**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, Inc., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: July 24, 2024 at 4:00 p.m. (ET)** |

**SUMMARY OF FIRST**
**MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM APRIL 22, 2024 THROUGH MAY 31, 2024**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 5, 2024 effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | April 22, 2024 – May 31, 2024 |
| Amount of Compensation Requested: | $2,328,752.72 (80% of $2,910,940.90) |
| Amount of Expense Reimbursement Requested: | $60,071.14 |

This is a(n):   X monthly _ interim _ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**COMPENSATION AND HOURS BY PROFESSIONAL**

| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---:|---:|---:|
| Mohsin Meghji | Managing Partner | $1,415.00 | 8.6 | $12,169.00 |
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 249.3 | $325,336.50 |
| Lyle Bauck | Managing Director | $1,205.00 | 95.3 | $114,836.50 |
| Ryan Rowan | Senior Director | $1,050.00 | 309.4 | $324,870.00 |
| William Murphy | Senior Director | $1,050.00 | 2.4 | $2,520.00 |
| Nicholas Weber | Director | $990.00 | 323.8 | $320,562.00 |
| Aziz Khan | Director | $990.00 | 48.4 | $47,916.00 |
| Truman Biggs | Vice President | $786.00 | 304.4 | $239,258.40 |
| Brennan Lytle | Senior Associate | $680.00 | 361.2 | $245,616.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 295.5 | $200,940.00 |
| Monique Iannella | Senior Associate | $680.00 | 128.5 | $87,380.00 |
| Andrew Kim | Senior Associate | $680.00 | 180.1 | $122,468.00 |
| Cole Thieme | Senior Associate | $680.00 | 157.7 | $107,236.00 |
| Sean Duthie | Associate | $575.00 | 286.4 | $164,680.00 |
| Zachary Blondell | Associate | $575.00 | 86.3 | $49,622.50 |
| Sebastian Gallic | Associate | $575.00 | 22.7 | $13,052.50 |
| Richard Easterly | Associate | $575.00 | 392.4 | $225,630.00 |
| Martin Deacon | Associate | $575.00 | 301.1 | $173,132.50 |
| David Edward | Analyst | $470.00 | 8.4 | $3,948.00 |
| Julia Jiang | Analyst | $470.00 | 276.1 | $129,767.00 |
| **Total** | | | **3,838.0** | **$2,910,940.90** |

**Blended Rate:** **$758.45**

**COMPENSATION BY PROJECT CATEGORY**

| | | | | |
|---|---|---|---|---|
| **FOR M3 ADVISORY PARTNERS, LP** <br><br> **April 22, 2024 through May 31, 2024** | | | | |
| Task Code | **Matter Category** | **Description** | **Total Hours** | **Total Fees Requested** |
| 1 | Asset Sales | Assist with the sale of the Debtors' Assets. | 182.6 | $184,567.90 |
| 2 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 158.5 | $132,416.30 |
| 3 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 15.4 | $11,499.50 |
| 4 | Contracts / Executory Contracts | Assist the Debtors with contract analysis and the potential assumption or rejection of contracts. | 216.7 | $131,029.80 |
| 5 | Court Hearing | Prepare for and attend the Debtors' hearings. | 23.9 | $24,836.20 |
| 6 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 1,859.4 | $1,398,940.80 |
| 7 | Due Diligence & Information Requests | Review and prepare due diligence responses for third parties, including analysis and supporting schedules. | 210.5 | $165,153.70 |
| 8 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 96.2 | $96,401.30 |
| 9 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 22.3 | $23,988.20 |
| 10 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 142.3 | $101,453.20 |
| 11 | Motions/Orders | Prepare analysis and assist the Debtors on various motions filed, and upon entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 24.2 | $23,643.10 |
| 12 | Preference Analysis | Review and prepare preference analysis related to categorization and description of payments over the 90-day preference period and avoidance actions. | 28.5 | $20,036.20 |
| 13 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 60.3 | $51,981.30 |
| 14 | SOFA/SOALS | Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters. | 612.8 | $380,859.30 |
| 15 | Store Closings | Review and prepare store closure reporting and analysis for Going out of Business sales. | 24.4 | $19,880.90 |

| 16 | Vendor Management | Assist the Debtors with vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors on general accounts payable questions. | 160.0 | $144,253.20 |

| Total | | | 3,838.0 | $2,910,940.90 |

**Blended Rate:**          **$758.45**

## EXPENSES BY CATEGORY

| EXPENSES BY CATEGORY<br>FOR M3 ADVISORY PARTNERS, LP<br>April 22, 2024 through May 31, 2024 | |
| --- | --- |
| **Expense Category** | **Amount** |
| Airfare | $21,492.86 |
| Lodging | $21,044.12 |
| Meals | $7,368.37 |
| Transportation | $10,165.79 |
| **Total** | **$60,071.14** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>EXPRESS, Inc., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 24-10831 (KBO)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  July 24, 2024 at 4:00 p.m. (ET)** |

**FIRST MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM APRIL 22, 2024 THROUGH MAY 31, 2024**

M3 Advisory Partners, LP ("M3"), financial advisors to Express, Inc. and its affiliated debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), hereby submits this first monthly application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the *Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 398] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order"), for compensation for

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

professional services rendered and expenses incurred for the period from April 22, 2024 to and including May 31, 2024 (the "Fee Period"). In support of this Application, M3 respectfully represents as follows:

## BACKGROUND

1. On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 67]. On May 3, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 154] (the "Committee"). No trustee or examiner has been appointed in these chapter 11 cases.

2. On May 16, 2024, the Debtors filed their *Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 257] (the "Retention Application"), and on June 5, 2024, the Bankruptcy Court for the District of Delaware (the "Court") entered the Retention Order, authorizing the employment and retention of M3 as financial advisors to the Debtors, effective as of April 22, 2024.

3. On May 14, 2024, the Court entered the Interim Compensation Order [Docket No. 223].

4. A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Stewart*

*Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "<u>First Day Declaration</u>").

<b><u>RELIEF REQUESTED</u></b>

5.      By this Application, in accordance with the Interim Compensation Order, M3 requests payment in the aggregate amount of $2,388,823.86, which is equal to (a) 80% (i.e., $2,328,752.72) of the $2,910,940.90 of total compensation earned by M3 during the Fee Period for its services to the Debtors and (b) 100% of $60,071.14 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

<b><u>SUMMARY OF SERVICES RENDERED</u></b>

6.      Attached hereto are the following schedules for compensation sought by M3 for the Fee Period:

| | |
|---|---|
| **<u>Exhibit A</u>** | Summary of Time Detail by Task |
| **<u>Exhibit B</u>** | Summary of Time Detail by Professional |
| **<u>Exhibit C</u>** | Time Detail by Task and Professional |
| **<u>Exhibit D</u>** | Time Detail by Activity by Professional |

7.      **<u>Exhibits A–D</u>** are detailed statements of the time expended and compensation earned by M3 during the Fee Period.  M3's professionals expended a total of 3,838.0 hours in connection with these chapter 11 cases during the Fee Period. All services for which M3 is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by M3 during the Fee Period are categorized as set forth in **<u>Exhibits A–D</u>** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **<u>Exhibits A–D</u>** and in the summary cover sheets.

3

## ACTUAL AND NECESSARY EXPENSES

8.      Attached hereto are the following schedules for reimbursement of expenses sought by M3 for the Fee Period:

**Exhibit E**      Summary of Expense Detail by Category

**Exhibit F**      Expense Detail by Category by Professional

9.      M3 incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  As set forth in greater detail in **Exhibits E-F**, M3's total expenses incurred during the Fee Period are $60,071.14.

10.      M3 does not charge for photocopying, printing, or outgoing domestic facsimiles or incoming facsimiles.

## VALUATION OF SERVICES

11.      The hourly rates reflected on **Exhibits A–D** are M3's customary hourly rates for work of this character. The reasonable value of the services rendered by M3 for the Fee Period as financial advisors to the Debtors in these chapter 11 cases is $2,910,940.90.

12.      In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

13.      Although M3 has made every effort to include all fees and expenses incurred during the Fee Period in this Application, some fees and expenses might have been omitted from this Application due to delays caused by accounting and processing during the Fee Period. M3 reserves the right to submit further applications to the Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the requirements of

the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.

## CERTIFICATION OF COMPLIANCE

14.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information, and belief, this Application complies with the requirements of that Local Rule, except as permitted by the Retention Order.

## RESERVATION OF RIGHTS

15.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  M3 reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

WHEREFORE, M3 requests payment in the aggregate amount of $2,388,823.86, which is equal to (i) 80% of fees (i.e., $2,328,752.72) payable to M3 during this Fee Period for services rendered to the Debtors, and (ii) 100% of $60,071.14 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

Dated:  July 3, 2024                         Respectfully submitted,

**M3 Advisory Partners, LP**

*/s/ Kunal S. Kamlani*
Kunal S. Kamlani
Senior Managing Director
Email:  kkamlani@m3-partners.com

*Financial Advisors to the*
*Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF KUNAL S. KAMLANI REGARDING THE
FIRST MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD FROM APRIL 22, 2024 THROUGH MAY 31, 2024**

I, Kunal S. Kamlani, certify as follows:

1.      I am a senior managing director at M3 Advisory Partners, LP ("M3"), and I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").[2]

2.      I have read the application (the "Application") of M3, as financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from April 22, 2024 through May 31, 2024.  I have personally performed many of the financial advisory services rendered by M3, and I am familiar with all other work performed on behalf of the Debtors by M3 professionals.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

3.      I understand the Local Rules and believe that the Application complies with the provisions of the Local Rules, the Bankruptcy Code, and the orders of this Court.

4.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Dated:  July 3, 2024

*/s/ Kunal S. Kamlani*

Kunal S. Kamlani
Senior Managing Director
M3 Advisory Partners, LP

**EXHIBIT A**
**SUMMARY OF TIME DETAIL BY TASK**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| 1 | Asset Sales | Assist with the sale of the Debtors' Assets. | 182.6 | $184,567.90 |
| 2 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 158.5 | $132,416.30 |
| 3 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 15.4 | $11,499.50 |
| 4 | Contracts / Executory Contracts | Assist the Debtors with contract analysis and the potential assumption or rejection of contracts. | 216.7 | $131,029.80 |
| 5 | Court Hearing | Prepare for and attend the Debtors' hearings. | 23.9 | $24,836.20 |
| 6 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 1,859.4 | $1,398,940.80 |
| 7 | Due Diligence & Information Requests | Review and prepare due diligence responses for third parties, including analysis and supporting schedules. | 210.5 | $165,153.70 |
| 8 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 96.2 | $96,401.30 |
| 9 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 22.3 | $23,988.20 |
| 10 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 142.3 | $101,453.20 |
| 11 | Motions/Orders | Prepare analysis and assist the Debtors on various motions filed, and upon entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 24.2 | $23,643.10 |
| 12 | Preference Analysis | Review and prepare preference analysis related to categorization and description of payments over the 90-day preference period and avoidance actions. | 28.5 | $20,036.20 |
| 13 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 60.3 | $51,981.30 |
| 14 | SOFA/SOALS | Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters. | 612.8 | $380,859.30 |
| 15 | Store Closings | Review and prepare store closure reporting and analysis for Going out of Business sales. | 24.4 | $19,880.90 |
| 16 | Vendor Management | Assist the Debtors with vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors on general accounts payable questions. | 160.0 | $144,253.20 |
| **Total** | | | **3,838.0** | **$2,910,940.90** |

Blended Rate: $758.45

**EXHIBIT B**
**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415.00 | 8.6 | $12,169.00 |
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 249.3 | $325,336.50 |
| Lyle Bauck | Managing Director | $1,205.00 | 95.3 | $114,836.50 |
| Ryan Rowan | Senior Director | $1,050.00 | 309.4 | $324,870.00 |
| William Murphy | Senior Director | $1,050.00 | 2.4 | $2,520.00 |
| Nicholas Weber | Director | $990.00 | 323.8 | $320,562.00 |
| Aziz Khan | Director | $990.00 | 48.4 | $47,916.00 |
| Truman Biggs | Vice President | $786.00 | 304.4 | $239,258.40 |
| Brennan Lytle | Senior Associate | $680.00 | 361.2 | $245,616.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 295.5 | $200,940.00 |
| Monique Iannella | Senior Associate | $680.00 | 128.5 | $87,380.00 |
| Andrew Kim | Senior Associate | $680.00 | 180.1 | $122,468.00 |
| Cole Thieme | Senior Associate | $680.00 | 157.7 | $107,236.00 |
| Sean Duthie | Associate | $575.00 | 286.4 | $164,680.00 |
| Zachary Blondell | Associate | $575.00 | 86.3 | $49,622.50 |
| Sebastian Gallic | Associate | $575.00 | 22.7 | $13,052.50 |
| Richard Easterly | Associate | $575.00 | 392.4 | $225,630.00 |
| Martin Deacon | Associate | $575.00 | 301.1 | $173,132.50 |
| David Edward | Analyst | $470.00 | 8.4 | $3,948.00 |
| Julia Jiang | Analyst | $470.00 | 276.1 | $129,767.00 |
| **Total** | | | **3,838.0** | **2,910,940.90** |

Blended Rate: $758.45

**EXHIBIT C**
**TIME DETAIL BY TASK AND PROFESSIONAL**

*Asset Sales*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 50.4 | $65,772.00 |
| Lyle Bauck | Managing Director | $1,205 | 9.6 | $11,568.00 |
| Ryan Rowan | Senior Director | $1,050 | 11.7 | $12,285.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 50.9 | $50,391.00 |
| Aziz Khan | Director | $990 | 1.3 | $1,287.00 |
| Truman Biggs | Vice President | $786 | 41.4 | $32,540.40 |
| Brennan Lytle | Senior Associate | $680 | 4.6 | $3,128.00 |
| Spencer Lloyd | Senior Associate | $680 | 1.3 | $884.00 |
| Monique Iannella | Senior Associate | $680 | 0.6 | $408.00 |
| Andrew Kim | Senior Associate | $680 | 1.5 | $1,020.00 |
| Cole Thieme | Senior Associate | $680 | 0.7 | $476.00 |
| Sean Duthie | Associate | $575 | 0.7 | $402.50 |
| Zachary Blondell | Associate | $575 | 0.6 | $345.00 |
| Sebastian Gallic | Associate | $575 | 0.6 | $345.00 |
| Richard Easterly | Associate | $575 | 3.0 | $1,725.00 |
| Martin Deacon | Associate | $575 | 2.4 | $1,380.00 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 1.3 | $611.00 |
| | | | **182.6** | **$184,567.90** |

Average Billing Rate **$1,010.78**

*Business Operations*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | 6.8 | $9,622.00 |
| Kunal Kamlani | Senior Managing Director | $1,305 | 14.6 | $19,053.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.8 | $2,940.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 32.7 | $32,373.00 |
| Aziz Khan | Director | $990 | 2.5 | $2,475.00 |
| Truman Biggs | Vice President | $786 | 3.8 | $2,986.80 |
| Brennan Lytle | Senior Associate | $680 | 9.4 | $6,392.00 |
| Spencer Lloyd | Senior Associate | $680 | 2.8 | $1,904.00 |
| Monique Iannella | Senior Associate | $680 | 1.8 | $1,224.00 |
| Andrew Kim | Senior Associate | $680 | 65.0 | $44,200.00 |
| Cole Thieme | Senior Associate | $680 | 0.4 | $272.00 |
| Sean Duthie | Associate | $575 | 1.1 | $632.50 |
| Zachary Blondell | Associate | $575 | 0.4 | $230.00 |
| Sebastian Gallic | Associate | $575 | 0.4 | $230.00 |
| Richard Easterly | Associate | $575 | 10.4 | $5,980.00 |
| Martin Deacon | Associate | $575 | 2.0 | $1,150.00 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 1.6 | $752.00 |
| | | | **158.5** | **$132,416.30** |

|  |  |
|---|---|
| Average Billing Rate | **$835.43** |

*Claims Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.1 | $1,155.00 |
| William Murphy | Senior Director | $1,050 | 0.8 | $840.00 |
| Nicholas Weber | Director | $990 | 2.1 | $2,079.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 2.1 | $1,650.60 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Monique Iannella | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 4.2 | $2,842.40 |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | 5.1 | $2,932.50 |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **15.4** | **$11,499.50** |

| | | |
|---|---|---|
| | Average Billing Rate | **$747.69** |

*Contracts / Executory Contracts*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 10.8 | $11,340.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 3.1 | $3,069.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.3 | $235.80 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Monique Iannella | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | 201.9 | $116,092.50 |
| Zachary Blondell | Associate | $575 | 0.1 | $57.50 |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.5 | $235.00 |
| | | | **216.7** | **$131,029.80** |

Average Billing Rate                                    **$604.66**

*Court Hearing*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 6.1 | $7,960.50 |
| Lyle Bauck | Managing Director | $1,205 | 2.9 | $3,494.50 |
| Ryan Rowan | Senior Director | $1,050 | 7.0 | $7,350.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 1.0 | $990.00 |
| Aziz Khan | Director | $990 | 0.2 | $198.00 |
| Truman Biggs | Vice President | $786 | 3.7 | $2,908.20 |
| Brennan Lytle | Senior Associate | $680 | 0.2 | $136.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.2 | $136.00 |
| Monique Iannella | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | 1.6 | $1,088.00 |
| Cole Thieme | Senior Associate | $680 | 0.2 | $136.00 |
| Sean Duthie | Associate | $575 | 0.2 | $115.00 |
| Zachary Blondell | Associate | $575 | – | – |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 0.2 | $115.00 |
| Martin Deacon | Associate | $575 | 0.2 | $115.00 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.2 | $94.00 |
| | | | **23.9** | **$24,836.20** |

| | |
|---|---|
| Average Billing Rate | **$1,039.17** |

***DIP Financing & Cash Flow***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | 0.9 | $1,273.50 |
| Kunal Kamlani | Senior Managing Director | $1,305 | 106.0 | $138,330.00 |
| Lyle Bauck | Managing Director | $1,205 | 74.8 | $90,134.00 |
| Ryan Rowan | Senior Director | $1,050 | 47.4 | $49,770.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 166.6 | $164,934.00 |
| Aziz Khan | Director | $990 | 25.7 | $25,443.00 |
| Truman Biggs | Vice President | $786 | 177.8 | $139,750.80 |
| Brennan Lytle | Senior Associate | $680 | 328.4 | $223,312.00 |
| Spencer Lloyd | Senior Associate | $680 | 200.1 | $136,068.00 |
| Monique Iannella | Senior Associate | $680 | 110.6 | $75,208.00 |
| Andrew Kim | Senior Associate | $680 | 6.8 | $4,624.00 |
| Cole Thieme | Senior Associate | $680 | 2.7 | $1,836.00 |
| Sean Duthie | Associate | $575 | 4.4 | $2,530.00 |
| Zachary Blondell | Associate | $575 | 2.1 | $1,207.50 |
| Sebastian Gallic | Associate | $575 | 0.8 | $460.00 |
| Richard Easterly | Associate | $575 | 305.2 | $175,490.00 |
| Martin Deacon | Associate | $575 | 266.6 | $153,295.00 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 32.5 | $15,275.00 |
| | | | **1,859.4** | **$1,398,940.80** |

Average Billing Rate                                        **$752.36**

***Due Diligence & Information Requests***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 11.4 | $14,877.00 |
| Lyle Bauck | Managing Director | $1,205 | 0.5 | $602.50 |
| Ryan Rowan | Senior Director | $1,050 | 20.6 | $21,630.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 25.3 | $25,047.00 |
| Aziz Khan | Director | $990 | 1.2 | $1,188.00 |
| Truman Biggs | Vice President | $786 | 38.7 | $30,418.20 |
| Brennan Lytle | Senior Associate | $680 | 5.2 | $3,536.00 |
| Spencer Lloyd | Senior Associate | $680 | 27.0 | $18,360.00 |
| Monique Iannella | Senior Associate | $680 | 7.9 | $5,372.00 |
| Andrew Kim | Senior Associate | $680 | 13.7 | $9,316.00 |
| Cole Thieme | Senior Associate | $680 | 15.9 | $10,812.00 |
| Sean Duthie | Associate | $575 | 13.2 | $7,590.00 |
| Zachary Blondell | Associate | $575 | 5.0 | $2,875.00 |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 6.2 | $3,565.00 |
| Martin Deacon | Associate | $575 | 11.2 | $6,440.00 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 7.5 | $3,525.00 |
| | | | **210.5** | **$165,153.70** |

Average Billing Rate    **$784.58**

***General Correspondence With Debtors & Debtors Professionals***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,305 | | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 22.6 | $29,493.00 |
| Lyle Bauck | Managing Director | $1,205 | 5.5 | $6,627.50 |
| Ryan Rowan | Senior Director | $1,050 | 21.7 | $22,785.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 17.3 | $17,127.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 13.8 | $10,846.80 |
| Brennan Lytle | Senior Associate | $680 | 6.9 | $4,692.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Monique Iannella | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 0.4 | $230.00 |
| Martin Deacon | Associate | $575 | 8.0 | $4,600.00 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **96.2** | **$96,401.30** |

Average Billing Rate **$1,002.09**

*General Correspondence With UCC & UCC Advisors*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 7.7 | $10,048.50 |
| Lyle Bauck | Managing Director | $1,205 | 0.7 | $843.50 |
| Ryan Rowan | Senior Director | $1,050 | 4.9 | $5,145.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 4.3 | $4,257.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 4.7 | $3,694.20 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Monique Iannella | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **22.3** | **$23,988.20** |

Average Billing Rate      **$1,075.70**

*Monthly Operating Report/UST Report*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.6 | $4,698.00 |
| Lyle Bauck | Managing Director | $1,205 | 0.3 | $361.50 |
| Ryan Rowan | Senior Director | $1,050 | 13.1 | $13,755.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 1.4 | $1,386.00 |
| Aziz Khan | Director | $990 | 14.2 | $14,058.00 |
| Truman Biggs | Vice President | $786 | 1.2 | $943.20 |
| Brennan Lytle | Senior Associate | $680 | 1.1 | $748.00 |
| Spencer Lloyd | Senior Associate | $680 | 34.1 | $23,188.00 |
| Monique Iannella | Senior Associate | $680 | 1.1 | $748.00 |
| Andrew Kim | Senior Associate | $680 | 3.3 | $2,244.00 |
| Cole Thieme | Senior Associate | $680 | 0.5 | $340.00 |
| Sean Duthie | Associate | $575 | 1.1 | $632.50 |
| Zachary Blondell | Associate | $575 | 0.8 | $460.00 |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 62.1 | $35,707.50 |
| Martin Deacon | Associate | $575 | 1.1 | $632.50 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 3.3 | $1,551.00 |
| | | | **142.3** | **$101,453.20** |

| | |
|---|---|
| Average Billing Rate | **$712.95** |

*Motions/Orders*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 7.0 | $9,135.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 4.4 | $4,620.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 3.2 | $3,168.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 3.1 | $2,436.60 |
| Brennan Lytle | Senior Associate | $680 | 0.7 | $476.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Monique Iannella | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 4.6 | $3,128.00 |
| Sean Duthie | Associate | $575 | 0.4 | $230.00 |
| Zachary Blondell | Associate | $575 | – | – |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 0.7 | $402.50 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.1 | $47.00 |
| | | | **24.2** | **$23,643.10** |

Average Billing Rate **$976.99**

*Preference Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 0.3 | $315.00 |
| William Murphy | Senior Director | $1,050 | 1.4 | $1,470.00 |
| Nicholas Weber | Director | $990 | – | – |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Monique Iannella | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 26.8 | $18,251.20 |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **28.5** | **$20,036.200** |

Average Billing Rate    **$702.04**

*Project Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 9.0 | $11,745.00 |
| Lyle Bauck | Managing Director | $1,205 | 0.8 | $964.00 |
| Ryan Rowan | Senior Director | $1,050 | 7.9 | $8,295.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 7.8 | $7,722.00 |
| Aziz Khan | Director | $990 | 1.4 | $1,386.00 |
| Truman Biggs | Vice President | $786 | 7.8 | $6,130.80 |
| Brennan Lytle | Senior Associate | $680 | 2.7 | $1,836.00 |
| Spencer Lloyd | Senior Associate | $680 | 3.0 | $2,040.00 |
| Monique Iannella | Senior Associate | $680 | 3.2 | $2,176.00 |
| Andrew Kim | Senior Associate | $680 | 2.3 | $1,564.00 |
| Cole Thieme | Senior Associate | $680 | 1.4 | $952.00 |
| Sean Duthie | Associate | $575 | 2.6 | $1,495.00 |
| Zachary Blondell | Associate | $575 | 1.2 | $690.00 |
| Sebastian Gallic | Associate | $575 | 0.4 | $230.00 |
| Richard Easterly | Associate | $575 | 2.7 | $1,552.50 |
| Martin Deacon | Associate | $575 | 3.2 | $1,840.00 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 2.9 | $1,363.00 |
| | | | **60.3** | **$51,981.30** |

Average Billing Rate      **$862.04**

*SOFA/SOALS*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | 0.9 | $1,273.50 |
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.7 | $913.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 73.5 | $77,175.00 |
| William Murphy | Senior Director | $1,050 | 0.2 | $210.00 |
| Nicholas Weber | Director | $990 | 0.3 | $297.00 |
| Aziz Khan | Director | $990 | 0.2 | $198.00 |
| Truman Biggs | Vice President | $786 | 0.4 | $314.40 |
| Brennan Lytle | Senior Associate | $680 | 0.4 | $272.00 |
| Spencer Lloyd | Senior Associate | $680 | 6.2 | $4,216.00 |
| Monique Iannella | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | 74.7 | $50,796.00 |
| Cole Thieme | Senior Associate | $680 | 75.4 | $51,258.40 |
| Sean Duthie | Associate | $575 | 57.9 | $33,292.50 |
| Zachary Blondell | Associate | $575 | 68.5 | $39,387.50 |
| Sebastian Gallic | Associate | $575 | 19.5 | $11,212.50 |
| Richard Easterly | Associate | $575 | 0.2 | $115.00 |
| Martin Deacon | Associate | $575 | 0.4 | $230.00 |
| David Edward | Analyst | $470 | 8.4 | $3,948.00 |
| Julia Jiang | Analyst | $470 | 225.0 | $105,750.00 |
| | | | **612.8** | **$380,859.30** |

| | Average Billing Rate | | | **$621.53** |
|---|---|---|---|---|

*Store Closings*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 5.5 | $7,177.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | – | – |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 0.6 | $594.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 1.4 | $1,100.40 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 1.3 | $884.00 |
| Monique Iannella | Senior Associate | $680 | 1.8 | $1,224.00 |
| Andrew Kim | Senior Associate | $680 | 9.2 | $6,256.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Sebastian Gallic | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 4.6 | $2,645.00 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **24.4** | **$19,880.90** |

| | | Average Billing Rate | | **$814.79** |
|---|---|---|---|---|

*Vendor Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 4.7 | $6,133.50 |
| Lyle Bauck | Managing Director | $1,205 | 0.2 | $241.00 |
| Ryan Rowan | Senior Director | $1,050 | 82.2 | $86,310.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 7.2 | $7,128.00 |
| Aziz Khan | Director | $990 | 1.7 | $1,683.00 |
| Truman Biggs | Vice President | $786 | 4.2 | $3,301.20 |
| Brennan Lytle | Senior Associate | $680 | 1.6 | $1,088.00 |
| Spencer Lloyd | Senior Associate | $680 | 19.5 | $13,260.00 |
| Monique Iannella | Senior Associate | $680 | 1.5 | $1,020.00 |
| Andrew Kim | Senior Associate | $680 | 2.0 | $1,360.00 |
| Cole Thieme | Senior Associate | $680 | 24.9 | $16,932.00 |
| Sean Duthie | Associate | $575 | 2.9 | $1,667.50 |
| Zachary Blondell | Associate | $575 | 2.5 | $1,437.50 |
| Sebastian Gallic | Associate | $575 | 1.0 | $575.00 |
| Richard Easterly | Associate | $575 | 2.0 | $1,150.00 |
| Martin Deacon | Associate | $575 | 0.7 | $402.50 |
| David Edward | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 1.2 | $564.00 |
| | | | **160.0** | **$144,253.20** |

| | | Average Billing Rate | | **$901.58** |
|---|---|---|---|---|

**EXHIBIT D**
**TIME DETAIL BY ACTIVITY BY PROFESSIONAL**

*Asset Sales*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 4/23/2024 | Andrew Kim | 0.8 | Review going concern financial model to revise EBITDA bridge calculation between scenarios |
| 4/24/2024 | Brennan Lytle | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3) to discuss upcoming deliverables re: sale process, forecast variance analysis, and future disbursements |
| 4/24/2024 | Kunal Kamlani | 0.7 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) to discuss upcoming deliverables re: sale process, forecast variance analysis, and future disbursements |
| 4/24/2024 | Nicholas Weber | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) to discuss upcoming deliverables re: sale process, forecast variance analysis, and future disbursements |
| 4/24/2024 | Ryan Rowan | 0.7 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) to discuss upcoming deliverables re: sale process, forecast variance analysis, and future disbursements |
| 4/24/2024 | Truman Biggs | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) to discuss upcoming deliverables re: sale process, forecast variance analysis, and future disbursements |
| 4/24/2024 | Truman Biggs | 0.7 | Prepare for and participate in conversation with Moelis team regarding business plan model and presentation |
| 4/24/2024 | Truman Biggs | 0.3 | Review Business Plan model after call with Moelis team in response to items raised |
| 4/24/2024 | Truman Biggs | 0.4 | Review prior business model in advance of upcoming call with Moelis team |
| 4/25/2024 | Kunal Kamlani | 0.5 | Call with A. Graiser (A&G) and the Company regarding LL negotiations in the context of the Stalking Horse bidder |
| 4/25/2024 | Truman Biggs | 0.4 | Prepare template for GOB sale comparison |
| 4/28/2024 | Brennan Lytle | 0.1 | Prepare for and attend meeting with N. Weber (M3) re: third party stakeholder diligence questions |
| 4/28/2024 | Brennan Lytle | 0.9 | Prepare responses to diligence requests by third party stakeholders |
| 4/29/2024 | Kunal Kamlani | 0.4 | Separate calls with the management team on status of negotiations with certain buyers |
| 5/2/2024 | Kunal Kamlani | 1.0 | Call with management and E. Geier/N. Adzima (K&E) as well as P. Hall, O. Backes, A. Keil, M. Morris, A. Carlson, J. Townsley, H. Slutzky and C. Murphy (Moelis) re status of sale process |
| 5/3/2024 | Aziz Khan | 0.6 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
| 5/3/2024 | Julia Jiang | 0.6 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) to discuss APA draft and other asset sale related case issues |
| 5/3/2024 | Kunal Kamlani | 0.6 | Participate in meeting with R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
| 5/3/2024 | Monique Iannella | 0.6 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |

| 5/3/2024 | Nicholas Weber | 0.6 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
|---|---|---|---|
| 5/3/2024 | Richard Easterly | 0.6 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), A. Khan (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
| 5/3/2024 | Ryan Rowan | 0.6 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
| 5/3/2024 | Sebastian Gallic | 0.6 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
| 5/3/2024 | Spencer Lloyd | 0.6 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
| 5/3/2024 | Truman Biggs | 0.6 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
| 5/3/2024 | Truman Biggs | 0.6 | Review APA draft circulated by Kirkland |
| 5/3/2024 | Zachary Blondell | 0.6 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss APA draft and other asset sale related case issues |
| 5/4/2024 | Kunal Kamlani | 1.1 | Review APA questions from K&E and provide guidance on open questions |
| 5/4/2024 | Truman Biggs | 0.7 | Review draft APA distributed by the Kirkland team |
| 5/5/2024 | Kunal Kamlani | 1.0 | Participate in call with the N. Weber (M3), R. Rowan (M3), T. Briggs (M3), the Company, K&E and Moelis to review a draft Asset Purchase Agreement |
| 5/5/2024 | Nicholas Weber | 1.0 | Participate in call with the K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), the Company, K&E and Moelis to review a draft Asset Purchase Agreement |
| 5/5/2024 | Ryan Rowan | 1.0 | Participate in call with the K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), the Company, K&E and Moelis to review a draft Asset Purchase Agreement |
| 5/5/2024 | Truman Biggs | 1.0 | Participate in call with the K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), the Company, K&E and Moelis to review a draft Asset Purchase Agreement |
| 5/5/2024 | Truman Biggs | 0.6 | Review and prepare comments on APA draft |
| 5/6/2024 | Kunal Kamlani | 0.3 | Call with M. Riccobono (WFC) re the status of the asset sale process |
| 5/6/2024 | Kunal Kamlani | 0.4 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company representatives regarding ongoing workstreams, sale timeline, and key upcoming deliverables |
| 5/6/2024 | Nicholas Weber | 0.4 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company representatives regarding ongoing workstreams, sale timeline, and key upcoming deliverables |
| 5/6/2024 | Ryan Rowan | 0.4 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company representatives regarding ongoing workstreams, sale timeline, and key upcoming deliverables, |

| 5/6/2024 | Truman Biggs | 0.4 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), Moelis team, Kirkland team, and Company representatives regarding ongoing workstreams, sale timeline, and key upcoming deliverables |
|---|---|---|---|
| 5/7/2024 | Kunal Kamlani | 0.8 | Participate in call with N. Weber (M3), T. Biggs (M3), Express team and third-party to discuss balance sheet accounts - Partial |
| 5/7/2024 | Nicholas Weber | 0.6 | Analyze preliminary list of locations potential asset purchaser proposed to keep open as part of sale and inventory associated with locations |
| 5/8/2024 | Nicholas Weber | 0.6 | Analyze preliminary list of locations potential asset purchaser proposed to keep open as part of sale and inventory associated with locations |
| 5/9/2024 | Kunal Kamlani | 1.5 | Call with management, Moelis and potential buyer and their advisor to review the vendor base and associated claims by vendor |
| 5/9/2024 | Kunal Kamlani | 0.3 | Call with the Company to recap a meeting with a potential going concern buyer |
| 5/9/2024 | Kunal Kamlani | 0.6 | Participate in a meeting with Management, Moelis and N. Weber (M3) to discuss vendor base with a potential going concern buyer |
| 5/9/2024 | Nicholas Weber | 0.6 | Participate in a meeting with Management, Moelis and K. Kamlani (M3) to discuss vendor base with a potential going concern buyer |
| 5/9/2024 | Nicholas Weber | 1.7 | Analyze sourcing related diligence files provided by Company management to potential asset purchaser to assess feasibility of inventory forecast |
| 5/9/2024 | Nicholas Weber | 2.1 | Review and revise 503(b)(9) claim analysis to provide to potential asset purchasers |
| 5/9/2024 | Nicholas Weber | 0.4 | Draft correspondence to potential purchaser regarding prepetition and post-petition merchandise claims |
| 5/9/2024 | Nicholas Weber | 1.2 | Analyze accrued liabilities through review of GL account reconciliations provided by Company personnel |
| 5/10/2024 | Kunal Kamlani | 0.5 | Call with a prospective buyer, management and I. Friedman (RCS Advisors) to discuss status of rent concessions from LLs |
| 5/13/2024 | Kunal Kamlani | 0.4 | Call with T. Higbie (PJT) regarding  his client's bid and the timing of receiving information |
| 5/13/2024 | Nicholas Weber | 2.2 | Prepare analysis of factory level post-petition administrative claims in response to inquiry from potential asset purchaser |
| 5/13/2024 | Nicholas Weber | 0.4 | Review correspondence regarding diligence questions submitted by potential asset purchasers |
| 5/13/2024 | Nicholas Weber | 0.6 | Prepare detailed responses to questions from potential asset purchaser regarding merchandise related liabilities |

| 5/13/2024 | Nicholas Weber | 1.3 | Prepare analysis of post-petition merchandise receipts for Express and Bonobos in relationship |
| 5/13/2024 | Nicholas Weber | 1.2 | Participate in working session with Company personnel regarding inventory analyses |
| 5/14/2024 | Kunal Kamlani | 0.3 | Call with a prospective buyer regarding bid deadlines and potentially understanding aspects of their bid in advance of the deadline |
| 5/14/2024 | Kunal Kamlani | 0.9 | Review markup of prospective buyer APA |
| 5/14/2024 | Nicholas Weber | 2.1 | Analyze terms of draft APA document to determine potential risks related to purchase price adjustments |
| 5/15/2024 | Nicholas Weber | 1.4 | Draft responses to issues list in draft APA agreement to facilitate resolution of key terms |
| 5/15/2024 | Nicholas Weber | 1.3 | Review initial list of proposed executory contracts for rejection to evaluate cure costs and potential impact on GUC claims pool |
| 5/16/2024 | Kunal Kamlani | 0.5 | Call with A. Keil, A. Carlson (Moelis) and a prospective buyer regarding the status of their bid |
| 5/16/2024 | Kunal Kamlani | 0.5 | Call with Management, N. Adzima (K&E), A. Keil (Moelis) and P. Hall (Moelis) to discuss workstreams regarding potential bidders |
| 5/16/2024 | Kunal Kamlani | 0.5 | Call with Management, S. Toth/D. Daines/E. Geier (K&E) and N. Weber (M3) to discuss an APA issues list |
| 5/16/2024 | Kunal Kamlani | 0.6 | Discussion with N. Weber (M3) regarding bid procedure milestones and process to evaluate potential competing 363 sale bids |
| 5/16/2024 | Kunal Kamlani | 1.1 | Discussion with N. Weber (M3), Express management team, K&E M&A and Restructuring teams, and Moelis team to determine next steps for each open item in draft purchase agreement |
| 5/16/2024 | Kunal Kamlani | 0.4 | Participate in discussion with T. Biggs (M3) and the Company and representatives from third-party to discuss financing process and financial reconciliation |
| 5/16/2024 | Kunal Kamlani | 0.5 | Review K&E issues list from a prospective buyer's APA. Correspondence re a call with a broader group to respond to open issues |
| 5/16/2024 | Nicholas Weber | 0.5 | Call with Management, S. Toth/D. Daines/E. Geier (K&E) and K. Kamlani (M3) to discuss an APA issues list |
| 5/16/2024 | Nicholas Weber | 0.6 | Discussion with K. Kamlani (M3) regarding bid procedure milestones and process to evaluate potential competing 363 sale bids |
| 5/16/2024 | Nicholas Weber | 1.1 | Discussion with K. Kamlani (M3), Express management team, K&E M&A and Restructuring teams, and Moelis team to determine next steps for each open item in draft purchase agreement. |
| 5/16/2024 | Nicholas Weber | 0.8 | Review and revise analysis to provide to Company's tax advisor to estimate potential transfer taxes |

| 5/16/2024 | Truman Biggs | 0.4 | Participate in discussion with K. Kamlani (M3) and the Company and representatives from third-party to discuss financing process and financial reconciliation |
| 5/17/2024 | Kunal Kamlani | 0.2 | Correspondence with E&Y related to potential transfer tax liability associated with certain transactions |
| 5/17/2024 | Kunal Kamlani | 1.3 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Kirkland team, and members of management to discuss transaction-related disclosure schedules |
| 5/17/2024 | Kunal Kamlani | 0.5 | Review and Correspondence with K. Norman (K&E) on schedules to be completed for an APA. Correspondence on the same with the M3 team |
| 5/17/2024 | Lyle Bauck | 0.2 | Participate on call with M3 and K&E re:  APA disclosure schedules |
| 5/17/2024 | Lyle Bauck | 0.6 | Read and review correspondence from M3 and K&E re:  APA disclosure schedules |
| 5/17/2024 | Nicholas Weber | 1.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Kirkland team, and members of management to discuss transaction-related disclosure schedules. |
| 5/17/2024 | Ryan Rowan | 0.8 | Draft APA Schedules for Leases and Intellectual Property |
| 5/17/2024 | Ryan Rowan | 1.3 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Kirkland team, and members of management to discuss transaction-related disclosure schedules |
| 5/17/2024 | Truman Biggs | 1.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), Kirkland team, and members of management to discuss transaction-related disclosure schedules |
| 5/17/2024 | Truman Biggs | 0.6 | Review and prepare comments regarding draft APA |
| 5/18/2024 | Kunal Kamlani | 0.6 | Correspondence with Moelis and K&E on bidding instructions for going concern, equity and fee bids |
| 5/18/2024 | Kunal Kamlani | 0.1 | Follow up on with a prospective bidder on aspects of their bid that are expected this weekend |
| 5/18/2024 | Kunal Kamlani | 1.1 | Review open points provided by S. Toth (K&E) and provide comments on open issues |
| 5/18/2024 | Nicholas Weber | 0.3 | Draft correspondence to Moelis team regarding the structure of potential asset purchase agreement |
| 5/18/2024 | Nicholas Weber | 0.4 | Draft correspondence to Company regarding inventory data pulls to analyze potential asset purchase agreement |
| 5/18/2024 | Nicholas Weber | 2.2 | Analyze inventory valuations proposed by asset purchaser to determine feasibility of bid |
| 5/18/2024 | Truman Biggs | 2.6 | Prepare material related to new store list received from third-party |
| 5/19/2024 | Nicholas Weber | 0.9 | Review and revise analysis evaluating asset purchaser's valuation of inventory SKUs |

| | | | |
|---|---|---|---|
| 5/19/2024 | Nicholas Weber | 1.7 | Review and revise analysis of by location by SKU inventory value analysis to determine reasonableness of potential purchaser's bid |
| 5/20/2024 | Kunal Kamlani | 1.1 | Call with prospective buyer, Moelis, K&E and R. Rowan (M3), N. Weber (M3) and T. Biggs (M3) to discuss their draft term sheet |
| 5/20/2024 | Kunal Kamlani | 0.2 | Conferenced with N. Weber (M3) regarding potential inventory valuation and status of administrative liabilities analysis |
| 5/20/2024 | Kunal Kamlani | 1.0 | Participate in call with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), Moelis team, Kirkland team, and Express management regarding potential acquirors latest APA |
| 5/20/2024 | Kunal Kamlani | 1.4 | Review term sheet post call with prospective bidder and send M3 team a schedule of follow ups and direction on modeling |
| 5/20/2024 | Kunal Kamlani | 1.2 | Review term-sheet submitted by a prospective purchaser of Express assets in advance of the Company's board meeting |
| 5/20/2024 | Lyle Bauck | 1.8 | Analyze and review sale bidder draft purchase price calculations |
| 5/20/2024 | Lyle Bauck | 0.4 | Participate in call with T. Biggs (M3), and N. Weber (M3), Moelis team, and Kirkland team to discuss latest proposal from potential third-party buyer |
| 5/20/2024 | Nicholas Weber | 1.1 | Call with prospective buyer, Moelis, K&E and K. Kamlani (M3), R. Rowan (M3), and T. Biggs (M3) to discuss their draft term sheet |
| 5/20/2024 | Nicholas Weber | 0.2 | Conferenced with K. Kamlani (M3) regarding potential inventory valuation and status of administrative liabilities analysis |
| 5/20/2024 | Nicholas Weber | 1.0 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and Express management regarding potential acquirors latest APA. |
| 5/20/2024 | Nicholas Weber | 0.4 | Participate in call with L. Bauck (M3), and T. Biggs (M3), Moelis team, and Kirkland team to discuss latest proposal from potential third-party buyer |
| 5/20/2024 | Nicholas Weber | 2.1 | Analyze and review potential purchaser's supporting materials for bid for company assets |
| 5/20/2024 | Nicholas Weber | 0.4 | Review and revise prepaid assets schedule requested by potential asset purchaser |
| 5/20/2024 | Ryan Rowan | 1.1 | Call with prospective buyer, Moelis, K&E and K. Kamlani (M3), N. Weber (M3) and T. Biggs (M3) to discuss their draft term sheet |
| 5/20/2024 | Ryan Rowan | 1.0 | Participate in call with K. Kamlani (M3), T. Biggs (M3), N. Weber (M3), Moelis team, Kirkland team, and Express management regarding potential acquirors latest APA |
| 5/20/2024 | Truman Biggs | 1.1 | Call with prospective buyer, Moelis, K&E and K. Kamlani (M3), R. Rowan (M3), and N. Weber (M3) to discuss their draft term sheet |
| 5/20/2024 | Truman Biggs | 0.6 | Discuss third-party proposal with A. Carlson (Moelis) |
| 5/20/2024 | Truman Biggs | 1.0 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), Moelis team, Kirkland team, and Express management regarding potential acquirors latest APA |

| 5/20/2024 | Truman Biggs | 0.4 | Participate in call with L. Bauck (M3), and N. Weber (M3), Moelis team, and Kirkland team to discuss latest proposal from potential third-party buyer |
| 5/20/2024 | Truman Biggs | 0.4 | Review framework provided by A. Carlson (Moelis) regarding evaluation of bids |
| 5/20/2024 | Truman Biggs | 0.8 | Review proposal sent over by third-party and prepare diligence list of items to be requested |
| 5/20/2024 | Truman Biggs | 0.4 | Review updated store list and correspond with Company regarding same |
| 5/21/2024 | Kunal Kamlani | 0.3 | Call with a prospective buyer's advisor to clarify certain points in a bid from their client and follow up correspondence to the M3 team on the same |
| 5/21/2024 | Kunal Kamlani | 0.3 | Response to S. Toth (K&E) on open questions regarding sections of an Asset Purchase Agreement |
| 5/21/2024 | Kunal Kamlani | 0.4 | Review agency/fee bid letter sent to Moelis by a prospective buyer/liquidator |
| 5/21/2024 | Nicholas Weber | 0.3 | Prepare by location lease file for Company tax advisor to evaluate potential transfer taxes |
| 5/21/2024 | Nicholas Weber | 1.8 | Analyze valuation of SKUs provided by potential purchaser to determine attributes driving valuation |
| 5/21/2024 | Truman Biggs | 0.4 | Prepare correspondence regarding certain SKUs on SKU list that are proposed to be acquired |
| 5/21/2024 | Truman Biggs | 1.8 | Prepare schedules for APA related to store being taken and those being closed |
| 5/21/2024 | Truman Biggs | 0.7 | Prepare updated store list at request of third-party |
| 5/21/2024 | Truman Biggs | 0.6 | Review updated APA and prepare summary for reviewing internal financial model |
| 5/21/2024 | Truman Biggs | 0.3 | Review updated SNR report and correspond RE same |
| 5/22/2024 | Kunal Kamlani | 0.2 | Call with A. Keil (Moelis) and a prospective buyer regarding the status of their APA |
| 5/22/2024 | Kunal Kamlani | 0.4 | Call with M. Westermann (Alix Partners) regarding the nature and timing of their client's Equity bid |
| 5/22/2024 | Kunal Kamlani | 0.4 | Call with prospective bidder on APA considerations and a follow up note to the Company, K&E, Moelis and the M3 team on the same |
| 5/22/2024 | Kunal Kamlani | 1.2 | Review APA from another prospective bidder submitted the evening of 5/22 |
| 5/22/2024 | Kunal Kamlani | 0.4 | Review updated schedule of open APA issues in advance of call with K&E and the Company |
| 5/22/2024 | Nicholas Weber | 2.3 | Prepare analysis of terms included in documentation provided by potential asset purchaser as part of asset bid |
| 5/22/2024 | Nicholas Weber | 0.2 | Prepare by location by SKU inventory files to address request from potential asset purchaser |

| 5/22/2024 | Ryan Rowan | 1.4 | Review of latest turn of APA Schedules received from K&E |
|---|---|---|---|
| 5/22/2024 | Truman Biggs | 0.7 | Review APA from third-party and prepare notes for upcoming call with M3 team |
| 5/23/2024 | Kunal Kamlani | 0.3 | Call with prospective bidder and A. Keil (Moelis) regarding the status of their bid |
| 5/23/2024 | Kunal Kamlani | 0.6 | Conferenced with N. Weber (M3), Express Board members, and Express management regarding the evaluation of proposed transactions by potential purchasers |
| 5/23/2024 | Kunal Kamlani | 1.3 | Review Agency Agreement submitted by a prospective bidder on 5/22 |
| 5/23/2024 | Lyle Bauck | 0.5 | Updated to "Read and review correspondence from M3, Moelis team, Kirkland team, and Company management re: sale process, bid and related issues" |
| 5/23/2024 | Nicholas Weber | 0.6 | Conferenced with K. Kamlani (M3), Express Board members, and Express management regarding the evaluation of proposed transactions by potential purchasers |
| 5/23/2024 | Nicholas Weber | 0.9 | Prepare inventory cost factor analysis to assess potential purchase price adjustments included in potential purchaser's bid |
| 5/23/2024 | Truman Biggs | 0.8 | Prepare schedule associated with key terms in APA received from potential third-party acquiror of Company assets |
| 5/23/2024 | Truman Biggs | 1.3 | Review and provide comments on materials comparing bids received to-date |
| 5/24/2024 | Kunal Kamlani | 0.4 | Calls with prospective bidder regarding the status of their APA and diligence items |
| 5/24/2024 | Kunal Kamlani | 0.8 | Correspondence with a bidder regarding estimated secured debt, secured claims and inventory levels at closing |
| 5/24/2024 | Nicholas Weber | 1.4 | Review and revise net book value analysis for Express and Bonobos assets to provide to Company accounting advisors for transfer tax estimates |
| 5/24/2024 | Truman Biggs | 1.2 | Prepare schedule associated with proposed transaction's cash at close |
| 5/24/2024 | Truman Biggs | 1.8 | Review and provide comments on materials comparing bids received to-date |
| 5/25/2024 | Brennan Lytle | 0.5 | Discuss presentation regarding third-party bidder with T. Biggs (M3) |
| 5/25/2024 | Kunal Kamlani | 0.6 | Correspondence with members of the M3 team on discussions with a prospective buyer last night and this morning and workstreams to be completed by the afternoon in advance of a call with the buyer |
| 5/25/2024 | Kunal Kamlani | 0.6 | Review correspondence with prospective bidder and respond with forthcoming diligence information and the Company's position |
| 5/25/2024 | Kunal Kamlani | 1.3 | Review current sale, liquidation and equity bid documentation and models to prepare for afternoon call with a prospective buyer |
| 5/25/2024 | Kunal Kamlani | 0.4 | Review updated schedules associated with each model and provide adjustments to the M3 team |

| 5/25/2024 | Nicholas Weber | 0.4 | Analyze secured collateral documentation and distribute to potential asset purchaser's advisor |
| 5/25/2024 | Nicholas Weber | 1.4 | Prepare revised inventory and assumed liabilities purchase analysis at the request of Company advisors |
| 5/25/2024 | Truman Biggs | 0.5 | Discuss presentation regarding third-party bidder with B. Lytle (M3) |
| 5/25/2024 | Truman Biggs | 2.2 | Prepare presentation regarding bid made by potential acquiror of certain Company assets |
| 5/26/2024 | Kunal Kamlani | 0.1 | Call with T. Grossman (Alix Partners) on the status of DIP Budget reforecast |
| 5/26/2024 | Kunal Kamlani | 1.8 | Review redline of APA and send comments/questions to K&E |
| 5/26/2024 | Truman Biggs | 2.1 | Prepare schedules for presentation regarding third-party bid for Company assets |
| 5/26/2024 | Truman Biggs | 1.3 | Review and edit schedule related to rent benefits |
| 5/26/2024 | Truman Biggs | 0.3 | Review fee calculations included in financial model |
| 5/27/2024 | Kunal Kamlani | 2.3 | Review of going concern sale budget analysis. Comments sent to the M3 team for 9am call |
| 5/27/2024 | Truman Biggs | 0.8 | Prepare and review presentation regarding proposals made to-date |
| 5/27/2024 | Truman Biggs | 0.8 | Prepare presentation regarding evaluation of certain bids received to date |
| 5/28/2024 | Andrew Kim | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Aziz Khan | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Brennan Lytle | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Brennan Lytle | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), R. Easterly (M3), M. Deacon (M3), PJT team, Moelis team, Express management, and third-party stakeholders to discuss potential asset sale |
| 5/28/2024 | Cole Thieme | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), J. Jiang (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Julia Jiang | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Kunal Kamlani | 0.7 | Attend meeting with R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Kunal Kamlani | 0.7 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), PJT team, Moelis team, Express management, and third-party stakeholders to discuss potential asset sale |
| 5/28/2024 | Kunal Kamlani | 0.5 | Conferenced with N Weber (M3), S. Toth (K&E), E. Geier (K&E), N. Adzima (K&E), A. Keil (Moelis), P. Hall (Moelis), M. Morris (Moelis), and Express regarding revising purchase price adjustment mechanics and next steps for analyzing potential transactions |

| 5/28/2024 | Kunal Kamlani | 1.0 | Diligence call with a prospective buyer to respond to questions sent overnight |
| 5/28/2024 | Kunal Kamlani | 1.6 | Review diligence list sent by a prospective buyer over night on Monday and prepare responses for Tuesday morning call with the buyer |
| 5/28/2024 | Kunal Kamlani | 0.6 | Review draft TSA and send S. Toth (K&E) comments on the same |
| 5/28/2024 | Lyle Bauck | 0.7 | Analyze and review bidder transition services agreement term sheet |
| 5/28/2024 | Lyle Bauck | 1.7 | Analyze and review Revise going concern sources and uses and related waterfall forecast |
| 5/28/2024 | Lyle Bauck | 0.7 | Analyze and review summary of deal points for going-concern bidder |
| 5/28/2024 | Lyle Bauck | 0.6 | Read and review correspondence from K&E and M3 re: sale bidder APA terms |
| 5/28/2024 | Martin Deacon | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Martin Deacon | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), PJT team, Moelis team, Express management, and third-party stakeholders to discuss potential asset sale |
| 5/28/2024 | Nicholas Weber | 0.7 | Attend meeting with K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Nicholas Weber | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), PJT team, Moelis team, Express management, and third-party stakeholders to discuss potential asset sale |
| 5/28/2024 | Nicholas Weber | 0.3 | Review and revise cure schedule related to non-merchandise vendor contractual amounts owed |
| 5/28/2024 | Richard Easterly | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Richard Easterly | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3), PJT team, Moelis team, Express management, and third-party stakeholders to discuss potential asset sale |
| 5/28/2024 | Ryan Rowan | 0.7 | Attend meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Ryan Rowan | 0.7 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), PJT team, Moelis team, Express management, and third-party stakeholders to discuss potential asset sale |
| 5/28/2024 | Sean Duthie | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) re: going concern sale and hypothetical liquidation models |

| 5/28/2024 | Spencer Lloyd | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Truman Biggs | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re: going concern sale and hypothetical liquidation models |
| 5/28/2024 | Truman Biggs | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), PJT team, Moelis team, Express management, and third-party stakeholders to discuss potential asset sale |
| 5/29/2024 | Kunal Kamlani | 0.3 | Call with the Management team to update them on the status of bids |
| 5/29/2024 | Kunal Kamlani | 0.6 | Conversation with prospective buyer on potential changes to their bid. Communication of the same to the management team and advisors |
| 5/29/2024 | Kunal Kamlani | 0.6 | Participate in call with N. Weber (M3), T. Biggs (M3), and members of the Kirkland team to discuss path forward regarding upcoming rent payments |
| 5/29/2024 | Kunal Kamlani | 1.1 | Review updated deck on prospective buyer bid and send comments to the M3 team |
| 5/29/2024 | Lyle Bauck | 1.8 | Analyze and review Revise analysis and materials summarizing the transaction alternatives |
| 5/29/2024 | Nicholas Weber | 0.6 | Participate in call with K. Kamlani (M3), T. Biggs (M3), and members of the Kirkland team to discuss path forward regarding upcoming rent payments |
| 5/29/2024 | Nicholas Weber | 0.3 | Prepare analysis related to evaluating SKU level inventory valuation in regards to request from advisor of third party purchaser |
| 5/29/2024 | Truman Biggs | 0.6 | Participate in call with K. Kamlani (M3), N. Weber (M3), and members of the Kirkland team to discuss path forward regarding upcoming rent payments |
| 5/29/2024 | Truman Biggs | 2.8 | Prepare presentation comparing proposals for asset sales received to date |
| 5/30/2024 | Kunal Kamlani | 0.2 | Correspondence with RCS and a prospective buyer regarding rent prorations |
| 5/30/2024 | Kunal Kamlani | 0.3 | Reconciliation of cash at close schedule from a prospective buyer. Correspondence back to buyer on potential differences |
| 5/30/2024 | Kunal Kamlani | 1.3 | Review markup of APA and true up mechanism for store cash and inventory |
| 5/30/2024 | Lyle Bauck | 0.6 | Read and review correspondence from K. Kunal (M3) re:  APA purchase price |
| 5/30/2024 | Nicholas Weber | 0.9 | Review and revise potential third party purchaser bid overview presentation for delivery to UCC advisors |
| 5/30/2024 | Truman Biggs | 1.4 | Review and prepare comments regarding latest draft of APA from third-party |
| 5/31/2024 | Brennan Lytle | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), R. Easterly (M3), M. Deacon (M3), PJT, Wachtell, Lipton, Rosen & Katz, K&E, and third-party stakeholders re: potential asset sale |

| | | | |
|---|---|---|---|
| 5/31/2024 | Kunal Kamlani | 1.0 | Conferencing with R. Rowan (M3), N. Weber (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), PJT, Wachtell, Lipton, Rosen & Katz, K&E, and third-party stakeholders re: potential asset sale |
| 5/31/2024 | Kunal Kamlani | 1.0 | Participate in call with R. Rowan (M3), T. Biggs (M3), Kirkland team, Moelis team, and members of Company management regarding latest APA draft |
| 5/31/2024 | Kunal Kamlani | 0.7 | Review proposed inventory calculation true up adjustments (cont'd) provided by prospective purchaser in advance of morning call |
| 5/31/2024 | Martin Deacon | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), R. Easterly (M3), PJT, Wachtell, Lipton, Rosen & Katz, K&E, and third-party stakeholders re: potential asset sale |
| 5/31/2024 | Nicholas Weber | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), PJT, Wachtell, Lipton, Rosen & Katz, K&E, and third-party stakeholders re: potential asset sale |
| 5/31/2024 | Nicholas Weber | 1.7 | Prepare analysis related to administrative liabilities diligence items requested by potential asset purchaser |
| 5/31/2024 | Richard Easterly | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), PJT, Wachtell, Lipton, Rosen & Katz, K&E, and third-party stakeholders re: potential asset sale |
| 5/31/2024 | Ryan Rowan | 1.0 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), PJT, Wachtell, Lipton, Rosen & Katz, K&E, and third-party stakeholders re: potential asset sale |
| 5/31/2024 | Ryan Rowan | 1.0 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Kirkland team, Moelis team, and members of Company management regarding latest APA draft |
| 5/31/2024 | Truman Biggs | 1.0 | Participate in call with K. Kamlani (M3), R. Rowan (M3), Kirkland team, Moelis team, and members of Company management regarding latest APA draft |
| 5/31/2024 | Truman Biggs | 0.6 | Prepare analysis summarizing key deal points of a select bidder |
| **Subtotal** | | **182.6** | |

### *Business Operations*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 4/22/2024 | Andrew Kim | 1.2 | Consolidate Company reporting on daily sales and receipts and generate follow-up questions for Company Finance team |
| 4/22/2024 | Andrew Kim | 0.5 | Meeting with R. Easterly (M3) re: Debtors daily cash collections data |
| 4/22/2024 | Andrew Kim | 0.3 | Participate in meeting with the Company, N. Weber (M3), and R. Easterly (M3) re: daily cash collections data and go-forward tracking process |
| 4/22/2024 | Andrew Kim | 0.9 | Review daily sales reporting files from the Company |
| 4/22/2024 | Brennan Lytle | 0.4 | Discussion with N. Weber (M3) and Express Finance team regarding sales forecasting methodology |
| 4/22/2024 | Kunal Kamlani | 1.1 | Calls with M. Meghji (M3) and the Company regarding various issues |

| 4/22/2024 | Kunal Kamlani | 0.4 | Correspondence with Company and K&E regarding stop check payment functionality |
| 4/22/2024 | Mohsin Meghji | 1.1 | Calls with K Kamlani (M3) and the Company regarding various issues |
| 4/22/2024 | Nicholas Weber | 0.4 | Discussion with B. Lytle (M3) and Express Finance team regarding sales forecasting methodology |
| 4/22/2024 | Nicholas Weber | 0.3 | Participate in meeting with the Company, A. Kim (M3), and R. Easterly (M3) re: daily cash collections data and go-forward tracking process |
| 4/23/2024 | Andrew Kim | 0.5 | Attend call with N. Weber (M3), R. Easterly (M3), and the Company to discuss daily sales reports and updated files needed |
| 4/23/2024 | Andrew Kim | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Andrew Kim | 0.3 | Attend meeting with the Company and R. Easterly (M3) to discuss the Company's daily sales and cash collections data |
| 4/23/2024 | Andrew Kim | 0.6 | Meeting with R. Easterly (M3) re: daily sales and cash receipts analysis |
| 4/23/2024 | Andrew Kim | 0.6 | Review Bonobos daily sales file and integrate with the Express daily sales file |
| 4/23/2024 | Andrew Kim | 0.4 | Review daily sales tracker template, backup files, and questions for Express finance team |
| 4/23/2024 | Andrew Kim | 0.5 | Update daily sales tracker file per conversation the Company |
| 4/23/2024 | Andrew Kim | 0.9 | Update daily sales tracker file per updated files received on 4/23/2024 |
| 4/23/2024 | Brennan Lytle | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Julia Jiang | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Kunal Kamlani | 0.7 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Martin Deacon | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Mohsin Meghji | 0.5 | Various correspondence with management regarding vendor management issues |
| 4/23/2024 | Monique Iannella | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Nicholas Weber | 0.5 | Attend call with R. Easterly (M3), A. Kim (M3), and the Company  to discuss daily sales reports and updated files needed |

| 4/23/2024 | Richard Easterly | 0.5 | Attend call with N. Weber (M3), A. Kim (M3), and the Company to discuss daily sales reports and updated files needed |
| 4/23/2024 | Richard Easterly | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Richard Easterly | 0.3 | Attend meeting with the Company and A. Kim (M3) to discuss the Company's daily sales and cash collections data |
| 4/23/2024 | Richard Easterly | 0.6 | Meeting with A. Kim (M3) re: daily sales and cash receipts analysis |
| 4/23/2024 | Richard Easterly | 0.9 | Review and revise daily cash and sales tracker |
| 4/23/2024 | Richard Easterly | 3.3 | Review and revise daily receipts tracking template |
| 4/23/2024 | Ryan Rowan | 0.7 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Sean Duthie | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss  daily sales and cash collections data |
| 4/23/2024 | Spencer Lloyd | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/23/2024 | Truman Biggs | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss daily sales and cash collections data |
| 4/24/2024 | Andrew Kim | 0.2 | Attend meeting with B. Lytle (M3) to discuss daily sales estimates within the 13 Week Cash Flow Budget to compare against the actual daily sales figures |
| 4/24/2024 | Andrew Kim | 2.4 | Execute updates to the daily sales tracker, including credit card receivable days (conversion from sales to cash) and store-type tracking |
| 4/24/2024 | Andrew Kim | 1.3 | Integrate comparison with 13 week cash flow daily sales estimates with the daily actual sales records |
| 4/24/2024 | Andrew Kim | 0.6 | Review comments from N. Weber (M3) on the daily sales tracker and respond with follow-ups |
| 4/24/2024 | Brennan Lytle | 0.2 | Attend meeting with A. Kim (M3) to discuss daily sales estimates within the 13 Week Cash Flow Budget to compare against the actual daily sales figures |
| 4/24/2024 | Kunal Kamlani | 0.6 | Participate in discussion with N. Weber (M3), Company management, and Kirkland & Ellis regarding management of insurance policies and next steps regarding credit card receivable holdbacks |
| 4/24/2024 | Mohsin Meghji | 0.5 | Email correspondence regarding daily cash forecast and DIP budget analysis |
| 4/24/2024 | Nicholas Weber | 0.2 | Draft correspondence to Express treasury team regarding access to intraday cash reporting |

| | | | |
|---|---|---|---|
| 4/24/2024 | Nicholas Weber | 0.6 | Participate in discussion with K. Kamlani (M3), Company management, and Kirkland & Ellis regarding management of insurance policies and next steps regarding credit card receivable holdbacks |
| 4/24/2024 | Nicholas Weber | 0.6 | Review and draft feedback regarding daily sales reporting summary |
| 4/24/2024 | Nicholas Weber | 0.7 | Review and provide feedback to M3 team on daily sales analysis |
| 4/24/2024 | Richard Easterly | 1.6 | Continue to review and revise daily sales tracker and analysis |
| 4/24/2024 | Richard Easterly | 0.9 | Review and revise daily sales tracker and analysis |
| 4/25/2024 | Andrew Kim | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements |
| 4/25/2024 | Andrew Kim | 0.4 | Respond to follow-ups from K. Kamlani (M3) regarding the daily sales report's forecasted store closure estimates |
| 4/25/2024 | Andrew Kim | 0.4 | Review forecast method for daily sales, specifically the store closure list |
| 4/25/2024 | Andrew Kim | 1.6 | Update daily sales report based on Company data and correct output errors |
| 4/25/2024 | Brennan Lytle | 0.3 | Attend meeting with K. Kamlani (M3), N. Weber (M3), and the Company to discuss debt facilities, bank accounts, and weekly disbursements |
| 4/25/2024 | Brennan Lytle | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements - Partial |
| 4/25/2024 | Brennan Lytle | 0.5 | Prepare for and attend meeting with the Company re: Revise borrowing base certificate and updated store closure inventory |
| 4/25/2024 | Brennan Lytle | 0.9 | Prepare weekly borrowing base certificate due on 4/26 |
| 4/25/2024 | Julia Jiang | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) re: debt facilities, bank accounts, and weekly disbursements |
| 4/25/2024 | Kunal Kamlani | 0.3 | Attend meeting with N. Weber (M3), B. Lytle (M3), and the Company to discuss debt facilities, bank accounts, and weekly disbursements |
| 4/25/2024 | Kunal Kamlani | 0.6 | Comments on the draft Sales Receipts tracker and the Weekly reporting package for lenders sent to the M3 team |
| 4/25/2024 | Kunal Kamlani | 0.3 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements - Partial |
| 4/25/2024 | Kunal Kamlani | 0.3 | Review closing loan balances and disbursements for today. Review expected disbursements for tomorrow and operating cash balances |
| 4/25/2024 | Kunal Kamlani | 0.3 | Review correspondence on Independent Contractors and participate in a call with Management |
| 4/25/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), A. Kim (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements |

| | | | |
|---|---|---|---|
| 4/25/2024 | Mohsin Meghji | 1.0 | Analyze and review draft DIP budget forecast; discussions with Hilco and K. Kamlani (M3) regarding same |
| 4/25/2024 | Monique Iannella | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements |
| 4/25/2024 | Nicholas Weber | 0.3 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), and the Company to discuss debt facilities, bank accounts, and weekly disbursements |
| 4/25/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3),  T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements |
| 4/25/2024 | Nicholas Weber | 1.1 | Prepare for and participate in discussion with Express finance team regarding policies and procedures for pre-petition and post-petition invoices |
| 4/25/2024 | Nicholas Weber | 0.4 | Review and distribute by-store employee payroll analysis to Express store operations team |
| 4/25/2024 | Nicholas Weber | 0.4 | Review and draft distribution of daily sales KPI reporting |
| 4/25/2024 | Nicholas Weber | 0.2 | Review draft of proposed critical vendor payments and rationale for payments to be presented to lenders |
| 4/25/2024 | Ryan Rowan | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements |
| 4/25/2024 | Spencer Lloyd | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements - Partial |
| 4/25/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: debt facilities, bank accounts, and weekly disbursements |
| 4/26/2024 | Andrew Kim | 0.3 | Attend call with K. Kamlani (M3) to discuss closed store sales forecasts over initial 4 week timing |
| 4/26/2024 | Andrew Kim | 0.4 | Review UpWest daily sales figures and prepare follow-up questions on the data to Express finance team |
| 4/26/2024 | Andrew Kim | 0.6 | Update daily sales forecast to refine Hilco sales forecast comparison, specifically on week to date and total week forecasted sales with explanatory notes |
| 4/26/2024 | Andrew Kim | 0.9 | Update daily sales tracker |
| 4/26/2024 | Andrew Kim | 1.8 | Update daily sales tracker to incorporate Hilco-forecasted sales vs. Company-forecasted sales on closing stores and create new summary tab that simplifies day-to-day and week-to-date budget vs. actuals |
| 4/26/2024 | Brennan Lytle | 0.8 | Conferencing with Debtor management, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3) and M. Deacon (M3) re various workstreams and deliverables |
| 4/26/2024 | Brennan Lytle | 0.6 | Prepare for and attend meeting with K. Kamlani (M3), N. Weber (M3) and the Company to discuss upcoming weekly deliverables related to the borrowing base |
| 4/26/2024 | Kunal Kamlani | 0.3 | Attend call with A. Kim (M3) to discuss closed store sales forecasts over initial 4 week timing |

| 4/26/2024 | Kunal Kamlani | 0.3 | Call on inventory roll, Hilco GOB budget and store severance with  D. Rieger-Paganis (Alix Partners). Follow up on the same with the Company |
| 4/26/2024 | Kunal Kamlani | 0.8 | Conferencing with Debtor management, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3) and M. Deacon (M3) re various workstreams and deliverables |
| 4/26/2024 | Kunal Kamlani | 0.6 | Prepare for and attend meeting with B. Lytle (M3), N. Weber (M3) and the Company to discuss upcoming weekly deliverables related to the borrowing base |
| 4/26/2024 | Kunal Kamlani | 0.6 | Review diligence sent to potential purchaser. Review daily reporting files and provide comments back to the team on cadence for reporting to Snr management |
| 4/26/2024 | Kunal Kamlani | 0.4 | Review sales reports through 4/25 and provide A. Kim (M3) with comments on form of reporting |
| 4/26/2024 | Martin Deacon | 0.8 | Conferencing with Debtor management, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3) and R. Easterly (M3) re various workstreams and deliverables |
| 4/26/2024 | Mohsin Meghji | 0.5 | Review various correspondence from M3 team and debtor advisors regarding workstreams and various issues |
| 4/26/2024 | Nicholas Weber | 0.8 | Conferencing with Debtor management, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3) and M. Deacon (M3) re various workstreams and deliverables |
| 4/26/2024 | Nicholas Weber | 0.2 | Draft correspondence regarding expected non-merchandise related disbursements to Company personnel |
| 4/26/2024 | Nicholas Weber | 0.3 | Draft feedback on daily sales reporting to M3 team |
| 4/26/2024 | Nicholas Weber | 0.6 | Prepare for and attend meeting with K. Kamlani (M3), B. Lytle (M3) and the Company to discuss upcoming weekly deliverables related to the borrowing base |
| 4/26/2024 | Nicholas Weber | 0.3 | Review and draft correspondence regarding GOB store performance and questions regarding GOLV metrics |
| 4/26/2024 | Nicholas Weber | 0.3 | Review and draft correspondence to K&E restructuring team regarding |
| 4/26/2024 | Richard Easterly | 0.3 | Conferencing with Debtor management, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and M. Deacon (M3) re various workstreams and deliverables - Partial |
| 4/26/2024 | Spencer Lloyd | 0.3 | Participate in Conferencing with Debtor management, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3) and M. Deacon (M3) re various workstreams and deliverables - Partial |
| 4/26/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with KE regarding go-forward process of requesting lender approval for applicable payments |
| 4/26/2024 | Truman Biggs | 0.8 | Conferencing with Debtor management, K. Kamlani (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3) and M. Deacon (M3) re various workstreams and deliverables |
| 4/28/2024 | Truman Biggs | 0.6 | Review material prepare by M3 team regarding updated store list |
| 4/29/2024 | Andrew Kim | 0.4 | Correspondence with N. Weber (M3) on tracking actual cash receipts (not AR) by store-level |

| 4/29/2024 | Andrew Kim | 0.2 | Correspondence with R. Easterly (M3) on the status of daily sales reporting for 4/29/24 |
| 4/29/2024 | Andrew Kim | 0.2 | Prepare to send daily cash report with accompanying notes on identified follow-ups and data requests |
| 4/29/2024 | Andrew Kim | 0.5 | Respond to Company follow-ups on data sources used for daily sales report to reconcile different reports and data sources |
| 4/29/2024 | Andrew Kim | 0.5 | Review differences between daily sales reporting source file and Company-provided daily sales summary file |
| 4/29/2024 | Andrew Kim | 0.8 | Update daily sales report to split between prior week (complete) and current week (partial) summary pages |
| 4/29/2024 | Andrew Kim | 0.7 | Update daily sales tracker based on Company files |
| 4/29/2024 | Nicholas Weber | 0.3 | Analyze previous week performance for GOB sales and cash activity |
| 4/29/2024 | Nicholas Weber | 0.4 | Correspondence with A. Kim (M3) on tracking actual cash receipts (not AR) by store-level |
| 4/29/2024 | Nicholas Weber | 0.3 | Prepare for and participate in meeting with R. Rowan (M3), Express legal, and K&E regarding key prepetition payments |
| 4/29/2024 | Nicholas Weber | 0.2 | Review and provide feedback to M3 team on daily sales reporting |
| 4/29/2024 | Richard Easterly | 0.2 | Correspondence with A. Kim (M3) on the status of daily sales reporting for 4/29/24 |
| 4/29/2024 | Ryan Rowan | 0.8 | Discuss workstreams (e.g., status and paths forward) such as independent contracts, payment approvals, and SOFA / SOAL with S. Lloyd (M3) |
| 4/29/2024 | Spencer Lloyd | 0.8 | Discuss workstreams (e.g., status and paths forward) such as independent contracts, payment approvals, and SOFA / SOAL with R. Rowan (M3) |
| 4/30/2024 | Andrew Kim | 0.5 | Attend meeting with Express Finance team to discuss sales reporting limitations and reconciliations |
| 4/30/2024 | Andrew Kim | 0.4 | Attend meeting with N. Weber (M3) to discuss daily sales report, updated segment-level reporting, and potential reporting for daily cash receipts by store |
| 4/30/2024 | Andrew Kim | 0.4 | Prepare daily sales report and accompanying notes |
| 4/30/2024 | Andrew Kim | 0.6 | Reconcile daily sales reporting with Company-prepare reports and identify follow-up questions to Company Finance team |
| 4/30/2024 | Andrew Kim | 0.4 | Reconcile UpWest daily sales file against previously used Daily Sales Journal |
| 4/30/2024 | Andrew Kim | 0.2 | Update daily sales figure for 4/28 and 4/29 UpWest retail sales figures |

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/30/2024 | Andrew Kim | 1.2 | Update daily sales report based on Company inputs |
| 4/30/2024 | Andrew Kim | 0.5 | Update daily sales report based on Revise methodology guidance provided by Company Finance team |
| 4/30/2024 | Kunal Kamlani | 0.7 | Separate calls and correspondence with T. Higbie (PJT), N Adzima (K&E) and the Company regarding the status of the Company's royalty |
| 4/30/2024 | Nicholas Weber | 0.4 | Attend meeting with A. Kim (M3) to discuss daily sales report, updated segment-level reporting, and potential reporting for daily cash receipts by store |
| 4/30/2024 | Truman Biggs | 0.3 | Review and provide edits to daily sales tracker |
| 5/1/2024 | Andrew Kim | 0.5 | Correspondence with M3 team regarding reconciliation and methodology differences between Hilco-provided GOB sales report, Company-provided daily sales journal, and Company-provided morning sales flash |
| 5/1/2024 | Andrew Kim | 0.4 | Update daily sales report based on Company updated files |
| 5/1/2024 | Andrew Kim | 0.9 | Update daily sales report based on updated Company reporting |
| 5/1/2024 | Andrew Kim | 0.2 | Update daily sales report for Bonobos sales data and prepare PDF presentation |
| 5/1/2024 | Brennan Lytle | 0.4 | Prepare post-petition inventory and merchandise disbursement tracker for Debtor use |
| 5/1/2024 | Kunal Kamlani | 0.3 | Prepare for and participate in call with N. Weber (M3), and T. Biggs (M3) regarding daily sales reporting and performance to forecast |
| 5/1/2024 | Nicholas Weber | 0.3 | Prepare for and participate in call with K. Kamlani (M3), and T. Biggs (M3) regarding daily sales reporting and performance to forecast |
| 5/1/2024 | Nicholas Weber | 1.6 | Analyze vendor invoices to determine status of whether amounts owed are prepetition or post-petition claims |
| 5/1/2024 | Truman Biggs | 0.3 | Prepare for and participate in call with K. Kamlani (M3) and N. Weber (M3) regarding daily sales reporting and performance to forecast |
| 5/2/2024 | Andrew Kim | 0.9 | Reconcile Bonobos weekly sales figure versus Bonobos daily sales reporting with assistance from the Company's Finance team |
| 5/2/2024 | Andrew Kim | 0.3 | Review daily sales tracker section within the weekly variance report for week ending 4/27/24 and provide comments |
| 5/2/2024 | Andrew Kim | 0.9 | Update daily sales report based on Company updates and explain reconciliation work in progress for Bonobos sales figures |
| 5/2/2024 | Brennan Lytle | 1.2 | Prepare and revise Apr Wk. 3 borrowing base to be submitted to lending group |
| 5/2/2024 | Brennan Lytle | 0.4 | Prepare for and attend meeting with K. Kamlani (M3), N. Weber (M3), and Express team re: weekly disbursements and inventory tracking |

| 5/2/2024 | Kunal Kamlani | 0.4 | Conferenced with R. Rowan (M3), N. Weber (M3), N. Adzima (K&E), and Express management regarding store labor compensation and employee attrition |
| 5/2/2024 | Kunal Kamlani | 0.4 | Prepare for and attend meeting with N. Weber (M3), B. Lytle (M3), and Express team re: weekly disbursements and inventory tracking |
| 5/2/2024 | Nicholas Weber | 0.4 | Conferenced with K. Kamlani (M3), R. Rowan (M3), N. Adzima (K&E), and Express management regarding store labor compensation and employee attrition |
| 5/2/2024 | Nicholas Weber | 0.4 | Prepare for and attend meeting with K. Kamlani (M3),  B. Lytle (M3), and Express team re: weekly disbursements and inventory tracking |
| 5/2/2024 | Nicholas Weber | 0.8 | Review documentation and correspondence related to credit card processor reserves to determine actions to resolve post-petition application of incremental reserves |
| 5/2/2024 | Ryan Rowan | 0.4 | Conferenced with K. Kamlani (M3), N. Weber (M3), N. Adzima (K&E), and Express management regarding store labor compensation and employee attrition |
| 5/2/2024 | Spencer Lloyd | 0.2 | Review cash flow variance report |
| 5/3/2024 | Andrew Kim | 0.6 | Update daily sales report based on information provided by the Company |
| 5/3/2024 | Aziz Khan | 0.5 | Conversation with N. Weber (M3) around corporate finance support |
| 5/3/2024 | Nicholas Weber | 0.8 | Participate in discussion with Company management regarding employee matters |
| 5/6/2024 | Andrew Kim | 1.1 | Prepare reconciliation of daily sales reporting by key reporting line items and date |
| 5/6/2024 | Andrew Kim | 0.1 | Correspondence with K. Kamlani (M3) on Bonobos segment daily sales |
| 5/6/2024 | Andrew Kim | 0.2 | Prepare and send email to Company Finance team regarding reconciliation of daily sales reporting and next steps |
| 5/6/2024 | Andrew Kim | 0.7 | Provide explanation and details of reconciliation between Daily Sales Journal-derived daily sales reporting vs. Company's internal finance team-derived daily sales reporting |
| 5/6/2024 | Andrew Kim | 0.1 | Provide latest store closing sales forecast to M. Iannella (M3) |
| 5/6/2024 | Andrew Kim | 0.5 | Update daily sales report methodology per reconciliation work |
| 5/6/2024 | Andrew Kim | 1.5 | Update daily sales report, including reporting for last completed week |
| 5/6/2024 | Kunal Kamlani | 0.1 | Correspondence with A. Kim (M3) on Bonobos segment daily sales |
| 5/6/2024 | Kunal Kamlani | 0.4 | Review end of day Sales, GOB and liquidity reporting |
| 5/6/2024 | Nicholas Weber | 0.1 | Prepare correspondence to K&E in response to inquiries from landlords regarding status of May rent payments |
| 5/6/2024 | Nicholas Weber | 1.6 | Analyze merchandise receipts to evaluate expected changes to the borrowing base |

| 5/6/2024 | Nicholas Weber | 1.2 | Review and revise analysis of inventory shrink and go-forward and GOB store locations |
| 5/6/2024 | Nicholas Weber | 0.7 | Prepare analysis regarding post-petition accrued liability estimates |
| 5/6/2024 | Nicholas Weber | 0.3 | Prepare correspondence with Moelis regarding scheduling discussions with potential asset purchasers |
| 5/6/2024 | Nicholas Weber | 1.3 | Review and revise inventory roll forward analysis to evaluate expected inventory at time of potential asset sale |
| 5/7/2024 | Andrew Kim | 1.0 | Attend meeting with Company Finance team to discuss Bonobos sales data methodology |
| 5/7/2024 | Andrew Kim | 0.2 | Review Bonobos daily sales data and update within the daily sales tracker |
| 5/7/2024 | Andrew Kim | 1.2 | Review Bonobos sales data against daily sales reporting for Bonobos, identify and reconcile differences to prepare for a discussion with Company finance team |
| 5/7/2024 | Andrew Kim | 1.0 | Update daily sales report |
| 5/7/2024 | Andrew Kim | 0.4 | Update output of daily sales reporting to include Venture-to-Date (reporting from 4/22/24 onwards) |
| 5/7/2024 | Kunal Kamlani | 0.5 | Review end of day Sales, GOB and liquidity reporting and send follow up action items to the M3 team |
| 5/7/2024 | Nicholas Weber | 0.7 | Prepare correspondence to Company personnel regarding key logistics vendor claims detailing operational services provided by vendor |
| 5/7/2024 | Nicholas Weber | 0.2 | Prepare correspondence to Company personnel regarding state workers compensation claims |
| 5/7/2024 | Nicholas Weber | 0.4 | Analyze documentation regarding employee relocation services to determine status of service provider's claim |
| 5/7/2024 | Nicholas Weber | 0.3 | Review and revise daily sales reporting to include venture to date reporting |
| 5/8/2024 | Andrew Kim | 0.8 | Attend meetings with Company Finance team to reconcile Bonobos sales data and backfilling |
| 5/8/2024 | Andrew Kim | 0.2 | Correspondence with N. Weber (M3), T. Biggs (M3), and R. Easterly (M3) highlighting changes to daily sales report methodology for Bonobos sales |
| 5/8/2024 | Andrew Kim | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Andrew Kim | 0.1 | Prepare email correspondence with Company Finance team for updated daily Bonobos sales reporting parameters |
| 5/8/2024 | Andrew Kim | 0.4 | Review Bonobos sales data reconciliation before meeting with Company Finance team |

| 5/8/2024 | Andrew Kim | 0.2 | Review Company Finance team's suggestion on methodology update and provide feedback internally to N. Weber (M3) |
| 5/8/2024 | Andrew Kim | 1.1 | Update daily sales report |
| 5/8/2024 | Andrew Kim | 0.7 | Update daily sales reporting for backfilled Bonobos sales figures |
| 5/8/2024 | Aziz Khan | 0.5 | Communication with the Company and team regarding estate asset turnover |
| 5/8/2024 | Aziz Khan | 0.5 | Conversation with the Company and team regarding estate asset turnover |
| 5/8/2024 | Brennan Lytle | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Cole Thieme | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Julia Jiang | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Kunal Kamlani | 0.2 | Review end of day Sales, Liquidity and GOB reporting. Correspondence to the M3 team on sales trends |
| 5/8/2024 | Monique Iannella | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Nicholas Weber | 0.2 | Correspondence with A. Kim (M3), T. Biggs (M3), and R. Easterly (M3) highlighting changes to daily sales report methodology for Bonobos sales |
| 5/8/2024 | Nicholas Weber | 0.4 | Participate in meeting with R. Rowan (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Richard Easterly | 0.2 | Correspondence with A. Kim (M3), T. Biggs (M3), and N. Weber (M3) highlighting changes to daily sales report methodology for Bonobos sales |
| 5/8/2024 | Richard Easterly | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Ryan Rowan | 0.4 | Participate in meeting with N. Weber (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Sean Duthie | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Sebastian Gallic | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Spencer Lloyd | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Truman Biggs | 0.2 | Correspondence with A. Kim (M3), N. Weber (M3), and R. Easterly (M3) highlighting changes to daily sales report methodology for Bonobos sales |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2024 | Truman Biggs | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), S. Gallic (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/8/2024 | Zachary Blondell | 0.4 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B, Lytle (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Bonobos sales, payment timing and other case issues |
| 5/9/2024 | Andrew Kim | 0.2 | Correspondence with N. Weber (M3), T. Biggs (M3), and R. Easterly (M3) on daily sales reporting, including UpWest data verification and follow-ups for Bonobos returns data |
| 5/9/2024 | Andrew Kim | 0.9 | Update daily sales report |
| 5/9/2024 | Aziz Khan | 0.5 | Communication with the Company and team regarding estate asset turnover |
| 5/9/2024 | Nicholas Weber | 1.1 | Participate in discussion with Company sourcing team regaling status of inventory and related claims |
| 5/10/2024 | Andrew Kim | 0.2 | Correspondence with Company Finance team regarding Bonobos return data |
| 5/10/2024 | Andrew Kim | 0.2 | Correspondence with M. Iannella (M3) on taking over daily GOB sales reporting package |
| 5/10/2024 | Andrew Kim | 1.1 | Update daily sales report |
| 5/10/2024 | Kunal Kamlani | 0.3 | Review daily GOB, Liquidity and Sales reports |
| 5/10/2024 | Mohsin Meghji | 0.5 | Correspondence with Company regarding independent contractors |
| 5/10/2024 | Monique Iannella | 0.2 | Correspondence with A. Kim (M3) on taking over daily GOB sales reporting package |
| 5/10/2024 | Nicholas Weber | 0.3 | Prepare correspondence regarding status of payments to key logistics vendors in response to inquiries from vendor counsel |
| 5/13/2024 | Andrew Kim | 0.3 | Correspondence with Company Finance team regarding data in daily reporting |
| 5/13/2024 | Andrew Kim | 1.0 | Update daily sales report |
| 5/13/2024 | Kunal Kamlani | 0.4 | Review GOB results for week 3 and correspondence with Hilco regarding the impact of certain discount programs on receipts. Correspondence on the same with management & K&E |
| 5/13/2024 | Mohsin Meghji | 0.5 | Various correspondence with M3 team and company regarding the Variable Incentive Program for Bonobos employees |
| 5/14/2024 | Andrew Kim | 0.5 | Attend call with A. Khan (M3) and R. Easterly (M3) regarding UpWest sales to cash conversion |
| 5/14/2024 | Andrew Kim | 0.6 | Attend meeting with Company Finance team to discuss UpWest reporting and sales to cash timing considerations |
| 5/14/2024 | Andrew Kim | 0.2 | Correspondence with Company Finance team regarding Bonobos returns data |
| 5/14/2024 | Andrew Kim | 0.3 | Correspondence with Company Finance team regarding UpWest data on sales and cash receipts |

| 5/14/2024 | Andrew Kim | 0.2 | Attend meeting with A. Khan (M3) and R. Easterly (M3) to discuss daily sales forecast and variance reporting |
| 5/14/2024 | Andrew Kim | 0.6 | Review comments on UpWest sales vs. cash data tracking and Bonobos backfilled sales data (1 day) and prepare follow-up responses |
| 5/14/2024 | Andrew Kim | 0.9 | Update daily sales report |
| 5/14/2024 | Aziz Khan | 0.5 | Attend call with A. Kim (M3) and R. Easterly (M3) regarding UpWest sales to cash conversion |
| 5/14/2024 | Kunal Kamlani | 0.5 | Review Monday's end of day Sales, GOB and Liquidity reporting. Follow up questions sent to the team on Sunday's sales number and new reporting format on the ABL balances |
| 5/14/2024 | Nicholas Weber | 0.7 | Participate in discussion with Company finance team regarding requested inventory and merchandise liability requests |
| 5/14/2024 | Richard Easterly | 0.5 | Attend call with A. Kim (M3) and A. Khan (M3) regarding UpWest sales to cash conversion |
| 5/15/2024 | Andrew Kim | 0.4 | Update daily GOB sales tracker |
| 5/15/2024 | Andrew Kim | 0.9 | Update daily sales tracker |
| 5/15/2024 | Mohsin Meghji | 0.5 | Emails with Moelis regarding changes to upcoming milestones, key dates. Review and give comments to bid letter |
| 5/15/2024 | Nicholas Weber | 0.4 | Prepare responses to landlord inquires related to status of May rent |
| 5/15/2024 | Nicholas Weber | 1.1 | Participate in discussion with Company management regarding potential loss of critical finance & planning employee and steps to back-fill work product and responses to requests from potential asset purchasers |
| 5/16/2024 | Andrew Kim | 0.3 | Attend meeting with Company Finance team for payments list review |
| 5/16/2024 | Andrew Kim | 0.1 | Correspondence with Company Finance team regarding Bonobos returns data |
| 5/16/2024 | Andrew Kim | 1.0 | Update daily sales tracker |
| 5/16/2024 | Brennan Lytle | 0.8 | Prepare revisions to Company provided borrowing base |
| 5/16/2024 | Kunal Kamlani | 0.3 | Review daily Sales, GOB and Liquidity reports issued on 5/15/24 |
| 5/16/2024 | Kunal Kamlani | 0.2 | Review todays GOB, Liquidity and Sales reports |
| 5/16/2024 | Nicholas Weber | 0.6 | Review and revise go-forward fleet list to determine expected remaining inventory to be liquidated at GOB locations |
| 5/16/2024 | Nicholas Weber | 1.2 | Review and revise daily cash management reporting to reconcile actual disbursements relative to budgeted forecast amounts |

| 5/16/2024 | Nicholas Weber | 0.6 | Review and revise responses to Company sourcing team's questions related to merchandise vendors asserted claims |
| 5/17/2024 | Andrew Kim | 1.3 | Update daily sales report with updated weekly forecasting to June 1 |
| 5/17/2024 | Brennan Lytle | 0.3 | Conferencing and corresponding with N. Weber (M3) and the Express management team on weekly borrowing base updates prior to distribution |
| 5/17/2024 | Brennan Lytle | 1.1 | Prepare for weekly borrowing base meeting and provide Revise borrowing base to the Company |
| 5/17/2024 | Kunal Kamlani | 0.2 | Correspondence with the management team and K&E regarding employee retention and utilization of the store bonus plan and/or employee matter |
| 5/17/2024 | Nicholas Weber | 0.3 | Conferencing and corresponding with B. Lytle (M3) and the Express management team on weekly borrowing base updates prior to distribution |
| 5/18/2024 | Kunal Kamlani | 0.3 | Review daily GOB, Sales and Liquidity reports from Friday 5/17 |
| 5/19/2024 | Andrew Kim | 0.8 | Update daily sales report for beginning of week reporting package |
| 5/20/2024 | Andrew Kim | 0.9 | Update daily sales tracker |
| 5/21/2024 | Andrew Kim | 0.2 | Correspondence with Company Finance team regarding latest Bonobos returns data |
| 5/21/2024 | Andrew Kim | 0.9 | Update daily sales tracking report |
| 5/21/2024 | Kunal Kamlani | 0.6 | Call with Management to discuss the status of the store bonus program and next steps |
| 5/21/2024 | Nicholas Weber | 0.2 | Prepare correspondence regarding receipt of Bonobos merchandise goods that were paid for earlier in week |
| 5/22/2024 | Andrew Kim | 0.9 | Update daily sales report |
| 5/22/2024 | Nicholas Weber | 0.3 | Prepare correspondence regarding status of lease amendments and action plan to resolve outstanding negotiations |
| 5/23/2024 | Andrew Kim | 1.1 | Update daily sales tracker |
| 5/23/2024 | Mohsin Meghji | 0.5 | Analyze and review bid letter |
| 5/24/2024 | Andrew Kim | 0.9 | Update daily sales report |
| 5/24/2024 | Kunal Kamlani | 0.3 | Review 5/23 nightly Sales, GOB and Liquidity reports |
| 5/24/2024 | Nicholas Weber | 1.6 | Prepare April stub rent analysis to refine estimate of administrative claims disbursements |
| 5/25/2024 | Andrew Kim | 0.6 | Update daily sales tracker and GOB sales tracker for weekly adjustments |
| 5/25/2024 | Nicholas Weber | 0.2 | Review and revise GOB store performance analysis |

| 5/25/2024 | Nicholas Weber | 0.9 | Review and revise daily disbursement and liquidity analysis |
| 5/28/2024 | Andrew Kim | 1.0 | Update daily sales tracker |
| 5/28/2024 | Kunal Kamlani | 0.3 | Review nightly Sales, GOB an Liquidity reports. Comments sent back to the M3 team on the Sales report |
| 5/28/2024 | Mohsin Meghji | 0.7 | Read and review correspondence from K&E and company regarding cash disbursements and DIP funding |
| 5/28/2024 | Nicholas Weber | 0.8 | Prepare analysis of merchandise inventory |
| 5/28/2024 | Nicholas Weber | 0.4 | Review and provide feedback to the Express team regarding outstanding prepetition and post petition payable analyses |
| 5/29/2024 | Andrew Kim | 1.2 | Update daily sales report, including new section to compare against DIP Budget WTD |
| 5/30/2024 | Andrew Kim | 0.9 | Update daily sales report |
| 5/30/2024 | Andrew Kim | 0.4 | Update daily sales tracker file for updated Bonobos return data |
| 5/30/2024 | Kunal Kamlani | 0.2 | Review nightly reports distributed 5/29 on Sales, GOBs and liquidity |
| 5/31/2024 | Andrew Kim | 0.2 | Correspondence with Company Finance team regarding daily sales update for 5/30/2024 |
| 5/31/2024 | Andrew Kim | 0.9 | Update daily sales tracker |
| 5/31/2024 | Kunal Kamlani | 0.2 | Review nightly GOB, Sale and Liquidity reports |
| 5/31/2024 | Kunal Kamlani | 0.2 | Review previous nights GOB, Sales and Liquidity reports |
| 5/31/2024 | Mohsin Meghji | 0.5 | Read and review correspondence from M3 and Express Management re:  SOFA/SOALs and cash disbursements |
| **Subtotal** | | **158.5** | |

*Claims Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 4/23/2024 | Nicholas Weber | 0.2 | Review and distribute updated 503(b)(9) claim estimate |
| 4/23/2024 | Nicholas Weber | 0.3 | Review and summarize information related to insurance bonds to determine nature of payments |
| 5/2/2024 | Ryan Rowan | 0.5 | Call with Company and K&E to discuss Workers Comp claims |
| 5/5/2024 | Ryan Rowan | 0.6 | Review objection by utility providers to compare adequate assurance calculation |
| 5/7/2024 | Zachary Blondell | 0.8 | Review invoices and reconcile vendor claim |
| 5/7/2024 | Zachary Blondell | 0.8 | Review vendor claim and invoices |

| 5/8/2024 | Zachary Blondell | 0.9 | Review vendor invoices and responses regarding pre-petition claim |
| 5/9/2024 | Zachary Blondell | 0.8 | Review and revise vendor claim and relevant invoices |
| 5/9/2024 | Zachary Blondell | 0.8 | Review vendor claim and analyze invoices for pre/post split |
| 5/10/2024 | Zachary Blondell | 1.0 | Review feedback from company regarding outstanding invoices to vendors; revise claim support |
| 5/16/2024 | William Murphy | 0.5 | Participate in call with N. Weber (M3), and C. Thieme (M3) re: kickoff for avoidance action workstream |
| 5/16/2024 | Cole Thieme | 0.5 | Participate in call with W. Murphy (M3) and N. Weber (M3) re: kickoff for avoidance action workstream |
| 5/16/2024 | Nicholas Weber | 0.5 | Participate in call with W. Murphy (M3) and C. Thieme (M3) re: kickoff for avoidance action workstream |
| 5/16/2024 | Nicholas Weber | 1.1 | Analyze documentation related to IBNR Medical and general liability claims |
| 5/20/2024 | Truman Biggs | 0.4 | Review material regarding Company settlement and prepare correspondence regarding the same |
| 5/21/2024 | Cole Thieme | 1.9 | Review proof of claim and conduct research re: utility vendor proof of claim |
| 5/21/2024 | Truman Biggs | 0.4 | Review documents regarding prior litigation and correspond regarding the same |
| 5/21/2024 | Truman Biggs | 0.6 | Review reclamation notices received and prepare correspondence regarding the same |
| 5/22/2024 | Truman Biggs | 0.7 | Review data in response to reclamation claims and prepare correspondence regarding the same |
| 5/22/2024 | William Murphy | 0.3 | Meeting with C. Thieme (M3) re: preference analysis |
| 5/28/2024 | Cole Thieme | 1.8 | Prepare schedules and tracker re: status of utility proof of claim, surety letters |
| **Subtotal** | | 15.4 | |

*Contracts / Executory Contracts*

| Date | Professional | Hours | Activity |
|------|--------------|-------|----------|
| 4/22/2024 | Sean Duthie | 1.9 | Continue to update the contract database to incorporate details required for Schedule G from contracts and agreements provided by the Company |
| 4/22/2024 | Sean Duthie | 2.2 | Continue to update the contract database to incorporate details required for Schedule G from contracts and agreements provided by the Company |
| 4/22/2024 | Sean Duthie | 2.6 | Updating the contract database to incorporate details required for Schedule G from contracts and agreements provided by the Company |
| 4/23/2024 | Sean Duthie | 0.6 | Review of the additional IT vendor details provided by the Company to identify additional potential contracts to report in Schedule G |
| 4/25/2024 | Sean Duthie | 0.3 | Meeting w/ R. Rowan (M3) to review and iterate Schedule G |
| 4/25/2024 | Sean Duthie | 0.7 | Review of contracts provided by the Company and updating contract database for Schedule G |

| 4/25/2024 | Sean Duthie | 0.4 | Review of store, office, and warehouse leases provided by J. Jiang (M3) and updating the notice address and legal entity for landlords in the tracker |
| 4/25/2024 | Sean Duthie | 2.0 | Review of the contract analyses for Schedule G completed by J. Jiang (M3) and incorporating into the contract database |
| 4/26/2024 | Sean Duthie | 1.7 | Reconciling the details of potential contracts from all sources provided by the Company to actual contracts and agreements provided by the Company to prepare consolidated contract database for Schedule G |
| 4/26/2024 | Sean Duthie | 1.4 | Updating the contract database for Schedule G to identify and remove duplicative agreements and contracts provided from various sources |
| 4/29/2024 | Sean Duthie | 0.3 | Review of additional leases provided by R. Rowan (M3) and incorporating in the contract database |
| 4/29/2024 | Sean Duthie | 2.8 | Updating the contract database for Schedule G to identify and remove duplicative agreements and contracts provided from various sources |
| 4/29/2024 | Sean Duthie | 2.6 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 4/29/2024 | Sean Duthie | 2.7 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 4/29/2024 | Sean Duthie | 1.2 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 4/30/2024 | Nicholas Weber | 1.0 | Analyze documentation and pricing schedules related to key logistics vendor MSA |
| 4/30/2024 | Sean Duthie | 0.4 | Preparing schedule for executory contracts and unexpired leases to reject per criteria provided by Debtors' legal counsel |
| 4/30/2024 | Sean Duthie | 2.2 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 4/30/2024 | Sean Duthie | 1.4 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 4/30/2024 | Sean Duthie | 2.4 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 4/30/2024 | Sean Duthie | 1.2 | Updating the schedule of executory contracts to reject per contracts identified and provided by the Company |
| 5/1/2024 | Sean Duthie | 2.8 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 5/1/2024 | Sean Duthie | 2.2 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |

| 5/1/2024 | Sean Duthie | 2.5 | Updating the schedule of executory contracts to reject per contracts identified and provided by the Company |
| 5/1/2024 | Sean Duthie | 2.5 | Updating the schedule of unexpired leases to reject per contracts identified and provided by the Company |
| 5/2/2024 | Sean Duthie | 2.2 | Updating the contract database for contract documents provided by the Company to populate Schedule G |
| 5/2/2024 | Sean Duthie | 1.4 | Updating the contract database for contract documents provided by the Company to populate Schedule G |
| 5/2/2024 | Sean Duthie | 2.4 | Updating the contract database for contract documents provided by the Company to populate Schedule G |
| 5/2/2024 | Sean Duthie | 1.2 | Updating the contract database for contract documents provided by the Company to populate Schedule G |
| 5/3/2024 | Sean Duthie | 1.4 | Continue to update the contract database for contract documents provided by the Company to populate Schedule G |
| 5/3/2024 | Sean Duthie | 2.4 | Continue to update the contract database for contract documents provided by the Company to populate Schedule G |
| 5/3/2024 | Sean Duthie | 2.2 | Updating the contract database for contract documents provided by the Company to populate Schedule G |
| 5/5/2024 | Sean Duthie | 0.7 | Continue to update the contract database for contract documents provided by the Company to populate Schedule G |
| 5/5/2024 | Sean Duthie | 1.9 | Continue to update the contract database for contract documents provided by the Company to populate Schedule G |
| 5/5/2024 | Sean Duthie | 1.4 | Updating the contract database for contract documents provided by the Company to populate Schedule G |
| 5/6/2024 | Ryan Rowan | 0.4 | Call with S. Duthie (M3) and 3rd party contract vendor to discuss contract extraction work |
| 5/6/2024 | Ryan Rowan | 0.4 | Call with S. Duthie (M3) and another 3rd party contract vendor to discuss contract extraction work |
| 5/6/2024 | Sean Duthie | 0.4 | Call with R. Rowan (M3) and 3rd party contract vendor re: discuss contract extraction work |
| 5/6/2024 | Sean Duthie | 0.4 | Call with R. Rowan (M3) and another 3rd party contract vendor re: discuss contract extraction work |
| 5/6/2024 | Sean Duthie | 2.5 | Preparing template for contract extraction for Schedule G from 3rd party contract vendor |
| 5/6/2024 | Sean Duthie | 1.4 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 5/6/2024 | Sean Duthie | 2.1 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |

| 5/7/2024 | Ryan Rowan | 0.3 | Meeting with the Company to discuss approach and process in filing Lease and Executory Contract rejections |
| 5/7/2024 | Ryan Rowan | 0.4 | Review and iterate initial draft contract rejection analysis |
| 5/7/2024 | Ryan Rowan | 0.3 | Telecon w/ S. Duthie (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/7/2024 | Sean Duthie | 2.0 | Review of the third party contract extraction analysis and providing resolution responses to the escalation log |
| 5/7/2024 | Sean Duthie | 0.3 | Telecon w/ R. Rowan (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/7/2024 | Sean Duthie | 2.2 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 5/7/2024 | Sean Duthie | 1.4 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 5/7/2024 | Sean Duthie | 2.3 | Updating the contract database for Schedule G to incorporate key elements of contracts and other documents provided by the Company |
| 5/7/2024 | Sean Duthie | 1.4 | Updating the schedule of executory to reject for court filing per additional contracts provided by the Company |
| 5/7/2024 | Sean Duthie | 2.1 | Updating the schedule of unexpired leases to reject for court filing per additional contracts provided by the Company |
| 5/8/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), N. Weber (M3) and the Company re: contracts and other legal questions |
| 5/8/2024 | Nicholas Weber | 0.5 | Attend meeting with  R. Rowan (M3), J. Jiang (M3) and the Company re: contracts and other legal questions |
| 5/8/2024 | Ryan Rowan | 0.5 | Attend meeting with  N. Weber (M3), J. Jiang (M3) and the Company re: contracts and other legal questions |
| 5/8/2024 | Ryan Rowan | 0.2 | Telecon w/ S. Duthie (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/8/2024 | Sean Duthie | 1.3 | Continue review of the contracts included in the request list for cure cost analysis, and identifying contracts provided by the Company |
| 5/8/2024 | Sean Duthie | 2.4 | Providing contracts requested for cure cost analysis to the virtual data room for corresponding parties |
| 5/8/2024 | Sean Duthie | 1.7 | Review of the contracts included in the request list for cure cost analysis, and identifying contracts provided by the Company |
| 5/8/2024 | Sean Duthie | 2.9 | Review of the third party contract extraction analysis and providing resolution responses to the escalation log |

| | | | |
|---|---|---|---|
| 5/8/2024 | Sean Duthie | 0.2 | Telecon w/ R. Rowan (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/8/2024 | Sean Duthie | 2.0 | Updating the schedule of executory to reject for court filing per additional contracts provided by the Company |
| 5/8/2024 | Sean Duthie | 2.0 | Updating the schedule of unexpired leases to reject for court filing per additional contracts provided by the Company |
| 5/9/2024 | Ryan Rowan | 0.5 | Meeting with the company to discuss obtaining additional vendor contracts potentially missing from initial data set |
| 5/9/2024 | Sean Duthie | 2.5 | Providing contracts requested for cure cost analysis to the virtual data room for corresponding parties |
| 5/9/2024 | Sean Duthie | 1.8 | Review and prepare requested contracts to the third party contract extraction team |
| 5/9/2024 | Sean Duthie | 2.2 | Review of the third party contract extraction analysis and providing resolution responses to the escalation log |
| 5/9/2024 | Sean Duthie | 1.5 | Review of vendor spend analyses provided through various sources by the Company, and preparing list of vendors with potentially missing contracts |
| 5/9/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/9/2024 | Sean Duthie | 2.6 | Updating the list of vendors with potentially missing contracts to include the data source from which the vendor was identified to eliminate non-applicable vendors and potentially duplicative vendors |
| 5/10/2024 | Ryan Rowan | 0.1 | Telecon w/ S Duthie (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/10/2024 | Sean Duthie | 1.5 | Preparing consolidated Schedule G template including analysis completed and analysis provided by third party contract extraction team |
| 5/10/2024 | Sean Duthie | 2.2 | Providing requested contracts to the third party contract extraction team |
| 5/10/2024 | Sean Duthie | 2.8 | Review of the third party contract extraction analysis and providing resolution responses to the escalation log |
| 5/10/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/10/2024 | Sean Duthie | 0.7 | Updating the lease rejection analysis to include correct addresses for the landlord legal entities, and to include additional rejections provided by the Company |
| 5/13/2024 | Ryan Rowan | 0.1 | Telecon w/ S. Duthie (M3) & Z. Blondell (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/13/2024 | Sean Duthie | 1.8 | Review of the additional third party contract extraction analysis and providing resolution responses to the escalation log |

| 5/13/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) & Z. Blondell (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
|---|---|---|---|
| 5/13/2024 | Sean Duthie | 2.7 | Updating the contract database to include additional third party contract extraction analysis |
| 5/13/2024 | Zachary Blondell | 0.1 | Telecon w/ R. Rowan (M3) & S. Duthie (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/14/2024 | Ryan Rowan | 0.2 | Telecon w/ S. Duthie (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/14/2024 | Sean Duthie | 1.1 | Review and prepare requested contracts to the third party contract extraction team |
| 5/14/2024 | Sean Duthie | 2.4 | Review of the additional third party contract extraction analysis and providing resolution responses to the escalation log |
| 5/14/2024 | Sean Duthie | 0.8 | Review of the updated third party contract extraction analysis and providing resolution responses to the escalation log |
| 5/14/2024 | Sean Duthie | 0.2 | Telecon w/ R. Rowan (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/14/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) re: review of the contract database updates |
| 5/14/2024 | Sean Duthie | 1.2 | Updating the contract database KPI summary per comments from R. Rowan (M3) |
| 5/14/2024 | Sean Duthie | 1.2 | Updating the contract database to include additional third party contract extraction analysis |
| 5/14/2024 | Sean Duthie | 1.6 | Updating the contract database to include updated third party contract extraction analysis |
| 5/15/2024 | Ryan Rowan | 0.8 | Meeting with the Company and K&E to discuss initial contract rejections |
| 5/15/2024 | Ryan Rowan | 0.7 | Prepare initial contract and lease rejection list to review with the company |
| 5/15/2024 | Ryan Rowan | 0.5 | Review draft Schedule G |
| 5/15/2024 | Sean Duthie | 0.8 | Providing updated creditor matrix data to Stretto for real estate landlords |
| 5/15/2024 | Sean Duthie | 1.2 | Review of the additional third party contract extraction analysis and providing resolution responses to the escalation log |
| 5/15/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) re: review of the contract database updates |
| 5/15/2024 | Sean Duthie | 2.7 | Updating the contract database to include additional third party contract extraction analysis |
| 5/15/2024 | Sean Duthie | 1.3 | Updating the contract rejection list per comments from R. Rowan (M3) |
| 5/15/2024 | Sean Duthie | 1.1 | Updating the real estate lease rejection list per comments from R. Rowan (M3) |
| 5/16/2024 | Ryan Rowan | 0.3 | Call with Company to discuss lease rejections anticipated for end of May |

| | | | |
|---|---|---|---|
| 5/16/2024 | Ryan Rowan | 1.2 | Update and provide latest Contract Rejection List following calls with K&E and the Company |
| 5/16/2024 | Ryan Rowan | 0.5 | Update contract rejection schedule and provide to K&E in advance of hearing |
| 5/16/2024 | Sean Duthie | 1.2 | Review of the additional third party contract extraction analysis and providing resolution responses to the escalation log |
| 5/16/2024 | Sean Duthie | 1.3 | Review of the Revise third party contract extraction analysis |
| 5/16/2024 | Sean Duthie | 1.8 | Updating the contract database to include additional third party contract extraction analysis |
| 5/16/2024 | Sean Duthie | 2.1 | Updating the contract database to include Revise third party contract extraction analysis |
| 5/17/2024 | Sean Duthie | 2.4 | Preparing APA Schedule 1.7(a) of executory contracts |
| 5/17/2024 | Sean Duthie | 2.3 | Reconciling the vendor names included in the prepetition accounts payable aging report to the vendor names in the contract database |
| 5/17/2024 | Sean Duthie | 2.7 | Review of the prepetition accounts payable aging report and preparing summary by vendor and debtor entity |
| 5/17/2024 | Sean Duthie | 0.1 | Telecon w/ C. Thieme (M3) re: completing open items on the APA Real Estate Lease schedule |
| 5/17/2024 | Sean Duthie | 0.1 | Telecon w/ C. Thieme (M3) re: questions on the APA Real Estate Lease schedule |
| 5/17/2024 | Sean Duthie | 0.2 | Telecon w/ C. Thieme (M3) re: review of the APA Real Estate Lease schedule |
| 5/17/2024 | Sean Duthie | 0.1 | Telecon w/ J. Jiang (M3) re: status and questions on Schedule G and the Contract Database |
| 5/17/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) re: review of the contract database status |
| 5/17/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) re: review of the contract database updates |
| 5/18/2024 | Sean Duthie | 0.8 | Reconciling the vendor names included in the prepetition accounts payable aging report to the vendor names in the contract database |
| 5/18/2024 | Sean Duthie | 2.2 | Review of the Contract Database and updating incomplete and inaccurate entries provided through the third party contract extraction analyses to prepare Internal Contract Database per comments from M3 team |
| 5/19/2024 | Ryan Rowan | 0.8 | Review of latest version of the executory contract database in advance of sending to Company |
| 5/19/2024 | Sean Duthie | 0.8 | General communication w/ R. Rowan (M3) re: responses to comments on the Contract Databases |
| 5/19/2024 | Sean Duthie | 1.6 | Preparing APA Schedule 1.7(a) Executory Contracts including Prepetition AP Balance |
| 5/19/2024 | Sean Duthie | 1.7 | Review of comments to the updated Contract Databases from R. Rowan (M3) and completing the corresponding updates |
| 5/19/2024 | Sean Duthie | 1.8 | Review of the incomplete entries in the Contract Database, and analyzing the corresponding documents to populate the required fields |

| 5/19/2024 | Sean Duthie | 0.5 | Telecon w/ R. Rowan (M3) re: review of the updated to the Contract Database, Schedule G, and APA Schedule 1.7(a) |
| 5/19/2024 | Sean Duthie | 1.3 | Updating the APA Schedule 1.7(a) Executory Contracts with Prepetition AP Balance to incorporate additionally reconciled vendor names |
| 5/20/2024 | Ryan Rowan | 0.3 | Call with S. Duthie (M3) to review and iterate the latest contract file |
| 5/20/2024 | Ryan Rowan | 0.5 | Review of latest version of the Contract file in preparation of providing an Exhibit for the APA |
| 5/20/2024 | Sean Duthie | 0.3 | Call with R. Rowan (M3) to review and iterate the latest contract file |
| 5/20/2024 | Sean Duthie | 1.4 | Review of the incomplete entries in the Contract Database, and analyzing the corresponding documents to populate the required fields |
| 5/20/2024 | Sean Duthie | 1.7 | Updating the APA Schedule 1.7(a) per comments from R. Rowan (M3) |
| 5/20/2024 | Sean Duthie | 1.3 | Updating the contract database to exclude agreements not applicable to or required to be reported in Schedule G |
| 5/20/2024 | Sean Duthie | 2.3 | Updating the Master Contract Database per additional comments from R. Rowan (M3) |
| 5/21/2024 | Ryan Rowan | 0.2 | Telecon w/ S Duthie (M3) re: review and iteration of the contract database and corresponding APA schedules |
| 5/21/2024 | Sean Duthie | 0.8 | Compiling list of and details for real estate lease contracts which will not be assumed, have not been rejected, and are not planned to be closed per the corresponding APA schedule |
| 5/21/2024 | Sean Duthie | 0.8 | Completing contract entries for Schedule G for which certain data fields were incomplete, and providing the updated analysis to Stretto |
| 5/21/2024 | Sean Duthie | 1.3 | Preparing schedule of unique vendor names with executory contracts for the APA, and incorporating the prepetition outstanding balance per vendor |
| 5/21/2024 | Sean Duthie | 2.2 | Review of comments to the contract database provided by the Company and completing the corresponding updates |
| 5/21/2024 | Sean Duthie | 1.8 | Review of the contract tracker provided by the prospective Buyer, identifying executory contracts to be assumed, and updating the corresponding APA schedule to exclude such contracts |
| 5/21/2024 | Sean Duthie | 0.7 | Review of the updated Schedule G draft provided by Stretto, and providing review comments and status on outstanding items |
| 5/21/2024 | Sean Duthie | 0.2 | Telecon w/ R. Rowan (M3) re: review and iteration of the contract database and corresponding APA schedules |
| 5/21/2024 | Sean Duthie | 0.9 | Updating the contract database per comments from R. Rowan (M3) |
| 5/21/2024 | Sean Duthie | 0.8 | Updating the contract database to exclude agreements not applicable to or required to be reported in Schedule G |

| 5/21/2024 | Sean Duthie | 1.7 | Updating the contract database to incorporate additional comments provided by the Company |
| 5/21/2024 | Sean Duthie | 0.4 | Updating the contract database to incorporate details for agreements categorized as to be assumed per the contract tracker provided by the prospective Buyer |
| 5/21/2024 | Sean Duthie | 0.6 | Updating the vendor name reconciliation from the prepetition AP aging analysis to the vendor names included in the contract database to include additional outstanding balances per vendor |
| 5/22/2024 | Ryan Rowan | 0.4 | Prepare initial contract rejection list |
| 5/22/2024 | Ryan Rowan | 0.6 | Review the latest list of Executory Contracts versus preliminary list of assumed contracts received from the Buyer |
| 5/22/2024 | Sean Duthie | 1.0 | Compiling additional real estate lease documents provided ad hoc by the Company to include in the data room for third party contract vendor |
| 5/22/2024 | Sean Duthie | 1.0 | Compiling real estate lease documents provided by the Company and creating data room for third party contract vendor |
| 5/22/2024 | Sean Duthie | 1.5 | Preparing template for real estate contract extraction for third party contract vendor |
| 5/22/2024 | Sean Duthie | 1.5 | Updating the Contract Rejection List per additional contracts Analyze and provided for incorporation into the schedule |
| 5/23/2024 | Nicholas Weber | 0.3 | Participate in call with K. Kamlani (M3), T Biggs (M3), and Alix team regarding cash flow reporting. |
| 5/23/2024 | Ryan Rowan | 0.4 | Review initial set of contract analysis performed by 3rd party provider |
| 5/23/2024 | Ryan Rowan | 0.1 | Telecon w/ S. Duthie (M3) re: providing instructions to and clarification on real estate lease contract extraction workstream to 3rd party contract vendor |
| 5/23/2024 | Sean Duthie | 0.7 | Providing instructions to and clarification on real estate lease contract extraction workstream to 3rd party contract vendor |
| 5/23/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) re: providing instructions to and clarification on real estate lease contract extraction workstream to 3rd party contract vendor |
| 5/23/2024 | Sean Duthie | 0.8 | Updating the wave 1 contract rejection analysis to reconcile to the exhibit included in the corresponding court filing |
| 5/23/2024 | Sean Duthie | 0.9 | Updating the wave 1 lease rejection analysis to reconcile to the exhibit included in the corresponding court filing |
| 5/23/2024 | Sean Duthie | 1.1 | Updating the wave 2 contract rejection to include additional contracts identified, and contracts Analyze for wave 1 that remain to be rejected |
| 5/23/2024 | Sean Duthie | 1.2 | Updating the wave 2 lease rejection to include additional leases identified, and leases Analyze for wave 1 that remain to be rejected |

| | | | |
|---|---|---|---|
| 5/23/2024 | Truman Biggs | 0.3 | Participate in call with K. Kamlani (M3), N. Weber (M3), and Alix team regarding cash flow reporting |
| 5/24/2024 | Ryan Rowan | 0.1 | Telecon w/ S. Duthie (M3) and 3rd party contract vendor re: review of the progress on the real estate contract extraction workstream |
| 5/24/2024 | Sean Duthie | 1.0 | Preparing narrative outlining instructions and requirements for real estate contract extraction, and providing review comments to 3rd party contract vendor |
| 5/24/2024 | Sean Duthie | 1.6 | Reconciling the draft contract extraction analysis to the current real estate lease database |
| 5/24/2024 | Sean Duthie | 0.8 | Review of the draft real estate contract extraction analysis provided by 3rd party contract vendor |
| 5/24/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) and 3rd party contract vendor re: review of the progress on the real estate contract extraction workstream |
| 5/24/2024 | Sean Duthie | 2.2 | Updating the draft real estate contract extraction analysis to include additional complete entries |
| 5/24/2024 | Sean Duthie | 2.4 | Updating the draft real estate contract extraction analysis to include corrected entries for certain stores |
| 5/28/2024 | Nicholas Weber | 0.2 | Prepare correspondence to K&E team regarding status of payments to key logistics vendors and status of their claims |
| 5/28/2024 | Sean Duthie | 2.0 | Review of batch 1 of the real estate contract extraction analysis provided by third party contract vendor, and completing analysis for real estate lease database |
| 5/28/2024 | Sean Duthie | 2.0 | Review of batch 2 of the real estate contract extraction analysis provided by third party contract vendor, and completing analysis for real estate lease database |
| 5/28/2024 | Sean Duthie | 2.0 | Review of batch 3 of the real estate contract extraction analysis provided by third party contract vendor, and completing analysis for real estate lease database |
| 5/28/2024 | Sean Duthie | 2.0 | Review of the Revise batch 1 of the real estate contract extraction analysis provided by third party contract vendor, and completing analysis for real estate lease database |
| 5/28/2024 | Sean Duthie | 2.0 | Review of the Revise batch 2 of the real estate contract extraction analysis provided by third party contract vendor, and completing analysis for real estate lease database |
| 5/28/2024 | Sean Duthie | 2.0 | Review of the Revise batch 3 of the real estate contract extraction analysis provided by third party contract vendor, and completing analysis for real estate lease database |
| 5/30/2024 | Nicholas Weber | 0.1 | Prepare correspondence to Express team regarding status of invoices for logistics vendor's outstanding claim |
| 5/30/2024 | Nicholas Weber | 0.7 | Prepare analysis of key vendor invoices related to logistics to determine status of prepetition and administrative claims |
| 5/31/2024 | Nicholas Weber | 0.3 | Prepare correspondence to R. Rowan (M3) and S. Duthie (M3) regarding status of outstanding leases for states with transfer taxes |
| **Subtotal** | | 216.7 | |

*Court Hearing*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 4/22/2024 | Kunal Kamlani | 1.0 | Prepare for and participate in discussion with N. Weber (M3), and T. Biggs (M3), Kirkland and Ellis, and Moelis teams regarding upcoming First Day Hearing and related testimony |
| 4/22/2024 | Nicholas Weber | 1.0 | Prepare for and participate in discussion with K. Kamlani (M3), T. Biggs (M3), Kirkland and Ellis, and Moelis teams regarding upcoming First Day Hearing and related testimony |
| 4/22/2024 | Truman Biggs | 1.0 | Prepare for and participate in discussion with K. Kamlani (M3), and N. Weber (M3), Kirkland and Ellis, and Moelis teams regarding upcoming First Day Hearing and related testimony |
| 4/23/2024 | Kunal Kamlani | 0.7 | Call with M. Slade, N Adzima, L. Bulmenthal, O O'callaghan, N. Mathur, T. DePaulo (K&E) and A. Keil (Moelis) for 1st day hearing prep |
| 4/23/2024 | Kunal Kamlani | 0.4 | Call with the Company to discuss first day hearing |
| 4/23/2024 | Kunal Kamlani | 0.9 | Respond to questions from the Company and K&E for the 1st day Hearing and review pertinent documents for testimony |
| 5/7/2024 | Ryan Rowan | 0.8 | Meeting with the Company and K&E to review IDI diligence to prepare for meeting with US Trustee |
| 5/7/2024 | Ryan Rowan | 0.5 | Participate in a call with the Company, K&E to prepare for the IDI |
| 5/9/2024 | Ryan Rowan | 0.5 | Meeting with the company to prepare for IDI meeting |
| 5/16/2024 | Andrew Kim | 0.6 | Attend court hearing for bar date, de minimis settlement, and lease rejection motions with via telephone |
| 5/22/2024 | Aziz Khan | 0.2 | Attend meeting with L. Bauck (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) re: 341 meeting and sale process discussion |
| 5/22/2024 | Brennan Lytle | 0.2 | Attend meeting with L. Bauck (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) re: 341 meeting and sale process discussion |
| 5/22/2024 | Cole Thieme | 0.2 | Attend meeting with L. Bauck (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) re: 341 meeting and sale process discussion |
| 5/22/2024 | Julia Jiang | 0.2 | Attend meeting with L. Bauck (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) re: 341 meeting and sale process discussion |
| 5/22/2024 | Lyle Bauck | 0.2 | Attend meeting with A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) re: 341 meeting and sale process discussion |
| 5/22/2024 | Martin Deacon | 0.2 | Attend meeting with L. Bauck (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) re: 341 meeting and sale process discussion |
| 5/22/2024 | Richard Easterly | 0.2 | Attend meeting with L. Bauck (M3), A. Khan (M3), M. Deacon (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), S. Duthie (M3) and J. Jiang (M3) re: 341 meeting and sale process discussion |
| 5/22/2024 | Ryan Rowan | 1.0 | Prep for 341 Meeting with Company and K&E |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/22/2024 | Sean Duthie | 0.2 | Attend meeting with L. Bauck (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: 341 meeting and sale process discussion |
| 5/22/2024 | Spencer Lloyd | 0.2 | Attend meeting with L. Bauck (M3), A. Khan (M3), M. Deacon (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) re: 341 meeting and sale process discussion |
| 5/23/2024 | Andrew Kim | 1.0 | Attend Section 341 Creditors Meeting with R. Rowan (M3) |
| 5/23/2024 | Ryan Rowan | 1.0 | Attend Section 341 Creditors Meeting with A. Kim (M3) |
| 5/23/2024 | Ryan Rowan | 0.5 | Prepare for the 341 Meeting with the Company |
| 5/28/2024 | Kunal Kamlani | 0.7 | Call with E. Geier (K&E) and N. Adzima (K&E) regarding work-streams related to upcoming Sale Hearing on May 31st |
| 5/31/2024 | Lyle Bauck | 2.7 | Listen to DIP and Bidding procedures hearing to understand next steps in the case and associated workflow |
| 5/31/2024 | Kunal Kamlani | 2.4 | Listen to DIP and Bidding procedures hearing to understand next steps in the case and associated workflow |
| 5/31/2024 | Ryan Rowan | 2.7 | Listen to DIP and Bidding procedures hearing to understand next steps in the case and associated workflow |
| 5/31/2024 | Truman Biggs | 2.7 | Listen to DIP and Bidding procedures hearing to understand next steps in the case and associated workflow |
| **Subtotal** | | **23.9** | |

### *DIP Financing & Cash Flow*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 4/22/2024 | Andrew Kim | 0.2 | Meeting with K. Kamlani (M3), T. Biggs (M3), S. Duthie (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3), to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| 4/22/2024 | Andrew Kim | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: DIP budget review |
| 4/22/2024 | Brennan Lytle | 0.8 | Attend meeting with  K. Kamlani (M3), N. Weber (M3), S. Lloyd (m3), and R. Easterly (M3) to discuss: daily cash management and disbursements tracking, variance report testing, and requirements of the DIP term sheet |
| 4/22/2024 | Brennan Lytle | 0.6 | Attend meeting with N. Weber (M3) and the EXP management team re: sales forecast |
| 4/22/2024 | Brennan Lytle | 0.2 | Conferencing with M. Deacon (M3) re DIP model updates for augment |
| 4/22/2024 | Brennan Lytle | 0.6 | Discuss DIP cash flows with T. Biggs (M3) and N. Weber (M3) |
| 4/22/2024 | Brennan Lytle | 0.2 | Meeting with K. Kamlani (M3), T. Biggs (M3), S. Duthie (M3), S. Lloyd (m3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3), to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| 4/22/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), and M. Deacon (M3) re: DIP budget review |

| | | | |
|---|---|---|---|
| 4/22/2024 | Brennan Lytle | 0.7 | Prepare and respond to inquiries re: DIP forecast supporting schedules |
| 4/22/2024 | Brennan Lytle | 1.4 | Prepare and revise DIP financing model supporting output schedules to be filed on the docket and presented to third party stakeholders |
| 4/22/2024 | Brennan Lytle | 1.2 | Prepare for and attend various meetings with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and Kirkland & Ellis team re: liquidity forecast borrowing base updates and revisions |
| 4/22/2024 | Brennan Lytle | 2.6 | Revise DIP forecast based on various comments from third party stakeholders |
| 4/22/2024 | Julia Jiang | 0.6 | Call with M. Iannella (M3) re: actuals vs. forecast reporting |
| 4/22/2024 | Kunal Kamlani | 0.8 | Attend meeting with N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss: daily cash management and disbursements tracking, variance report testing, and requirements of the DIP term sheet |
| 4/22/2024 | Kunal Kamlani | 0.2 | Meeting with T. Biggs (M3), S. Duthie (M3), S. Lloyd (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3), to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| 4/22/2024 | Kunal Kamlani | 0.5 | Participate in meeting with N. Weber (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), and M. Deacon (M3) re: DIP budget review |
| 4/22/2024 | Kunal Kamlani | 0.8 | Prepare for and attend various meetings with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and Kirkland & Ellis team re: liquidity forecast borrowing base updates and revisions - Partial |
| 4/22/2024 | Martin Deacon | 0.3 | Analyzing phase 1 store closure GOLV % and inventory rolls |
| 4/22/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) re DIP model updates for augment |
| 4/22/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) re DIP budget supporting schedules |
| 4/22/2024 | Martin Deacon | 0.2 | Meeting with K. Kamlani (M3), T. Biggs (M3), S. Duthie (M3), S. Lloyd (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3) and R. Easterly (M3) to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| 4/22/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), T. Biggs (M3), A. Kim (M3) re: DIP budget review |
| 4/22/2024 | Martin Deacon | 0.2 | Reviewing draft DIP budget presentation and supporting schedules |
| 4/22/2024 | Martin Deacon | 0.3 | Revising DIP model for augment receipt revisions |
| 4/22/2024 | Monique Iannella | 0.6 | Call with J. Jiang (M3) re: actuals vs. forecast reporting |
| 4/22/2024 | Monique Iannella | 0.2 | Meeting with K. Kamlani (M3), T. Biggs (M3), S. Duthie (M3), S. Lloyd (M3), B. Lytle (M3), A. Kim (M3), M. Deacon (M3), R. Easterly (M3), to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| 4/22/2024 | Monique Iannella | 1.8 | Review and revise actuals files sent by the company for upcoming workstreams and key deliverables |
| 4/22/2024 | Monique Iannella | 2.1 | Continue to review and revise existing variance reporting files for upcoming workstreams and key deliverables |
| 4/22/2024 | Nicholas Weber | 0.6 | Attend meeting with B. Lytle (M3) and the EXP management team re: sales forecast |

| | | | |
|---|---|---|---|
| 4/22/2024 | Nicholas Weber | 0.8 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), S. Lloyd (m3), and R. Easterly (M3) to discuss: daily cash management and disbursements tracking, variance report testing, and requirements of the DIP term sheet |
| 4/22/2024 | Nicholas Weber | 0.6 | Discuss DIP cash flows with B. Lytle (M3) and T. Biggs (M3) |
| 4/22/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), B. Lytle (M3), T. Biggs (M3), A. Kim (M3), M. Deacon (M3) re: DIP budget review |
| 4/22/2024 | Nicholas Weber | 0.4 | Prepare and review correspondence to Kirkland & Ellis Finance team regarding debt balances, accrued interest, and DIP budget assumptions |
| 4/22/2024 | Nicholas Weber | 0.3 | Prepare and review correspondence to the management team regarding professional fees forecast assumptions |
| 4/22/2024 | Nicholas Weber | 1.2 | Prepare for and attend various meetings with K. Kamlani (M3), B. Lytle (M3), T. Biggs (M3), and Kirkland & Ellis team re: liquidity forecast borrowing base updates and revisions |
| 4/22/2024 | Nicholas Weber | 0.2 | Review and draft correspondence to Express treasury team regarding requirements to resume cash activity at Wells Fargo bank accounts |
| 4/22/2024 | Nicholas Weber | 0.9 | Review and draft distribution of long-form DIP budget |
| 4/22/2024 | Nicholas Weber | 1.3 | Review and revise borrowing base forecast assumptions to align to latest draft of DIP credit agreements |
| 4/22/2024 | Nicholas Weber | 0.8 | Review and revise DIP budget borrowing base assumptions |
| 4/22/2024 | Nicholas Weber | 0.7 | Review and revise weekly variance reporting template |
| 4/22/2024 | Nicholas Weber | 0.7 | Review and summarize ABL DIP Credit Agreement's terms regarding criteria to borrow on DIP ABL facility |
| 4/22/2024 | Richard Easterly | 0.8 | Attend meeting with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss: daily cash management and disbursements tracking, variance report testing, and requirements of the DIP term sheet |
| 4/22/2024 | Richard Easterly | 0.7 | Continue to prepare supplemental schedules for the 4-week Cash Forecast presentation |
| 4/22/2024 | Richard Easterly | 0.5 | Meeting with A. Kim (M3) re: Debtors daily cash collections data |
| 4/22/2024 | Richard Easterly | 0.2 | Meeting with K. Kamlani (M3), T. Biggs (M3), S. Duthie (M3), S. Lloyd (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), and M. Deacon (M3) to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| 4/22/2024 | Richard Easterly | 0.3 | Participate in meeting with the Company, N. Weber (M3), and A. Kim (M3) re: daily cash collections data and go-forward tracking process |
| 4/22/2024 | Richard Easterly | 2.9 | Prepare supporting schedules for detail on individual line items in 4-Week Cash Forecast |
| 4/22/2024 | Richard Easterly | 1.2 | Review and analyze the 4-Week Cash Forecast |
| 4/22/2024 | Richard Easterly | 1.8 | Review and analyze the Company's daily cash collections data shared by the Company |

| 4/22/2024 | Sean Duthie | 0.2 | Meeting with K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3), to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| --- | --- | --- | --- |
| 4/22/2024 | Spencer Lloyd | 0.8 | Attend meeting with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and R. Easterly (M3) to discuss: daily cash management and disbursements tracking, variance report testing, and requirements of the DIP term sheet |
| 4/22/2024 | Spencer Lloyd | 0.2 | Meeting with K. Kamlani (M3), T. Biggs (M3), S. Duthie (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3), to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| 4/22/2024 | Spencer Lloyd | 0.2 | Reach out to the Company regarding getting set up with read-only access to Wells Fargo to be able to track cash balances |
| 4/22/2024 | Truman Biggs | 0.2 | Conferencing with M. Deacon (M3) re DIP budget supporting schedules |
| 4/22/2024 | Truman Biggs | 0.6 | Discuss DIP cash flows with B. Lytle (M3) and N. Weber (M3) |
| 4/22/2024 | Truman Biggs | 0.2 | Meeting with K. Kamlani (M3), S. Duthie (M3), S. Lloyd (m3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3), to discuss daily cash receipts tracking, daily disbursements tracking, and other internal workstreams |
| 4/22/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), B. Lytle (M3), N. Weber (M3), A. Kim (M3), M. Deacon (M3) re: DIP budget review |
| 4/22/2024 | Truman Biggs | 1.2 | Prepare for and attend various meetings with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and Kirkland & Ellis team re: liquidity forecast borrowing base updates and revisions |
| 4/22/2024 | Truman Biggs | 1.8 | Prepare updated cash flow presentation, including additional schedules in advance of upcoming testimony |
| 4/23/2024 | Andrew Kim | 0.3 | Discuss cash flow workstream allocations and expectations with T. Biggs (M3) |
| 4/23/2024 | Brennan Lytle | 0.3 | Assist in preparation of weekly variance testing deliverable |
| 4/23/2024 | Brennan Lytle | 0.6 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss collected receipts and daily disbursements |
| 4/23/2024 | Brennan Lytle | 0.6 | Attend meeting with the Company, N. Weber (M3), and R. Easterly (M3) to discuss DIP financing closing borrowing base calculation |
| 4/23/2024 | Brennan Lytle | 0.5 | Conferencing with M. Deacon (M3) re DIP budget scenarios |
| 4/23/2024 | Brennan Lytle | 0.5 | Conferencing with N. Weber (M3) and M. Deacon (M3) re: DIP budget scenarios |
| 4/23/2024 | Brennan Lytle | 1.3 | Participate in discussion with N. Weber (M3) regarding the closing borrowing base |
| 4/23/2024 | Brennan Lytle | 0.4 | Prepare analysis of Ecomm sales related to total sales over the LTM period |
| 4/23/2024 | Brennan Lytle | 0.8 | Prepare by store inventory forecast based on Phase One BB assumptions |
| 4/23/2024 | Brennan Lytle | 1.6 | Prepare daily forecast sales output re: forecast variance testing |

| | | | |
|---|---|---|---|
| 4/23/2024 | Brennan Lytle | 2.9 | Prepare Revise borrowing base template to be distributed to EXP management team based on Revise debt structure |
| 4/23/2024 | Brennan Lytle | 0.4 | Review variance analysis provided by J. Jiang (M3) |
| 4/23/2024 | Julia Jiang | 0.8 | Conferencing with M. Deacon (M3) re weekly actuals |
| 4/23/2024 | Julia Jiang | 1.6 | Conferencing with M. Deacon (M3) re weekly actuals reconciliation |
| 4/23/2024 | Julia Jiang | 0.7 | Discussion with M. Iannella (M3) re: actuals vs. forecast reporting |
| 4/23/2024 | Julia Jiang | 2.4 | Update weekly actuals vs. forecast re: April Wk2 |
| 4/23/2024 | Kunal Kamlani | 0.6 | Attend meeting with the Company, N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss collected receipts and daily disbursements |
| 4/23/2024 | Kunal Kamlani | 0.7 | Provided comments to A. Blaznick (K&E) on new points raised by the DIP lenders on the Credit Agreement |
| 4/23/2024 | Martin Deacon | 0.5 | Conferencing with B. Lytle (M3) re DIP budget scenarios |
| 4/23/2024 | Martin Deacon | 0.8 | Conferencing with J. Jiang (M3) re weekly actuals |
| 4/23/2024 | Martin Deacon | 1.6 | Conferencing with J. Jiang (M3) re weekly actuals reconciliation |
| 4/23/2024 | Martin Deacon | 0.5 | Conferencing with N. Weber (M3) and B. Lytle (M3) re: DIP budget scenarios |
| 4/23/2024 | Martin Deacon | 0.1 | Correspondence with K. Kamlani (M3), N. Weber (M3), and B. Lytle (M3) re: gift card issuances |
| 4/23/2024 | Martin Deacon | 0.1 | Correspondence with N. Weber (M3) and B. Lytle (M3) re cash flow model |
| 4/23/2024 | Martin Deacon | 0.1 | Reviewing correspondence re: variance reporting and borrowing base submission |
| 4/23/2024 | Monique Iannella | 2.8 | Continue work on variance reporting template |
| 4/23/2024 | Monique Iannella | 2.4 | Create variance reporting deck template for credit and covenant requirements |
| 4/23/2024 | Monique Iannella | 2.9 | Create variance reporting excel template for credit and covenant requirements |
| 4/23/2024 | Monique Iannella | 0.7 | Discussions with J. Jiang (M3) re: actuals vs. forecast reporting |
| 4/23/2024 | Monique Iannella | 0.4 | Discussions with T. Biggs (M3) re variance reporting requirements and outline |
| 4/23/2024 | Monique Iannella | 1.8 | Review and revise existing budget vs actuals file for upcoming workstreams and key deliverables |
| 4/23/2024 | Nicholas Weber | 0.6 | Attend meeting with the Company, B. Lytle (M3), and R. Easterly (M3) to discuss DIP financing closing borrowing base calculation |

| | | | |
|---|---|---|---|
| 4/23/2024 | Nicholas Weber | 0.6 | Attend meeting with the Company, K. Kamlani (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss collected receipts and daily disbursements |
| 4/23/2024 | Nicholas Weber | 0.5 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: DIP budget scenarios |
| 4/23/2024 | Nicholas Weber | 0.2 | Draft response to AlixPartners team regarding timing of required reporting under the DIP Credit Agreements |
| 4/23/2024 | Nicholas Weber | 1.3 | Participate in discussion with B. Lytle (M3) regarding the closing borrowing base |
| 4/23/2024 | Nicholas Weber | 2.3 | Review and revise closing borrowing base |
| 4/23/2024 | Richard Easterly | 0.6 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss collected receipts and daily disbursements |
| 4/23/2024 | Richard Easterly | 0.6 | Attend meeting with the Company, N. Weber (M3), B. Lytle (M3) to discuss DIP financing closing borrowing base calculation |
| 4/23/2024 | Richard Easterly | 2.8 | Continue to review and revise daily receipts tracking template |
| 4/23/2024 | Richard Easterly | 0.3 | Discuss daily cash forecast to DIP budget analysis with S. Lloyd (M3) |
| 4/23/2024 | Richard Easterly | 0.5 | Discuss updates to daily cash forecast to DIP budget analysis with S. Lloyd (M3) |
| 4/23/2024 | Richard Easterly | 1.8 | Prepare daily disbursements analysis and schedules for daily disbursements discussion |
| 4/23/2024 | Spencer Lloyd | 0.6 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and R. Easterly (M3) to discuss collected receipts and daily disbursements |
| 4/23/2024 | Spencer Lloyd | 0.3 | Discuss daily cash forecast to DIP budget analysis with R. Easterly (M3) |
| 4/23/2024 | Spencer Lloyd | 0.5 | Discuss updates to daily cash forecast to DIP budget analysis with R. Easterly (M3) |
| 4/23/2024 | Spencer Lloyd | 1.1 | Review and revise Initial preparation of daily cash forecast to DIP budget comparison |
| 4/23/2024 | Spencer Lloyd | 0.1 | Prepare for daily cash management and disbursements meeting |
| 4/23/2024 | Spencer Lloyd | 0.4 | Update the daily cash forecast to DIP budget analysis |
| 4/23/2024 | Truman Biggs | 0.3 | Discuss cash flow workstream allocations and expectations with A. Kim (M3) |
| 4/23/2024 | Truman Biggs | 0.4 | Discussions with M. Iannella (M3) re variance reporting requirements and outline |
| 4/23/2024 | Truman Biggs | 0.8 | Prepare and review DIP closing schedule |
| 4/23/2024 | Truman Biggs | 0.9 | Prepare shell of variance report for upcoming meetings with other advisors |
| 4/24/2024 | Brennan Lytle | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily disbursements and cash management |

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/24/2024 | Brennan Lytle | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), R. Easterly (M3), and S. Lloyd (M3) to discuss DIP financing borrowing base |
| 4/24/2024 | Brennan Lytle | 0.7 | Attend meeting with the Company, K. Kamlani (M3), R. Easterly (M3), N. Weber (M3), and S. Lloyd (M3) to discuss daily disbursements and drafted DIP financing borrowing base |
| 4/24/2024 | Brennan Lytle | 2.8 | Continue to prepare Revise DIP borrowing base for distribution to third party stakeholders and updating Revise collateral values provided by the Company |
| 4/24/2024 | Brennan Lytle | 1.7 | Meeting with N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements actualization, cash management strategy, and debt facility roll forwards |
| 4/24/2024 | Brennan Lytle | 1.7 | Prepare and revise DIP forecast re: sales and disbursement updates |
| 4/24/2024 | Brennan Lytle | 2.0 | Prepare Revise ABL borrowing base template for distribution to the EXP management team |
| 4/24/2024 | Brennan Lytle | 0.4 | Prepare variance analysis re: forecast payroll |
| 4/24/2024 | Brennan Lytle | 0.3 | Provide feedback on weekly borrowing base variance analysis provided by J. Jiang (M3) |
| 4/24/2024 | Brennan Lytle | 1.1 | Review and provide direct feedback re: daily actual liquidity roll forward analysis |
| 4/24/2024 | Julia Jiang | 0.5 | Call with M. Iannella (M3) re: actuals vs. forecast reporting |
| 4/24/2024 | Julia Jiang | 0.3 | Meet with M. Deacon (M3) and M. Iannella (M3) to discuss bank cash balance reconciliation |
| 4/24/2024 | Julia Jiang | 0.8 | Review weekly actuals re: EOP bank balance |
| 4/24/2024 | Julia Jiang | 1.7 | Update Borrowing Base report re: Express Go Forward and Sale Inventory |
| 4/24/2024 | Julia Jiang | 1.8 | Update Borrowing Base report re: new Borrowing Base forecast |
| 4/24/2024 | Kunal Kamlani | 0.4 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Kirkland and Ellis team, and Moelis team regarding ongoing workstreams, outstanding deliverables, and communication strategy with external parties |
| 4/24/2024 | Kunal Kamlani | 0.7 | Attend meeting with the Company, N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and drafted DIP financing borrowing base |
| 4/24/2024 | Kunal Kamlani | 0.7 | Attend meeting with the Company, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and cash management |
| 4/24/2024 | Kunal Kamlani | 0.3 | Attend meeting with the Company, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss DIP financing borrowing base - Partial |
| 4/24/2024 | Kunal Kamlani | 0.4 | Correspondence with K&E and the Company with respect to requests from lenders to finalize the Credit Agreement in order to fund the DIP |
| 4/24/2024 | Martin Deacon | 1.7 | Analyzing inventory roll forwards re: closing date liquidation value analysis |

| 4/24/2024 | Martin Deacon | 2.4 | Compiling historic merchandise payment data and inventory balances for going concern forecast; corresponding with Debtors re same |
| 4/24/2024 | Martin Deacon | 0.3 | Conferencing with M. Iannella (M3) and J. Jiang (M3) to discuss bank cash balance reconciliation |
| 4/24/2024 | Martin Deacon | 0.3 | Conferencing with T. Biggs (M3) closing date liquidation value scenarios; correspondence re same |
| 4/24/2024 | Martin Deacon | 2.3 | Continuing merchandise forecast build and assumption development |
| 4/24/2024 | Martin Deacon | 0.7 | Reviewing inventory diligence and revising shipped not received analysis for latest report re: going concern forecast |
| 4/24/2024 | Monique Iannella | 1.8 | Create additional slides for variance reporting deck for credit and covenant requirements |
| 4/24/2024 | Monique Iannella | 2.9 | Create additional variance reports within the excel template for credit and covenant requirements |
| 4/24/2024 | Monique Iannella | 0.5 | Discussions with J. Jiang (M3) re: actuals vs. forecast reporting |
| 4/24/2024 | Monique Iannella | 0.3 | Meet with M. Deacon (M3) and J. Jiang (M3) to discuss bank cash balance reconciliation |
| 4/24/2024 | Monique Iannella | 2.6 | Update variance reporting template and deck based on comments |
| 4/24/2024 | Nicholas Weber | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Kirkland and Ellis team, and Moelis team regarding ongoing workstreams, outstanding deliverables, and communication strategy with external parties |
| 4/24/2024 | Nicholas Weber | 0.7 | Attend meeting with the Company, K. Kamlani (M3), R. Easterly (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss daily disbursements and drafted DIP financing borrowing base |
| 4/24/2024 | Nicholas Weber | 0.7 | Attend meeting with the Company, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and cash management |
| 4/24/2024 | Nicholas Weber | 0.7 | Attend meeting with the Company, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss DIP financing borrowing base |
| 4/24/2024 | Nicholas Weber | 0.4 | Discuss daily cash forecast analysis with S. Lloyd (M3) and R. Easterly (M3) |
| 4/24/2024 | Nicholas Weber | 0.6 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements tracking and presentation |
| 4/24/2024 | Nicholas Weber | 1.7 | Meeting with S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily disbursements actualization, cash management strategy, and debt facility roll forwards |
| 4/24/2024 | Nicholas Weber | 1.4 | Review and revise closing borrowing base to fulfill closing requirements of DIP funding |
| 4/24/2024 | Richard Easterly | 0.2 | Attend meeting with S. Lloyd (M3) to debrief discussion with the Company on daily cash reconciliation and disbursement activity |
| 4/24/2024 | Richard Easterly | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss daily disbursements and drafted DIP financing borrowing base |

| 4/24/2024 | Richard Easterly | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss DIP financing borrowing base |
| 4/24/2024 | Richard Easterly | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3) to discuss daily disbursements and cash management |
| 4/24/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, S. Lloyd (M3) to discuss disbursements and receipts reconciliation for cash management and daily disbursements tracking |
| 4/24/2024 | Richard Easterly | 3.6 | Continue to prepare daily disbursements tracker, bank cash tracker, and presentation materials re: same |
| 4/24/2024 | Richard Easterly | 1.4 | Continue to prepare daily disbursements tracker, bank cash tracker, and presentation materials re: same |
| 4/24/2024 | Richard Easterly | 0.4 | Discuss daily cash forecast analysis with S. Lloyd (M3) and N. Weber (M3) |
| 4/24/2024 | Richard Easterly | 0.9 | Discuss daily cash forecast to budget analysis with S. Lloyd (M3) |
| 4/24/2024 | Richard Easterly | 0.1 | Discuss daily cash forecast to DIP budget analysis with S. Lloyd (M3) |
| 4/24/2024 | Richard Easterly | 0.4 | Discuss daily forecast to budget analysis with S. Lloyd (M3) |
| 4/24/2024 | Richard Easterly | 0.6 | Meeting with N. Weber (M3), S. Lloyd (M3) to discuss daily disbursements tracking and presentation |
| 4/24/2024 | Richard Easterly | 1.7 | Meeting with N. Weber (M3), S. Lloyd (M3), B. Lytle (M3) to discuss daily disbursements actualization, cash management strategy, and debt facility roll forwards |
| 4/24/2024 | Richard Easterly | 0.3 | Meeting with S. Lloyd (M3) to discuss daily disbursements tracking and presentation revisions |
| 4/24/2024 | Richard Easterly | 0.1 | Prepare daily disbursements schedule for daily disbursements discussion |
| 4/24/2024 | Ryan Rowan | 0.4 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Kirkland and Ellis team, and Moelis team regarding ongoing workstreams, outstanding deliverables, and communication strategy with external parties |
| 4/24/2024 | Ryan Rowan | 0.8 | Prepare schedule of vendor payment requests to submit to DIP Lender for their consent |
| 4/24/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Easterly (M3) to debrief discussion with the Company on daily cash reconciliation and disbursement activity |
| 4/24/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company and R. Easterly (M3) to discuss disbursements and receipts reconciliation for cash management and daily disbursements tracking |

| | | | |
|---|---|---|---|
| 4/24/2024 | Spencer Lloyd | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily disbursements and drafted DIP financing borrowing base |
| 4/24/2024 | Spencer Lloyd | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily disbursements and cash management |
| 4/24/2024 | Spencer Lloyd | 0.6 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) to discuss DIP financing borrowing base - Partial |
| 4/24/2024 | Spencer Lloyd | 2.3 | Continue to prepare daily cash forecast to DIP budget analysis |
| 4/24/2024 | Spencer Lloyd | 0.4 | Discuss daily cash forecast analysis with R. Easterly (M3) and N. Weber (M3) |
| 4/24/2024 | Spencer Lloyd | 0.9 | Discuss daily cash forecast to budget analysis with R. Easterly (M3) |
| 4/24/2024 | Spencer Lloyd | 0.1 | Discuss daily cash forecast to DIP budget analysis with R. Easterly (M3) |
| 4/24/2024 | Spencer Lloyd | 0.4 | Discuss daily forecast to budget analysis with R. Easterly (M3) |
| 4/24/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding Wells Fargo bank account view-only access |
| 4/24/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding daily cash forecast and Wells Fargo account access |
| 4/24/2024 | Spencer Lloyd | 0.6 | Participate in meeting with N. Weber (M3) and R. Easterly (M3) to discuss daily disbursements tracking and presentation |
| 4/24/2024 | Spencer Lloyd | 1.7 | Participate in meeting with N. Weber (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily disbursements actualization, cash management strategy, and debt facility roll forwards |
| 4/24/2024 | Spencer Lloyd | 0.3 | Participate in meeting with R. Easterly (M3) to discuss daily disbursements tracking and presentation revisions |
| 4/24/2024 | Spencer Lloyd | 1.1 | Revise daily cash forecast and prepare presentation for daily payment call |
| 4/24/2024 | Truman Biggs | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), Kirkland and Ellis team, and Moelis team regarding ongoing workstreams, outstanding deliverables, and communication strategy with external parties |
| 4/24/2024 | Truman Biggs | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss DIP financing borrowing base |
| 4/24/2024 | Truman Biggs | 0.7 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily disbursements and cash management |

| 4/24/2024 | Truman Biggs | 0.3 | Conferencing with M. Deacon (M3) closing date liquidation value scenarios; correspondence re same |
|---|---|---|---|
| 4/24/2024 | Truman Biggs | 0.3 | Prepare correspondence regarding delivery of certain items to satisfy conditions precedent in DIP agreements |
| 4/24/2024 | Truman Biggs | 0.4 | Prepare responses to conditions for DIP funding |
| 4/24/2024 | Truman Biggs | 0.9 | Review and edit proposed presentation on variances for upcoming conversations with other advisors |
| 4/24/2024 | Truman Biggs | 0.8 | Review and provide comments to draft presentation on variances |
| 4/24/2024 | Truman Biggs | 0.5 | Review DIP CA's and schedule reporting requirements |
| 4/25/2024 | Brennan Lytle | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Brennan Lytle | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), S. Llyod M3), and R. Easterly (M3) to discuss daily disbursements and cash management |
| 4/25/2024 | Brennan Lytle | 2.1 | Prepare analysis of by store payroll referenced in DIP budget for third party stakeholders |
| 4/25/2024 | Brennan Lytle | 2.1 | Prepare revisions to forecast DIP model and prepare changes for going-concern weekly cash flow model |
| 4/25/2024 | Julia Jiang | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Julia Jiang | 1.4 | Update Borrowing Base report re: Apr Wk. 2 |
| 4/25/2024 | Kunal Kamlani | 0.8 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Kunal Kamlani | 0.5 | Attend meeting with the Company, N. Weber (M3), B. Lytle (M3), S. Llyod M3), and R. Easterly (M3) to discuss daily disbursements and cash management |
| 4/25/2024 | Kunal Kamlani | 0.3 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re closing date liquidation value analysis |
| 4/25/2024 | Kunal Kamlani | 0.4 | Follow up call with E. Abrahamson (WFC) on status of DIP Funding and certain ZBA accounts. Call with M. Riccobono on the same. Correspondence with the Company on the same |
| 4/25/2024 | Martin Deacon | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss case status re: cash management |

| | | | |
|---|---|---|---|
| 4/25/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3) and T. Biggs (M3) re closing date liquidation value analysis |
| 4/25/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) re: closing date liquidation value analysis |
| 4/25/2024 | Martin Deacon | 2.6 | Continuing inventory roll forward analysis re: closing date liquidation values |
| 4/25/2024 | Martin Deacon | 0.3 | Continuing revision of closing date liquidation value analysis and slides |
| 4/25/2024 | Martin Deacon | 0.2 | Follow up conferencing with T. Biggs (M3) re closing date liquidation value analysis |
| 4/25/2024 | Martin Deacon | 0.8 | Reviewing and revising closing date liquidation value analysis |
| 4/25/2024 | Martin Deacon | 1.7 | Revising closing date liquidation value illustrative analysis and drafting slides re same |
| 4/25/2024 | Monique Iannella | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Monique Iannella | 2.1 | Continue to prepare and review cash flow variance reporting templates |
| 4/25/2024 | Monique Iannella | 2.9 | Make additions to and update variance reporting template and deck based on comments |
| 4/25/2024 | Nicholas Weber | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Nicholas Weber | 0.5 | Attend meeting with the Company, K. Kamlani (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and cash management |
| 4/25/2024 | Nicholas Weber | 0.4 | Discuss daily cash forecast analysis with S. Lloyd (M3) and R. Easterly (M3) |
| 4/25/2024 | Nicholas Weber | 0.1 | Draft distribution of updated closing borrowing base to AlixPartners |
| 4/25/2024 | Nicholas Weber | 0.5 | Prepare and participate in meeting with Express treasury team and Wells Fargo cash management team |
| 4/25/2024 | Nicholas Weber | 0.3 | Prepare for and participate in discussion with the Company regarding required reporting under DIP |
| 4/25/2024 | Nicholas Weber | 0.2 | Review and draft correspondence regarding funding of new money DIP facility |

| 4/25/2024 | Nicholas Weber | 0.4 | Review and draft correspondence to S. Lloyd (M3), R. Easterly (M3), and Express finance team regarding ABL debt balance and liquidity |
| 4/25/2024 | Nicholas Weber | 1.8 | Review and revise daily liquidity reporting presentation |
| 4/25/2024 | Richard Easterly | 0.8 | Attend meeting with K. Kamlani (M3) R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Richard Easterly | 0.9 | Attend meeting with S. Lloyd (M3) to discuss Revise cash management and daily disbursements presentation and actualized 4/24 bank activity |
| 4/25/2024 | Richard Easterly | 0.6 | Attend meeting with the Company and S. Lloyd (M3) re: daily disbursements and cash activity |
| 4/25/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss daily disbursements and cash management |
| 4/25/2024 | Richard Easterly | 2.1 | Continue to review and update the daily cash and disbursements tracker |
| 4/25/2024 | Richard Easterly | 0.2 | Correspond with M. Iannella (M3) re: professional fees for the week ending 4/20 |
| 4/25/2024 | Richard Easterly | 0.3 | Discuss enhancements to daily cash flow forecast with S. Lloyd (M3) |
| 4/25/2024 | Richard Easterly | 0.2 | Discuss edits and revisions to daily the cash forecast with S. Lloyd (M3) |
| 4/25/2024 | Richard Easterly | 2.2 | Prepare daily disbursements tracker, bank cash tracker, and presentation materials re: same |
| 4/25/2024 | Richard Easterly | 0.3 | Prepare email correspondence regarding daily disbursements and cash presentation |
| 4/25/2024 | Richard Easterly | 1.0 | Review and revise daily cash forecast with S. Lloyd (M3) |
| 4/25/2024 | Richard Easterly | 2.6 | Review and update daily disbursements and cash tracker, and prepare a presentation on end-of-business disbursements and bank cash |
| 4/25/2024 | Ryan Rowan | 0.8 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Ryan Rowan | 0.5 | Call with Company, K&E, Moelis, and M3 team to discuss status of workstreams and DIP Budget diligence requests |
| 4/25/2024 | Ryan Rowan | 0.2 | Respond to K&E regarding DIP Budget diligence requests |

| | | | |
|---|---|---|---|
| 4/25/2024 | Sean Duthie | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Spencer Lloyd | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Spencer Lloyd | 0.9 | Attend meeting with R. Easterly (M3) to discuss Revise cash management and daily disbursements presentation and actualized 4/24 bank activity |
| 4/25/2024 | Spencer Lloyd | 0.6 | Attend meeting with the Company and R. Easterly (M3) re: daily disbursements and cash activity |
| 4/25/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company, K. Kamlani (M3), T. Biggs (M3), N. Weber (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily disbursements and cash management |
| 4/25/2024 | Spencer Lloyd | 0.3 | Discuss enhancements to daily cash flow forecast with R. Easterly (M3) |
| 4/25/2024 | Spencer Lloyd | 0.2 | Discuss edits and revisions to daily the cash forecast with R. Easterly (M3) |
| 4/25/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding bank activity and proposed payments |
| 4/25/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with Company regarding daily cash management |
| 4/25/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with the Company regarding new daily information for cash forecast |
| 4/25/2024 | Spencer Lloyd | 1.1 | Edit and revise daily cash forecast analysis and presentation |
| 4/25/2024 | Spencer Lloyd | 0.1 | Prepare for call regarding daily cash forecast |
| 4/25/2024 | Spencer Lloyd | 1.0 | Review and revise daily cash forecast with R. Easterly (M3) |
| 4/25/2024 | Truman Biggs | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Deacon (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express case status re: cash management |
| 4/25/2024 | Truman Biggs | 0.3 | Conferencing with K. Kamlani (M3) and M. Deacon (M3) re closing date liquidation value analysis |
| 4/25/2024 | Truman Biggs | 0.5 | Conferencing with M. Deacon (M3) re: closing date liquidation value analysis |
| 4/25/2024 | Truman Biggs | 0.2 | Follow up conferencing with M. Deacon (M3) re closing date liquidation value analysis |
| 4/25/2024 | Truman Biggs | 0.8 | Prepare and revise updated variance report template |
| 4/25/2024 | Truman Biggs | 1.1 | Review and make edits to analysis regarding rolled forward inventory balances as of potential transaction date |
| 4/25/2024 | Truman Biggs | 0.6 | Review and prepare materials for upcoming variance reporting deliverable to third-parties |

| 4/26/2024 | Andrew Kim | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Brennan Lytle | 0.8 | Attend meeting with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and cash tracker for 4/25 and proposed disbursements for 4/26 |
| 4/26/2024 | Brennan Lytle | 0.4 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re closing date liquidation value analysis and other forecast items |
| 4/26/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), T. Biggs (M3), and M. Deacon (M3) re closing date liquidation value analysis |
| 4/26/2024 | Brennan Lytle | 1.3 | Continue to prepare updates to going concern cash forecast |
| 4/26/2024 | Brennan Lytle | 1.2 | Participate in discussion with N. Weber (M3) regarding DIP required reporting |
| 4/26/2024 | Brennan Lytle | 2.8 | Prepare monthly by store rent analysis for distribution to a third party stakeholder |
| 4/26/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Julia Jiang | 0.2 | Review and update Borrowing Base Report |
| 4/26/2024 | Kunal Kamlani | 0.8 | Attend meeting with the Company, B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and cash tracker for 4/25 and proposed disbursements for 4/26 |
| 4/26/2024 | Kunal Kamlani | 0.4 | Conferencing with  N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re closing date liquidation value analysis and other forecast items |
| 4/26/2024 | Kunal Kamlani | 0.5 | Conferencing with T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re closing date liquidation value analysis |
| 4/26/2024 | Martin Deacon | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Martin Deacon | 0.4 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re closing date liquidation value analysis and other forecast items |
| 4/26/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), T. Biggs (M3), and B. Lytle (M3) re closing date liquidation value analysis |
| 4/26/2024 | Martin Deacon | 0.5 | Conferencing with N. Weber (M3) and T. Biggs (M3) re closing date liquidation value analysis inventory roll forward |
| 4/26/2024 | Martin Deacon | 0.4 | Conferencing with T. Biggs (M3) re: closing date inventory balances and presentation |
| 4/26/2024 | Martin Deacon | 0.3 | Conferencing with T. Biggs (M3) re: draft closing date inventory balance presentation |

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/26/2024 | Martin Deacon | 1.6 | Continuing review and revision of closing date liquidation value analysis |
| 4/26/2024 | Martin Deacon | 0.5 | Correspondence re closing date inventory balance analysis and presentation; updating excel output |
| 4/26/2024 | Martin Deacon | 0.9 | Follow up conferencing with T. Biggs (M3) re closing date liquidation value analysis |
| 4/26/2024 | Martin Deacon | 2.5 | Reviewing and revising closing date liquidation value analysis and presentation slides |
| 4/26/2024 | Monique Iannella | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Monique Iannella | 2.9 | Report on requirements for carve out reserve budgeting and timing after reviewing First Day Motions documents (primarily the cash collateral motion) |
| 4/26/2024 | Monique Iannella | 2.6 | Review DIP and ABL credit agreements to understand budgeting, payment and timing of reserve carve outs |
| 4/26/2024 | Nicholas Weber | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Nicholas Weber | 0.4 | Conferencing with K. Kamlani (M3), B. Lytle (M3), T. Biggs (M3), and M. Deacon (M3) re closing date liquidation value analysis and other forecast items |
| 4/26/2024 | Nicholas Weber | 0.5 | Conferencing with M. Deacon (M3) and T. Biggs (M3) re closing date liquidation value analysis inventory roll forward - Partial |
| 4/26/2024 | Nicholas Weber | 1.2 | Participate in discussion with B. Lytle (M3) regarding DIP required reporting |
| 4/26/2024 | Nicholas Weber | 1.3 | Participate in discussion with the Company regarding liquidity reporting |
| 4/26/2024 | Nicholas Weber | 0.4 | Review and draft correspondence to Express finance team regarding required reporting under DIP facility |
| 4/26/2024 | Nicholas Weber | 0.4 | Review and provide feedback for summary of required reporting under DIP facilities |
| 4/26/2024 | Nicholas Weber | 2.1 | Review and provide feedback to Express finance team regarding required DIP reporting |
| 4/26/2024 | Nicholas Weber | 0.6 | Review and revise ABL borrowing base |
| 4/26/2024 | Nicholas Weber | 0.3 | Review credit agreement and draft summary of DIP required reporting |
| 4/26/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Richard Easterly | 0.4 | Attend meeting with S. Lloyd (M3) to discuss revisions and updates to the daily cash and disbursements forecast |
| 4/26/2024 | Richard Easterly | 0.6 | Attend meeting with the Company to discuss daily bank cash reconciliation |
| 4/26/2024 | Richard Easterly | 0.3 | Attend meeting with the Company and S. Lloyd (M3) to discuss bank data retrieval for the week ending 4/28/2024 |

| | | | |
|---|---|---|---|
| 4/26/2024 | Richard Easterly | 0.8 | Attend meeting with the Company, K. Kamlani (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss daily disbursements and cash tracker for 4/25 and proposed disbursements for 4/26 |
| 4/26/2024 | Richard Easterly | 2.3 | Continue to review and revise daily disbursements and cast forecast and presentation |
| 4/26/2024 | Richard Easterly | 1.4 | Continue to review and revise daily disbursements and cast forecast and presentation |
| 4/26/2024 | Richard Easterly | 0.3 | Discuss with S. Lloyd (M3) re: daily cash and disbursements tracker and presentation updates |
| 4/26/2024 | Richard Easterly | 0.6 | Meeting with S. Lloyd (M3) to discuss daily disbursements and cash tracker and presentation updates |
| 4/26/2024 | Richard Easterly | 0.2 | Prepare correspondence with M3 team re: daily disbursements and cash forecast presentation |
| 4/26/2024 | Richard Easterly | 1.3 | Review and update daily disbursements and cash tracker and presentation |
| 4/26/2024 | Richard Easterly | 0.6 | Analyze and review revisions to daily cash and disbursements with S. Lloyd (M3) and R. Rowan (M3) |
| 4/26/2024 | Richard Easterly | 0.3 | Revise daily cash and disbursements forecast with S. Lloyd (M3) ahead of morning update call |
| 4/26/2024 | Ryan Rowan | 0.5 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Ryan Rowan | 0.2 | Call with the Company to discuss critical vendor payments |
| 4/26/2024 | Ryan Rowan | 0.4 | Analyze and review revisions to daily cash and disbursements with R. Easterly (M3), S. Lloyd (M3) |
| 4/26/2024 | Sean Duthie | 0.5 | Attend meeting with K. Kamlani (M3),  R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other workstreams |
| 4/26/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company and R. Easterly (M3) to discuss bank data retrieval for the week ending 4/28/2024 |
| 4/26/2024 | Spencer Lloyd | 0.8 | Attend meeting with the Company, K. Kamlani (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily disbursements and cash tracker for 4/25 and proposed disbursements for 4/26 |
| 4/26/2024 | Spencer Lloyd | 0.6 | Continue to review and revise daily cash forecast for intraday actuals received from Company |
| 4/26/2024 | Spencer Lloyd | 0.4 | Discuss revisions to daily cash disbursements forecast with R. Easterly (M3) |
| 4/26/2024 | Spencer Lloyd | 0.3 | Discuss with R. Easterly (M3) re: daily cash and disbursements tracker and presentation updates |
| 4/26/2024 | Spencer Lloyd | 0.6 | Participate in meeting with R. Easterly (M3) to discuss daily disbursements and cash tracker and presentation updates |

| 4/26/2024 | Spencer Lloyd | 0.6 | Analyze and review revisions to daily cash and disbursements with R. Easterly (M3) and R. Rowan (M3) |
| 4/26/2024 | Spencer Lloyd | 0.3 | Revise daily cash and disbursements forecast with R. Easterly (M3) ahead of morning update call |
| 4/26/2024 | Spencer Lloyd | 0.8 | Revise daily cash forecast for intraday actuals received from Company |
| 4/26/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), B. Lytle (M3), and M. Deacon (M3) re closing date liquidation value analysis |
| 4/26/2024 | Truman Biggs | 0.4 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re closing date liquidation value analysis and other forecast items |
| 4/26/2024 | Truman Biggs | 0.5 | Conferencing with M. Deacon (M3) and N. Weber (M3) re closing date liquidation value analysis inventory roll forward |
| 4/26/2024 | Truman Biggs | 0.4 | Conferencing with M. Deacon (M3) re: closing date inventory balances and presentation |
| 4/26/2024 | Truman Biggs | 0.3 | DIP and Cash Flow Conferencing with M. Deacon (M3) re: draft closing date inventory balance presentation |
| 4/26/2024 | Truman Biggs | 0.9 | Follow up conferencing with M. Deacon (M3) re closing date liquidation value analysis |
| 4/27/2024 | Martin Deacon | 1.7 | Reviewing and revising closing date inventory balance analysis and slides; correspondence re same |
| 4/27/2024 | Nicholas Weber | 0.7 | Review and revise cash performance activity materials |
| 4/27/2024 | Richard Easterly | 2.6 | Continue to review and revise daily cash and disbursements tracker |
| 4/27/2024 | Richard Easterly | 1.6 | Continue to review and revise daily cash and disbursements tracker |
| 4/27/2024 | Richard Easterly | 2.0 | Review and revise daily cash and disbursements tracker |
| 4/28/2024 | Brennan Lytle | 1.1 | Prepare revisions to monthly by store rent analysis for distribution to a third party stakeholder |
| 4/28/2024 | Martin Deacon | 0.1 | Conferencing with T. Biggs (M3) re Revise closing date inventory balance presentation |
| 4/28/2024 | Martin Deacon | 0.1 | Review of shipped not received report and correspondence with B. Lytle (M3) re same |
| 4/28/2024 | Martin Deacon | 0.3 | Reviewing and revising closing date liquidation presentation slides and correspondence with K. Kamlani (M3), N. Weber (M3), and T. Biggs (M3) re same |
| 4/28/2024 | Martin Deacon | 1.8 | Reviewing and revising store closure model for latest going concern store list |
| 4/28/2024 | Martin Deacon | 1.9 | Revising closing date inventory balance analysis and presentation; various correspondence re same |

| | | | |
|---|---|---|---|
| 4/28/2024 | Richard Easterly | 1.1 | Attend meeting with S. Lloyd (M3) to review and revise the daily cash and disbursements tracker |
| 4/28/2024 | Richard Easterly | 0.4 | Attend meeting with T. Biggs (M3) to discuss variance analysis between various go-forward store lists for DIP forecast |
| 4/28/2024 | Richard Easterly | 1.7 | Prepare analysis and schedule on the variance between various go-forward store lists |
| 4/28/2024 | Richard Easterly | 1.7 | Review and revise daily cash and disbursements tracker |
| 4/28/2024 | Spencer Lloyd | 1.1 | Attend meeting with R. Easterly (M3) to review and revise the daily cash and disbursements tracker |
| 4/28/2024 | Spencer Lloyd | 1.4 | Continue to and enhance daily cash and disbursements tracker to actualize for prior week data and forecast for future periods |
| 4/28/2024 | Spencer Lloyd | 2.0 | Review and enhance daily cash and disbursements tracker to actualize for prior week data and forecast for future periods |
| 4/28/2024 | Spencer Lloyd | 0.5 | Review revisions to daily cash forecast |
| 4/28/2024 | Truman Biggs | 0.4 | Attend meeting with R. Easterly (M3) to discuss variance analysis between various go-forward store lists for DIP forecast |
| 4/28/2024 | Truman Biggs | 0.1 | Conferencing with M. Deacon (M3) re Revise closing date inventory balance presentation |
| 4/29/2024 | Andrew Kim | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Andrew Kim | 0.5 | Attend meeting with T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), R. Easterly (M3), and J. Jiang (M3) |
| 4/29/2024 | Brennan Lytle | 0.3 | Attend Meeting with R. Easterly (M3), S. Lloyd (M3) to discuss cash sweeps and other fees associated with certain debt facilities |
| 4/29/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Brennan Lytle | 0.3 | Attend meeting with M. Iannella (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss variance reporting - Partial |
| 4/29/2024 | Brennan Lytle | 0.6 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash disbursements and Friday end of day cash and debt balances |
| 4/29/2024 | Brennan Lytle | 0.8 | Conferencing with M. Deacon (M3) re going concern budget |
| 4/29/2024 | Brennan Lytle | 2.8 | Prepare DIP financing going concern case re: updated cash actuals updates and Revise sales forecast projection |

| 4/29/2024 | Brennan Lytle | 0.5 | Prepare for and attend meeting with N. Weber (M3) re: going concern forecasting and weekly DIP forecast variances |
|---|---|---|---|
| 4/29/2024 | Brennan Lytle | 2.4 | Prepare revisions to the DIP forecast re: general forecast clean-up and preparation for going-concern model |
| 4/29/2024 | Julia Jiang | 1.1 | Attend meeting with B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3) to discuss variance reporting - Partial |
| 4/29/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Julia Jiang | 0.5 | Attend meeting with T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3) to review variance reporting |
| 4/29/2024 | Julia Jiang | 1.2 | Participate in meeting with M. Iannella (M3) re: weekly variance report |
| 4/29/2024 | Julia Jiang | 0.5 | Review and update sales comp reporting |
| 4/29/2024 | Kunal Kamlani | 0.5 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Kunal Kamlani | 0.6 | Attend meeting with the Company, R. Rowan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash disbursements and Friday end of day cash and debt balances |
| 4/29/2024 | Kunal Kamlani | 1.0 | Mark up of first variance reporting deck due to lenders on Thursday evening. Comments sent to M3 team |
| 4/29/2024 | Martin Deacon | 1.6 | Attend meeting with B. Lytle (M3), M. Iannella (M3), R. Easterly (M3) and J. Jiang (M3) to discuss variance reporting |
| 4/29/2024 | Martin Deacon | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances and deliverables |
| 4/29/2024 | Martin Deacon | 0.8 | Conferencing with B. Lytle (M3) re going concern budget |
| 4/29/2024 | Martin Deacon | 0.2 | Reviewing and preparing store closure list output; correspondence re same |
| 4/29/2024 | Martin Deacon | 0.6 | Reviewing and revising DIP budget mechanics |
| 4/29/2024 | Martin Deacon | 0.8 | Reviewing and revising merchandise forecast analysis for going concern budget |
| 4/29/2024 | Martin Deacon | 0.2 | Reviewing and revising store closing model for Revise going concern store list |
| 4/29/2024 | Martin Deacon | 0.2 | Reviewing various correspondence re: variance reporting and daily sales tracking |
| 4/29/2024 | Monique Iannella | 1.6 | Attend meeting with B. Lytle (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss variance reporting |
| 4/29/2024 | Monique Iannella | 0.5 | Attend meeting with B. Lytle (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss variance reporting - Partial |

| 4/29/2024 | Monique Iannella | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| --- | --- | --- | --- |
| 4/29/2024 | Monique Iannella | 0.5 | Attend meeting with T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), and J. Jiang (M3) |
| 4/29/2024 | Monique Iannella | 2.2 | Continue work on variance reporting template excel and deck |
| 4/29/2024 | Monique Iannella | 2.1 | Create weekly GOB Sales Tracker and update excel and deck |
| 4/29/2024 | Monique Iannella | 2.6 | Make additions to and update variance reporting template and deck |
| 4/29/2024 | Monique Iannella | 1.2 | Participate in meeting with J. Jiang (M3) re: weekly variance report |
| 4/29/2024 | Nicholas Weber | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Nicholas Weber | 0.4 | Attend meeting with S. Lloyd (M3) and R. Easterly (M3) to discuss revisions to the daily cash disbursements and Friday end of day cash and debt balances |
| 4/29/2024 | Nicholas Weber | 0.6 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash disbursements and Friday end of day cash and debt balances |
| 4/29/2024 | Nicholas Weber | 0.5 | Prepare for and attend meeting with B. Lytle (M3) re: going concern forecasting and weekly DIP forecast variances |
| 4/29/2024 | Richard Easterly | 0.3 | Attend meeting with B. Lytle (M3), S. Lloyd (M3) to discuss cash sweeps and other fees associated with certain debt facilities |
| 4/29/2024 | Richard Easterly | 0.5 | Attend meeting with B. Lytle (M3), M. Iannella (M3), M. Deacon (M3) and J. Jiang (M3) to discuss variance reporting - Partial |
| 4/29/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Richard Easterly | 0.4 | Attend meeting with N. Weber (M3) and S. Lloyd (M3) to discuss revisions to the daily cash disbursements and Friday end-of-day cash and debt balances |
| 4/29/2024 | Richard Easterly | 2.0 | Attend meeting with S. Lloyd (M3) to discuss updates and revisions to the daily cash and disbursements tracker and presentation |
| 4/29/2024 | Richard Easterly | 1.5 | Attend meeting with S. Lloyd (M3) to review and revise daily disbursements and cash tracker and presentation |
| 4/29/2024 | Richard Easterly | 0.5 | Attend meeting with T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), and J. Jiang (M3) |
| 4/29/2024 | Richard Easterly | 0.6 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss daily cash disbursements and Friday end of day cash and debt balances |
| 4/29/2024 | Richard Easterly | 2.9 | Continue to review and revise daily cash and disbursements tracker |

| 4/29/2024 | Richard Easterly | 0.3 | Prepare correspondence with M3 team members regarding variance testing |
|---|---|---|---|
| 4/29/2024 | Richard Easterly | 1.4 | Review and revise daily cash and disbursements tracker |
| 4/29/2024 | Richard Easterly | 2.6 | Review and revise daily cash and disbursements tracker |
| 4/29/2024 | Ryan Rowan | 0.5 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Ryan Rowan | 0.6 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash disbursements and Friday end of day cash and debt balances |
| 4/29/2024 | Ryan Rowan | 0.6 | Develop Independent Contractor Template for the company to determine mission critical ICs that the company is required to continue to employ |
| 4/29/2024 | Sean Duthie | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Spencer Lloyd | 0.3 | Actualize ending 4/26 bank account balances for bank statements received from Company |
| 4/29/2024 | Spencer Lloyd | 0.3 | Attend meeting with B. Lytle (M3) and R. Easterly (M3) to discuss cash sweeps and other fees associated with certain debt facilities |
| 4/29/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Spencer Lloyd | 0.4 | Attend meeting with N. Weber (M3) and R. Easterly (M3) to discuss revisions to the daily cash disbursements and Friday end of day cash and debt balances |
| 4/29/2024 | Spencer Lloyd | 2.0 | Attend meeting with R. Easterly (M3) to discuss updates and revisions to the daily cash and disbursements tracker and presentation |
| 4/29/2024 | Spencer Lloyd | 1.5 | Attend meeting with R. Easterly (M3) to review and revise daily disbursements and cash tracker and presentation |
| 4/29/2024 | Spencer Lloyd | 0.5 | Attend meeting with T. Biggs (M3), M. Iannella (M3), A. Kim (M3), R. Easterly (M3), and J. Jiang (M3) |
| 4/29/2024 | Spencer Lloyd | 0.6 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily cash disbursements and Friday end of day cash and debt balances |
| 4/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence from Company regarding cash receipts |
| 4/29/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding daily cash and disbursements forecast |
| 4/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding data needed to revise daily cash forecast |

| 4/29/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with Company regarding Wells Fargo read-only access |
|---|---|---|---|
| 4/29/2024 | Spencer Lloyd | 0.3 | Review and aggregate Wells Fargo statements and data re: daily cash and disbursements forecast analysis |
| 4/29/2024 | Spencer Lloyd | 0.8 | Review and revise daily cash and disbursements forecast |
| 4/29/2024 | Spencer Lloyd | 0.3 | Set up Wells Fargo view-only account |
| 4/29/2024 | Spencer Lloyd | 0.5 | Update AlixPartners tracker for lender notice payments |
| 4/29/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: variance reporting, cash and debt balances |
| 4/29/2024 | Truman Biggs | 0.5 | Attend meeting with M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), and J. Jiang (M3) |
| 4/29/2024 | Truman Biggs | 0.8 | Prepare responses to questions regarding cash flow variance report and make edits |
| 4/29/2024 | Truman Biggs | 0.4 | Prepare updated variance report and review figures from prior week |
| 4/29/2024 | Truman Biggs | 0.3 | Review weekend GOB sales and review materials being distributed |
| 4/30/2024 | Andrew Kim | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to re: going concern budget, variance analysis |
| 4/30/2024 | Brennan Lytle | 2.2 | Continue to prepare updates to the going concern cash flow forecast re: preparation of going concern assumptions, Revise store list, updated RX / Ch. 11 build |
| 4/30/2024 | Brennan Lytle | 1.5 | DIP and Cash Flow Conferencing with M. Deacon (M3) re going concern budget |
| 4/30/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to re: going concern budget, variance analysis |
| 4/30/2024 | Brennan Lytle | 2.9 | Prepare automated actualization process to be implemented in the going concern case |
| 4/30/2024 | Brennan Lytle | 0.9 | Prepare DIP budget variance commentary to be presented to the lender group |
| 4/30/2024 | Brennan Lytle | 0.2 | Prepare for and Attend meeting with N. Weber (M3), and the Company re: DIP budget store payroll assumptions |
| 4/30/2024 | Julia Jiang | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) to re: going concern budget, variance analysis |
| 4/30/2024 | Kunal Kamlani | 0.5 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to re: going concern budget, variance analysis |
| 4/30/2024 | Martin Deacon | 1.5 | Conferencing with B. Lytle (M3) re going concern budget |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to re: going concern budget, variance analysis |
| 4/30/2024 | Monique Iannella | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to re: going concern budget, variance analysis |
| 4/30/2024 | Monique Iannella | 1.4 | Update and make edits to variance reporting and GOB Sales Tracker excels and decks based on comments from K. Kamlani (M3) and T. Biggs (M3) |
| 4/30/2024 | Nicholas Weber | 0.3 | Attend meeting with  S. Lloyd (M3), and R. Easterly (M3) to discuss cash and disbursements tracker updates and presentation |
| 4/30/2024 | Nicholas Weber | 0.3 | Attend meeting with the Company, S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and cash presentation and 4/30 forecasted disbursements |
| 4/30/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to re: going concern budget, variance analysis |
| 4/30/2024 | Nicholas Weber | 0.2 | Prepare for and Attend meeting with B. Lytle (M3), and the Company re: DIP budget store payroll assumptions |
| 4/30/2024 | Nicholas Weber | 2.3 | Prepare presentation regarding DIP lender reporting requirements including professional fee estimates and carve out reserve included in the borrowing base |
| 4/30/2024 | Richard Easterly | 1.3 | Attend meeting with S. Lloyd (M3) to discuss revisions and updates to daily cash and disbursements tracker |
| 4/30/2024 | Richard Easterly | 0.3 | Attend meeting with N. Weber (M3) and S. Lloyd (M3) to discuss cash and disbursements tracker updates and presentation |
| 4/30/2024 | Richard Easterly | 0.6 | Attend meeting with S. Lloyd (M3) to discuss revisions to daily cash and disbursements tracker and presentation |
| 4/30/2024 | Richard Easterly | 0.6 | Attend meeting with S. Lloyd (M3) to discuss revisions to the daily disbursements and cash forecast |
| 4/30/2024 | Richard Easterly | 0.3 | Attend meeting with the Company, N. Weber (M3), and S. Lloyd (M3) to discuss daily disbursements and cash presentation and 4/30 forecasted disbursements |
| 4/30/2024 | Richard Easterly | 1.4 | Continue to review and revise the daily cash and disbursements tracker and presentation |
| 4/30/2024 | Richard Easterly | 0.9 | Continue to review and revise the daily cash and disbursements tracker and presentation |
| 4/30/2024 | Richard Easterly | 0.6 | Continue to review and revise the daily cash and disbursements tracker and presentation |
| 4/30/2024 | Richard Easterly | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), M. Iannella (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to re: going concern budget, variance analysis |
| 4/30/2024 | Richard Easterly | 0.7 | Review and revise daily cash and disbursements forecast |
| 4/30/2024 | Richard Easterly | 3.2 | Review and revise daily cash and disbursements tracker |

| | | | |
|---|---|---|---|
| 4/30/2024 | Ryan Rowan | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) re: going concern budget, variance analysis |
| 4/30/2024 | Sean Duthie | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) re: going concern budget, variance analysis |
| 4/30/2024 | Spencer Lloyd | 0.3 | Attend meeting with N. Weber (M3) and R. Easterly (M3) to discuss cash and disbursements tracker updates and presentation |
| 4/30/2024 | Spencer Lloyd | 1.3 | Attend meeting with R. Easterly (M3) to discuss revisions and updates to daily cash and disbursements tracker |
| 4/30/2024 | Spencer Lloyd | 0.6 | Attend meeting with R. Easterly (M3) to discuss revisions to daily cash and disbursements tracker and presentation |
| 4/30/2024 | Spencer Lloyd | 0.6 | Attend meeting with R. Easterly (M3) to discuss revisions to the daily disbursements and cash forecast |
| 4/30/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company, N. Weber (M3) and R. Easterly (M3) to discuss daily disbursements and cash presentation and 4/30 forecasted disbursements |
| 4/30/2024 | Spencer Lloyd | 0.7 | Discuss Wells Fargo access and reporting capabilities the Company |
| 4/30/2024 | Spencer Lloyd | 0.4 | Participate in Email correspondence internally regarding daily cash forecast |
| 4/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding daily cash and disbursements forecast |
| 4/30/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding variance reporting |
| 4/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding variance reporting and payments requiring lender notice |
| 4/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding disbursements (e.g., checks, LOC draws against ABL) |
| 4/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Stretto regarding professional fee estimates |
| 4/30/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) re: going concern budget, variance analysis |
| 4/30/2024 | Spencer Lloyd | 0.3 | Download and review reports and statements from Wells Fargo |
| 4/30/2024 | Spencer Lloyd | 2.6 | Review and revise daily cash and disbursements forecast/presentation with N. Weber (M3) |
| 4/30/2024 | Spencer Lloyd | 0.9 | Review and revise daily cash forecast presentation |
| 4/30/2024 | Spencer Lloyd | 0.4 | Review Revise daily cash forecast |
| 4/30/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) re: going concern budget, variance analysis |

| 4/30/2024 | Truman Biggs | 2.4 | Prepare variance reporting for week-ending June 27 |
|---|---|---|---|
| 4/30/2024 | Truman Biggs | 0.3 | Review and edit certificate prepare by Kirkland for upcoming delivery of excess availability and cash |
| 4/30/2024 | Truman Biggs | 0.6 | Review cash flow variance model |
| 4/30/2024 | Truman Biggs | 0.3 | Review Monday GOB sales and review materials being distributed |
| 5/1/2024 | Brennan Lytle | 0.1 | Analyze budgeted vendor spend for third party logistics provider contemplated in the DIP budget |
| 5/1/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3) and M. Deacon (M3) to discuss Express workstreams |
| 5/1/2024 | Brennan Lytle | 2.7 | Conferencing with M. Deacon (M3) re going concern budget and store closure model |
| 5/1/2024 | Brennan Lytle | 2.8 | Prepare going concern forecast model re: updated sales forecast, Revise sales risk assumptions, and updated borrowing base assumptions |
| 5/1/2024 | Brennan Lytle | 2.9 | Prepare updated going concern forecast re: updated by store rent and payroll assumptions |
| 5/1/2024 | Julia Jiang | 0.2 | Correspondence with M3 team re: latest borrowing base reporting |
| 5/1/2024 | Kunal Kamlani | 0.5 | Attend meeting with the Company , N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements and cash activity |
| 5/1/2024 | Kunal Kamlani | 0.5 | Conferencing with  N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3) and M. Deacon (M3) to discuss Express workstreams |
| 5/1/2024 | Kunal Kamlani | 1.0 | Review and provide comments on variance reporting deck due to lenders on Thursday |
| 5/1/2024 | Martin Deacon | 2.7 | Conferencing with B. Lytle (M3) re going concern budget and store closure model |
| 5/1/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Iannella (M3) to discuss Express workstreams |
| 5/1/2024 | Martin Deacon | 0.1 | Conferencing with T. Biggs (M3) re variance reporting |
| 5/1/2024 | Martin Deacon | 0.7 | Continuing review and revision of DIP and store closure models for going concern budget |
| 5/1/2024 | Martin Deacon | 2.4 | Reviewing and revising DIP and store closure models for going concern budget |
| 5/1/2024 | Martin Deacon | 1.2 | Reviewing and revising store closing model for going concern case |
| 5/1/2024 | Martin Deacon | 0.5 | Reviewing going concern budget guidance and correspondence re same |

| 5/1/2024 | Monique Iannella | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) to discuss Express workstreams |
| 5/1/2024 | Monique Iannella | 1.6 | Continue work on updating and reconciling 4-wall EBITDA breakdown of go-forward vs closing stores with additional files sent by the company |
| 5/1/2024 | Monique Iannella | 2.9 | Updated and reconciled 4-wall EBITDA breakdown of go-forward vs closing stores with additional files sent by the company |
| 5/1/2024 | Monique Iannella | 2.9 | Updated sales and variance reporting files for lender reports |
| 5/1/2024 | Nicholas Weber | 0.5 | Attend meeting with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements and cash activity |
| 5/1/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3) and M. Deacon (M3) to discuss Express workstreams |
| 5/1/2024 | Richard Easterly | 0.9 | Attend meeting with the Company and S. Lloyd (M3) to discuss Wells Fargo bank account data and administration |
| 5/1/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements and cash activity |
| 5/1/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, and S. Lloyd (M3) to discuss Wells Fargo bank account data and administration |
| 5/1/2024 | Richard Easterly | 1.2 | Attend meeting with S. Lloyd (M3) to discuss revisions and updates to the cash and disbursements tracker and presentation |
| 5/1/2024 | Richard Easterly | 0.3 | Attend meeting with S. Lloyd (M3) to discuss revisions and updates to the cash and disbursements tracker and presentation |
| 5/1/2024 | Richard Easterly | 0.7 | Attend meeting with the Company and S. Lloyd (M3) to discuss daily disbursements actualization process and current cash balances |
| 5/1/2024 | Richard Easterly | 2.6 | Continue to review and revise cash and disbursements tracker |
| 5/1/2024 | Richard Easterly | 0.9 | Continue to review and revise daily cash and disbursements tracker |
| 5/1/2024 | Richard Easterly | 1.1 | Continue to review and revise daily cash and disbursements tracker and presentation |
| 5/1/2024 | Richard Easterly | 0.2 | Discuss daily cash and disbursements with S. Lloyd (M3) |
| 5/1/2024 | Richard Easterly | 0.2 | Discuss daily cash and disbursements with the Company and S. Lloyd (M3) |
| 5/1/2024 | Richard Easterly | 0.5 | Review and revise cash forecast presentation for current-day activity with S. Lloyd (M3) |
| 5/1/2024 | Richard Easterly | 0.6 | Review and revise daily cash and disbursements tracker |
| 5/1/2024 | Spencer Lloyd | 0.9 | Attend meeting with the Company and R. Easterly (M3) to discuss Wells Fargo bank account data and administration |

| 5/1/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements and cash activity |
| 5/1/2024 | Spencer Lloyd | 1.2 | Attend meeting with R. Easterly (M3) to discuss revisions and updates to the cash and disbursements tracker and presentation |
| 5/1/2024 | Spencer Lloyd | 0.3 | Attend meeting with R. Easterly (M3) to discuss revisions and updates to the cash and disbursements tracker and presentation |
| 5/1/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company and R. Easterly (M3) to discuss Wells Fargo bank account data and administration |
| 5/1/2024 | Spencer Lloyd | 0.7 | Attend meeting with the Company and R. Easterly (M3) to discuss daily disbursements actualization process and current cash balances |
| 5/1/2024 | Spencer Lloyd | 0.7 | Continue to review and revise daily cash disbursements forecast and presentation |
| 5/1/2024 | Spencer Lloyd | 0.2 | Discuss daily cash and disbursements with R. Easterly (M3) |
| 5/1/2024 | Spencer Lloyd | 0.2 | Discuss daily cash and disbursements with the Company and R. Easterly (M3) |
| 5/1/2024 | Spencer Lloyd | 0.2 | Discuss end of day cash balances by bank (e.g., WF, Banco, Fifth Third) and account with the Company |
| 5/1/2024 | Spencer Lloyd | 0.8 | Document prepetition balances, email correspondence, and negotiated payments for vendors requiring lender notice |
| 5/1/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence and setting up account with Fifth Third in order to be able to see real-time bank account balances |
| 5/1/2024 | Spencer Lloyd | 0.4 | Review and finalize analysis and presentation for daily disbursements call with Company |
| 5/1/2024 | Spencer Lloyd | 0.5 | Review and revise cash forecast presentation for current day activity with R. Easterly (M3) |
| 5/1/2024 | Spencer Lloyd | 1.0 | Review and revise daily cash disbursements forecast and presentation |
| 5/1/2024 | Spencer Lloyd | 0.2 | Schedule various calls with Company to discuss cash management (e.g., proposed disbursements, bank account access/portals) |
| 5/1/2024 | Spencer Lloyd | 0.3 | Call with the Company re:  walkthrough Fifth Third portal, including how to pull various reporting statements and view balances |
| 5/1/2024 | Spencer Lloyd | 0.4 | Review and revise WARN analysis, including correspondence with KE and the Company regarding UpWest employees |
| 5/1/2024 | Truman Biggs | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements and cash activity |

| 5/1/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), M. Iannella (M3) and M. Deacon (M3) to discuss Express workstreams |
| 5/1/2024 | Truman Biggs | 0.1 | Conferencing with M. Deacon (M3) re variance reporting |
| 5/1/2024 | Truman Biggs | 0.4 | Prepare and distribute Wednesday reporting deliverables to M3 team for review |
| 5/1/2024 | Truman Biggs | 1.9 | Review and edit cash flow variance analysis for week-ending April 27 |
| 5/1/2024 | Truman Biggs | 0.3 | Review Tuesday GOB sales and review materials being distributed |
| 5/2/2024 | Andrew Kim | 0.1 | Conferencing with R. Rowan (M3), T. Biggs (M3), S. Duthie (M3), S. Lloyd (M3), M. Deacon (M3) and R. Easterly (M3) re cash disbursement workstreams |
| 5/2/2024 | Brennan Lytle | 0.2 | Attend meeting with N. Weber (M3) re: borrowing base preparation |
| 5/2/2024 | Brennan Lytle | 0.3 | Conferencing with Debtors and M. Deacon (M3) re inventory in-transit |
| 5/2/2024 | Brennan Lytle | 0.2 | Conferencing with Debtors and M. Deacon (M3) re inventory receipts |
| 5/2/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), M. Iannella (M3) and M. Deacon (M3) re: variance reporting |
| 5/2/2024 | Brennan Lytle | 0.5 | Conferencing with N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re going concern budget assumptions |
| 5/2/2024 | Brennan Lytle | 1.7 | Prepare updates re: going concern model re: review and revision to going concern mechanics |
| 5/2/2024 | Brennan Lytle | 2.5 | Prepare updates to going concern budget re: revisions to model structure based on updated going concern assumptions |
| 5/2/2024 | Julia Jiang | 1.8 | Review and update Borrowing Base reporting |
| 5/2/2024 | Kunal Kamlani | 0.4 | Attend meeting with the Company, N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/2/2024 | Kunal Kamlani | 0.3 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Iannella (M3) and M. Deacon (M3) re: variance reporting |
| 5/2/2024 | Kunal Kamlani | 0.7 | Review updated draft variance reporting deck for the lender meeting |
| 5/2/2024 | Martin Deacon | 0.3 | Conferencing with Debtors and B. Lytle (M3) re inventory in-transit |
| 5/2/2024 | Martin Deacon | 0.2 | Conferencing with Debtors and B. Lytle (M3) re inventory receipts |
| 5/2/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and M. Iannella (M3) re: variance reporting |

| | | | |
|---|---|---|---|
| 5/2/2024 | Martin Deacon | 0.5 | Conferencing with N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re going concern budget assumptions |
| 5/2/2024 | Martin Deacon | 0.1 | Conferencing with R. Rowan (M3), T. Biggs (M3), A. Kim (M3), S. Duthie (M3), S. Lloyd (M3) and R. Easterly (M3) re cash disbursement workstreams |
| 5/2/2024 | Martin Deacon | 2.3 | Continuing review and revision of merchandise forecast and store closure model |
| 5/2/2024 | Martin Deacon | 2.2 | Reviewing and revising in-transit merchandise forecast and store closure model |
| 5/2/2024 | Martin Deacon | 0.2 | Reviewing draft variance report and correspondence re same |
| 5/2/2024 | Martin Deacon | 0.2 | Reviewing going concern DIP budget assumptions |
| 5/2/2024 | Monique Iannella | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: variance reporting |
| 5/2/2024 | Monique Iannella | 2.5 | Updated sales and variance reporting files for lender reports |
| 5/2/2024 | Nicholas Weber | 0.5 | Attend meeting with R. Easterly (M3) and S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Nicholas Weber | 0.2 | Attend meeting with B. Lytle (M3) re: borrowing base preparation |
| 5/2/2024 | Nicholas Weber | 0.4 | Attend meeting with the Company, K. Kamlani (M3), R. Easterly (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/2/2024 | Nicholas Weber | 0.5 | Conferencing with M. Deacon (M3), T. Biggs (M3) and B. Lytle (M3) re going concern budget assumptions. |
| 5/2/2024 | Nicholas Weber | 1.1 | Prepare cash flow analysis with detailed disbursements to support DIP ABL draw request |
| 5/2/2024 | Nicholas Weber | 0.4 | Review and revise daily cash management presentation |
| 5/2/2024 | Nicholas Weber | 0.8 | Prepare analysis regarding Debtors' capacity to prepay key logistics expenses |
| 5/2/2024 | Richard Easterly | 0.5 | Attend meeting with N. Weber (M3) and S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Richard Easterly | 0.5 | Attend meeting with S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Richard Easterly | 0.3 | Attend meeting with S. Lloyd (M3) and Express team to discuss daily cash and disbursements data |
| 5/2/2024 | Richard Easterly | 0.7 | Attend meeting with S. Lloyd (M3) to review and revise daily cash and disbursements data, tracker, and presentation |

| | | | |
|---|---|---|---|
| 5/2/2024 | Richard Easterly | 1.0 | Attend meeting with the Company to discuss daily disbursements and cash data reconciliation |
| 5/2/2024 | Richard Easterly | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/2/2024 | Richard Easterly | 0.1 | Conferencing with R. Rowan (M3), T. Biggs (M3), S. Duthie (M3), S. Lloyd (M3), M. Deacon (M3) and A. Kim (M3) re cash disbursement workstreams |
| 5/2/2024 | Richard Easterly | 0.6 | Continue discussion with S. Lloyd (M3) to review and revise daily cash and disbursements data, tracker, and presentation |
| 5/2/2024 | Richard Easterly | 2.4 | Continue to review and revise daily cash and disbursements tracker and presentation |
| 5/2/2024 | Richard Easterly | 1.8 | Continue to review and revise daily disbursements and cash tracker |
| 5/2/2024 | Richard Easterly | 0.5 | Continue discussion with S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Richard Easterly | 0.7 | Continue discussion with S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Richard Easterly | 0.2 | Discuss daily cash and disbursements forecast with S. Lloyd (M3) |
| 5/2/2024 | Richard Easterly | 1.7 | Review and revise daily cash and disbursements forecast |
| 5/2/2024 | Ryan Rowan | 0.1 | Conferencing with T. Biggs (M3), A. Kim (M3), S. Duthie (M3), S. Lloyd (M3), M. Deacon (M3) and R. Easterly (M3) re cash disbursement workstreams |
| 5/2/2024 | Ryan Rowan | 0.4 | Review proposed vendor payments and remaining availability |
| 5/2/2024 | Sean Duthie | 0.1 | Conferencing with R. Rowan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), M. Deacon (M3) and R. Easterly (M3) re cash disbursement workstreams |
| 5/2/2024 | Spencer Lloyd | 0.5 | Attend meeting with N. Weber (M3) and R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Spencer Lloyd | 0.5 | Attend meeting with R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Spencer Lloyd | 0.3 | Attend meeting with R. Easterly (M3) and the Company to discuss daily cash and disbursements data |
| 5/2/2024 | Spencer Lloyd | 0.7 | Attend meeting with R. Easterly (M3) to review and revise daily cash and disbursements data, tracker, and presentation |
| 5/2/2024 | Spencer Lloyd | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/2/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3), T. Biggs (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3) and R. Easterly (M3) re cash disbursement workstreams |

| | | | |
|---|---|---|---|
| 5/2/2024 | Spencer Lloyd | 0.6 | Continue discussion with R. Easterly (M3) to review and revise daily cash and disbursements data, tracker, and presentation |
| 5/2/2024 | Spencer Lloyd | 0.7 | Continue discussion with R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Spencer Lloyd | 0.5 | Continue discussion with R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/2/2024 | Spencer Lloyd | 0.2 | Discuss daily cash and disbursements forecast with R. Easterly (M3) |
| 5/2/2024 | Spencer Lloyd | 0.4 | Participate in Email correspondence and documentation regarding lienholder payment |
| 5/2/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding bank account balances, cash management |
| 5/2/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding proposed payments for 5/2/24 |
| 5/2/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence with AlixPartners regarding DIP Lender notice of payments |
| 5/2/2024 | Spencer Lloyd | 0.4 | Participate in Email correspondence with Company regarding proposed disbursements |
| 5/2/2024 | Spencer Lloyd | 0.2 | Pull intraday Wells Fargo statements to update daily cash disbursements presentation |
| 5/2/2024 | Spencer Lloyd | 0.3 | Review and distribute updated daily cash forecast presentation to internal M3 team and Express team |
| 5/2/2024 | Spencer Lloyd | 0.2 | Review files received by Company for daily cash forecast |
| 5/2/2024 | Spencer Lloyd | 0.3 | Review updated daily cash disbursements presentation |
| 5/2/2024 | Truman Biggs | 0.3 | Conferencing with K. Kamlani (M3), B. Lytle (M3), M. Iannella (M3) and M. Deacon (M3) re: variance reporting |
| 5/2/2024 | Truman Biggs | 0.5 | Conferencing with N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) regarding going concern budget assumptions |
| 5/2/2024 | Truman Biggs | 0.1 | Conferencing with R. Rowan (M3), A. Kim (M3), S. Duthie (M3), S. Lloyd (M3), M. Deacon (M3) and R. Easterly (M3) re cash disbursement workstreams |
| 5/2/2024 | Truman Biggs | 2.7 | Review and edit cash flow variance analysis for week-ending April 27 |
| 5/2/2024 | Truman Biggs | 1.1 | Review GOB sales walk prepare by M3 team in response to third-party diligence request |
| 5/2/2024 | Truman Biggs | 1.6 | Review store-closing and go-forward sales against budgeted figures, and figures prepare by Hilco, prepare output |
| 5/2/2024 | Truman Biggs | 0.3 | Review Wednesday GOB sales and review materials being distributed |
| 5/3/2024 | Julia Jiang | 1.8 | Review Wells Fargo account balance for SOAL AB 3: bank balances |

| | | | |
|---|---|---|---|
| 5/3/2024 | Kunal Kamlani | 0.5 | Attend meeting with the Company, N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/3/2024 | Kunal Kamlani | 0.5 | Conferenced with N. Weber (M3) and the Company to analyze changes to the weekly borrowing base and review related deliverables to lenders |
| 5/3/2024 | Kunal Kamlani | 0.5 | Participate in call with N. Weber (M3), T. Biggs (M3), and Kirkland team regarding assumptions for updated cash flow budgets |
| 5/3/2024 | Kunal Kamlani | 0.5 | Participate in call with R. Rowan (M3) N. Weber (M3), T. Biggs (M3), and AlixPartners team regarding cash flow performance for the week-ending April 27 and variances to forecast |
| 5/3/2024 | Monique Iannella | 0.9 | Updated sales reporting files for daily tracking |
| 5/3/2024 | Nicholas Weber | 0.5 | Attend meeting with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/3/2024 | Nicholas Weber | 0.5 | Conferenced with K. Kamlani (M3) and the Company to analyze changes to the weekly borrowing base and review related deliverables to lenders |
| 5/3/2024 | Nicholas Weber | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and AlixPartners team regarding cash flow performance for the week-ending April 27 and variances to forecast. |
| 5/3/2024 | Nicholas Weber | 0.5 | Participate in call with K. Kamlani (M3), T. Biggs (M3), and Kirkland team regarding assumptions for updated cash flow budgets. |
| 5/3/2024 | Nicholas Weber | 0.5 | Participate in call with T. Biggs (M3) to discuss upcoming variance discussion. |
| 5/3/2024 | Nicholas Weber | 1.8 | Analyze consolidating balance sheet accounts to prepare administrative liabilities forecast |
| 5/3/2024 | Richard Easterly | 1.2 | Attend meeting with S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/3/2024 | Richard Easterly | 0.8 | Attend meeting with S. Lloyd (M3) to discuss updates to daily cash and disbursements tracker |
| 5/3/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/3/2024 | Richard Easterly | 1.8 | Continue to review and revise daily cash and disbursements tracker and presentation |
| 5/3/2024 | Richard Easterly | 1.5 | Continue to review and revise daily cash and disbursements tracker and presentation |
| 5/3/2024 | Richard Easterly | 1.8 | Prepare professional fees accrual and disbursements tracker |
| 5/3/2024 | Richard Easterly | 1.7 | Review and revise daily cash and disbursements tracker and presentation |
| 5/3/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and AlixPartners team regarding cash flow performance for the week-ending April 27 and variances to forecast |

| 5/3/2024 | Spencer Lloyd | 1.2 | Attend meeting with R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/3/2024 | Spencer Lloyd | 0.8 | Attend meeting with R. Easterly (M3) to discuss updates to daily cash and disbursements tracker |
| 5/3/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/3/2024 | Spencer Lloyd | 0.3 | Pull, review, and incorporate bank statements and transactions into daily cash presentation |
| 5/3/2024 | Spencer Lloyd | 0.5 | Review and revise final 5/3 daily cash presentation |
| 5/3/2024 | Spencer Lloyd | 1.3 | Review intraday bank statements/transactions to reconcile timing variances between daily cash file and bank account balances |
| 5/3/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani (M3), N. Weber (M3), and Kirkland team regarding assumptions for updated cash flow budgets |
| 5/3/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3) N. Weber (M3), and AlixPartners team regarding cash flow performance for the week-ending April 27 and variances to forecast |
| 5/3/2024 | Truman Biggs | 0.5 | Participate in call with N. Weber (M3) to discuss upcoming variance discussion |
| 5/3/2024 | Truman Biggs | 0.9 | Prepare output as requested by counterparty related to future inventory balances |
| 5/3/2024 | Truman Biggs | 0.7 | Review cash flow budget and variance in advance of call with AlixPartners team |
| 5/3/2024 | Truman Biggs | 0.3 | Review Thursday GOB sales and review materials being distributed |
| 5/4/2024 | Kunal Kamlani | 0.9 | Review GOB, Sales and Liquidity reporting through Friday. Forward the same to Management with key call outs |
| 5/4/2024 | Richard Easterly | 0.6 | Prepare bank account and cash analysis schedules for correspondence M3 team member |
| 5/4/2024 | Ryan Rowan | 2.0 | Discuss and model illustrative sale timeline and asset waterfall with T. Biggs (M3) |
| 5/4/2024 | Spencer Lloyd | 0.5 | Participate in Email correspondence regarding daily cash and disbursements forecast process improvements |
| 5/4/2024 | Spencer Lloyd | 2.2 | Review and revise Monday daily cash and disbursements forecast presentation |
| 5/4/2024 | Truman Biggs | 2.0 | Discuss and model illustrative sale timeline and asset waterfall with N. Weber (M3) |
| 5/4/2024 | Truman Biggs | 0.7 | Prepare illustrative liquidation waterfall analysis |
| 5/4/2024 | Truman Biggs | 0.3 | Review comparable cases liquidation analyses |

| 5/5/2024 | Nicholas Weber | 1.9 | Participate in call with T. Biggs (M3) regarding forecasting of various balance sheet accounts in anticipation of upcoming transaction. |
| 5/5/2024 | Richard Easterly | 0.3 | Continue to review and revise daily cash and disbursements tracker |
| 5/5/2024 | Richard Easterly | 3.3 | Review and revise daily cash and disbursements tracker |
| 5/5/2024 | Spencer Lloyd | 0.4 | Review and revise daily cash disbursements presentation |
| 5/5/2024 | Truman Biggs | 1.9 | Participate in call with N. Weber (M3) regarding forecasting of various balance sheet accounts in anticipation of upcoming transaction |
| 5/6/2024 | Aziz Khan | 1.9 | Attend meeting with N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements reporting process |
| 5/6/2024 | Aziz Khan | 0.5 | Attend meeting with R. Rowan (M3),  T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), Z. Blondell (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/6/2024 | Brennan Lytle | 0.3 | Attend meeting with M. Iannella (M3) to discuss variance reporting analysis |
| 5/6/2024 | Brennan Lytle | 0.2 | Attend meeting with R. Easterly (M3) to discuss debt facility balances |
| 5/6/2024 | Brennan Lytle | 0.5 | Attend meeting with R. Rowan (M3),  A. Khan (M3), T. Biggs (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), Z. Blondell (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/6/2024 | Brennan Lytle | 2.9 | Continue to prepare DIP going concern model re: updated actual figures, updated sales forecast, Revise debt figures |
| 5/6/2024 | Brennan Lytle | 2.7 | Prepare Revise GOB model incorporating updated inventory balances and strategic phasing |
| 5/6/2024 | Brennan Lytle | 2.8 | Prepare and revise other non-merch AP roll-forward, other logistics provider, and assumed marketing / other AP |
| 5/6/2024 | Brennan Lytle | 2.2 | Prepare updated inventory and merchandise assumptions re: going concern model |
| 5/6/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3),  A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/6/2024 | Kunal Kamlani | 0.3 | Attend meeting with the Company, N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/6/2024 | Kunal Kamlani | 0.7 | Participate in call with N. Weber (M3), and T. Biggs (M3), Moelis team, and third-party regarding illustrative inventory roll-forward analysis |
| 5/6/2024 | Martin Deacon | 0.3 | Participate in call with T. Biggs (M3) regarding closing inventory balances forecast |

| 5/6/2024 | Monique Iannella | 0.3 | Attend meeting with B. Lytle (M3) to discuss variance reporting analysis |
| 5/6/2024 | Monique Iannella | 0.5 | Attend meeting with R. Rowan (M3),  A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S. Gallic (M3), Z. Blondell (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/6/2024 | Monique Iannella | 0.9 | Attend meeting with S. Lloyd (M3) and R. Easterly (M3) to discuss variance reporting analysis |
| 5/6/2024 | Monique Iannella | 2.8 | Continue work on variance analysis for lender reporting |
| 5/6/2024 | Monique Iannella | 2.9 | Continue work on variance analysis for lender reporting |
| 5/6/2024 | Monique Iannella | 2.8 | Created new analysis for daily sales tracking and updated pre-existing sales reporting excel and presentation |
| 5/6/2024 | Monique Iannella | 0.3 | Discuss variance reporting with T. Biggs (M3) |
| 5/6/2024 | Monique Iannella | 2.9 | Make additions to and update variance reporting excel and deck |
| 5/6/2024 | Nicholas Weber | 1.9 | Attend meeting with A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements reporting process |
| 5/6/2024 | Nicholas Weber | 0.3 | Attend meeting with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/6/2024 | Nicholas Weber | 0.7 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Moelis team, and third-party regarding illustrative inventory roll-forward analysis |
| 5/6/2024 | Nicholas Weber | 0.4 | Participate in call with T. Biggs (M3) regarding proposed responses to questions from third-party regarding inventory analysis. |
| 5/6/2024 | Nicholas Weber | 0.2 | Prepare correspondence with Company personnel regarding Bonobos sales forecast revisions |
| 5/6/2024 | Richard Easterly | 1.9 | Attend meeting with N. Weber (M3), A. Khan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements reporting process |
| 5/6/2024 | Richard Easterly | 0.5 | Attend meeting with S. Lloyd (M3) to continue updating the daily cash and disbursements tracker and presentation |
| 5/6/2024 | Richard Easterly | 0.9 | Attend meeting with S. Lloyd (M3) to discuss updates and revisions to the daily cash and disbursements tracker and presentation |
| 5/6/2024 | Richard Easterly | 0.2 | Attend meeting with B. Lytle (M3) to discuss debt facility balances |
| 5/6/2024 | Richard Easterly | 0.9 | Attend meeting with M. Iannella (M3) and S. Lloyd (M3)to discuss variance reporting analysis |
| 5/6/2024 | Richard Easterly | 0.5 | Attend meeting with R. Rowan (M3),  A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), and Z. Blondell (M3) to discuss variance reporting, daily cash and disbursements |

| 5/6/2024 | Richard Easterly | 0.1 | Attend meeting with S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/6/2024 | Richard Easterly | 0.5 | Attend meeting with S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/6/2024 | Richard Easterly | 0.3 | Attend meeting with S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/6/2024 | Richard Easterly | 0.1 | Attend meeting with T. Biggs (M3) to discuss variance reporting workstream |
| 5/6/2024 | Richard Easterly | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/6/2024 | Richard Easterly | 0.2 | Continue attend meeting with S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/6/2024 | Richard Easterly | 1.3 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/6/2024 | Richard Easterly | 2.6 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/6/2024 | Richard Easterly | 0.2 | Prepare correspondence for K. Kamlani (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), T. Biggs (M3), S. Lloyd (M3), and M. Deacon (M3) regarding daily cash and disbursements, daily sales forecast, and GOB sales forecast |
| 5/6/2024 | Richard Easterly | 1.2 | Update and review daily cash and disbursements tracker and presentation |
| 5/6/2024 | Ryan Rowan | 0.5 | Attend meeting with  A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), Z. Blondell (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/6/2024 | Ryan Rowan | 0.5 | Call with the company to discuss vendor payments within the Lienholder budgeted line item |
| 5/6/2024 | Sebastian Gallic | 0.5 | Attend meeting with R. Rowan (M3),  A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/6/2024 | Spencer Lloyd | 1.9 | Attend meeting with N. Weber (M3), A. Khan (M3), and R. Easterly (M3) to discuss daily cash and disbursements reporting process |
| 5/6/2024 | Spencer Lloyd | 0.5 | Attend meeting with R. Easterly (M3) to continue updating the daily cash and disbursements tracker and presentation |
| 5/6/2024 | Spencer Lloyd | 0.9 | Attend meeting with R. Easterly (M3) to discuss updates and revisions to the daily cash and disbursements tracker and presentation |
| 5/6/2024 | Spencer Lloyd | 0.3 | Attend meeting with M. Iannella (M3) and R. Easterly (M3) to discuss variance reporting analysis - Partial |

| 5/6/2024 | Spencer Lloyd | 0.3 | Attend meeting with R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/6/2024 | Spencer Lloyd | 0.1 | Attend meeting with R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/6/2024 | Spencer Lloyd | 0.5 | Attend meeting with R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/6/2024 | Spencer Lloyd | 0.5 | Attend meeting with R. Rowan (M3),  A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Gallic (M3), Z. Blondell (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/6/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/6/2024 | Spencer Lloyd | 0.2 | Continue to attend meeting with R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation updates |
| 5/6/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding WF bank accounts |
| 5/6/2024 | Spencer Lloyd | 0.3 | Pull bank account statements and other information related to daily cash disbursements presentation |
| 5/6/2024 | Spencer Lloyd | 0.6 | Review and revise daily cash disbursements forecast |
| 5/6/2024 | Spencer Lloyd | 0.2 | Review and revise final 5/6 intraday cash disbursement presentation |
| 5/6/2024 | Spencer Lloyd | 0.3 | Save down and distribute intraday bank account statements and balances |
| 5/6/2024 | Truman Biggs | 0.1 | Attend meeting with R. Easterly (M3) to discuss variance reporting workstream |
| 5/6/2024 | Truman Biggs | 0.5 | Attend meeting with R. Rowan (M3),  A. Khan (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), Z. Blondell (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/6/2024 | Truman Biggs | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/6/2024 | Truman Biggs | 0.3 | Discuss variance reporting with M. Iannella (M3) |
| 5/6/2024 | Truman Biggs | 0.7 | Participate in call with K. Kamlani (M3), N. Weber (M3), Moelis team, and third-party regarding illustrative inventory roll-forward analysis |
| 5/6/2024 | Truman Biggs | 0.3 | Participate in call with M. Deacon (M3) regarding closing inventory balances forecast |
| 5/6/2024 | Truman Biggs | 0.4 | Participate in call with N. Weber (M3) regarding proposed responses to questions from third-party regarding inventory analysis |
| 5/6/2024 | Truman Biggs | 0.3 | Review and edit GOB Sales Tracker daily presentation |
| 5/6/2024 | Truman Biggs | 1.9 | Review and edit variance reporting working document and presentation for the week-ending May 4, 2024 |

| | | | |
|---|---|---|---|
| 5/6/2024 | Truman Biggs | 1.4 | Review inventory roll analysis in response to questions from third-party regarding inventory balance and proposed closing date |
| 5/6/2024 | Zachary Blondell | 0.5 | Attend meeting with R. Rowan (M3),  A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), and R. Easterly (M3) to discuss variance reporting, daily cash and disbursements |
| 5/7/2024 | Aziz Khan | 1.7 | Attend meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation |
| 5/7/2024 | Aziz Khan | 0.4 | Attend meeting with the Company, N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/7/2024 | Brennan Lytle | 0.8 | Attend meeting with N. Weber (M3), and T. Biggs (M3) re: DIP budget variance analysis |
| 5/7/2024 | Brennan Lytle | 1.1 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) re: sale process, going concern model, and going concern forecast next steps |
| 5/7/2024 | Brennan Lytle | 2.4 | Prepare dynamic variance analysis for the going concern forecast compared to current model assumptions |
| 5/7/2024 | Brennan Lytle | 1.7 | Prepare going concern model output and assumptions pages to be delivered to senior professionals |
| 5/7/2024 | Brennan Lytle | 0.6 | Prepare responses to DIP budget variances for presentation to lending group |
| 5/7/2024 | Brennan Lytle | 2.8 | Prepare revisions to going concern model re: updated disbursements related to timing of actuals payments, updated AP and inventory roll-forwards, |
| 5/7/2024 | Kunal Kamlani | 0.4 | Discussion with M. Meghji (M3) regarding the DIP budget and current variances |
| 5/7/2024 | Kunal Kamlani | 1.1 | Participate in meeting with  N. Weber (M3), T. Biggs (M3), B. Lytle re: sale process, going concern model, and going concern forecast next steps |
| 5/7/2024 | Kunal Kamlani | 0.3 | Review prior weeks GOB results and latest forecast against existing DIP Budget |
| 5/7/2024 | Mohsin Meghji | 0.4 | Discussion with K. Kamlani (M3) regarding the DIP budget and current variances |
| 5/7/2024 | Monique Iannella | 2.8 | Continue work on variance analysis for lender reporting |
| 5/7/2024 | Monique Iannella | 2.9 | Continue work on variance analysis for lender reporting |
| 5/7/2024 | Monique Iannella | 2.9 | Update weekly GOB Sales Tracker and update variance analysis for lender reporting |
| 5/7/2024 | Nicholas Weber | 0.8 | Attend meeting with B. Lytle (M3) and T. Biggs (M3) re: DIP budget variance analysis |
| 5/7/2024 | Nicholas Weber | 0.4 | Attend meeting with the Company, A. Khan (M3), S. Lloyd (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/7/2024 | Nicholas Weber | 1.1 | Prepare for and attend meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: sale process, going concern model, and going concern forecast next steps |

| 5/7/2024 | Nicholas Weber | 2.3 | Review and revise going concern cash flow forecast and associated presentation materials |
| 5/7/2024 | Richard Easterly | 1.7 | Attend meeting with A. Khan (M3) and S. Lloyd (M3) to discuss daily cash and disbursements tracker and presentation |
| 5/7/2024 | Richard Easterly | 0.3 | Attend meeting with A. Khan (M3) and S. Lloyd (M3) to discuss updates and revisions to the daily cash and disbursements tracker and presentation |
| 5/7/2024 | Richard Easterly | 0.3 | Attend meeting with S. Lloyd (M3) and the Company to discuss ABL sweeps and draws, and UpWest payments |
| 5/7/2024 | Richard Easterly | 0.4 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/7/2024 | Richard Easterly | 1.8 | Continue to review and revise daily cash flow and disbursements tracker and presentation |
| 5/7/2024 | Richard Easterly | 0.9 | Continue to review and revise daily cash flow and disbursements tracker and presentation |
| 5/7/2024 | Richard Easterly | 0.3 | Continue to review and revise daily cash flow and disbursements tracker and presentation |
| 5/7/2024 | Richard Easterly | 0.5 | Meeting with A. Khan (M3) and S. Lloyd (M3) to discuss revisions and updates to daily cash and disbursements tracker |
| 5/7/2024 | Richard Easterly | 0.5 | Meeting with S. Lloyd (M3) to update and revise daily cash and disbursements tracker |
| 5/7/2024 | Richard Easterly | 0.2 | Prepare correspondence for K. Kamlani (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), T. Biggs (M3), S. Lloyd (M3), and M. Deacon (M3) regarding daily cash and disbursements, daily sales forecast, and GOB sales forecast |
| 5/7/2024 | Richard Easterly | 1.6 | Review and revise daily cash flow and disbursements tracker and presentation |
| 5/7/2024 | Richard Easterly | 1.6 | Review and revise daily cash forecast for intraday activity with S. Lloyd (M3) |
| 5/7/2024 | Spencer Lloyd | 1.7 | Attend meeting with A. Khan (M3) and R. Easterly (M3) to discuss daily cash and disbursements tracker and presentation |
| 5/7/2024 | Spencer Lloyd | 0.2 | Attend meeting with A. Khan (M3) and R. Easterly (M3) to discuss updates and revisions to the daily cash and disbursements tracker and presentation - Partial |
| 5/7/2024 | Spencer Lloyd | 0.3 | Attend meeting with R. Easterly (M3) and the Company to discuss ABL sweeps and draws, and UpWest payments |
| 5/7/2024 | Spencer Lloyd | 0.4 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/7/2024 | Spencer Lloyd | 0.2 | Review intraday bank balances |
| 5/7/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding daily cash forecast |
| 5/7/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding professional fees |

| | | | |
|---|---|---|---|
| 5/7/2024 | Spencer Lloyd | 0.2 | Email correspondence regarding employee related payments |
| 5/7/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payment |
| 5/7/2024 | Spencer Lloyd | 0.5 | Participate in meeting with A. Khan (M3) and R. Easterly (M3) to discuss revisions and updates to daily cash and disbursements tracker |
| 5/7/2024 | Spencer Lloyd | 0.5 | Participate in Meeting with R. Easterly (M3) to update and revise daily cash and disbursements tracker |
| 5/7/2024 | Spencer Lloyd | 0.2 | Pull, review, and distribute bank statements |
| 5/7/2024 | Spencer Lloyd | 0.4 | Reconcile UpWest receipts for the week ended 5/4 |
| 5/7/2024 | Spencer Lloyd | 0.7 | Review and revise daily cash disbursements EOD presentation |
| 5/7/2024 | Spencer Lloyd | 1.6 | Review and revise daily cash forecast for intraday activity with R. Easterly (M3) |
| 5/7/2024 | Spencer Lloyd | 0.3 | Review and revise updates to daily cash disbursements presentation |
| 5/7/2024 | Truman Biggs | 0.8 | Attend meeting with N. Weber (M3) and B. Lytle (M3) re: DIP budget variance analysis |
| 5/7/2024 | Truman Biggs | 0.4 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/7/2024 | Truman Biggs | 1.1 | Prepare for and attend meeting with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) re: sale process, going concern model, and going concern forecast next steps |
| 5/7/2024 | Truman Biggs | 0.4 | Prepare overview of balance sheet liability accounts based on general ledger |
| 5/7/2024 | Truman Biggs | 1.8 | Review and prepare comments for variance report for week-ending May 4 |
| 5/7/2024 | Truman Biggs | 0.6 | Review GOB sales progress and prepare correspondence and exhibit related to underperformance |
| 5/7/2024 | Truman Biggs | 0.8 | Review UpWest channel performance relative to forecast and prepare correspondence and exhibit related to performance |
| 5/8/2024 | Brennan Lytle | 0.4 | Attend meeting with K. Kamlani (M3), T. Biggs (M3) and M. Iannella (M3) to discuss variance reporting analysis - Partial |
| 5/8/2024 | Brennan Lytle | 0.3 | Attend meeting with T. Biggs (M3), M. Iannella (M3), and R. Easterly (M3) to discuss variance reporting analysis |
| 5/8/2024 | Brennan Lytle | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3),  S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/8/2024 | Brennan Lytle | 0.5 | Discuss DIP budget bucketing with the Company, N. Weber (M3), and S. Lloyd (M3) |
| 5/8/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), and T. Biggs (M3) re: actualized NOLV analysis and DIP forecast variance report |

| | | | |
|---|---|---|---|
| 5/8/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), and T. Biggs (M3) to discuss assumptions behind the going concern model and update on actuals relative to budget on GOLVs and NOLVs |
| 5/8/2024 | Brennan Lytle | 0.3 | Participate in meeting with N. Weber (M3) re: DIP forecast GOLV assumptions |
| 5/8/2024 | Brennan Lytle | 2.4 | Prepare and revise analysis of actualized GOLV compared to DIP forecast GOLV |
| 5/8/2024 | Brennan Lytle | 1.8 | Prepare revisions to going concern cash forecast re: Revise disbursement assumptions and initial wind down assumptions |
| 5/8/2024 | Brennan Lytle | 2.8 | Prepare updated to going concern cash forecast re: sales forecast, actualization updates and disbursement assumptions |
| 5/8/2024 | Julia Jiang | 1.9 | Review and update Borrowing Base report |
| 5/8/2024 | Kunal Kamlani | 0.5 | Attend meeting with  the Company, N. Weber (M3), B. Lytle (M3),  S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/8/2024 | Kunal Kamlani | 0.5 | Attend meeting with T. Biggs (M3), M. Iannella (M3), B. Lytle (M3) to discuss variance reporting analysis |
| 5/8/2024 | Kunal Kamlani | 0.6 | Call with N. Weber (M3) on follow up items to lenders and updates to the liquidation and going concern models |
| 5/8/2024 | Kunal Kamlani | 0.8 | Participate in a meeting with N. Weber (M3) and T. Biggs (M3) to review draft lender variance reporting and draft board materials with the Company |
| 5/8/2024 | Kunal Kamlani | 0.5 | Participate in meeting with N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) to discuss assumptions behind the going concern model and update on actuals relative to budget on GOLVs and NOLVs |
| 5/8/2024 | Kunal Kamlani | 0.5 | Participate in meeting with N. Weber (M3), T. Biggs (M3), and B. Lytle (M3) re: actualized NOLV analysis and DIP forecast variance report |
| 5/8/2024 | Kunal Kamlani | 0.9 | Review draft of Going Concern model and provide comments back to the M3 team on comparisons to review vs the Liquidation case |
| 5/8/2024 | Kunal Kamlani | 1.0 | Review updated draft of lender deck to provide comments to the M3 team |
| 5/8/2024 | Monique Iannella | 0.5 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) to discuss variance reporting analysis |
| 5/8/2024 | Monique Iannella | 0.5 | Attend meeting with R. Easterly (M3) to discuss variance reporting analysis |
| 5/8/2024 | Monique Iannella | 0.3 | Attend meeting with T. Biggs (M3), B. Lytle (M3), R. Easterly (M3) to discuss variance reporting analysis |
| 5/8/2024 | Monique Iannella | 2.9 | Continue work on variance analysis for lender reporting |
| 5/8/2024 | Monique Iannella | 2.9 | Update weekly GOB Sales Tracker and update variance analysis for lender reporting |

| 5/8/2024 | Nicholas Weber | 0.5 | Attend meeting with the Company, K. Kamlani (M3), B. Lytle (M3),  S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/8/2024 | Nicholas Weber | 0.6 | Call with K. Kamlani (M3) on follow up items to lenders and updates to the liquidation and going concern models |
| 5/8/2024 | Nicholas Weber | 0.5 | Discuss DIP budget bucketing with the Company, B. Lytle (M3), and S. Lloyd (M3) |
| 5/8/2024 | Nicholas Weber | 0.8 | Participate in a meeting with K. Kamlani (M3) and T. Biggs (M3) to review draft lender variance reporting and draft board materials with the Company |
| 5/8/2024 | Nicholas Weber | 0.5 | Participate in conversation with T. Biggs (M3) and the Company regarding specific general ledger accounts for liability modeling purposes. |
| 5/8/2024 | Nicholas Weber | 0.8 | Participate in conversation with T. Biggs (M3) and the Company regarding specific general ledger accounts for liability modeling purposes. |
| 5/8/2024 | Nicholas Weber | 0.3 | Participate in meeting with B. Lytle (M3) re: DIP forecast GOLV assumptions |
| 5/8/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), T. Biggs (M3), and B. Lytle (M3) re: actualized NOLV analysis and DIP forecast variance report |
| 5/8/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), T. Biggs (M3), and B. Lytle (M3) to discuss assumptions behind the going concern model and update on actuals relative to budget on GOLVs and NOLVs |
| 5/8/2024 | Nicholas Weber | 1.1 | Prepare required professional fee estimate presentation for DIP lender advisors |
| 5/8/2024 | Nicholas Weber | 0.7 | Participate in meeting with Company personnel regarding status of priority status tax claims |
| 5/8/2024 | Nicholas Weber | 2.1 | Prepare analysis of priority tax claims to evaluate status of payments and estimate expected amounts needed to be paid to reach plan confirmation |
| 5/8/2024 | Nicholas Weber | 0.4 | Participate in discussion with Company personnel regarding key logistics vendor claims |
| 5/8/2024 | Richard Easterly | 0.3 | Attend meeting with T. Biggs (M3) and B. Lytle (M3) to discuss variance reporting |
| 5/8/2024 | Richard Easterly | 0.5 | Attend meeting with M. Iannella (M3) to discuss variance reporting analysis |
| 5/8/2024 | Richard Easterly | 0.3 | Attend meeting with T. Biggs (M3), M. Iannella (M3), and B. Lytle (M3) to discuss variance reporting analysis |
| 5/8/2024 | Richard Easterly | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements - Partial |
| 5/8/2024 | Richard Easterly | 1.6 | Continue to review and update daily cash and disbursements tracker |
| 5/8/2024 | Richard Easterly | 1.6 | Continue to review and update daily cash and disbursements tracker and presentation |

| 5/8/2024 | Richard Easterly | 0.5 | Meeting with A. Khan (M3) to discuss updates to daily cash and disbursements tracking and presentation |
| 5/8/2024 | Richard Easterly | 0.4 | Meeting with S. Lloyd (M3) to discuss daily cash and disbursements tracker |
| 5/8/2024 | Richard Easterly | 0.7 | Meeting with S. Lloyd (M3) to review and update the daily cash and disbursements tracker and presentation |
| 5/8/2024 | Richard Easterly | 1.1 | Review and update daily cash and disbursements tracker and presentation |
| 5/8/2024 | Ryan Rowan | 0.4 | Review of Critical Vendor payment template to be provided to FILO Advisors |
| 5/8/2024 | Spencer Lloyd | 1.1 | Review and revise Analysis, documentation, and email correspondence regarding critical vendor and lienholder payments |
| 5/8/2024 | Spencer Lloyd | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements - Partial |
| 5/8/2024 | Spencer Lloyd | 0.3 | Discuss with Company discretionary merch and non-merch payments to be discussed during Thursday's daily cash disbursements call |
| 5/8/2024 | Spencer Lloyd | 0.5 | Participate in Discussion regarding DIP budget bucketing with the Company, N. Weber (M3), B. Lytle (M3) |
| 5/8/2024 | Spencer Lloyd | 0.2 | Participate in Discussion with the Company, T. Biggs (M3) regarding intraday bank account balances |
| 5/8/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding professional fee estimates |
| 5/8/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding UpWest receipts |
| 5/8/2024 | Spencer Lloyd | 0.2 | Participate in Internal correspondence regarding bank accounts and their various uses (e.g., carveout accounts, disbursement accounts, sweep accounts) |
| 5/8/2024 | Spencer Lloyd | 0.3 | Participate in meeting with R. Easterly (M3) to review and update the daily cash and disbursements tracker and presentation |
| 5/8/2024 | Spencer Lloyd | 0.4 | Participate in meeting with R. Easterly (M3) to review and update the daily cash and disbursements tracker and presentation |
| 5/8/2024 | Spencer Lloyd | 0.7 | Participate in meeting with R. Easterly (M3) to review and update the daily cash and disbursements tracker and presentation |
| 5/8/2024 | Spencer Lloyd | 0.2 | Provide lender notice to AlixPartners regarding payments to lienholders |
| 5/8/2024 | Spencer Lloyd | 1.3 | Review and revise daily cash disbursements forecast for daily discussion with Company |
| 5/8/2024 | Spencer Lloyd | 0.3 | Review EOD daily cash disbursement forecast |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/8/2024 | Spencer Lloyd | 1.2 | Update intraday daily cash disbursement presentation |
| 5/8/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), M. Iannella (M3), B. Lytle (M3) to discuss variance reporting analysis |
| 5/8/2024 | Truman Biggs | 0.3 | Attend meeting with M. Iannella (M3), B. Lytle (M3), R. Easterly (M3) to discuss variance reporting analysis |
| 5/8/2024 | Truman Biggs | 0.2 | Discussion with the Company and S. Lloyd (M3) regarding intraday bank account balances |
| 5/8/2024 | Truman Biggs | 0.8 | Participate in a meeting with K. Kamlani (M3) and N. Weber (M3) to review draft lender variance reporting and draft board materials with the Company |
| 5/8/2024 | Truman Biggs | 0.5 | Participate in conversation with N. Weber (M3) and the Company regarding specific general ledger accounts for liability modeling purposes |
| 5/8/2024 | Truman Biggs | 0.8 | Participate in conversation with N. Weber (M3) and the Company regarding specific general ledger accounts for liability modeling purposes |
| 5/8/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3) and B. Lytle (M3) to discuss assumptions behind the going concern model and update on actuals relative to budget on GOLVs and NOLVs |
| 5/8/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), and B. Lytle (M3) re: actualized NOLV analysis and DIP forecast variance report |
| 5/8/2024 | Truman Biggs | 2.8 | Review and prepare variance report for the week-ending May 4 |
| 5/9/2024 | Brennan Lytle | 2.4 | Continue to prepare revisions to going concern forecast re: updated disbursement assumptions and categorization based on transaction date |
| 5/9/2024 | Brennan Lytle | 2.1 | Prepare revisions to going concern forecast re: dynamic transaction date column |
| 5/9/2024 | Brennan Lytle | 2.9 | Prepare updates to going concern forecast re: sources and uses column and dynamic transaction date analysis |
| 5/9/2024 | Brennan Lytle | 1.6 | Review and revise company provided borrowing base |
| 5/9/2024 | Brennan Lytle | 0.5 | Review and revise weekly borrowing base presentation to management |
| 5/9/2024 | Cole Thieme | 0.1 | Meeting with S. Lloyd (M3) and R. Easterly (M3) to discuss pre-petition vendor claims |
| 5/9/2024 | Kunal Kamlani | 0.5 | Attend meeting with the Company, N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/9/2024 | Kunal Kamlani | 0.3 | Call with M. Riccobono (WFC) regarding status of in-transit inventory and future orders |

| 5/9/2024 | Kunal Kamlani | 0.3 | Follow up note sent to N. Anderson and E. Geier (K&E) regarding key milestone dates |
| 5/9/2024 | Kunal Kamlani | 0.8 | Participate in call with T. Biggs (M3) and N. Weber (M3) regarding cash flow variance report and professional fee mechanics |
| 5/9/2024 | Kunal Kamlani | 0.1 | Participate in call with T. Biggs (M3) regarding professional fee carve out mechanics |
| 5/9/2024 | Kunal Kamlani | 0.4 | Review end of day Sales, GOB and Liquidity reporting. Send a follow up note to the M3 team on GOB sales versus plan reporting |
| 5/9/2024 | Kunal Kamlani | 0.3 | Review GOLV analysis comparing actuals to forecast and provide comments back to the M3 team |
| 5/9/2024 | Kunal Kamlani | 0.4 | Review potential milestone dates in conjunction with DIP model to provide feedback to K&E |
| 5/9/2024 | Kunal Kamlani | 0.9 | Review updated lender reporting deck and provide comments to the M3 team for review |
| 5/9/2024 | Monique Iannella | 1.4 | Continue work on variance analysis for lender reporting |
| 5/9/2024 | Monique Iannella | 0.6 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss GOB sales tracking and variance reporting |
| 5/9/2024 | Monique Iannella | 2.7 | Edit and revise GOB Sales Tracker and variance analysis for lender reporting |
| 5/9/2024 | Monique Iannella | 2.9 | Update weekly GOB Sales Tracker and update variance analysis processes for lender reporting |
| 5/9/2024 | Nicholas Weber | 0.3 | Attend meeting with Express team, S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/9/2024 | Nicholas Weber | 0.5 | Attend meeting with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/9/2024 | Nicholas Weber | 0.8 | Participate in call with K. Kamlani (M3) and T. Biggs (M3) regarding cash flow variance report and professional fee mechanics. |
| 5/9/2024 | Nicholas Weber | 0.3 | Prepare correspondence to Company for requests related to accrued liabilities on balance sheet |
| 5/9/2024 | Nicholas Weber | 0.6 | Review and revise professional fee carve out reserve analysis |
| 5/9/2024 | Nicholas Weber | 0.2 | Prepare correspondence to Company regarding status of post-petition invoices for key logistics vendor |
| 5/9/2024 | Nicholas Weber | 0.7 | Review and revise GOLV analysis |
| 5/9/2024 | Richard Easterly | 0.8 | Attend call with S. Lloyd (M3) and the Company to discuss daily disbursements and ABL draw for 5/9 |
| 5/9/2024 | Richard Easterly | 0.3 | Attend meeting with Express team, N. Weber (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |

| 5/9/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3) and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/9/2024 | Richard Easterly | 1.8 | Continue to update and review daily cash and disbursements tracker |
| 5/9/2024 | Richard Easterly | 1.6 | Continue to update and review daily cash and disbursements tracker |
| 5/9/2024 | Richard Easterly | 0.1 | Discuss proposed current day disbursements with S. Lloyd (M3) |
| 5/9/2024 | Richard Easterly | 0.1 | Meeting with C. Thieme (M3) and S. Lloyd (M3) to discuss pre-petition vendor claims |
| 5/9/2024 | Richard Easterly | 0.6 | Meeting with M. Iannella (M3) and S. Lloyd (M3) to discuss GOB sales tracking and variance reporting |
| 5/9/2024 | Richard Easterly | 0.2 | Meeting with S. Lloyd (M3) to discuss daily cash and disbursements tracking |
| 5/9/2024 | Richard Easterly | 0.8 | Meeting with S. Lloyd (M3) to review and update daily cash and disbursements tracker and presentation |
| 5/9/2024 | Richard Easterly | 0.3 | Meeting with S. Lloyd (M3) to revise and update daily cash and disbursements tracker and presentation |
| 5/9/2024 | Richard Easterly | 1.2 | Review and update daily cash and disbursements tracking and presentation |
| 5/9/2024 | Spencer Lloyd | 0.3 | Attend call with R. Easterly (M3) and the Company to discuss daily disbursements and ABL draw for 5/9 - Partial |
| 5/9/2024 | Spencer Lloyd | 0.3 | Attend meeting with Express team, N. Weber (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/9/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/9/2024 | Spencer Lloyd | 0.1 | Discuss proposed current day disbursements with R. Easterly (M3) |
| 5/9/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding independent contractors |
| 5/9/2024 | Spencer Lloyd | 0.4 | Participate in Internal correspondence regarding prepetition payments by vendor |
| 5/9/2024 | Spencer Lloyd | 0.1 | Participate in meeting with C. Thieme (M3) and R. Easterly (M3) to discuss pre-petition vendor claims |
| 5/9/2024 | Spencer Lloyd | 0.6 | Participate in Meeting with M. Iannella (M3) and R. Easterly (M3) to discuss GOB sales tracking and variance reporting |
| 5/9/2024 | Spencer Lloyd | 0.2 | Participate in meeting with R. Easterly (M3) to discuss daily cash and disbursements tracking |
| 5/9/2024 | Spencer Lloyd | 0.8 | Participate in meeting with R. Easterly (M3) to review and update daily cash and disbursements tracker and presentation |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2024 | Spencer Lloyd | 0.3 | Participate in meeting with R. Easterly (M3) to revise and update daily cash and disbursements tracker and presentation |
| 5/9/2024 | Spencer Lloyd | 0.3 | Review and distribute bank account statements |
| 5/9/2024 | Spencer Lloyd | 0.3 | Review final EOD daily cash disbursement presentation |
| 5/9/2024 | Spencer Lloyd | 0.1 | Review and revise Variance reporting regarding bank balances for the week ending 5/4/2024 |
| 5/9/2024 | Truman Biggs | 0.8 | Participate in call with K. Kamlani (M3) and N. Weber (M3) regarding cash flow variance report and professional fee mechanics |
| 5/9/2024 | Truman Biggs | 0.1 | Participate in call with K. Kamlani (M3) regarding professional fee carve out mechanics |
| 5/9/2024 | Truman Biggs | 2.4 | Prepare and review variance report for the week-ending May 4 |
| 5/9/2024 | Truman Biggs | 0.5 | Prepare correspondence in response to questions related to professional fee carve outs |
| 5/9/2024 | Truman Biggs | 0.5 | Review GOB sales tracker, provide comments, and review updated GOB sales tracker |
| 5/10/2024 | Andrew Kim | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Aziz Khan | 0.7 | Attend meeting with   (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Aziz Khan | 0.5 | Attend meeting with Express team, N. Weber (M3),   (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Aziz Khan | 0.5 | Meeting with N. Weber (M3),   (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Aziz Khan | 0.2 | meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Aziz Khan | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Brennan Lytle | 2.1 | Continue to review and revise GOB model for updated store list, GOB timing and Revise inventory assumptions |
| 5/10/2024 | Brennan Lytle | 0.2 | Discuss going concern model, different scenarios, and assistance needed calculating assumed liabilities with S. Lloyd (M3) |
| 5/10/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3) and T. Biggs (M3) re: status and next steps for going concern DIP forecast model |
| 5/10/2024 | Brennan Lytle | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |

| | | | |
|---|---|---|---|
| 5/10/2024 | Brennan Lytle | 0.5 | Participate in weekly DIP budget variance reporting meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and AlixPartners team |
| 5/10/2024 | Brennan Lytle | 2.9 | Prepare and update GOB model for update store list and Revise GOB timing |
| 5/10/2024 | Brennan Lytle | 1.1 | Prepare revisions to going concern forecast re: dynamic rent and payroll assumptions based on specific transaction dates |
| 5/10/2024 | Brennan Lytle | 1.6 | Prepare updates to the going concern forecast re: dynamic debt forecast based on specific transaction dates |
| 5/10/2024 | Cole Thieme | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Julia Jiang | 0.2 | Review Borrowing Base update |
| 5/10/2024 | Kunal Kamlani | 0.5 | Call with management and N. Weber (M3) to review weekly Borrowing Base |
| 5/10/2024 | Kunal Kamlani | 0.3 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Kunal Kamlani | 0.5 | Participate in meeting with T. Biggs (M3) and B. Lytle (M3) re: status and next steps for going concern DIP forecast model |
| 5/10/2024 | Kunal Kamlani | 0.5 | Participate in weekly DIP budget variance reporting meeting with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and AlixPartners team |
| 5/10/2024 | Monique Iannella | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Monique Iannella | 2.1 | Refine and document processes for GOB Sales Tracker and variance analysis for lender reporting |
| 5/10/2024 | Nicholas Weber | 0.5 | Attend meeting with Express team, R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Nicholas Weber | 0.5 | Call with management and K. Kamlani (M3) to review weekly Borrowing Base |
| 5/10/2024 | Nicholas Weber | 0.5 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Nicholas Weber | 0.5 | Participate in weekly DIP budget variance reporting meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and AlixPartners team |
| 5/10/2024 | Nicholas Weber | 2.1 | Prepare analysis of administrative tax claims in response to request from DIP Lender |
| 5/10/2024 | Nicholas Weber | 0.4 | Prepare correspondence to Company regarding status of administrative tax claims |
| 5/10/2024 | Nicholas Weber | 1.6 | Review and revise draft borrowing base to provide to DIP lenders |

| 5/10/2024 | Nicholas Weber | 2.4 | Analyze changes to prepetition and post-petition trade payables outstanding through reconciliation of new amounts versus previously provided files |
|---|---|---|---|
| 5/10/2024 | Nicholas Weber | 0.5 | Continue to analyze balance sheet reconciliations provided by Company for accrued liabilities |
| 5/10/2024 | Richard Easterly | 0.7 | Attend meeting with A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Richard Easterly | 0.5 | Attend meeting with Express team, N. Weber (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3) and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Richard Easterly | 0.8 | Continue to conference with S. Lloyd (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/10/2024 | Richard Easterly | 2.7 | Continue to update and review daily disbursements tracker and presentation |
| 5/10/2024 | Richard Easterly | 0.2 | Meeting with A. Khan (M3) and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Richard Easterly | 0.5 | Meeting with N. Weber (M3), A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Richard Easterly | 0.4 | Meeting with S. Lloyd (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/10/2024 | Richard Easterly | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), and C. Thieme (M3) to discuss going concern forecast |
| 5/10/2024 | Richard Easterly | 1.4 | Review and update professional fees tracker |
| 5/10/2024 | Richard Easterly | 1.7 | Update and review daily cash and disbursements tracker and presentation |
| 5/10/2024 | Ryan Rowan | 0.7 | Attend meeting with A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Ryan Rowan | 0.5 | Attend meeting with Express team, N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Ryan Rowan | 0.5 | Meeting with N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Ryan Rowan | 0.3 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Sean Duthie | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Sebastian Gallic | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), A. Kim (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |

| | | | |
|---|---|---|---|
| 5/10/2024 | Spencer Lloyd | 0.7 | Attend meeting with A. Khan (M3), R. Rowan (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Spencer Lloyd | 0.5 | Attend meeting with Express team, N. Weber (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Spencer Lloyd | 0.8 | Continue to conference with R. Easterly (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/10/2024 | Spencer Lloyd | 0.5 | Continue to conference with R. Easterly (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/10/2024 | Spencer Lloyd | 0.2 | Discuss going concern model, different scenarios, and assistance needed calculating assumed liabilities with B. Lytle (M3) |
| 5/10/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding independent contractors |
| 5/10/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence with the Company regarding independent contractors, disbursements, and bank accounts |
| 5/10/2024 | Spencer Lloyd | 0.2 | Participate in meeting with A. Khan (M3) and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Spencer Lloyd | 0.4 | Participate in meeting with R. Easterly (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/10/2024 | Spencer Lloyd | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Spencer Lloyd | 0.3 | Review and distribute intraday bank statements and transactions |
| 5/10/2024 | Spencer Lloyd | 1.2 | Review and revise daily cash disbursements presentation |
| 5/10/2024 | Truman Biggs | 0.5 | Attend meeting with Express team, N. Weber (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/10/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3) and B. Lytle (M3) re: status and next steps for going concern DIP forecast model |
| 5/10/2024 | Truman Biggs | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/10/2024 | Truman Biggs | 0.5 | Participate in weekly DIP budget variance reporting meeting with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and AlixPartners team |
| 5/10/2024 | Truman Biggs | 0.6 | Review variance reporting in advance of call with AlixPartners |

| | | | |
|---|---|---|---|
| 5/10/2024 | Zachary Blondell | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), S. Gallic (M3), C. Thieme (M3), and R. Easterly (M3) to discuss going concern forecast |
| 5/11/2024 | Brennan Lytle | 2.6 | Conferencing with M. Deacon (M3) re: store closure model revisions |
| 5/11/2024 | Brennan Lytle | 1.7 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), and T. Biggs (M3) re: going concern forecast Revise assumptions and next steps |
| 5/11/2024 | Brennan Lytle | 2.0 | Prepare assumptions, terms mapping, and general preparation for meeting discussing Revise going concern forecast model |
| 5/11/2024 | Brennan Lytle | 1.4 | Prepare continued revisions to GOB model based on commentary provided by sr. team members |
| 5/11/2024 | Brennan Lytle | 1.9 | Prepare revisions to transaction timing, payroll, and wind down assumptions re: GOB model |
| 5/11/2024 | Kunal Kamlani | 1.7 | Participate in meeting with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: going concern forecast Revise assumptions and next steps |
| 5/11/2024 | Martin Deacon | 2.6 | Conferencing with B. Lytle (M3) re: store closure model revisions |
| 5/11/2024 | Martin Deacon | 1.2 | Revising store closure model for latest scenario and store listing |
| 5/11/2024 | Nicholas Weber | 1.7 | Participate in meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: going concern forecast revised assumptions and next steps |
| 5/11/2024 | Nicholas Weber | 1.9 | Review and revise going concern forecast presentation materials |
| 5/11/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding professional fees funding |
| 5/11/2024 | Truman Biggs | 1.7 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) re: going concern forecast Revise assumptions and next steps |
| 5/11/2024 | Truman Biggs | 0.4 | Prepare sources and uses for upcoming cash flow model and transaction overview |
| 5/12/2024 | Brennan Lytle | 2.1 | Prepare dynamic going concern transaction sources and uses |
| 5/12/2024 | Brennan Lytle | 2.9 | Prepare mechanical updates to DIP model re updated transaction date |
| 5/12/2024 | Richard Easterly | 1.3 | meeting with S. Lloyd (M3) to revise and update daily cash and disbursements tracker and presentation, and discuss variance reporting workstream |
| 5/12/2024 | Richard Easterly | 2.2 | Update and review daily cash and disbursements tracker and presentation |
| 5/12/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding pre- versus post-petition disbursements |
| 5/12/2024 | Spencer Lloyd | 1.3 | Participate in meeting with R. Easterly (M3) to revise and update daily cash and disbursements tracker and presentation, and discuss variance reporting workstream |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/12/2024 | Spencer Lloyd | 2.3 | Review and revise daily cash forecast |
| 5/12/2024 | Truman Biggs | 0.8 | Prepare updated materials for variance report due during the week-ending May 11 |
| 5/13/2024 | Aziz Khan | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), T. Biggs (M3), R. Easterly (M3), and S. Lloyd (M3), to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/13/2024 | Aziz Khan | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/13/2024 | Brennan Lytle | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: liquidation model |
| 5/13/2024 | Brennan Lytle | 0.8 | Conferencing K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: going concern and liquidation models |
| 5/13/2024 | Brennan Lytle | 1.6 | Conferencing N. Weber (M3), T. Biggs (M3) and M. Deacon (M3) re: going concern model assumptions |
| 5/13/2024 | Brennan Lytle | 0.7 | Conferencing with M. Deacon (M3) re: DIP and store closure model revisions |
| 5/13/2024 | Brennan Lytle | 0.9 | Conferencing with M. Deacon (M3) re: going concern and liquidation models |
| 5/13/2024 | Brennan Lytle | 0.6 | Continue to review and revise going concern forecast re: inventory roll forwards |
| 5/13/2024 | Brennan Lytle | 1.4 | Participate in discussion with N. Weber (M3) re: going concern forecast S&U |
| 5/13/2024 | Brennan Lytle | 2.7 | Review and revise liquidation and going concern forecast re: operating disbursement forecast and updates to transaction timing |
| 5/13/2024 | Cole Thieme | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: liquidation model |
| 5/13/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3) re: liquidation model |
| 5/13/2024 | Kunal Kamlani | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: liquidation model |
| 5/13/2024 | Kunal Kamlani | 0.4 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/13/2024 | Kunal Kamlani | 0.8 | Conferencing N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern and liquidation models |
| 5/13/2024 | Kunal Kamlani | 0.2 | Correspondence with the M3 team on the final disbursement schedule for today |
| 5/13/2024 | Kunal Kamlani | 0.3 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |

| 5/13/2024 | Martin Deacon | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), Z. Blondell (M3) and J. Jiang (M3) re: liquidation model s |
| 5/13/2024 | Martin Deacon | 0.8 | Conferencing K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: going concern and liquidation models |
| 5/13/2024 | Martin Deacon | 1.0 | Conferencing N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: going concern model assumptions - Partial |
| 5/13/2024 | Martin Deacon | 0.7 | Conferencing with B. Lytle (M3) re: DIP and store closure model revisions |
| 5/13/2024 | Martin Deacon | 0.9 | Conferencing with B. Lytle (M3) re: going concern and liquidation models |
| 5/13/2024 | Martin Deacon | 0.3 | Continuing revision and review of store closure models |
| 5/13/2024 | Martin Deacon | 2.6 | Reviewing and revising DIP model for full liquidation assumptions |
| 5/13/2024 | Martin Deacon | 2.3 | Reviewing and revising full liquidation and going concern store closure models |
| 5/13/2024 | Monique Iannella | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: liquidation model |
| 5/13/2024 | Monique Iannella | 0.5 | Meeting with R. Easterly (M3) to review and update weekly variance reporting analysis and presentation |
| 5/13/2024 | Monique Iannella | 1.5 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to review and update weekly variance reporting analysis and presentation |
| 5/13/2024 | Monique Iannella | 2.9 | Analyze and review variance analysis for lender reporting |
| 5/13/2024 | Nicholas Weber | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: liquidation model |
| 5/13/2024 | Nicholas Weber | 0.4 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/13/2024 | Nicholas Weber | 0.8 | Conferencing K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern and liquidation models. |
| 5/13/2024 | Nicholas Weber | 1.6 | Conferencing T. Biggs (M3),  B. Lytle (M3) and M. Deacon (M3) re: going concern model assumptions. |
| 5/13/2024 | Nicholas Weber | 1.4 | Participate in discussion with B. Lytle (M3) re: going concern forecast S&U |
| 5/13/2024 | Nicholas Weber | 0.2 | Analyze budgeted employee wage amounts in response to Company inquiry |
| 5/13/2024 | Nicholas Weber | 0.2 | Prepare correspondence to Company personnel regarding employee matters |
| 5/13/2024 | Richard Easterly | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), and J. Jiang (M3) re: liquidation model |

| 5/13/2024 | Richard Easterly | 0.2 | Attend meeting with T. Biggs (M3) to discuss updates and revisions to the DIP budget variance analysis and presentation |
| 5/13/2024 | Richard Easterly | 0.3 | Attend meeting with the Company and S. Lloyd (M3) to discuss vendor payments by pre-and postpetition |
| 5/13/2024 | Richard Easterly | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements - Partial |
| 5/13/2024 | Richard Easterly | 0.9 | Continue to prepare variance analysis and presentation for the week ending 5/11 |
| 5/13/2024 | Richard Easterly | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss forecasted payments and cash presentation |
| 5/13/2024 | Richard Easterly | 1.5 | Meeting with M. Iannella (M3) and S. Lloyd (M3) to review and update weekly variance reporting analysis and presentation |
| 5/13/2024 | Richard Easterly | 0.5 | Meeting with M. Iannella (M3) to review and update weekly variance reporting analysis and presentation |
| 5/13/2024 | Richard Easterly | 0.4 | Meeting with S. Lloyd (M3) to revise and update daily cash and disbursements tracker and presentation, and discuss variance reporting workstream |
| 5/13/2024 | Richard Easterly | 1.8 | Prepare variance analysis and presentation for the week ending 5/11 |
| 5/13/2024 | Richard Easterly | 0.6 | Review and update daily cash and disbursements tracker and presentation |
| 5/13/2024 | Ryan Rowan | 0.3 | Attend meeting with K. Kamlani (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: liquidation model |
| 5/13/2024 | Ryan Rowan | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/13/2024 | Ryan Rowan | 0.3 | Meeting with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/13/2024 | Ryan Rowan | 0.6 | Review disbursements presentation and template to send each day with a summary of disbursements and cash position for each day |
| 5/13/2024 | Spencer Lloyd | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Iannella (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: liquidation model |
| 5/13/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Easterly (M3) to discuss vendor variance reporting and daily cash and disbursements tracker and presentation updates |
| 5/13/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company and R. Easterly (M3) to discuss vendor payments by pre-and postpetition |
| 5/13/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements - Partial |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/13/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding Hylant broker fees |
| 5/13/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding professional fees funding |
| 5/13/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding professional fees funding / carveout |
| 5/13/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding proposed payments for 5/13 |
| 5/13/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding retention apps |
| 5/13/2024 | Spencer Lloyd | 0.2 | Participate in Internal correspondence regarding DIP facility balances outstanding |
| 5/13/2024 | Spencer Lloyd | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/13/2024 | Spencer Lloyd | 1.5 | Participate in meeting with M. Iannella (M3) and R. Easterly (M3) to review and update weekly variance reporting analysis and presentation |
| 5/13/2024 | Spencer Lloyd | 0.4 | Participate in meeting with R. Easterly (M3) to revise and update daily cash and disbursements tracker and presentation, and discuss variance reporting workstream |
| 5/13/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with R. Easterly (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/13/2024 | Spencer Lloyd | 1.8 | Review and revise Intraday daily cash disbursements presentation |
| 5/13/2024 | Spencer Lloyd | 0.2 | Prepare for daily cash disbursements call |
| 5/13/2024 | Truman Biggs | 0.2 | Attend meeting with R. Easterly (M3) to discuss updates and revisions to the DIP budget variance analysis and presentation |
| 5/13/2024 | Truman Biggs | 0.3 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/13/2024 | Truman Biggs | 0.8 | Conferencing K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern and liquidation models |
| 5/13/2024 | Truman Biggs | 1.6 | Conferencing N. Weber (M3),  B. Lytle (M3) and M. Deacon (M3) re: going concern model assumptions |
| 5/13/2024 | Truman Biggs | 1.1 | Prepare variance reporting for week-ending 5/11/24 |
| 5/13/2024 | Truman Biggs | 0.5 | Review and prepare claims analysis at request of third-party |
| 5/13/2024 | Truman Biggs | 0.4 | Review and provide comments to daily sales and GOB tracker |
| 5/13/2024 | Zachary Blondell | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Iannella (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: liquidation model |
| 5/14/2024 | Andrew Kim | 0.3 | Update weekly variance report sales figures |

| 5/14/2024 | Aziz Khan | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
|---|---|---|---|
| 5/14/2024 | Aziz Khan | 0.5 | Attend meeting with the Company and R. Easterly (M3) to discuss daily disbursements and certain ACH payments |
| 5/14/2024 | Aziz Khan | 0.2 | Meeting with A. Kim (M3), and R. Easterly (M3) to discuss daily sales forecast and variance reporting |
| 5/14/2024 | Aziz Khan | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/14/2024 | Aziz Khan | 0.5 | Meeting with R. Easterly (M3) to discuss monthly operating reports workstream |
| 5/14/2024 | Brennan Lytle | 0.6 | Conferencing K. Kamlani (M3), L. Bauck (M3), N. Weber (M3) and M. Deacon (M3) re: going concern model review |
| 5/14/2024 | Brennan Lytle | 0.5 | Conferencing K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), and M. Deacon (M3) re: reviewing draft going concern budget and presentation |
| 5/14/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re DIP and store closure model revisions |
| 5/14/2024 | Brennan Lytle | 0.1 | Conferencing with M. Deacon (M3) re DIP and store closure models |
| 5/14/2024 | Brennan Lytle | 2.3 | Prepare updates to DIP going concern forecast re: accrued merchandise, non-merchandise, S&U tax, and interest |
| 5/14/2024 | Brennan Lytle | 2.1 | Prepare updates to sources and uses deliverable re: liquidation post-transaction |
| 5/14/2024 | Brennan Lytle | 1.8 | Revise payroll forecast re: dynamic accrued payroll assumption |
| 5/14/2024 | Kunal Kamlani | 0.3 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/14/2024 | Kunal Kamlani | 0.6 | Conferencing L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern model review |
| 5/14/2024 | Kunal Kamlani | 0.5 | Conferencing L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing draft going concern budget and presentation |
| 5/14/2024 | Kunal Kamlani | 0.3 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/14/2024 | Kunal Kamlani | 0.6 | Review 1st draft of Variance report due to lenders and provide comments to the M3 team |
| 5/14/2024 | Kunal Kamlani | 0.4 | Review proposed sequencing of DIP milestones and key court dates in advance of call with the Company and advisors |
| 5/14/2024 | Kunal Kamlani | 0.3 | Review UpWest cash receipts to sales reconciliation provided by A. Kim (M3) |

| | | | |
|---|---|---|---|
| 5/14/2024 | Lyle Bauck | 1.4 | Analyze and review updated going concern sale forecast |
| 5/14/2024 | Lyle Bauck | 0.6 | Conferencing K. Kamlani (M3), M. Deacon (M3), N. Weber (M3) and B. Lytle (M3) re: going concern model review |
| 5/14/2024 | Lyle Bauck | 0.5 | Conferencing K. Kamlani (M3), N. Weber (M3), (M3) B. Lytle (M3) and M. Deacon (M3) re: reviewing draft going concern budget and presentation |
| 5/14/2024 | Lyle Bauck | 0.2 | Read and review correspondence from K. Kamlani (M3) re:  going concern model and summary materials |
| 5/14/2024 | Lyle Bauck | 0.2 | Read and review correspondence from M3 and K&E re:  sale closing date |
| 5/14/2024 | Martin Deacon | 0.6 | Conferencing K. Kamlani (M3), L. Bauck (M3), N. Weber (M3) and B. Lytle (M3) re: going concern model review |
| 5/14/2024 | Martin Deacon | 0.5 | Conferencing K. Kamlani (M3), L. Bauck (M3), N. Weber (M3) and B. Lytle (M3) re: reviewing draft going concern budget and presentation |
| 5/14/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re DIP and store closure model revisions |
| 5/14/2024 | Martin Deacon | 0.1 | Conferencing with B. Lytle (M3) re DIP and store closure models |
| 5/14/2024 | Martin Deacon | 2.8 | Continuing reforecast and revision of liquidation case DIP and store closure model |
| 5/14/2024 | Martin Deacon | 2.4 | Reviewing and revising store closure and liquidation model |
| 5/14/2024 | Martin Deacon | 0.3 | Reviewing weekly variance and sales reporting and correspondence |
| 5/14/2024 | Martin Deacon | 2.7 | Revising and reforecasting DIP liquidation model |
| 5/14/2024 | Monique Iannella | 2.4 | Continue work on the variance analysis for lender reporting |
| 5/14/2024 | Monique Iannella | 0.2 | Meeting with R. Easterly (M3) to review and update weekly variance reporting analysis and presentation |
| 5/14/2024 | Monique Iannella | 2.9 | Review and revise variance analysis for lender reporting |
| 5/14/2024 | Nicholas Weber | 0.3 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/14/2024 | Nicholas Weber | 0.6 | Conferencing K. Kamlani (M3), L. Bauck (M3), M. Deacon (M3) and B. Lytle (M3) re: going concern model review. |
| 5/14/2024 | Nicholas Weber | 0.5 | Conferencing K. Kamlani (M3), L. Bauck (M3), M. Deacon (M3) and B. Lytle (M3) re: reviewing draft going concern budget and presentation. |
| 5/14/2024 | Nicholas Weber | 0.3 | Review and provide feedback on updated DIP milestones proposed by UCC |
| 5/14/2024 | Richard Easterly | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |

| | | | |
|---|---|---|---|
| 5/14/2024 | Richard Easterly | 0.5 | Attend meeting with the Company and A. Khan (M3) to discuss daily disbursements and certain ACH payments |
| 5/14/2024 | Richard Easterly | 0.8 | Continue to review and update daily disbursements tracker and presentation |
| 5/14/2024 | Richard Easterly | 0.6 | Continue to review and update variance analysis and presentation for the week ending 5/11 |
| 5/14/2024 | Richard Easterly | 0.2 | Meeting with A. Khan (M3) and A. Kim  to discuss daily sales forecast and variance reporting |
| 5/14/2024 | Richard Easterly | 0.5 | Meeting with A. Khan (M3) to discuss monthly operating reports workstream |
| 5/14/2024 | Richard Easterly | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss forecasted payments and cash presentation |
| 5/14/2024 | Richard Easterly | 0.2 | Meeting with M. Iannella (M3) to review and update weekly variance reporting analysis and presentation |
| 5/14/2024 | Richard Easterly | 0.7 | Meeting with S. Lloyd (M3) to review and update daily cash and disbursements tracker and presentation |
| 5/14/2024 | Richard Easterly | 2.4 | Review and update daily disbursements tracker and presentation |
| 5/14/2024 | Richard Easterly | 0.8 | Review and update variance analysis and presentation for the week ending 5/11 |
| 5/14/2024 | Ryan Rowan | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/14/2024 | Ryan Rowan | 0.3 | Meeting with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/14/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), R. Rowan (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/14/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding 5/14 ABL draw |
| 5/14/2024 | Spencer Lloyd | 0.3 | participate in Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/14/2024 | Spencer Lloyd | 0.7 | participate in Meeting with R. Easterly (M3) to review and update daily cash and disbursements tracker and presentation |
| 5/14/2024 | Spencer Lloyd | 0.3 | Prepare for daily cash disbursements call |
| 5/14/2024 | Truman Biggs | 1.3 | Prepare variance reporting for week-ending May 11 |
| 5/15/2024 | Andrew Kim | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Andrew Kim | 0.2 | Review weekly variance report |

| 5/15/2024 | Aziz Khan | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
|---|---|---|---|
| 5/15/2024 | Aziz Khan | 0.5 | Attend meeting with the Company and R. Easterly (M3)  to discuss daily disbursements, certain ACH payments, and payroll forecast |
| 5/15/2024 | Aziz Khan | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/15/2024 | Aziz Khan | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/15/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Brennan Lytle | 2.1 | Conferencing and corresponding with M. Deacon (M3) re: full liquidation model |
| 5/15/2024 | Brennan Lytle | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), and M. Deacon (M3) re: DIP model check-in |
| 5/15/2024 | Brennan Lytle | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), and M. Deacon (M3) re: DIP model review |
| 5/15/2024 | Brennan Lytle | 1.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), and M. Deacon (M3) re: DIP model review |
| 5/15/2024 | Brennan Lytle | 2.4 | Conferencing with M. Deacon (M3) re; revising going concern and full liquidation models |
| 5/15/2024 | Brennan Lytle | 1.4 | Continue to review and revise DIP model forecast and Revise deliverable |
| 5/15/2024 | Brennan Lytle | 0.4 | Participate in meeting with L. Bauck (M3) re: going concern forecast waterfall |
| 5/15/2024 | Brennan Lytle | 0.6 | Prepare updates to going concern and liquidation model re: updated actuals analysis |
| 5/15/2024 | Brennan Lytle | 2.9 | Review and revise DIP model and liquidation forecast and Revise deliverable |
| 5/15/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Kunal Kamlani | 0.5 | Attend meeting with R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Kunal Kamlani | 0.4 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/15/2024 | Kunal Kamlani | 0.7 | Conferencing with L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: DIP model check-in |

| 5/15/2024 | Kunal Kamlani | 1.3 | Conferencing with T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: DIP model review |
|---|---|---|---|
| 5/15/2024 | Kunal Kamlani | 0.3 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/15/2024 | Kunal Kamlani | 0.5 | Participate in call with T. Biggs (M3) and the Company regarding cash flow variance presentation for week-ending 5/11/24 |
| 5/15/2024 | Kunal Kamlani | 0.7 | Review and provide comments on draft lender variance report |
| 5/15/2024 | Kunal Kamlani | 0.3 | Review Retention Apps to confirm alignment with the DIP Budget |
| 5/15/2024 | Lyle Bauck | 0.4 | Participate in meeting with B. Lytle (M3) re: going concern forecast waterfall |
| 5/15/2024 | Lyle Bauck | 1.1 | Read and review draft sale bidder APA |
| 5/15/2024 | Martin Deacon | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Martin Deacon | 2.1 | Conferencing and corresponding with B. Lytle (M3) re: full liquidation model |
| 5/15/2024 | Martin Deacon | 0.3 | Conferencing and corresponding with T. Biggs (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Martin Deacon | 2.4 | Conferencing with B. Lytle (M3) re: revising going concern and full liquidation models |
| 5/15/2024 | Martin Deacon | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3) and B. Lytle (M3) re: DIP model check-in |
| 5/15/2024 | Martin Deacon | 1.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3) and B. Lytle (M3) re: DIP model review |
| 5/15/2024 | Martin Deacon | 2.8 | Continuing review and revision of store closure and full liquidation models |
| 5/15/2024 | Martin Deacon | 0.3 | Reviewing and analyzing NOLV ranges per appraisals and proposed budgets |
| 5/15/2024 | Martin Deacon | 2.9 | Reviewing and revising full liquidation and store closure models |
| 5/15/2024 | Martin Deacon | 0.6 | Reviewing and revising going concern store closure model |
| 5/15/2024 | Monique Iannella | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Nicholas Weber | 0.5 | Attend meeting with K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Nicholas Weber | 0.4 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/15/2024 | Nicholas Weber | 0.6 | Prepare professional fees estimate presentation required for DIP lenders |

| | | | |
|---|---|---|---|
| 5/15/2024 | Nicholas Weber | 1.1 | Review and revise weekly cash flow variance reporting presentation |
| 5/15/2024 | Nicholas Weber | 0.3 | Review and revise GOB sales reporting presentation to evaluate performance versus forecast |
| 5/15/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Richard Easterly | 0.5 | Attend meeting with the Company and A. Khan (M3)  to discuss daily disbursements, certain ACH payments, and payroll forecast |
| 5/15/2024 | Richard Easterly | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/15/2024 | Richard Easterly | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss forecasted payments and cash presentation |
| 5/15/2024 | Richard Easterly | 0.1 | Meeting with S. Lloyd (M3) to discuss updates and revisions to daily cash and disbursements tracker and presentation |
| 5/15/2024 | Richard Easterly | 0.5 | Meeting with S. Lloyd (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/15/2024 | Richard Easterly | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/15/2024 | Richard Easterly | 1.3 | Review and update daily cash and disbursements tracker and presentation |
| 5/15/2024 | Richard Easterly | 0.9 | Review and update daily cash and disbursements tracker and presentation |
| 5/15/2024 | Richard Easterly | 0.9 | Update and review daily cash and disbursements tracker and presentation |
| 5/15/2024 | Ryan Rowan | 0.5 | Attend meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Ryan Rowan | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/15/2024 | Ryan Rowan | 0.3 | Meeting with K. Kamlani (M3),  A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/15/2024 | Sean Duthie | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Spencer Lloyd | 0.4 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), R. Rowan (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/15/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding daily cash disbursements |

| 5/15/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding daily cash disbursements |
| 5/15/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding May rent |
| 5/15/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding professional fees |
| 5/15/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding variance reporting |
| 5/15/2024 | Spencer Lloyd | 0.3 | participate in Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/15/2024 | Spencer Lloyd | 0.1 | participate in Meeting with R. Easterly (M3) to discuss updates and revisions to daily cash and disbursements tracker and presentation |
| 5/15/2024 | Spencer Lloyd | 0.5 | Participate in Meeting with R. Easterly (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/15/2024 | Spencer Lloyd | 0.3 | Prepare for daily cash disbursements call |
| 5/15/2024 | Spencer Lloyd | 0.3 | Review and distribute prior day and intraday bank statements |
| 5/15/2024 | Spencer Lloyd | 1.3 | Update daily cash disbursements forecast |
| 5/15/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Truman Biggs | 0.3 | Conferencing and corresponding with M. Deacon (M3) re: NOLV sensitivity analysis |
| 5/15/2024 | Truman Biggs | 1.3 | Conferencing with K. Kamlani (M3), B. Lytle (M3) and M. Deacon (M3) re: DIP model review |
| 5/15/2024 | Truman Biggs | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), B. Lytle (M3) and M. Deacon (M3) re: DIP model check-in |
| 5/15/2024 | Truman Biggs | 1.6 | Prepare and review variance report for week-ending May 11, 2024 |
| 5/15/2024 | Truman Biggs | 2.3 | Review and edit variance reporting for week-ending May 11 |
| 5/15/2024 | Zachary Blondell | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: NOLV sensitivity analysis |
| 5/16/2024 | Aziz Khan | 0.3 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/16/2024 | Aziz Khan | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/16/2024 | Brennan Lytle | 0.7 | Attend meeting with the Company re: post petition AP accruals |

| 5/16/2024 | Brennan Lytle | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), and M. Deacon (M3) re: liquidation model check-in |
| 5/16/2024 | Brennan Lytle | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: full liquidation model review |
| 5/16/2024 | Brennan Lytle | 0.7 | Conferencing with M. Deacon (M3) re full liquidation and going concern models and store closure proceeds |
| 5/16/2024 | Brennan Lytle | 0.7 | Conferencing with M. Deacon (M3) re full liquidation draft presentation and model review |
| 5/16/2024 | Brennan Lytle | 1.2 | Conferencing with M. Deacon (M3) re full liquidation model debt roll forward |
| 5/16/2024 | Brennan Lytle | 0.1 | Discuss WARN calculations with S. Lloyd (M3) |
| 5/16/2024 | Brennan Lytle | 0.4 | Participate in discussion with N. Weber (M3) re: going concern cash flow forecast and liquidation cash flow forecast |
| 5/16/2024 | Brennan Lytle | 1.8 | Prepare correspondence to debtor advisors and Revise detailed assumptions for liquidation model deliverable |
| 5/16/2024 | Brennan Lytle | 2.9 | Prepare liquidation model deliverable to be distributed to Express advisors |
| 5/16/2024 | Brennan Lytle | 2.1 | Prepare various supporting schedules for liquidation model deliverable |
| 5/16/2024 | Brennan Lytle | 0.4 | Provide Revise daily sales forecast for EXP management review |
| 5/16/2024 | Julia Jiang | 2.6 | Update Borrowing Base report |
| 5/16/2024 | Kunal Kamlani | 0.3 | Attend meeting with the Company, A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/16/2024 | Kunal Kamlani | 0.5 | Attend meeting with the Company, N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss 5/16 and 5/17 disbursements |
| 5/16/2024 | Kunal Kamlani | 0.8 | Conferencing with L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: liquidation model check-in |
| 5/16/2024 | Kunal Kamlani | 1.5 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: full liquidation model review |
| 5/16/2024 | Kunal Kamlani | 0.9 | Continue review of actuarial reports regarding workers compensation and IBNR for incorporation into various models |
| 5/16/2024 | Kunal Kamlani | 0.4 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/16/2024 | Kunal Kamlani | 0.3 | Participate in call with L. Bauck (M3), T. Biggs (M3) and Express management regarding insurance-related assumptions for cash flow models |

| 5/16/2024 | Lyle Bauck | 1.9 | Analyze and review draft liquidation model and supporting materials |
| 5/16/2024 | Lyle Bauck | 1.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), T. Biggs (M3), and M. Deacon (M3) re: full liquidation model review |
| 5/16/2024 | Lyle Bauck | 0.8 | Conferencing with N. Weber (M3), K. Kamlani (M3), B. Lytle (M3) and M. Deacon (M3) re: liquidation model check-in. |
| 5/16/2024 | Lyle Bauck | 1.3 | Continue to analyze and review draft liquidation model and supporting materials |
| 5/16/2024 | Lyle Bauck | 0.3 | Participate in call with K. Kamlani (M3), T. Biggs (M3) and Express management regarding insurance-related assumptions for cash flow models. |
| 5/16/2024 | Lyle Bauck | 0.8 | Prepare draft assumptions for the post-effective date budget |
| 5/16/2024 | Lyle Bauck | 0.4 | Read and review workers comp and health plan IBNR reports |
| 5/16/2024 | Martin Deacon | 0.3 | Conferencing and corresponding with T. Biggs (M3) re inventory roll forward analysis |
| 5/16/2024 | Martin Deacon | 0.7 | Conferencing with B. Lytle (M3) re full liquidation and going concern models and store closure proceeds |
| 5/16/2024 | Martin Deacon | 0.7 | Conferencing with B. Lytle (M3) re full liquidation draft presentation and model review |
| 5/16/2024 | Martin Deacon | 1.2 | Conferencing with B. Lytle (M3) re full liquidation model debt roll forward and other schedules |
| 5/16/2024 | Martin Deacon | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3) and B. Lytle (M3) re: liquidation model check-in |
| 5/16/2024 | Martin Deacon | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: full liquidation model review |
| 5/16/2024 | Martin Deacon | 0.6 | Conferencing with T. Biggs (M3) re NOLV comparative analysis and liquidation model |
| 5/16/2024 | Martin Deacon | 2.2 | Continuing NOLV sensitivity analysis re: liquidation model and presentation re same |
| 5/16/2024 | Martin Deacon | 1.4 | Continuing review and revision of full liquidation inventory roll forward |
| 5/16/2024 | Martin Deacon | 1.4 | Reviewing and revising full liquidation model and draft presentation |
| 5/16/2024 | Martin Deacon | 1.5 | Revising full liquidation model for post-effective date and wind down items |
| 5/16/2024 | Martin Deacon | 2.4 | Revising store closure and full liquidation model and inventory roll forwards |
| 5/16/2024 | Nicholas Weber | 0.5 | Attend meeting with the Company. K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss 5/16 and 5/17 disbursements |
| 5/16/2024 | Nicholas Weber | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), B. Lytle (M3), T. Biggs (M3), and M. Deacon (M3) re: full liquidation model review |

| 5/16/2024 | Nicholas Weber | 0.8 | Conferencing with L. Bauck (M3), K. Kamlani (M3), B. Lytle (M3) and M. Deacon (M3) re: liquidation model check-in. |
| 5/16/2024 | Nicholas Weber | 0.4 | Participate in discussion with B. Lytle (M3) re: going concern cash flow forecast and liquidation cash flow forecast |
| 5/16/2024 | Nicholas Weber | 1.2 | Review and revise updated WARN liabilities analysis to assess how changes to go-forward footprint would increase potential WARN liabilities |
| 5/16/2024 | Richard Easterly | 0.3 | Attend meeting with the Company, K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/16/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), and S. Lloyd (M3) to discuss 5/16 and 5/17 disbursements |
| 5/16/2024 | Richard Easterly | 0.4 | Continue to review and update daily cash and disbursements tracker and presentation |
| 5/16/2024 | Richard Easterly | 1.7 | Continue to review and update daily cash and disbursements tracker and presentation |
| 5/16/2024 | Richard Easterly | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3)to discuss forecasted payments and cash presentation |
| 5/16/2024 | Richard Easterly | 0.9 | Meeting with S. Lloyd (M3) to discuss updates to variance reporting analysis and presentation |
| 5/16/2024 | Richard Easterly | 0.3 | Meeting with T. Biggs (M3) and S. Lloyd (M3) to discuss updates and revisions to the variance reporting analysis and presentation |
| 5/16/2024 | Richard Easterly | 0.2 | Review and revise daily cash disbursements presentation with S. Lloyd (M3) |
| 5/16/2024 | Richard Easterly | 0.8 | Update and review daily cash and disbursements tracker and presentation |
| 5/16/2024 | Ryan Rowan | 0.3 | Attend meeting with the Company, K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/16/2024 | Ryan Rowan | 0.4 | Meeting with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/16/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company, K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/16/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), and R. Easterly (M3) to discuss 5/16 and 5/17 disbursements |
| 5/16/2024 | Spencer Lloyd | 0.1 | Participate in Correspondence with Company regarding carveout funding for professional fees |
| 5/16/2024 | Spencer Lloyd | 0.3 | Participate in Correspondence with the Company and internally regarding carveout funding for professional fees |
| 5/16/2024 | Spencer Lloyd | 0.1 | Discuss WARN calculations with B. Lytle (M3) |

| 5/16/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding professional fees |
|---|---|---|---|
| 5/16/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding retention app |
| 5/16/2024 | Spencer Lloyd | 0.4 | Review and revise Federal WARN calculation |
| 5/16/2024 | Spencer Lloyd | 0.4 | Participate in Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted payments and cash presentation |
| 5/16/2024 | Spencer Lloyd | 0.9 | Participate in Meeting with R. Easterly (M3) to discuss updates to variance reporting analysis and presentation |
| 5/16/2024 | Spencer Lloyd | 0.3 | Participate in Meeting with T. Biggs (M3) and R. Easterly (M3) to discuss updates and revisions to the variance reporting analysis and presentation |
| 5/16/2024 | Spencer Lloyd | 0.6 | Review and revise Intraday cash disbursements forecast |
| 5/16/2024 | Spencer Lloyd | 0.3 | Review and distribute end of day and intraday bank statements |
| 5/16/2024 | Spencer Lloyd | 0.2 | Review and revise daily cash disbursements presentation with R. Easterly (M3) |
| 5/16/2024 | Spencer Lloyd | 0.8 | Review and revise daily cash disbursements summary for 5/15 actuals |
| 5/16/2024 | Spencer Lloyd | 0.3 | Review and revise daily cash forecast |
| 5/16/2024 | Spencer Lloyd | 0.3 | Review final intraday cash disbursements presentation |
| 5/16/2024 | Truman Biggs | 0.3 | Conferencing and corresponding with M. Deacon (M3) re inventory roll forward analysis |
| 5/16/2024 | Truman Biggs | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re: full liquidation model review |
| 5/16/2024 | Truman Biggs | 0.6 | Conferencing with M. Deacon (M3) re NOLV comparative analysis and liquidation model |
| 5/16/2024 | Truman Biggs | 0.3 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss updates and revisions to the variance reporting analysis and presentation |
| 5/16/2024 | Truman Biggs | 0.3 | Participate in call with K. Kamlani (M3), L. Bauck (M3) and Express management regarding insurance-related assumptions for cash flow models |
| 5/16/2024 | Truman Biggs | 0.9 | Prepare analysis related to inventory receipts to plan |
| 5/16/2024 | Truman Biggs | 2.7 | Prepare variance reporting in advance of discussing with AlixPartners on Friday, May 17 |
| 5/16/2024 | Truman Biggs | 1.9 | Review and prepare variance report for week-ending May 11, 2024 |
| 5/17/2024 | Aziz Khan | 0.4 | Attend meeting with the Company, N. Weber (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |

| 5/17/2024 | Aziz Khan | 0.6 | Meeting with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to review and discuss current day forecasted disbursements and beginning of day bank balances |
| 5/17/2024 | Brennan Lytle | 0.2 | Attend meeting with R. Rowan (M3), N, Weber (M3), T.  Biggs (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Brennan Lytle | 0.2 | Attend meeting with R. Rowan (M3), N. Weber (M3), T.  Biggs (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Brennan Lytle | 0.5 | Conferencing and corresponding with R. Rowan (M3) and S. Lloyd (M3) re: federal WARN forecast assumptions |
| 5/17/2024 | Brennan Lytle | 0.6 | Conferencing with AlixPartners, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: variance reporting and other topics |
| 5/17/2024 | Brennan Lytle | 0.5 | Conferencing with M. Deacon (M3) and N. Weber (M3) re: draft liquidation model presentation |
| 5/17/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Brennan Lytle | 1.3 | Conferencing with M. Deacon (M3) re: reviewing and revising supporting schedules for full liquidation model |
| 5/17/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re: reviewing draft full liquidation presentation and open items list |
| 5/17/2024 | Brennan Lytle | 1.3 | Conferencing with N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing and revising draft liquidation model presentation |
| 5/17/2024 | Brennan Lytle | 2.0 | Prepare various updates to the liquidation model deliverable based on comments Sr. team members re: LC / CC reserve, commentary updates, inventory receipts by vendor and category, and 503(b)(9) by vendor |
| 5/17/2024 | Brennan Lytle | 0.4 | Review comments on updated draft DIP model with K. Kamlani (M3) and N. Weber (M3) to share with K&E for their review |
| 5/17/2024 | Cole Thieme | 0.2 | Attend meeting with R. Rowan (M3), N. Weber (M3), T.  Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3), N. Weber (M3), T.  Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Kunal Kamlani | 0.6 | Conferencing with AlixPartners, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: variance reporting and other topics |
| 5/17/2024 | Kunal Kamlani | 0.4 | Review comments on updated draft DIP model with B. Lytle (M3) and N. Weber (M3) to share with K&E for their review |
| 5/17/2024 | Kunal Kamlani | 1.3 | Review draft liquidation model and send comments to the M3 team |

| | | | |
|---|---|---|---|
| 5/17/2024 | Kunal Kamlani | 0.4 | Review GOB results and correspondence with the management team on pricing actions for low NOLV merchandise and online |
| 5/17/2024 | Lyle Bauck | 1.7 | Analyze and review draft liquidation scenario summary materials |
| 5/17/2024 | Lyle Bauck | 0.8 | Analyze and review open items list for company liquidation scenario analysis |
| 5/17/2024 | Lyle Bauck | 0.3 | Read and review correspondence from K. Kamlani (M3) re:  full company liquidation scenario |
| 5/17/2024 | Martin Deacon | 0.2 | Attend meeting with R. Rowan (M3), N. Weber (M3), T.  Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), J. Jiang (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Martin Deacon | 0.5 | Conferencing with AlixPartners, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: variance reporting and other topics - Partial |
| 5/17/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Martin Deacon | 1.3 | Conferencing with B. Lytle (M3) re: reviewing and revising supporting schedules for full liquidation model |
| 5/17/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re: reviewing draft full liquidation presentation and open items list |
| 5/17/2024 | Martin Deacon | 0.5 | Conferencing with N. Weber (M3) and B. Lytle (M3) re: draft liquidation model presentation |
| 5/17/2024 | Martin Deacon | 0.5 | Conferencing with N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: reviewing and revising draft liquidation model presentation - Partial |
| 5/17/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) re inventory roll forward analysis |
| 5/17/2024 | Martin Deacon | 1.2 | Conferencing with T. Biggs (M3) re: continuing review of inventory roll forward analysis |
| 5/17/2024 | Martin Deacon | 1.9 | Reviewing and revising inventory roll forward analysis, slides, and output for external parties |
| 5/17/2024 | Martin Deacon | 0.4 | Revising draft full chain liquidation presentation per comments from L. Bauck (M3) |
| 5/17/2024 | Nicholas Weber | 0.2 | Attend meeting with R. Rowan (M3), T.  Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Nicholas Weber | 0.4 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/17/2024 | Nicholas Weber | 0.6 | Conferencing with AlixPartners, K. Kamlani (M3), R. Rowan (M3), T. Bigg (M3), B. Lytle (M3) and M. Deacon (M3) re: variance reporting and other topics |
| 5/17/2024 | Nicholas Weber | 0.5 | Conferencing with M. Deacon (M3) and B. Lytle (M3) re: draft liquidation model presentation |

| 5/17/2024 | Nicholas Weber | 1.3 | Conferencing with T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: reviewing and revising draft liquidation model presentation |
| 5/17/2024 | Nicholas Weber | 0.8 | Draft detailed correspondence to K&E team regarding open items for draft hypothetical liquidation scenario |
| 5/17/2024 | Nicholas Weber | 1.4 | Review and revise cash flow forecast model to evaluate hypothetical liquidation scenario |
| 5/17/2024 | Nicholas Weber | 2.2 | Review and revise hypothetical liquidation presentation to evaluate highest and best nature of going concern bids |
| 5/17/2024 | Richard Easterly | 0.4 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/17/2024 | Richard Easterly | 0.2 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Richard Easterly | 0.6 | Meeting with R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to review and discuss current day forecasted disbursements and beginning of day bank balances |
| 5/17/2024 | Richard Easterly | 0.9 | Meeting with S. Lloyd (M3) to review bank account transactions and discuss postpetition taxes |
| 5/17/2024 | Richard Easterly | 0.2 | Meeting with S. Lloyd (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/17/2024 | Richard Easterly | 0.7 | Review and update daily cash and disbursements tracker and presentation |
| 5/17/2024 | Richard Easterly | 2.1 | Update and review consolidated supporting MOR schedules |
| 5/17/2024 | Richard Easterly | 2.6 | Update and review daily cash and disbursements tracker and presentation for end of day activity |
| 5/17/2024 | Ryan Rowan | 0.4 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/17/2024 | Ryan Rowan | 0.2 | Attend meeting with N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Ryan Rowan | 0.5 | Conferencing and corresponding with S. Lloyd (M3), and B. Lytle (M3) re: federal WARN forecast assumptions |
| 5/17/2024 | Ryan Rowan | 0.5 | Conferencing with AlixPartners, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: variance reporting and other topics - Partial |
| 5/17/2024 | Ryan Rowan | 0.3 | Meeting with A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to review and discuss current day forecasted disbursements and beginning of day bank balances - Partial |
| 5/17/2024 | Spencer Lloyd | 0.4 | Attend meeting with the Company, N. Weber (M3), A. Khan (M3), R. Rowan (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |

| | | | |
|---|---|---|---|
| 5/17/2024 | Spencer Lloyd | 0.1 | Attend meeting with the Company and R. Easterly (M3) to discuss bank account transactions |
| 5/17/2024 | Spencer Lloyd | 0.3 | Circulate 5/16 bank statements for daily cash disbursements presentation |
| 5/17/2024 | Spencer Lloyd | 0.5 | Participate in Conferencing and corresponding with R. Rowan (M3), and B. Lytle (M3) re: federal WARN forecast assumptions |
| 5/17/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding intraday daily cash disbursements presentation |
| 5/17/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence with Company regarding proposed disbursements for 5/17 |
| 5/17/2024 | Spencer Lloyd | 0.3 | Participate in Internal correspondence regarding 503(b)(9) |
| 5/17/2024 | Spencer Lloyd | 1.0 | Participate in Meeting with R. Easterly (M3) to review bank account transactions for the Monthly Operating Reports statement of cash receipts and disbursement |
| 5/17/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with R. Easterly (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/17/2024 | Spencer Lloyd | 0.6 | Participate in Meeting with R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to review and discuss current day forecasted disbursements and beginning of day bank balances |
| 5/17/2024 | Spencer Lloyd | 0.3 | Review and distribute intraday bank statements |
| 5/17/2024 | Spencer Lloyd | 0.6 | Review and revise morning daily cash disbursements presentation |
| 5/17/2024 | Truman Biggs | 0.2 | Attend meeting with R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) re supporting schedules for liquidation model |
| 5/17/2024 | Truman Biggs | 0.6 | Conferencing with AlixPartners, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3),  B. Lytle (M3) and M. Deacon (M3) re: variance reporting and other topics |
| 5/17/2024 | Truman Biggs | 0.5 | Conferencing with M. Deacon (M3) re inventory roll forward analysis |
| 5/17/2024 | Truman Biggs | 1.2 | Conferencing with M. Deacon (M3) re: continuing review of inventory roll forward analysis |
| 5/17/2024 | Truman Biggs | 1.3 | Conferencing with N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing and revising draft liquidation model presentation |
| 5/17/2024 | Truman Biggs | 0.9 | Review and provide comments regarding updated inventory roll |
| 5/17/2024 | Truman Biggs | 0.8 | Review updated by channel inventory roll to assumed transaction date and provide comments |
| 5/17/2024 | Truman Biggs | 0.6 | Review variance reporting in advance of call with AlixPartners |

| 5/18/2024 | Kunal Kamlani | 0.4 | Review exposure schedules under the Company's various insurance programs and request updated claims since the petition date |
| 5/18/2024 | Kunal Kamlani | 0.4 | Review K&Es comments on draft DIP re-forecast and send clarifying questions on certain points |
| 5/18/2024 | Lyle Bauck | 0.4 | Read and review correspondence from M3 and K&E re:  draft liquidation scenario |
| 5/18/2024 | Martin Deacon | 0.4 | Conferencing and corresponding with T. Biggs (M3) re inventory roll forwards and liquidation modeling |
| 5/18/2024 | Martin Deacon | 0.7 | Conferencing with N. Weber (M3) and T. Biggs (M3) re: NOLV analysis and other modeling workstreams |
| 5/18/2024 | Martin Deacon | 1.7 | Reviewing and revising liquidation commencement date inventory balance analysis and slides |
| 5/18/2024 | Martin Deacon | 2.2 | Reviewing and revising store closure model for latest bidder go forward store list and assumptions |
| 5/18/2024 | Martin Deacon | 1.5 | Revising liquidation cash flow model for store closure model updates and comments from K&E |
| 5/18/2024 | Nicholas Weber | 0.5 | Conferencing with T. Bigg (M3)s and M. Deacon (M3) re: NOLV analysis and other modeling workstreams - Partial |
| 5/18/2024 | Truman Biggs | 0.4 | Conferencing and corresponding with M. Deacon (M3) re inventory roll forwards and liquidation modeling |
| 5/18/2024 | Truman Biggs | 0.7 | Conferencing with N. Weber (M3) and M. Deacon (M3) re: NOLV analysis and other modeling workstreams |
| 5/19/2024 | Brennan Lytle | 0.6 | Conferencing with M. Deacon (M3) re: liquidation and going concern modeling and deliverables |
| 5/19/2024 | Brennan Lytle | 1.1 | Continue to prepare updates to DIP model and liquidation model re: chapter 11 / RX expenses, sales forecast, and other |
| 5/19/2024 | Brennan Lytle | 2.9 | Prepare updates to DIP model and liquidation model re: chapter 11 / RX expenses, sales forecast, and other |
| 5/19/2024 | Martin Deacon | 0.6 | Conferencing with B. Lytle (M3) re: liquidation and going concern modeling and deliverables |
| 5/19/2024 | Martin Deacon | 1.5 | Revising going concern and liquidation models for sales risk and syncing sale process forecast period |
| 5/19/2024 | Martin Deacon | 0.4 | Revising going concern store closure model re: shrink reserve mechanics |
| 5/19/2024 | Martin Deacon | 0.2 | Various correspondence with N. Weber (M3) and Debtor re: inventory balances by store and style |
| 5/19/2024 | Nicholas Weber | 0.2 | Various correspondence with M. Deacon (M3) and Debtor re: inventory balances by store and style |
| 5/19/2024 | Richard Easterly | 1.7 | Update and review daily cash and disbursements tracker and presentation |

| 5/19/2024 | Spencer Lloyd | 0.2 | Review and distribute 5/17 bank statements |
|---|---|---|---|
| 5/19/2024 | Truman Biggs | 0.9 | Prepare variance reporting at request of third-party |
| 5/19/2024 | Truman Biggs | 0.3 | Review inventory roll in response to question raised by third-party |
| 5/20/2024 | Aziz Khan | 0.2 | Attend meeting with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/20/2024 | Aziz Khan | 0.2 | Conferencing with L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: bid party pricing and modeling workstreams |
| 5/20/2024 | Aziz Khan | 0.3 | Discuss Brinell payment with  and S. Lloyd (M3) |
| 5/20/2024 | Aziz Khan | 0.4 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss part 2 and part 4 of the MORs |
| 5/20/2024 | Brennan Lytle | 0.4 | Conferencing and corresponding with T. Biggs (M3) and M. Deacon (M3) re inventory roll forward and bid modeling |
| 5/20/2024 | Brennan Lytle | 0.4 | Conferencing and corresponding with T. Biggs (M3) and M. Deacon (M3) regarding third-party proposal |
| 5/20/2024 | Brennan Lytle | 2.2 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: inventory roll forward, bid party pricing, reviewing cash models, and outlining next steps |
| 5/20/2024 | Brennan Lytle | 0.2 | Conferencing with L. Bauck (M3), A. Khan (M3), T. Biggs (M3), and M. Deacon (M3) re: bid party pricing and modeling workstreams |
| 5/20/2024 | Brennan Lytle | 0.9 | Conferencing with M. Deacon (M3) re inventory by store and SKU analysis |
| 5/20/2024 | Brennan Lytle | 0.7 | Conferencing with N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: modeling workstreams |
| 5/20/2024 | Brennan Lytle | 2.9 | Prepare alternative revisions to liquidation and going concern models re: updates sales forecasting and payroll accruals on TX date |
| 5/20/2024 | Brennan Lytle | 2.1 | Prepare initial draft slides of slides related to transaction alternatives |
| 5/20/2024 | Brennan Lytle | 2.8 | Prepare liquidation and going concern model sync re: sources and uses and other supporting schedules |
| 5/20/2024 | Brennan Lytle | 2.6 | Prepare updates and revisions to going concern forecast re: updated transaction date and accrual modeling |
| 5/20/2024 | Brennan Lytle | 1.8 | Review and revise going concern and liquidation model re: inventory and AP roll forwards |
| 5/20/2024 | Kunal Kamlani | 2.2 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: inventory roll forward, bid party pricing, reviewing cash models, and outlining next steps |

| | | | |
|---|---|---|---|
| 5/20/2024 | Kunal Kamlani | 0.2 | Review updated workers compensation claims file from Corvel |
| 5/20/2024 | Lyle Bauck | 0.7 | Analyze and review sale bidder schedule of assumed liabilities |
| 5/20/2024 | Lyle Bauck | 0.2 | Conferencing with A. Khan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: bid party pricing and modeling workstreams |
| 5/20/2024 | Lyle Bauck | 2.2 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: inventory roll forward, bid party pricing, reviewing cash models, and outlining next steps |
| 5/20/2024 | Lyle Bauck | 2.8 | Continue to analyze and review sale bidder draft purchase price calculations |
| 5/20/2024 | Lyle Bauck | 1.1 | Edit and revise liquidation scenario materials re:  waterfall analysis |
| 5/20/2024 | Martin Deacon | 2.8 | Analyzing and compiling inventory by store and SKU re: bid considerations |
| 5/20/2024 | Martin Deacon | 0.4 | Conferencing and corresponding with B. Lytle (M3) and T. Biggs (M3) regarding third-party proposal |
| 5/20/2024 | Martin Deacon | 0.4 | Conferencing and corresponding with T. Biggs (M3) and B. Lytle (M3) re inventory roll forward and bid modeling |
| 5/20/2024 | Martin Deacon | 0.9 | Conferencing with B. Lytle (M3) re inventory by store and SKU analysis |
| 5/20/2024 | Martin Deacon | 2.2 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: inventory roll forward, bid party pricing, reviewing cash models, and outlining next steps |
| 5/20/2024 | Martin Deacon | 0.2 | Conferencing with L. Bauck (M3), A. Khan (M3), T. Biggs (M3) and B. Lytle (M3) re: bid party pricing and modeling workstreams |
| 5/20/2024 | Martin Deacon | 0.7 | Conferencing with N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: modeling workstreams |
| 5/20/2024 | Martin Deacon | 2.7 | Continuing inventory by SKU and store analysis and inventory roll forward |
| 5/20/2024 | Martin Deacon | 2.4 | Reviewing and analyzing inventory values by SKU and store |
| 5/20/2024 | Martin Deacon | 2.7 | Reviewing and revising cash flow models for inventory roll forward outputs |
| 5/20/2024 | Martin Deacon | 2.5 | Reviewing and revising NOLV scenario analysis re: liquidation model and compiling unassigned inventory SKUs for purchase price reconciliation |
| 5/20/2024 | Nicholas Weber | 2.2 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: inventory roll forward, bid party pricing, reviewing cash models, and outlining next steps. |
| 5/20/2024 | Nicholas Weber | 0.7 | Conferencing with T. Biggs (M3), M. Deacon (M3) and B. Lytle (M3) re: modeling workstreams. |

| | | | |
|---|---|---|---|
| 5/20/2024 | Richard Easterly | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3)to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/20/2024 | Richard Easterly | 0.6 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/20/2024 | Richard Easterly | 1.6 | Continue to update and review DIP budget variance analysis and presentation for the week ending 5/18 |
| 5/20/2024 | Richard Easterly | 0.3 | Meeting with R. Rowan (M3) and S. Lloyd (M3) to review and discuss cash balances and forecasted payments for 5/20/2024 |
| 5/20/2024 | Richard Easterly | 0.1 | Meeting with S. Lloyd (M3) to discuss updates to the daily cash and disbursements tracker and presentation |
| 5/20/2024 | Richard Easterly | 1.4 | Update and review daily cash and disbursements tracker and presentation |
| 5/20/2024 | Richard Easterly | 2.4 | Update and review DIP budget variance analysis and presentation for the week ending 5/18 |
| 5/20/2024 | Ryan Rowan | 0.2 | Attend meeting with the Company,  A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/20/2024 | Ryan Rowan | 0.3 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to review and discuss cash balances and forecasted payments for 5/20/2024 |
| 5/20/2024 | Spencer Lloyd | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/20/2024 | Spencer Lloyd | 0.4 | Participate in Correspondence with Company regarding Bangladesh merch |
| 5/20/2024 | Spencer Lloyd | 0.3 | Discuss Brinell payment with the Company and A. Khan (M3) |
| 5/20/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding 5/20 proposed payments |
| 5/20/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding Brinell payment / lender notice |
| 5/20/2024 | Spencer Lloyd | 0.1 | Participate in Meeting with R. Easterly (M3) to discuss updates to the daily cash and disbursements tracker and presentation |
| 5/20/2024 | Spencer Lloyd | 0.3 | Participate in Meeting with R. Rowan (M3) and R. Easterly (M3) to review and discuss cash balances and forecasted payments for 5/20/2024 |
| 5/20/2024 | Spencer Lloyd | 0.2 | Prepare for internal daily cash disbursements call |
| 5/20/2024 | Spencer Lloyd | 0.3 | Review and distribute intraday bank statements |
| 5/20/2024 | Spencer Lloyd | 0.2 | Review and distribute intraday bank statements |
| 5/20/2024 | Spencer Lloyd | 0.5 | Review and revise daily cash disbursements presentation |

| 5/20/2024 | Truman Biggs | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/20/2024 | Truman Biggs | 0.4 | Conferencing and corresponding with B. Lytle (M3) and M. Deacon (M3) regarding third-party proposal |
| 5/20/2024 | Truman Biggs | 0.4 | Conferencing and corresponding with M. Deacon (M3) and B. Lytle (M3) re inventory roll forward and bid modeling |
| 5/20/2024 | Truman Biggs | 2.2 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: inventory roll forward, bid party pricing, reviewing cash models, and outlining next steps |
| 5/20/2024 | Truman Biggs | 0.2 | Conferencing with L. Bauck (M3), A. Khan (M3), B. Lytle (M3) and M. Deacon (M3) re: bid party pricing and modeling workstreams |
| 5/20/2024 | Truman Biggs | 0.7 | Conferencing with N. Weber (M3), M. Deacon (M3) and B. Lytle (M3) re: modeling workstreams. |
| 5/20/2024 | Truman Biggs | 0.4 | Prepare cash flow deliverable at request of third-party |
| 5/20/2024 | Truman Biggs | 0.6 | Review inventory roll-forward prepare by members of the M3 team |
| 5/20/2024 | Truman Biggs | 1.9 | Review material provided by the Company and presentation prepare by M3 team for distribution regarding prior week's cash flow reporting |
| 5/21/2024 | Andrew Kim | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3) M. Deacon (M3), Z. Blondell (M3), J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Aziz Khan | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/21/2024 | Aziz Khan | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and liquidity position |
| 5/21/2024 | Aziz Khan | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3) M. Deacon (M3), Z. Blondell (M3), J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Brennan Lytle | 0.3 | Conferencing with Debtor management, T. Biggs (M3) and M. Deacon (M3) re: inventory roll forward analysis |
| 5/21/2024 | Brennan Lytle | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: modeling check-in and draft bid overview outline |
| 5/21/2024 | Brennan Lytle | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: modeling check-in and draft transaction alternatives outline |
| 5/21/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: modeling workstreams - Partial |
| 5/21/2024 | Brennan Lytle | 0.2 | Conferencing with M. Deacon (M3) re cash flow model revisions |
| 5/21/2024 | Brennan Lytle | 0.6 | Conferencing with M. Deacon (M3) re cash flow model sensitivities |

| 5/21/2024 | Brennan Lytle | 1.1 | Continuing review and revision of transaction alternative exhibits |
|---|---|---|---|
| 5/21/2024 | Brennan Lytle | 0.1 | Discuss WARN calcs with S. Lloyd (M3) |
| 5/21/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3) M. Deacon (M3), Z. Blondell (M3), J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Brennan Lytle | 2.9 | Prepare initial summary of transaction alternatives deliverable |
| 5/21/2024 | Brennan Lytle | 2.8 | Prepare sensitivity analysis assessing multiple cash consideration and NOLV variables |
| 5/21/2024 | Brennan Lytle | 2.5 | Prepare updated WARN calculations utilizing Revise store and corporate employee census' |
| 5/21/2024 | Brennan Lytle | 1.2 | Revise sensitivity analysis re: going concern scenario |
| 5/21/2024 | Cole Thieme | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3) M. Deacon (M3), Z. Blondell (M3), J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Julia Jiang | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3) M. Deacon (M3), Z. Blondell (M3) re: bid overview outline |
| 5/21/2024 | Kunal Kamlani | 0.5 | Attend meeting with the Company, N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/21/2024 | Kunal Kamlani | 0.7 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in and draft bid overview outline |
| 5/21/2024 | Kunal Kamlani | 0.8 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in and draft transaction alternatives outline |
| 5/21/2024 | Kunal Kamlani | 0.5 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling workstreams - Partial |
| 5/21/2024 | Kunal Kamlani | 0.3 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and liquidity position |
| 5/21/2024 | Kunal Kamlani | 0.5 | Participate in meeting with R. Rowan (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3) M. Deacon (M3), Z. Blondell (M3), J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Kunal Kamlani | 0.7 | Review initial draft of draft lender variance deck and provide comments to the M3 team |
| 5/21/2024 | Kunal Kamlani | 0.8 | Update call with the Company, K&E, Moelis and L Bauck (M3), N. Weber (M3), R. Rowan (M3) and T. Biggs (M3) to cover work-streams, status of bids and key dates |
| 5/21/2024 | Lyle Bauck | 0.4 | Analyze and review key dates and deadlines related to a sale transaction |
| 5/21/2024 | Lyle Bauck | 0.9 | Analyze and review post-petition claims and administrative costs required to be paid for administrative solvency |

| 5/21/2024 | Lyle Bauck | 2.7 | Analyze and review summary of transaction bids |
| 5/21/2024 | Lyle Bauck | 0.7 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in and draft bid overview outline |
| 5/21/2024 | Lyle Bauck | 0.8 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in and draft transaction alternatives outline |
| 5/21/2024 | Lyle Bauck | 2.4 | Edit and revise presentation summarizing transaction alternatives |
| 5/21/2024 | Lyle Bauck | 0.8 | Update call with the Company, K&E, Moelis and K. Kamlani (M3),  T. Biggs (M3), N. Weber (M3), and R. Rowan (M3) to cover work-streams, status of bids and key dates |
| 5/21/2024 | Martin Deacon | 2.2 | Analyzing post-petition merchandise receipts and actualizing models for inventory roll forwards |
| 5/21/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) re cash flow model revisions |
| 5/21/2024 | Martin Deacon | 0.6 | Conferencing with B. Lytle (M3) re cash flow model sensitivities |
| 5/21/2024 | Martin Deacon | 0.3 | Conferencing with Debtor management, T. Biggs (M3) and B. Lytle (M3) re: inventory roll forward analysis |
| 5/21/2024 | Martin Deacon | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: modeling check-in and draft bid overview outline |
| 5/21/2024 | Martin Deacon | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: modeling check-in and draft transaction alternatives outline |
| 5/21/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: modeling workstreams - Partial |
| 5/21/2024 | Martin Deacon | 2.4 | Continuing review and revision of draft transaction alternative slides and exhibits |
| 5/21/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Martin Deacon | 0.8 | Reviewing and analyzing illustrative costs re: delaying liquidation |
| 5/21/2024 | Martin Deacon | 0.6 | Reviewing and revising outputs for inventory roll forward analysis |
| 5/21/2024 | Martin Deacon | 2.2 | Revising draft transaction alternatives presentation slides |
| 5/21/2024 | Martin Deacon | 0.6 | Revising liquidation and store closure model for sales risk revisions and merchandise receipts |
| 5/21/2024 | Martin Deacon | 0.7 | Revising NOLV sensitivity and cost of delay analysis |
| 5/21/2024 | Martin Deacon | 1.2 | Revising summary of transaction alternatives slides re: bid overview and comparison |

| 5/21/2024 | Nicholas Weber | 0.5 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/21/2024 | Nicholas Weber | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in and draft transaction alternatives outline. |
| 5/21/2024 | Nicholas Weber | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: modeling check-in and draft bid overview outline. |
| 5/21/2024 | Nicholas Weber | 0.7 | Conferencing with T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling workstreams |
| 5/21/2024 | Nicholas Weber | 0.8 | Update call with the Company, K&E, Moelis and K. Kamlani (M3),  L Bauck (M3), R. Rowan (M3), and T. Biggs (M3) to cover work-streams, status of bids and key dates |
| 5/21/2024 | Nicholas Weber | 2.1 | Review and revise cash flow analysis evaluating potential value of assets associated with potential asset sales |
| 5/21/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/21/2024 | Richard Easterly | 0.7 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/21/2024 | Richard Easterly | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss daily disbursements and liquidity position |
| 5/21/2024 | Richard Easterly | 1.7 | Prepare analysis and schedule on disbursements made to critical vendors and remaining amount under approved critical vendor motion |
| 5/21/2024 | Richard Easterly | 1.2 | Update and review the daily cash and disbursements tracker and presentation |
| 5/21/2024 | Richard Easterly | 0.9 | Update and review the DIP budget variance reporting analysis and presentation |
| 5/21/2024 | Richard Easterly | 0.3 | Update and review variance reporting analysis and presentation for the week ending 5/18 |
| 5/21/2024 | Ryan Rowan | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/21/2024 | Ryan Rowan | 0.3 | Meeting with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and liquidity position |
| 5/21/2024 | Ryan Rowan | 0.5 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3) M. Deacon (M3), Z. Blondell (M3), J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Ryan Rowan | 0.8 | Update call with the Company, K&E, Moelis and K. Kamlani (M3),  L Bauck (M3), N. Weber (M3), and T. Biggs (M3) to cover work-streams, status of bids and key dates |

| | | | |
|---|---|---|---|
| 5/21/2024 | Sean Duthie | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3) and J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/21/2024 | Spencer Lloyd | 0.1 | Discuss WARN calcs with B. Lytle (M3) |
| 5/21/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding CV payments / DIP lender approval |
| 5/21/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding payments to be discussed during daily cash disbursements forecast |
| 5/21/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding professional fees |
| 5/21/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding variance reporting |
| 5/21/2024 | Spencer Lloyd | 0.3 | Participate in Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss daily disbursements and liquidity position |
| 5/21/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3) M. Deacon (M3), Z. Blondell (M3), J. Jiang (M3) re: bid overview outline |
| 5/21/2024 | Spencer Lloyd | 0.2 | Prepare for internal cash disbursements call |
| 5/21/2024 | Spencer Lloyd | 0.3 | Review and distribute bank statements |
| 5/21/2024 | Spencer Lloyd | 0.2 | Review and distribute intraday bank statements |
| 5/21/2024 | Spencer Lloyd | 0.2 | Review daily cash disbursements presentation |
| 5/21/2024 | Spencer Lloyd | 0.4 | Review intraday daily cash disbursements presentation |
| 5/21/2024 | Spencer Lloyd | 0.3 | Review WARN calcs |
| 5/21/2024 | Truman Biggs | 0.5 | Attend meeting with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/21/2024 | Truman Biggs | 0.3 | Conferencing with Debtor management, B. Lytle (M3) and M. Deacon (M3) re: inventory roll forward analysis |
| 5/21/2024 | Truman Biggs | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in and draft transaction alternatives outline |
| 5/21/2024 | Truman Biggs | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re: modeling check-in and draft bid overview outline |
| 5/21/2024 | Truman Biggs | 0.7 | Conferencing with N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling workstreams |

| | | | |
|---|---|---|---|
| 5/21/2024 | Truman Biggs | 0.5 | Participate in call with member of the Province team regarding cash flow variance |
| 5/21/2024 | Truman Biggs | 0.8 | Prepare analysis and accompanying correspondence regarding updated roll-forward assumptions |
| 5/21/2024 | Truman Biggs | 0.2 | Prepare correspondence regarding updated variance reporting |
| 5/21/2024 | Truman Biggs | 1.6 | Review updated notes regarding variance report for week-ending 5/18 and prepare updates to materials |
| 5/21/2024 | Truman Biggs | 0.8 | Update call with the Company, K&E, Moelis and K. Kamlani (M3), L Bauck (M3), N. Weber (M3), and R. Rowan (M3) to cover work-streams, status of bids and key dates |
| 5/21/2024 | Zachary Blondell | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3) M. Deacon (M3), J. Jiang (M3) re: bid overview outline |
| 5/22/2024 | Aziz Khan | 0.2 | Attend meeting with Express team, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/22/2024 | Aziz Khan | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and liquidity position |
| 5/22/2024 | Brennan Lytle | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing draft preliminary transaction alternatives presentation |
| 5/22/2024 | Brennan Lytle | 0.4 | Conferencing with M. Deacon (M3) re: revising preliminary summary of transaction alternatives presentation |
| 5/22/2024 | Brennan Lytle | 2.4 | Continue revising preliminary transaction alternatives presentation |
| 5/22/2024 | Brennan Lytle | 1.9 | Prepare continued revisions to liquidation and going concern forecast to be implemented in Revise deliverables |
| 5/22/2024 | Kunal Kamlani | 0.2 | Attend meeting with Express team, N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/22/2024 | Kunal Kamlani | 0.3 | Comments provided to T. Biggs (M3) on draft lender variance presentation |
| 5/22/2024 | Kunal Kamlani | 0.8 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing draft preliminary transaction alternatives presentation |
| 5/22/2024 | Kunal Kamlani | 0.3 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and liquidity position |
| 5/22/2024 | Kunal Kamlani | 2.1 | Review draft deck comparing transaction alternatives and provide comments to the M3 team |
| 5/22/2024 | Kunal Kamlani | 0.2 | Review nightly reports on Sales, GOBs and Liquidity |
| 5/22/2024 | Lyle Bauck | 1.8 | Analyze and review analysis and summary materials on transactions alternatives |

| | | | |
|---|---|---|---|
| 5/22/2024 | Lyle Bauck | 1.3 | Analyze and review bid re: equity bid liquidation |
| 5/22/2024 | Lyle Bauck | 0.8 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing draft preliminary transaction alternatives presentation |
| 5/22/2024 | Lyle Bauck | 0.6 | Read and review correspondence from K&E and M3 re: APA comments |
| 5/22/2024 | Martin Deacon | 0.4 | Conferencing with B. Lytle (M3) re: revising preliminary summary of transaction alternatives presentation |
| 5/22/2024 | Martin Deacon | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: reviewing draft preliminary transaction alternatives presentation |
| 5/22/2024 | Martin Deacon | 1.2 | Continuing revision of draft preliminary transaction alternatives presentation |
| 5/22/2024 | Martin Deacon | 0.6 | Reviewing and revising one-page summary of transaction reconciliation; further reconciling variances between scenarios |
| 5/22/2024 | Martin Deacon | 0.6 | Reviewing liquidator equity bid and correspondence re same |
| 5/22/2024 | Martin Deacon | 0.5 | Revising draft preliminary transaction alternatives presentation |
| 5/22/2024 | Martin Deacon | 0.3 | Revising liquidation model for changes following discussions with advisors |
| 5/22/2024 | Nicholas Weber | 0.2 | Attend meeting with Express team, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/22/2024 | Nicholas Weber | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing draft preliminary transaction alternatives presentation. |
| 5/22/2024 | Nicholas Weber | 1.3 | Prepare professional fee and carve out presentation and provide to DIP lender advisors as required under DIP financing agreement |
| 5/22/2024 | Richard Easterly | 0.2 | Attend meeting with Express team, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/22/2024 | Richard Easterly | 1.3 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/22/2024 | Richard Easterly | 1.2 | Continue to update and review daily cash and disbursements tracker and presentation for intraday activity |
| 5/22/2024 | Richard Easterly | 0.3 | Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3)to discuss daily disbursements and liquidity position |
| 5/22/2024 | Richard Easterly | 0.6 | Meeting with S. Lloyd (M3) to discuss professional fee carveout funding |
| 5/22/2024 | Richard Easterly | 0.1 | Meeting with S. Lloyd (M3) to review and update daily cash and disbursements tracker and presentation |

| 5/22/2024 | Richard Easterly | 0.2 | Meeting with S. Lloyd (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/22/2024 | Richard Easterly | 0.9 | Update and review daily cash and disbursements tracker and presentation |
| 5/22/2024 | Richard Easterly | 0.8 | Update and review variance reporting analysis and presentation for the week ending 5/18 |
| 5/22/2024 | Ryan Rowan | 0.2 | Attend meeting with Express team, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/22/2024 | Ryan Rowan | 0.3 | Meeting with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily disbursements and liquidity position |
| 5/22/2024 | Spencer Lloyd | 0.2 | Attend meeting with Express team, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/22/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence confirming payments disbursed on 5/22 |
| 5/22/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding professional fees |
| 5/22/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding proposed disbursements |
| 5/22/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding proposed payments |
| 5/22/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding variance reporting |
| 5/22/2024 | Spencer Lloyd | 0.3 | Participate in Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss daily disbursements and liquidity position |
| 5/22/2024 | Spencer Lloyd | 0.6 | Participate in Meeting with R. Easterly (M3) to discuss professional fee carveout funding |
| 5/22/2024 | Spencer Lloyd | 0.1 | Participate in Meeting with R. Easterly (M3) to review and update daily cash and disbursements tracker and presentation |
| 5/22/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with R. Easterly (M3) to update and review daily cash and disbursements tracker and presentation |
| 5/22/2024 | Spencer Lloyd | 0.2 | Prepare for external daily cash disbursements call |
| 5/22/2024 | Spencer Lloyd | 0.3 | Review and revise Professional fees estimate / additional carveout funding |
| 5/22/2024 | Spencer Lloyd | 0.3 | Review and distribute bank statements |
| 5/22/2024 | Spencer Lloyd | 0.3 | Review and distribute intraday bank statements |
| 5/22/2024 | Spencer Lloyd | 0.5 | Review and revise daily cash disbursements forecast |
| 5/22/2024 | Spencer Lloyd | 0.4 | Review and revise intraday daily cash presentation |
| 5/22/2024 | Spencer Lloyd | 0.2 | Review bank balances with the Company and T. Biggs (M3) |

| 5/22/2024 | Truman Biggs | 0.2 | Attend meeting with Express team, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements and current day forecasted disbursements |
| 5/22/2024 | Truman Biggs | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing draft preliminary transaction alternatives presentation |
| 5/22/2024 | Truman Biggs | 1.3 | Prepare updated variance report for week-ending 5/18 |
| 5/22/2024 | Truman Biggs | 0.2 | Review bank balances with the Company, and S. Lloyd (M3) |
| 5/23/2024 | Aziz Khan | 0.3 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Aziz Khan | 0.4 | Attend meeting with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 |
| 5/23/2024 | Aziz Khan | 0.2 | Meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Brennan Lytle | 0.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing bid comparative schedule |
| 5/23/2024 | Brennan Lytle | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing equity bid and modeling considerations |
| 5/23/2024 | Brennan Lytle | 1.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: DIP covenant and bid comparisons |
| 5/23/2024 | Brennan Lytle | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: modeling check-in |
| 5/23/2024 | Brennan Lytle | 0.2 | Conferencing with L. Bauck (M3) and M. Deacon (M3) re: presentation reconciliation |
| 5/23/2024 | Brennan Lytle | 0.6 | Conferencing with lender professionals, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3)r, T. Biggs (M3), and M. Deacon (M3) re: equity bid and other topics |
| 5/23/2024 | Brennan Lytle | 0.6 | Conferencing with M. Deacon (M3) re equity bid comparison outputs |
| 5/23/2024 | Brennan Lytle | 0.5 | Conferencing with N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re equity bid model and assumed expenses |
| 5/23/2024 | Brennan Lytle | 1.6 | Conferencing with N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: transaction comparison modeling |
| 5/23/2024 | Brennan Lytle | 0.6 | Conferencing with N. Weber (M3), T. Biggs (M3), M. Deacon (M3), R. Easterly (M3) re: rent benefit modeling |
| 5/23/2024 | Brennan Lytle | 2.2 | Prepare and revise output re: equity bid scenario |
| 5/23/2024 | Brennan Lytle | 2.9 | Prepare updated bid scenario related to an equity bid from third party stakeholder |

| | | | |
|---|---|---|---|
| 5/23/2024 | Brennan Lytle | 0.4 | Review and prepare Company provided borrowing base |
| 5/23/2024 | Brennan Lytle | 1.5 | Review and revise equity bid scenario from third party stakeholder |
| 5/23/2024 | Julia Jiang | 1.8 | Update weekly borrowing base report |
| 5/23/2024 | Kunal Kamlani | 0.3 | Attend meeting with the Company  R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Kunal Kamlani | 0.4 | Attend meeting with the Company, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 |
| 5/23/2024 | Kunal Kamlani | 0.2 | Call with M. Riccobono (WFC) on mechanics of the ABL and cash collateralization of LCs |
| 5/23/2024 | Kunal Kamlani | 0.6 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing bid comparative schedule |
| 5/23/2024 | Kunal Kamlani | 0.9 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing equity bid and modeling considerations |
| 5/23/2024 | Kunal Kamlani | 0.5 | Conferencing with L. Bauck (M3), R. Rowan (M3), T. Biggs (M3) and M. Deacon (M3) re: bid modeling and comparisons |
| 5/23/2024 | Kunal Kamlani | 0.6 | Conferencing with lender professionals, L. Bauck (M3) R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: equity bid and other topics |
| 5/23/2024 | Kunal Kamlani | 1.0 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: DIP covenant and bid comparisons - Partial |
| 5/23/2024 | Kunal Kamlani | 0.4 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in |
| 5/23/2024 | Kunal Kamlani | 0.2 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Kunal Kamlani | 0.3 | Participate in call with N. Weber (M3), and T. Biggs (M3), and Alix team regarding cash flow reporting |
| 5/23/2024 | Kunal Kamlani | 0.4 | Participate in call with N. Weber (M3), T. Biggs (M3) and the Company to discuss last weeks variance reporting |
| 5/23/2024 | Lyle Bauck | 0.2 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: transactions summary presentation reconciliation |
| 5/23/2024 | Lyle Bauck | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing bid comparative schedule |
| 5/23/2024 | Lyle Bauck | 0.9 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing equity bid and modeling considerations |

| 5/23/2024 | Lyle Bauck | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3) and M. Deacon (M3) re: bid modeling and comparisons |
| 5/23/2024 | Lyle Bauck | 0.6 | Conferencing with lender professionals, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: equity bid and other topics |
| 5/23/2024 | Lyle Bauck | 1.4 | Continue to analyze and review summary of transaction bids |
| 5/23/2024 | Martin Deacon | 0.6 | Conferencing with B. Lytle (M3) re equity bid comparison outputs |
| 5/23/2024 | Martin Deacon | 0.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: reviewing bid comparative schedule |
| 5/23/2024 | Martin Deacon | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: reviewing equity bid and modeling considerations |
| 5/23/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3) re: bid modeling and comparisons |
| 5/23/2024 | Martin Deacon | 1.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: DIP covenant and bid comparisons |
| 5/23/2024 | Martin Deacon | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: modeling check-in |
| 5/23/2024 | Martin Deacon | 0.2 | Conferencing with L. Bauck (M3) and B. Lytle (M3) re: presentation reconciliation |
| 5/23/2024 | Martin Deacon | 0.6 | Conferencing with lender professionals, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: equity bid and other topics |
| 5/23/2024 | Martin Deacon | 0.5 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re equity bid model and assumed expenses |
| 5/23/2024 | Martin Deacon | 1.6 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: transaction comparison modeling |
| 5/23/2024 | Martin Deacon | 0.6 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3) re: rent benefit modeling |
| 5/23/2024 | Martin Deacon | 1.3 | Continuing review and revision of bid comparison analysis |
| 5/23/2024 | Martin Deacon | 1.2 | Drafting comparative schedules and reconciliation of bids |
| 5/23/2024 | Martin Deacon | 1.4 | Reviewing and revising hypothetical liquidation, equity bid, and going concern models |
| 5/23/2024 | Martin Deacon | 1.6 | Revising hypothetical liquidation model and drafting bridge between presentations |
| 5/23/2024 | Martin Deacon | 0.5 | Revising recovery waterfall outputs for transaction alternatives and circulating draft output |
| 5/23/2024 | Martin Deacon | 0.7 | Revising store closure model for equity bid |

| 5/23/2024 | Nicholas Weber | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing equity bid and modeling considerations. |
| 5/23/2024 | Nicholas Weber | 0.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing bid comparative schedule. |
| 5/23/2024 | Nicholas Weber | 1.5 | Conferencing with K. Kamlani (M3), M. Deacon (M3), T. Biggs (M3), B. Lytle (M3) re: DIP covenant and bid comparisons. |
| 5/23/2024 | Nicholas Weber | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in. |
| 5/23/2024 | Nicholas Weber | 0.6 | Conferencing with lender professionals, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: equity bid and other topics. |
| 5/23/2024 | Nicholas Weber | 1.6 | Conferencing with M. Deacon (M3), T. Biggs (M3), B. Lytle (M3) re: transaction comparison modeling |
| 5/23/2024 | Nicholas Weber | 0.6 | Conferencing with M. Deacon (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3) re: rent benefit modeling |
| 5/23/2024 | Nicholas Weber | 0.5 | Conferencing with T. Biggs (M3), M. Deacon (M3), and B. Lytle (M3) regarding equity bid model and assumed expense. |
| 5/23/2024 | Nicholas Weber | 0.4 | Participate in call with K. Kamlani (M3), T. Biggs (M3) and the Company to discuss last weeks variance reporting |
| 5/23/2024 | Richard Easterly | 0.4 | Attend meeting with the Company, K. Kamlani (M3), A. Khan (M3), and S. Lloyd (M3) to discuss forecasted disbursements for 5/23 |
| 5/23/2024 | Richard Easterly | 0.3 | Attend meeting with, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Richard Easterly | 0.6 | Conferencing with M. Deacon (M3), N. Weber (M3), B. Lytle (M3), T. Biggs (M3) re: rent benefit modeling |
| 5/23/2024 | Richard Easterly | 1.8 | Continue to prepare analysis on pro-forma rent for current DIP budget scenarios |
| 5/23/2024 | Richard Easterly | 1.3 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/23/2024 | Richard Easterly | 0.3 | Discuss daily cash disbursements forecast with S. Lloyd (M3) |
| 5/23/2024 | Richard Easterly | 0.3 | Discuss daily cash disbursements forecast with S. Lloyd (M3) |
| 5/23/2024 | Richard Easterly | 0.2 | Discuss daily cash disbursements forecast with S. Lloyd (M3) |
| 5/23/2024 | Richard Easterly | 0.2 | Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3)to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Richard Easterly | 2.7 | Prepare analysis on pro-forma rent for current DIP budget scenarios |

| | | | |
|---|---|---|---|
| 5/23/2024 | Richard Easterly | 1.1 | Update and review daily cash and disbursements tracker and presentation |
| 5/23/2024 | Ryan Rowan | 0.3 | Attend meeting with the Company, K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Ryan Rowan | 0.3 | Call with S. Lloyd (M3) to discuss proposed payments, including critical vendors, PACA claimants, and 1A independent contractors |
| 5/23/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), M. Deacon (M3), T. Biggs (M3) re: bid modeling and comparisons |
| 5/23/2024 | Ryan Rowan | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing equity bid and modeling considerations |
| 5/23/2024 | Ryan Rowan | 0.4 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in |
| 5/23/2024 | Ryan Rowan | 0.5 | Conferencing with lender professionals, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: equity bid and other topics - Partial |
| 5/23/2024 | Ryan Rowan | 0.2 | Meeting with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review and revise 1A independent contractor analysis |
| 5/23/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Spencer Lloyd | 0.4 | Attend meeting with the Company, K. Kamlani (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 |
| 5/23/2024 | Spencer Lloyd | 0.3 | Participate in Call with R. Rowan (M3) to discuss proposed payments, including critical vendors, PACA claimants, and 1A independent contractors |
| 5/23/2024 | Spencer Lloyd | 0.2 | Participate in Correspondence regarding rent savings |
| 5/23/2024 | Spencer Lloyd | 0.3 | Provide DIP lender notice required for PACA payments |
| 5/23/2024 | Spencer Lloyd | 0.3 | Discuss daily cash disbursements forecast with R. Easterly (M3) |
| 5/23/2024 | Spencer Lloyd | 0.2 | Discuss daily cash disbursements forecast with R. Easterly (M3) |
| 5/23/2024 | Spencer Lloyd | 0.3 | Discuss daily cash disbursements forecast with R. Easterly (M3) |
| 5/23/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding 1A independent contractors |
| 5/23/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding cash balances, ABL balances, proposed disbursements |

| 5/23/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding independent contractors |
| 5/23/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding professional fee carveout |
| 5/23/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Spencer Lloyd | 0.4 | Review and revise PACA analysis / draft emails for UCC notice of proposed payment |
| 5/23/2024 | Spencer Lloyd | 0.2 | Review and revise PACA claims correspondence |
| 5/23/2024 | Spencer Lloyd | 0.2 | Review and revise PACA correspondence / analysis |
| 5/23/2024 | Spencer Lloyd | 0.4 | Review and revise Professional fees calculation for current week carveout funding |
| 5/23/2024 | Spencer Lloyd | 0.3 | Provide DIP lender notice for PACA payment |
| 5/23/2024 | Spencer Lloyd | 0.5 | Review and revise Rent savings calculations |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review and distribute intraday bank statements |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review and revise 5/23 proposed payments |
| 5/23/2024 | Spencer Lloyd | 0.5 | Review and revise daily cash disbursements intraday presentation |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review and revise intraday cash disbursements |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee carveout analysis |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review and revise real estate analysis |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review daily cash presentation and prepare for external call regarding proposed disbursements |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review prior day and intraday bank statements and distribute |
| 5/23/2024 | Spencer Lloyd | 0.2 | Provide UCC notice for PACA payment |
| 5/23/2024 | Spencer Lloyd | 0.3 | Review and revise Variance reporting correspondence |
| 5/23/2024 | Truman Biggs | 0.3 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/23 and bank account balances |
| 5/23/2024 | Truman Biggs | 0.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing bid comparative schedule |
| 5/23/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3) and M. Deacon (M3) re: bid modeling and comparisons |

| 5/23/2024 | Truman Biggs | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: reviewing equity bid and modeling considerations |
|-----------|--------------|-----|---|
| 5/23/2024 | Truman Biggs | 1.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: DIP covenant and bid comparisons |
| 5/23/2024 | Truman Biggs | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in |
| 5/23/2024 | Truman Biggs | 0.6 | Conferencing with lender professionals, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: equity bid and other topics |
| 5/23/2024 | Truman Biggs | 0.6 | Conferencing with M. Deacon (M3), N. Weber (M3), B. Lytle (M3), R. Easterly (M3) re: rent benefit modeling |
| 5/23/2024 | Truman Biggs | 1.6 | Conferencing with N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction comparison modeling |
| 5/23/2024 | Truman Biggs | 0.5 | Conferencing with N. Weber (M3), M. Deacon (M3), and B. Lytle (M3) regarding equity bid model and assumed expense |
| 5/23/2024 | Truman Biggs | 0.4 | Participate in call with K. Kamlani (M3), N. Weber (M3) and the Company to discuss last weeks variance reporting |
| 5/24/2024 | Aziz Khan | 0.3 | Attend meeting with Express team, K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/24 |
| 5/24/2024 | Aziz Khan | 0.2 | Internal discussion regarding daily cash disbursements and liquidity with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) |
| 5/24/2024 | Brennan Lytle | 1.3 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: transaction alternatives comparison and model review - Partial |
| 5/24/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) and T. Biggs (M3) re rent benefit calculation |
| 5/24/2024 | Brennan Lytle | 0.3 | Participate in meeting with T. Biggs (M3) to discuss updates to going concern, equity bid, and agency bid model scenarios |
| 5/24/2024 | Brennan Lytle | 0.3 | Review and revise BB output to be presented to Company management |
| 5/24/2024 | Brennan Lytle | 1.8 | Various conferencing and correspondence with M. Deacon (M3) re: transaction and rent modeling |
| 5/24/2024 | Kunal Kamlani | 0.3 | Attend meeting with Express team, N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/24 |
| 5/24/2024 | Kunal Kamlani | 0.4 | Call with Management, N. Weber (M3) and T. Biggs (M3) to review receipts testing for the week |

| 5/24/2024 | Kunal Kamlani | 0.5 | Conferencing with Debtors, Debtor advisors, N. Weber (M3) and M. Deacon (M3) re: rent savings |
|---|---|---|---|
| 5/24/2024 | Kunal Kamlani | 1.1 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3) and M. Deacon (M3) re: transaction payoff schedule and modeling check-in |
| 5/24/2024 | Kunal Kamlani | 1.3 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives comparison and model review |
| 5/24/2024 | Kunal Kamlani | 0.5 | Conferencing with L. Bauck (M3), R. Rowan (M3), T. Biggs (M3) and M. Deacon (M3) re: workstream and modeling check-in |
| 5/24/2024 | Kunal Kamlani | 0.5 | Conferencing with liquidator, lender professionals, N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: cost factor and other topics |
| 5/24/2024 | Kunal Kamlani | 0.2 | Internal discussion regarding daily cash disbursements and liquidity with, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |
| 5/24/2024 | Kunal Kamlani | 0.6 | Review borrowing base, Inventory and reserve balances with the Management Team and N. Weber (M3) |
| 5/24/2024 | Kunal Kamlani | 0.2 | Review night reports on daily sales, GOBs and liquidity |
| 5/24/2024 | Lyle Bauck | 1.8 | Analyze and review estimated proceeds from transaction bids |
| 5/24/2024 | Lyle Bauck | 0.9 | Analyze and review estimated transaction payoff amounts |
| 5/24/2024 | Lyle Bauck | 1.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3) and M. Deacon (M3) re: transaction payoff schedule and modeling check-in |
| 5/24/2024 | Lyle Bauck | 1.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives comparison and model review |
| 5/24/2024 | Lyle Bauck | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3) and M. Deacon (M3) re: workstream and modeling check-in. |
| 5/24/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) and T. Biggs (M3) re rent benefit calculation |
| 5/24/2024 | Martin Deacon | 0.5 | Conferencing with Debtors, Debtor advisors, K. Kamlani (M3), N. Weber (M3) re: rent savings |
| 5/24/2024 | Martin Deacon | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3) re: transaction payoff schedule and modeling check-in |
| 5/24/2024 | Martin Deacon | 1.3 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: transaction alternative comparison and model review |
| 5/24/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3) re: workstream and modeling check-in |
| 5/24/2024 | Martin Deacon | 0.5 | Conferencing with liquidator, lender professionals, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) re: cost factor and other topics |

| 5/24/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) re modeling workstreams |
| 5/24/2024 | Martin Deacon | 1.9 | Continuing rent savings modeling and reconciliation; revising cash flow re same |
| 5/24/2024 | Martin Deacon | 2.6 | Prepare and review real estate cost forecast re:  benefit from landlord negotiations |
| 5/24/2024 | Martin Deacon | 0.2 | Preparing for internal review of transaction alternatives summary |
| 5/24/2024 | Martin Deacon | 0.5 | Reviewing draft presentation, schedules, and comments from L. Bauck (M3) re: bid scenarios |
| 5/24/2024 | Martin Deacon | 2.6 | Revising going concern, equity bid, and fee liquidation models for Revise inventory roll forwards and other items |
| 5/24/2024 | Martin Deacon | 0.3 | Revising liquidation and going concern cash flow models for various items |
| 5/24/2024 | Martin Deacon | 1.8 | Various conferencing and correspondence with B. Lytle (M3) re: transaction and rent modeling |
| 5/24/2024 | Mohsin Meghji | 0.5 | Review various correspondence regarding UCC objection to final order on DIP financing |
| 5/24/2024 | Nicholas Weber | 0.3 | Attend meeting with Express team, K. Kamlani (M3), R. Easterly (M3), A. Khan (M3), and S. Lloyd (M3) to discuss forecasted disbursements for 5/24 |
| 5/24/2024 | Nicholas Weber | 0.4 | Call with Management, K. Kamlani (M3) and T. Biggs (M3) to review receipts testing for the week |
| 5/24/2024 | Nicholas Weber | 0.5 | Conferencing with Debtors, Debtor advisors, K. Kamlani (M3), M. Deacon (M3) re: rent savings. |
| 5/24/2024 | Nicholas Weber | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3) and M. Deacon (M3) re: transaction payoff schedule and modeling check-in. |
| 5/24/2024 | Nicholas Weber | 1.3 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives comparison and model review. |
| 5/24/2024 | Nicholas Weber | 0.5 | Conferencing with liquidator, lender professionals, K. Kamlani (M3), T. Biggs (M3), and M. Deacon (M3) re: cost factor and other topics. |
| 5/24/2024 | Nicholas Weber | 0.6 | Review borrowing base, Inventory and reserve balances with the Management Team and K. Kamlani (M3) |
| 5/24/2024 | Nicholas Weber | 0.7 | Review and revise borrowing base variance analysis to determine drivers of Express inventory changes |
| 5/24/2024 | Richard Easterly | 0.3 | Attend meeting with Express team, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), and S. Lloyd (M3) to discuss forecasted disbursements for 5/24 |
| 5/24/2024 | Richard Easterly | 1.6 | Continue to update and review daily cash and disbursements tacker and presentation |

| | | | |
|---|---|---|---|
| 5/24/2024 | Richard Easterly | 0.2 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/24/2024 | Richard Easterly | 0.5 | Discuss daily cash disbursements forecast with S. Lloyd (M3) |
| 5/24/2024 | Richard Easterly | 0.7 | Prepare schedule on bank balances for Lender requests as of 5/24 |
| 5/24/2024 | Richard Easterly | 0.7 | Review and revise pro forma rent schedule |
| 5/24/2024 | Richard Easterly | 1.7 | Update and review daily cash and disbursements tacker and presentation |
| 5/24/2024 | Ryan Rowan | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3) and M. Deacon (M3) re: transaction payoff schedule and modeling check-in |
| 5/24/2024 | Ryan Rowan | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives comparison and model review - Partial |
| 5/24/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3) and M. Deacon (M3) re: workstream and modeling check-in |
| 5/24/2024 | Ryan Rowan | 0.2 | Internal discussion regarding daily cash disbursements and liquidity with K. Kamlani (M3), A. Khan (M3), and S. Lloyd (M3) |
| 5/24/2024 | Spencer Lloyd | 0.3 | Attend meeting with Express team, K. Kamlani (M3), N. Weber (M3), A. Khan (M3) and R. Easterly (M3) to discuss forecasted disbursements for 5/24 |
| 5/24/2024 | Spencer Lloyd | 0.5 | Review and revise DIP lender reporting |
| 5/24/2024 | Spencer Lloyd | 0.5 | Discuss daily cash disbursements forecast with R. Easterly (M3) |
| 5/24/2024 | Spencer Lloyd | 0.2 | Discuss daily cash disbursements forecast with R. Easterly (M3) |
| 5/24/2024 | Spencer Lloyd | 0.2 | Discuss daily cash disbursements forecast with S. Lloyd (M3) |
| 5/24/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding the approval and release of 5/24 disbursements |
| 5/24/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding proposed 5/24 disbursements |
| 5/24/2024 | Spencer Lloyd | 0.2 | Participate in Internal discussion regarding daily cash disbursements and liquidity with K. Kamlani (M3), R. Rowan (M3), and A. Khan (M3) |
| 5/24/2024 | Spencer Lloyd | 0.1 | Prepare for external cash disbursements call |
| 5/24/2024 | Spencer Lloyd | 1.7 | Review and revise daily cash disbursements presentation |
| 5/24/2024 | Spencer Lloyd | 0.2 | Review and revise daily cash disbursements presentation |

| 5/24/2024 | Spencer Lloyd | 0.2 | Review final disbursements list |
| 5/24/2024 | Spencer Lloyd | 0.3 | Review intraday cash disbursements presentation |
| 5/24/2024 | Truman Biggs | 0.4 | Call with Management, K. Kamlani (M3) and N. Weber (M3) to review receipts testing for the week |
| 5/24/2024 | Truman Biggs | 0.3 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re rent benefit calculation |
| 5/24/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), and M. Deacon (M3) re: workstream and modeling check-in |
| 5/24/2024 | Truman Biggs | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), and M. Deacon (M3) re: transaction payoff schedule and modeling check-in |
| 5/24/2024 | Truman Biggs | 1.3 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives comparison and model review |
| 5/24/2024 | Truman Biggs | 0.5 | Conferencing with liquidator, lender professionals, K. Kamlani (M3), N. Weber (M3), and M. Deacon (M3) re: cost factor and other topics |
| 5/24/2024 | Truman Biggs | 0.2 | Discuss modeling workstreams with M. Deacon (M3) |
| 5/24/2024 | Truman Biggs | 0.3 | Participate in meeting with B. Lytle (M3) to discuss updates to going concern, equity bid, and agency bid model scenarios |
| 5/24/2024 | Truman Biggs | 0.9 | Prepare weekly and bi-weekly reporting for UCC and UST |
| 5/24/2024 | Truman Biggs | 0.8 | Review and edit inventory roll-forward in advance of distribution to external parties, |
| 5/25/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: modeling workstream recap |
| 5/25/2024 | Brennan Lytle | 1.0 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: transaction alternatives modeling check-in - Partial |
| 5/25/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re revisions to cash flow models and presentation |
| 5/25/2024 | Brennan Lytle | 0.4 | Conferencing with M. Deacon (M3) re transaction comparison modeling and presentation |
| 5/25/2024 | Brennan Lytle | 1.4 | Conferencing with M. Deacon (M3) re: bid scenario forecasts and presentation |

| 5/25/2024 | Brennan Lytle | 0.5 | Conferencing with M. Deacon (M3) re: cost savings schedule |
| 5/25/2024 | Brennan Lytle | 1.8 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: revisions to equity bid, going concern, and hypothetical liquidation models and presentation |
| 5/25/2024 | Brennan Lytle | 0.6 | Conferencing with bid party, Debtor advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: going concern sale model |
| 5/25/2024 | Brennan Lytle | 2.4 | Prepare actualized going concern forecast and revisions requested to Sr. team members |
| 5/25/2024 | Brennan Lytle | 1.1 | Prepare updates to going concern presentation outputs |
| 5/25/2024 | Kunal Kamlani | 0.4 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling workstream recap - Partial |
| 5/25/2024 | Kunal Kamlani | 1.5 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives modeling check-in |
| 5/25/2024 | Kunal Kamlani | 0.6 | Conferencing with bid party, Debtor advisors (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern sale model |
| 5/25/2024 | Lyle Bauck | 1.5 | Analyze and review Revise going concern sale bid; read and review correspondence from K&E and M3 regarding same |
| 5/25/2024 | Lyle Bauck | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling workstream recap |
| 5/25/2024 | Lyle Bauck | 1.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives modeling check-in |
| 5/25/2024 | Lyle Bauck | 0.6 | Conferencing with bid party, Debtor advisors, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern sale model |
| 5/25/2024 | Lyle Bauck | 0.3 | Read and review correspondence from K&E and M3 re:  transfer tax |
| 5/25/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re revisions to cash flow models and presentation |
| 5/25/2024 | Martin Deacon | 0.4 | Conferencing with B. Lytle (M3) re transaction comparison modeling and presentation |
| 5/25/2024 | Martin Deacon | 1.4 | Conferencing with B. Lytle (M3) re: bid scenario forecasts and presentation |
| 5/25/2024 | Martin Deacon | 0.5 | Conferencing with B. Lytle (M3) re: cost savings schedule |

| 5/25/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: modeling workstream recap |
| --- | --- | --- | --- |
| 5/25/2024 | Martin Deacon | 1.0 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: transaction alternatives modeling check-in  - Partial |
| 5/25/2024 | Martin Deacon | 1.8 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: revisions to equity bid, going concern, and hypothetical liquidation models and presentation |
| 5/25/2024 | Martin Deacon | 0.8 | Conferencing with T. Biggs (M3) re: inventory roll forward output |
| 5/25/2024 | Martin Deacon | 0.6 | Conferencing with bid party, Debtor advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: going concern sale model |
| 5/25/2024 | Martin Deacon | 0.6 | Drafting and populating summary cash flow outputs for bid comparison presentation |
| 5/25/2024 | Martin Deacon | 0.2 | Meeting with R. Easterly (M3) to discuss variance analysis for DIP budget |
| 5/25/2024 | Martin Deacon | 2.1 | Reviewing and revising going concern sale model and presentation outputs |
| 5/25/2024 | Martin Deacon | 1.8 | Revising and actualizing cash flow and store closure models for hypothetical liquidation scenario and going concern |
| 5/25/2024 | Martin Deacon | 1.4 | Revising inventory roll forward output and cash flow models |
| 5/25/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling workstream recap. |
| 5/25/2024 | Nicholas Weber | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives modeling check-in |
| 5/25/2024 | Nicholas Weber | 0.6 | Conferencing with bid party, Debtor advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern sale model. |
| 5/25/2024 | Nicholas Weber | 0.7 | Review and revise weekly cash flow forecast of professional fees |
| 5/25/2024 | Nicholas Weber | 0.7 | Prepare presentation related to weekly cash flow forecast and potential asset sale transaction |
| 5/25/2024 | Nicholas Weber | 0.6 | Review and revise LC and credit card holdbacks recovery analysis |
| 5/25/2024 | Richard Easterly | 0.2 | Meeting with M. Deacon (M3) to discuss variance analysis for DIP budget |
| 5/25/2024 | Richard Easterly | 3.6 | Prepare variance analysis on current DIP budget scenario against the filed 4/22 DIP budget |
| 5/25/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling workstream recap |

| 5/25/2024 | Ryan Rowan | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3)and M. Deacon (M3) re: transaction alternatives modeling check-in |
|---|---|---|---|
| 5/25/2024 | Ryan Rowan | 0.6 | Conferencing with bid party, Debtor advisors, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern sale model |
| 5/25/2024 | Truman Biggs | 1.6 | Conferencing with B. Lytle (M3), and M. Deacon (M3) re: revisions to equity bid, going concern, and hypothetical liquidation models and presentation - Partial |
| 5/25/2024 | Truman Biggs | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Webbe (M3)r, B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives modeling check-in |
| 5/25/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling workstream recap |
| 5/25/2024 | Truman Biggs | 0.8 | Conferencing with M. Deacon (M3) re: inventory roll forward output |
| 5/25/2024 | Truman Biggs | 0.6 | Conferencing with bid party, Debtor advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: going concern sale model |
| 5/25/2024 | Truman Biggs | 1.9 | Prepare material for presentation regarding bid by third-party for specific Company assets |
| 5/25/2024 | Truman Biggs | 0.8 | Prepare variance schedule of certain expenses in various cash flow scenarios |
| 5/26/2024 | Brennan Lytle | 1.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in |
| 5/26/2024 | Brennan Lytle | 1.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/26/2024 | Brennan Lytle | 1.6 | Conferencing with M. Deacon (M3) and R. Easterly (M3) re: draft going concern sale model presentation |
| 5/26/2024 | Brennan Lytle | 2.2 | Conferencing with M. Deacon (M3) re: revisions to going concern sale model and outputting draft presentation |
| 5/26/2024 | Brennan Lytle | 0.2 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: going concern model |
| 5/26/2024 | Brennan Lytle | 0.5 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: presentation edits and rent benefit calculation |
| 5/26/2024 | Brennan Lytle | 2.4 | Continue to prepare revisions to going concern and liquidation forecast assumptions re: actualization, payroll accruals, S&U, and other discrete schedules |
| 5/26/2024 | Brennan Lytle | 0.5 | Meeting with M. Deacon (M3) and R. Easterly (M3) to discuss DIP model and presentation updates |
| 5/26/2024 | Brennan Lytle | 0.2 | Meeting with R. Easterly (M3) to discuss professional fees carveout funding |

| 5/26/2024 | Brennan Lytle | 0.3 | Meeting with T. Biggs (M3) and R. Easterly (M3) to discuss updates and revisions to the DIP model |
|---|---|---|---|
| 5/26/2024 | Brennan Lytle | 1.8 | Prepare updated going concern forecast deliverable to be distributed to sr. professionals |
| 5/26/2024 | Kunal Kamlani | 0.3 | Call with T. Briggs (M3) on adjustments to the June rent schedule |
| 5/26/2024 | Kunal Kamlani | 1.6 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in |
| 5/26/2024 | Kunal Kamlani | 1.8 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/26/2024 | Kunal Kamlani | 0.5 | Correspondence with M. Deacon (M3) re: rent savings and reviewing calculation |
| 5/26/2024 | Kunal Kamlani | 0.3 | Review June rent schedule adjusted for RCS rent negotiations |
| 5/26/2024 | Kunal Kamlani | 0.6 | Review rent files prepare by M. Deacon (M3) that reflects the benefit of LL negotiations for incorporation into the Company's updated forecasts |
| 5/26/2024 | Lyle Bauck | 0.3 | Analyze and review forecast rent expense benefit with going concern sale |
| 5/26/2024 | Lyle Bauck | 1.6 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: going concern sale model review - Partial |
| 5/26/2024 | Lyle Bauck | 1.8 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/26/2024 | Lyle Bauck | 0.2 | Read and review correspondence from K&E and M3 re:  sale bidder APA terms |
| 5/26/2024 | Martin Deacon | 1.6 | Conferencing with B. Lytle (M3) and R. Easterly (M3) re: draft going concern sale model presentation |
| 5/26/2024 | Martin Deacon | 2.2 | Conferencing with B. Lytle (M3) re: revisions to going concern sale model and outputting draft presentation |
| 5/26/2024 | Martin Deacon | 1.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/26/2024 | Martin Deacon | 1.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3) re: sale model check-in  - Partial |
| 5/26/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: going concern model |
| 5/26/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: presentation edits and rent benefit calculation |

| 5/26/2024 | Martin Deacon | 0.5 | Correspondence with K. Kamlani (M3) re: rent savings and reviewing calculation |
| 5/26/2024 | Martin Deacon | 0.5 | Meeting with B. Lytle (M3) and R. Easterly (M3) to discuss DIP model and presentation updates |
| 5/26/2024 | Martin Deacon | 1.2 | Revising going concern sale model and store closure re: changes in forecast assumptions |
| 5/26/2024 | Martin Deacon | 1.5 | Revising going concern sale model for comments following internal review |
| 5/26/2024 | Nicholas Weber | 1.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/26/2024 | Nicholas Weber | 1.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in. |
| 5/26/2024 | Nicholas Weber | 0.7 | Review and revise non-merchandise disbursements and administrative claims forecast |
| 5/26/2024 | Nicholas Weber | 0.3 | Prepare correspondence to M3 team regarding outstanding check forecast |
| 5/26/2024 | Richard Easterly | 0.3 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: draft going concern sale model presentation - Partial |
| 5/26/2024 | Richard Easterly | 1.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3) (partial), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: sale model check-in |
| 5/26/2024 | Richard Easterly | 1.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: sale model check-in and review |
| 5/26/2024 | Richard Easterly | 2.2 | Continue to prepare supporting schedules for DIP model sale scenario |
| 5/26/2024 | Richard Easterly | 0.5 | Meeting with B. Lytle (M3) and M. Deacon (M3) to discuss DIP model and presentation updates |
| 5/26/2024 | Richard Easterly | 0.2 | Meeting with B. Lytle (M3) to discuss professional fees carveout funding |
| 5/26/2024 | Richard Easterly | 0.3 | Meeting with T. Biggs (M3) and B. Lytle (M3) to discuss updates and revisions to the DIP model |
| 5/26/2024 | Richard Easterly | 2.8 | Prepare supporting schedules for DIP model sale scenario |
| 5/26/2024 | Richard Easterly | 1.8 | Prepare variance analysis on current DIP budget scenario against the filed 4/22 DIP budget |
| 5/26/2024 | Richard Easterly | 1.2 | Update and review daily cash and disbursements tracker and presentation |
| 5/26/2024 | Ryan Rowan | 1.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in |
| 5/26/2024 | Ryan Rowan | 1.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/26/2024 | Spencer Lloyd | 0.3 | Participate in Internal correspondence regarding rent analysis, opening new bank accounts, and outstanding checks |
| 5/26/2024 | Spencer Lloyd | 0.3 | Review and distribute intraday bank statements |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/26/2024 | Spencer Lloyd | 0.2 | Review and revise cash disbursements analysis/presentation |
| 5/26/2024 | Truman Biggs | 0.5 | Conferencing with B. Lytle (M3) and M. Deacon (M3) regarding presentation edits and cash flow calculation |
| 5/26/2024 | Truman Biggs | 0.2 | Conferencing with B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) regarding going concern model |
| 5/26/2024 | Truman Biggs | 1.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in |
| 5/26/2024 | Truman Biggs | 1.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/26/2024 | Truman Biggs | 0.2 | Conferencing with M. Deacon (M3) and B. Lytle (M3) re: going concern model |
| 5/26/2024 | Truman Biggs | 0.3 | Meeting with R. Easterly (M3) and B. Lytle (M3) to discuss updates and revisions to the DIP model |
| 5/27/2024 | Brennan Lytle | 1.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Brennan Lytle | 0.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Brennan Lytle | 1.2 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re revisions to going concern sale model presentation |
| 5/27/2024 | Brennan Lytle | 1.1 | Prepare risks and opportunities slide for various bid scenarios |
| 5/27/2024 | Brennan Lytle | 0.5 | Review and revise excel cash DIP forecast deliverable |
| 5/27/2024 | Brennan Lytle | 1.2 | Reviewing and revising draft going concern sale model presentation re: comments provided by sr. team members |
| 5/27/2024 | Kunal Kamlani | 1.4 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Kunal Kamlani | 0.1 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Kunal Kamlani | 1.5 | Incorporate comments from the Company and K&E into draft going concern DIP budget. Review and circulate latest draft |
| 5/27/2024 | Kunal Kamlani | 0.4 | Review updated DIP forecast and sent to the Management team and Debtor advisors for comments |
| 5/27/2024 | Kunal Kamlani | 0.4 | Review updated rent file provided by T. Biggs (M3) for April, May and June rent |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/27/2024 | Lyle Bauck | 0.3 | Analyze and review potential TSA related costs |
| 5/27/2024 | Lyle Bauck | 1.9 | Analyze and review Revise going concern sources and uses and related waterfall forecast |
| 5/27/2024 | Lyle Bauck | 1.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: going concern sale model review |
| 5/27/2024 | Lyle Bauck | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Lyle Bauck | 0.2 | Conferencing with M. Deacon (M3) re: going concern sale model |
| 5/27/2024 | Lyle Bauck | 0.3 | Read and review correspondence from K&E and M3 re:  sale bidder APA terms |
| 5/27/2024 | Lyle Bauck | 0.5 | Read and review correspondence from K. Kamlani (M3) re:  sale bidder diligence |
| 5/27/2024 | Martin Deacon | 0.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Martin Deacon | 1.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Martin Deacon | 0.2 | Conferencing with L. Bauck (M3) re: going concern sale model |
| 5/27/2024 | Martin Deacon | 0.2 | Conferencing with R. Easterly (M3) re: revisions to variance analysis re: going concern sale model |
| 5/27/2024 | Martin Deacon | 1.2 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re revisions to going concern sale model presentation |
| 5/27/2024 | Martin Deacon | 0.9 | Reviewing and revising draft going concern sale model presentation re: internal review comments |
| 5/27/2024 | Nicholas Weber | 1.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Nicholas Weber | 0.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Nicholas Weber | 0.8 | Review and revise non-merchandise disbursements and administrative claims forecast |
| 5/27/2024 | Nicholas Weber | 1.9 | Review and revise scenario analysis related to potential NOLVs of hypothetical liquidation analysis |
| 5/27/2024 | Nicholas Weber | 2.4 | Prepare presentation related to weekly cash flow forecast and potential asset sale transaction |

| 5/27/2024 | Richard Easterly | 1.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: sale model check-in and review |
| 5/27/2024 | Richard Easterly | 0.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: sale model check-in and review |
| 5/27/2024 | Richard Easterly | 0.2 | Conferencing with M. Deacon (M3) re: revisions to variance analysis re: going concern sale model |
| 5/27/2024 | Richard Easterly | 1.7 | Continue to prepare supporting schedules for DIP budget going concern scenario |
| 5/27/2024 | Richard Easterly | 0.1 | Meeting with B. Lytle (M3) and M. Deacon (M3) to discuss revisions and updates to DIP budget and supporting schedules - Partial |
| 5/27/2024 | Richard Easterly | 3.1 | Prepare supporting schedules for DIP budget going concern scenario |
| 5/27/2024 | Richard Easterly | 1.6 | Update and review DIP model supporting schedules |
| 5/27/2024 | Ryan Rowan | 1.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Ryan Rowan | 0.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Ryan Rowan | 1.3 | Review of draft sale model projections |
| 5/27/2024 | Spencer Lloyd | 2.2 | Review and revise daily cash forecast, including checks analysis |
| 5/27/2024 | Truman Biggs | 0.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), R. Rowan (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Truman Biggs | 1.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/27/2024 | Truman Biggs | 1.2 | Conferencing with M. Deacon (M3) and B. Lytle (M3) re revisions to going concern sale model presentation |
| 5/27/2024 | Truman Biggs | 1.3 | Prepare Revise rent benefit analysis based on feedback on concessions by third-party |
| 5/27/2024 | Truman Biggs | 2.8 | Review schedule related to rent concessions and prepare analysis and outputs for distribution to third-parties |
| 5/28/2024 | Aziz Khan | 0.1 | Call with the Company and S. Lloyd (M3) to discuss Hilco invoices |
| 5/28/2024 | Aziz Khan | 0.4 | Daily cash disbursements discussion with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and S. Lloyd (M3) |
| 5/28/2024 | Aziz Khan | 0.3 | Discussion with S. Lloyd (M3) regarding Hilco invoices / Hilco Amendment |

| | | | |
|---|---|---|---|
| 5/28/2024 | Aziz Khan | 0.2 | Discussion with the Company, N. Weber (M3), and S. Lloyd (M3) re: Hilco invoices |
| 5/28/2024 | Aziz Khan | 0.2 | Daily disbursements discussion with R. Rowan (M3) and S. Lloyd (M3) |
| 5/28/2024 | Aziz Khan | 1.5 | Review and reconcile Hilco invoices |
| 5/28/2024 | Brennan Lytle | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/28/2024 | Brennan Lytle | 1.5 | Conferencing with M. Deacon (M3) re: reviewing and syncing going concern sale, equity bid, and hypothetical liquidation models |
| 5/28/2024 | Brennan Lytle | 0.4 | Conferencing with N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re bid comparisons |
| 5/28/2024 | Brennan Lytle | 2.6 | Continue to review, revise and sync various scenario models for updated bids |
| 5/28/2024 | Brennan Lytle | 0.4 | Correspondence with M. Deacon (M3) re: uniform scenario model revisions and initiating revision of hypothetical liquidation scenario |
| 5/28/2024 | Brennan Lytle | 0.1 | Discussion with S. Lloyd (M3) regarding Hilco invoices / Hilco Amendment |
| 5/28/2024 | Brennan Lytle | 2.9 | Prepare and sync hypothetical liquidation, other third party bid scenarios, and going concern scenario models |
| 5/28/2024 | Brennan Lytle | 2.9 | Prepare Revise transaction alternatives deliverable for distribution to sr. team members |
| 5/28/2024 | Brennan Lytle | 2.7 | Prepare Revise transaction alternatives deliverable for distribution to sr. team members |
| 5/28/2024 | Brennan Lytle | 1.9 | Prepare supporting schedules related to the transaction alternatives deliverable |
| 5/28/2024 | Brennan Lytle | 0.2 | Review and revise 503(b)(9) schedule for transaction alternatives deliverable |
| 5/28/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/28/2024 | Kunal Kamlani | 0.4 | Correspondence with both Alix Partners and ABL lenders regarding the status of an updated budget as well as the timing of fulfilling certain diligence requests |
| 5/28/2024 | Kunal Kamlani | 0.4 | Daily cash disbursements discussion with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) |
| 5/28/2024 | Martin Deacon | 1.5 | Conferencing with B. Lytle (M3) re: reviewing and syncing going concern sale, equity bid, and hypothetical liquidation models |
| 5/28/2024 | Martin Deacon | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/28/2024 | Martin Deacon | 0.4 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re bid comparisons |

| 5/28/2024 | Martin Deacon | 0.1 | Conferencing with S. Lloyd (M3) re: inventory reconciliation |
| 5/28/2024 | Martin Deacon | 0.3 | Conferencing with T. Biggs (M3) re rent benefit analysis and GOB sales |
| 5/28/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) re: rent analysis |
| 5/28/2024 | Martin Deacon | 2.1 | Continuing reviewing and standardization of equity bid and hypothetical liquidation models |
| 5/28/2024 | Martin Deacon | 0.4 | Correspondence with B. Lytle (M3) re: uniform scenario model revisions and initiating revision of hypothetical liquidation scenario |
| 5/28/2024 | Martin Deacon | 0.9 | Drafting going concern sale model summary GOB sales schedule; correspondence re same and rent benefit analysis |
| 5/28/2024 | Martin Deacon | 2.7 | Reviewing and standardizing hypothetical liquidation scenario and equity bid models |
| 5/28/2024 | Martin Deacon | 0.9 | Reviewing correspondence and following up re: going concern sale model queries |
| 5/28/2024 | Martin Deacon | 2.6 | Revising all scenario models for rent disbursement timing and uniform standardization |
| 5/28/2024 | Martin Deacon | 2.4 | Revising transaction alternatives presentation, supporting schedules, and models |
| 5/28/2024 | Nicholas Weber | 0.4 | Conferencing with B. Lytle (M3), T. Biggs (M3), M. Deacon (M3) re bid comparisons |
| 5/28/2024 | Nicholas Weber | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/28/2024 | Nicholas Weber | 0.2 | Discussion with the Company, A. Khan (M3), and S. Lloyd (M3) re: Hilco invoices |
| 5/28/2024 | Nicholas Weber | 0.7 | Review and revise weekly cash flow forecast to refine expected non-merchandise disbursements |
| 5/28/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: sale model check-in and review |
| 5/28/2024 | Richard Easterly | 0.7 | Continue to prepare variance analysis and reporting package for the week ending 5/25 |
| 5/28/2024 | Richard Easterly | 0.8 | Continue to prepare variance analysis and reporting package for the week ending 5/25 |
| 5/28/2024 | Richard Easterly | 0.2 | Discuss daily cash disbursements forecast with S. Lloyd (M3) |
| 5/28/2024 | Richard Easterly | 0.5 | Meeting with S. Lloyd (M3) to calculate professional fees and review variance analysis |
| 5/28/2024 | Richard Easterly | 0.4 | Meeting with S. Lloyd (M3) to review and update daily cash and disbursements tracker for professional fees |
| 5/28/2024 | Richard Easterly | 1.9 | Prepare supporting schedules and analyses' for multiple DIP budget scenarios |
| 5/28/2024 | Richard Easterly | 2.2 | Prepare supporting schedules for the bid consideration scenario model and presentation |

| | | | |
|---|---|---|---|
| 5/28/2024 | Richard Easterly | 1.7 | Prepare variance analysis and reporting package for the week ending 5/25 |
| 5/28/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/28/2024 | Ryan Rowan | 0.2 | Internal daily disbursements discussion with A. Khan (M3), and S. Lloyd (M3) |
| 5/28/2024 | Spencer Lloyd | 0.1 | Participate in Call with the Company and A. Khan (M3) to discuss Hilco invoices |
| 5/28/2024 | Spencer Lloyd | 0.1 | Participate in Conferencing with M. Deacon (M3) re: inventory reconciliation |
| 5/28/2024 | Spencer Lloyd | 0.2 | Participate in Correspondence regarding utility payments |
| 5/28/2024 | Spencer Lloyd | 0.4 | Participate in Daily cash disbursements discussion with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and N. Weber (M3) |
| 5/28/2024 | Spencer Lloyd | 0.2 | Discuss daily cash disbursements forecast with R. Easterly (M3) |
| 5/28/2024 | Spencer Lloyd | 0.4 | Discuss daily cash disbursements forecast with R. Easterly (M3) |
| 5/28/2024 | Spencer Lloyd | 0.3 | Participate in Discussion with A. Khan (M3) regarding Hilco invoices / Hilco Amendment |
| 5/28/2024 | Spencer Lloyd | 0.1 | Participate in Discussion with B. Lytle (M3) regarding Hilco invoices / Hilco Amendment |
| 5/28/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding borrowing base |
| 5/28/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding Hilco amended agreement and invoices |
| 5/28/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding Hilco amendment |
| 5/28/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding payments released/disbursed |
| 5/28/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with Company regarding cash disbursements |
| 5/28/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding disbursements, including Hilco open invoices |
| 5/28/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with K&E regarding DIP funding |
| 5/28/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with KE regarding M3 DIP Hearing |
| 5/28/2024 | Spencer Lloyd | 0.2 | Discussion with the Company, A. Khan (M3), and N. Weber (M3) re: Hilco invoices |
| 5/28/2024 | Spencer Lloyd | 0.2 | Participate in Internal correspondence regarding workstreams/statuses |
| 5/28/2024 | Spencer Lloyd | 0.2 | Participate in Internal daily disbursements discussion with R. Rowan (M3) and A. Khan (M3) |

| 5/28/2024 | Spencer Lloyd | 0.5 | Participate in Meeting with R. Easterly (M3) to calculate professional fees and review variance analysis |
| 5/28/2024 | Spencer Lloyd | 0.3 | Review and revise Professional fees analysis (debtors versus UCC) |
| 5/28/2024 | Spencer Lloyd | 0.3 | Review and revise Professional fees analysis regarding Debtor professionals versus UCC professionals |
| 5/28/2024 | Spencer Lloyd | 0.5 | Read and review Amendment 26 to the Hilco Agreement |
| 5/28/2024 | Spencer Lloyd | 0.2 | Research amended Hilco agreement |
| 5/28/2024 | Spencer Lloyd | 0.3 | Review and revise breakout between Debtor professional fees and UCC professional fees |
| 5/28/2024 | Spencer Lloyd | 0.4 | Review and revise daily cash disbursements |
| 5/28/2024 | Spencer Lloyd | 0.1 | Review and revise daily cash disbursements presentation |
| 5/28/2024 | Spencer Lloyd | 0.3 | Review and revise daily cash disbursements presentation |
| 5/28/2024 | Spencer Lloyd | 1.1 | Review and revise daily cash disbursements presentation |
| 5/28/2024 | Spencer Lloyd | 0.3 | Review and revise daily disbursements listing |
| 5/28/2024 | Spencer Lloyd | 0.9 | Review and revise intraday cash disbursements presentation |
| 5/28/2024 | Spencer Lloyd | 0.4 | Review and revise SNR analysis |
| 5/28/2024 | Spencer Lloyd | 2.9 | Review and revise SNR reconciliation (landed cost to simple vendor cost) |
| 5/28/2024 | Spencer Lloyd | 0.3 | Updated borrowing base for daily disbursements calcs/presentations |
| 5/28/2024 | Spencer Lloyd | 0.3 | Review and revise Variance reporting |
| 5/28/2024 | Spencer Lloyd | 0.4 | Review and revise WARN analysis |
| 5/28/2024 | Truman Biggs | 0.4 | Conferencing with B. Lytle (M3), N. Weber (M3), M. Deacon (M3) re bid comparisons |
| 5/28/2024 | Truman Biggs | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) and R. Easterly (M3) re: sale model check-in and review |
| 5/28/2024 | Truman Biggs | 0.3 | Conferencing with M. Deacon (M3) re rent benefit analysis and GOB sales |
| 5/28/2024 | Truman Biggs | 0.2 | Conferencing with M. Deacon (M3) re: rent analysis |
| 5/28/2024 | Truman Biggs | 1.9 | Prepare multiple schedules related to rent concessions and associated impact on cash flow forecast |

| | | | |
|---|---|---|---|
| 5/28/2024 | Truman Biggs | 0.4 | Prepare overview of risks and opportunities related to the cash flow forecast |
| 5/29/2024 | Andrew Kim | 0.8 | Compare DIP cash flow forecast against reforecasts of Express sales and provide explanation to K. Kamlani (M3) |
| 5/29/2024 | Andrew Kim | 0.8 | Correspondence with M3 team regarding DIP receipts assumption and adjusting methodology of the daily sales report |
| 5/29/2024 | Aziz Khan | 0.3 | Call with S. Lloyd (M3) to discuss Hilco invoices and LCs |
| 5/29/2024 | Aziz Khan | 0.1 | Discuss cash collateralization LCs with S. Lloyd (M3) |
| 5/29/2024 | Aziz Khan | 0.2 | Discussion with S. Lloyd (M3), the Company, and Wells Fargo regarding cash collateralizing LCs |
| 5/29/2024 | Aziz Khan | 0.5 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss daily cash and disbursements presentation |
| 5/29/2024 | Aziz Khan | 0.2 | Attend meeting with the Company, R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/29 |
| 5/29/2024 | Brennan Lytle | 1.2 | Attend meeting with Alix Partners team, K&E team, Ropes and Gray team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP Budget review |
| 5/29/2024 | Brennan Lytle | 0.5 | Conferencing with Debtor executive team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: going concern bid overview |
| 5/29/2024 | Brennan Lytle | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) and R. Easterly (M3) re: rent credit analysis and DIP budget model and presentation |
| 5/29/2024 | Brennan Lytle | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model |
| 5/29/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: draft transaction alternatives presentation |
| 5/29/2024 | Brennan Lytle | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: reviewing and revising going concern bid overview presentation |
| 5/29/2024 | Brennan Lytle | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit calculation - Partial |
| 5/29/2024 | Brennan Lytle | 0.4 | Conferencing with M. Deacon (M3) re scenario modeling revisions following DIP budget review with lenders |
| 5/29/2024 | Brennan Lytle | 1.7 | Continue to review and revise going concern cash forecast model |
| 5/29/2024 | Brennan Lytle | 0.8 | Meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: bid review presentation and workstream updates |

| 5/29/2024 | Brennan Lytle | 0.5 | Meeting with R. Easterly (M3) re: DIP Budget schedules |
| 5/29/2024 | Brennan Lytle | 2.1 | Review and revise transaction alternatives deliverable based on comments from sr. team members |
| 5/29/2024 | Brennan Lytle | 1.3 | Reviewing and revision equity bid financial model for updated ch 11 / RX item disbursements |
| 5/29/2024 | Kunal Kamlani | 1.2 | Attend meeting with Alix Partners team, K&E team, Ropes and Gray team, L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP Budget review |
| 5/29/2024 | Kunal Kamlani | 1.5 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model |
| 5/29/2024 | Kunal Kamlani | 0.7 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model and presentation |
| 5/29/2024 | Kunal Kamlani | 0.4 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: draft transaction alternatives presentation - Partial |
| 5/29/2024 | Kunal Kamlani | 1.1 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing and revising going concern bid overview presentation |
| 5/29/2024 | Kunal Kamlani | 0.5 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit calculation |
| 5/29/2024 | Kunal Kamlani | 0.4 | Correspondence with Management and M3 regarding disbursements, retention and rent payments |
| 5/29/2024 | Kunal Kamlani | 0.8 | Meeting with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: bid review presentation and workstream updates |
| 5/29/2024 | Kunal Kamlani | 0.4 | Review rent credit analysis and send comments to T. Biggs (M3) |
| 5/29/2024 | Kunal Kamlani | 1.5 | Review updated modeling scenarios to understand different options available to the estate. Comments provided to the team |
| 5/29/2024 | Lyle Bauck | 0.2 | Analyze and review accrued PTO and WARN related costs assumed in the sale model forecast |
| 5/29/2024 | Lyle Bauck | 0.3 | Analyze and review April stub rent and June rent analysis |
| 5/29/2024 | Lyle Bauck | 0.3 | Analyze and review Revise going concern sources and uses |
| 5/29/2024 | Lyle Bauck | 1.2 | Attend meeting with Alix Partners team, K&E team, Ropes and Gray team, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP Budget review |
| 5/29/2024 | Lyle Bauck | 0.5 | Conferencing with Debtor executive team, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: going concern bid overview |
| 5/29/2024 | Lyle Bauck | 1.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model - Partial |

| 5/29/2024 | Lyle Bauck | 0.7 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model and presentation |
| 5/29/2024 | Lyle Bauck | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: draft transaction alternatives presentation |
| 5/29/2024 | Lyle Bauck | 1.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing and revising going concern bid overview presentation |
| 5/29/2024 | Lyle Bauck | 0.8 | Continue to analyze and review Revise analysis and materials summarizing the transaction alternatives |
| 5/29/2024 | Lyle Bauck | 0.8 | Meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: bid review presentation and workstream updates |
| 5/29/2024 | Martin Deacon | 1.2 | Attend meeting with Alix Partners team, K&E team, Ropes and Gray team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: DIP budget review |
| 5/29/2024 | Martin Deacon | 0.4 | Conferencing with B. Lytle (M3) re scenario modeling revisions following DIP budget review with lenders |
| 5/29/2024 | Martin Deacon | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: rent credit analysis and DIP budget model |
| 5/29/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model and presentation - Partial |
| 5/29/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: draft transaction alternatives presentation |
| 5/29/2024 | Martin Deacon | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: reviewing and revising going concern bid overview presentation |
| 5/29/2024 | Martin Deacon | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: rent credit calculation - Partial |
| 5/29/2024 | Martin Deacon | 0.1 | Conferencing with T. Biggs (M3) re rent analysis |
| 5/29/2024 | Martin Deacon | 0.8 | Meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: bid review presentation and workstream updates |
| 5/29/2024 | Martin Deacon | 0.5 | Reviewing and revising draft transaction alternatives presentation |
| 5/29/2024 | Martin Deacon | 2.2 | Reviewing and revising draft going concern bid overview presentation and supporting schedules |
| 5/29/2024 | Martin Deacon | 1.3 | Reviewing and revising liquidation model and comparative transaction alternatives presentation |

| | | | |
|---|---|---|---|
| 5/29/2024 | Martin Deacon | 1.1 | Revising going concern sale model for revisions to rent payment structure and other comments |
| 5/29/2024 | Martin Deacon | 0.3 | Revising rent benefit analysis for updated sales risk |
| 5/29/2024 | Martin Deacon | 1.3 | Revising going concern bid scenario DIP budget for revisions for discrete payment timing changes; revising presentation re same |
| 5/29/2024 | Nicholas Weber | 1.2 | Attend meeting with Alix Partners team, K&E team, Ropes and Gray team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: bid review |
| 5/29/2024 | Nicholas Weber | 0.2 | Attend meeting with the Company, A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/29 |
| 5/29/2024 | Nicholas Weber | 1.3 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Easterly (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: rent credit analysis and DIP budget model |
| 5/29/2024 | Nicholas Weber | 0.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: draft transaction alternatives presentation - Partial |
| 5/29/2024 | Nicholas Weber | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing and revising going concern bid overview presentation. |
| 5/29/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit calculation |
| 5/29/2024 | Nicholas Weber | 0.7 | Conferencing with L. Bauck (M3), K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model and presentation |
| 5/29/2024 | Nicholas Weber | 0.8 | Meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: bid review presentation and workstream updates |
| 5/29/2024 | Richard Easterly | 1.2 | Attend meeting with Alix Partners team, K&E team, Ropes and Gray team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: DIP Budget review |
| 5/29/2024 | Richard Easterly | 0.2 | Attend meeting with the Company, A. Khan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements |
| 5/29/2024 | Richard Easterly | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) to discuss forecasted disbursements for 5/29 |
| 5/29/2024 | Richard Easterly | 1.3 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: rent credit analysis and DIP budget model - Partial |
| 5/29/2024 | Richard Easterly | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: rent credit analysis and DIP budget model and presentation |
| 5/29/2024 | Richard Easterly | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: rent credit calculation |
| 5/29/2024 | Richard Easterly | 0.1 | Conferencing with T. Biggs (M3) re: DIP Budget actuals for the week ending 5/25 |

| | | | |
|---|---|---|---|
| 5/29/2024 | Richard Easterly | 0.4 | Continue to review and revise cash and daily disbursements tracker and presentation |
| 5/29/2024 | Richard Easterly | 0.4 | Continue to review and revise variance analysis and reporting package for the week ending 5/25 |
| 5/29/2024 | Richard Easterly | 1.1 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/29/2024 | Richard Easterly | 0.8 | Continue to update and review daily cash and disbursements tracker and presentation |
| 5/29/2024 | Richard Easterly | 0.2 | Correspondence with K. Kamlani (M3), A. Khan (M3), and S. Lloyd (M3) re: outstanding invoices |
| 5/29/2024 | Richard Easterly | 0.5 | Meeting with A. Khan (M3), and S. Lloyd (M3) to discuss daily cash and disbursements presentation |
| 5/29/2024 | Richard Easterly | 0.5 | Meeting with B. Lytle (M3) re: DIP Budget schedules |
| 5/29/2024 | Richard Easterly | 0.8 | Meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: bid review presentation and workstream updates |
| 5/29/2024 | Richard Easterly | 0.3 | Meeting with S. Lloyd (M3) to review and update daily cash and disbursements tracker |
| 5/29/2024 | Richard Easterly | 0.2 | Meeting with S. Lloyd (M3) to review and update daily cash and disbursements tracker |
| 5/29/2024 | Richard Easterly | 0.9 | Prepare DIP budget actuals for the week ending 5/25 |
| 5/29/2024 | Richard Easterly | 1.6 | Prepare schedules for GOB receipts variance analysis under multiple scenarios |
| 5/29/2024 | Richard Easterly | 1.4 | Prepare variance analysis and reporting package for the week ending 5/25 |
| 5/29/2024 | Richard Easterly | 0.9 | Prepare variance analysis on various DIP budget scenarios |
| 5/29/2024 | Richard Easterly | 0.4 | Review and revise variance analysis and reporting package for the week ending 5/25 |
| 5/29/2024 | Richard Easterly | 1.2 | Update and review daily cash and disbursements tracker and presentation |
| 5/29/2024 | Ryan Rowan | 1.2 | Attend meeting with Alix Partners team, K&E team, Ropes and Gray team, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: bid review |
| 5/29/2024 | Ryan Rowan | 0.2 | Attend meeting with the Company, A. Khan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/29 |
| 5/29/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: draft transaction alternatives presentation |
| 5/29/2024 | Ryan Rowan | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing and revising going concern bid overview presentation |
| 5/29/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit calculation |
| 5/29/2024 | Ryan Rowan | 0.8 | Meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: bid review presentation and workstream updates |

| | | | |
|---|---|---|---|
| 5/29/2024 | Ryan Rowan | 0.4 | Prepare NJ WARN calculations for employees located in closing stores |
| 5/29/2024 | Ryan Rowan | 0.2 | Review Company's WARN calculations with S. Lloyd (M3) |
| 5/29/2024 | Ryan Rowan | 0.8 | Review the calculation of WARN for NJ store employees |
| 5/29/2024 | Spencer Lloyd | 0.2 | Attend meeting with the Company, A. Khan (M3), and R. Easterly (M3) to discuss daily cash and disbursements |
| 5/29/2024 | Spencer Lloyd | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), and R. Easterly (M3) to discuss forecasted disbursements for 5/29 |
| 5/29/2024 | Spencer Lloyd | 0.3 | Participate in Call with A. Khan (M3) to discuss Hilco invoices and LCs |
| 5/29/2024 | Spencer Lloyd | 0.3 | Participate in Call with the Company and T. Biggs (M3) to discuss bank balances and ABL balances |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Correspondence regarding Hilco invoices |
| 5/29/2024 | Spencer Lloyd | 0.1 | Participate in Correspondence with Company regarding SNR reconciliation |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Correspondence with the Company regarding the cash collateralization of LCs |
| 5/29/2024 | Spencer Lloyd | 0.1 | Discuss cash collateralization LCs with A. Khan (M3) |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Discussion with A. Khan (M3), the Company, and Wells Fargo regarding cash collateralizing LCs |
| 5/29/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding actual disbursements the were processed |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding fee estimates |
| 5/29/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding OSHA citations |
| 5/29/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding retention apps |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding store closing bonuses |
| 5/29/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding the cash collateralization of LCs |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding variance reporting |
| 5/29/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence with Company and K&E regarding WARN |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with KE and Company regarding WARN |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Wells Fargo regarding cash collateralization of LCs |

| | | | |
|---|---|---|---|
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Internal correspondence regarding Hilco invoices |
| 5/29/2024 | Spencer Lloyd | 0.5 | Participate in Meeting with A. Khan (M3) and R. Easterly (M3) to discuss daily cash and disbursements presentation |
| 5/29/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with R. Easterly (M3) to review and update daily cash and disbursements tracker |
| 5/29/2024 | Spencer Lloyd | 0.3 | Participate in Meeting with R. Easterly (M3) to review and update daily cash and disbursements tracker |
| 5/29/2024 | Spencer Lloyd | 0.2 | Prepare for external daily disbursements call |
| 5/29/2024 | Spencer Lloyd | 0.3 | Review and distribute bank statements for daily cash presentation |
| 5/29/2024 | Spencer Lloyd | 0.2 | Review and revise check register/rollforward for new activity |
| 5/29/2024 | Spencer Lloyd | 0.3 | Review and revise daily cash disbursements presentation |
| 5/29/2024 | Spencer Lloyd | 1.2 | Review and revise intraday daily cash disbursements presentation |
| 5/29/2024 | Spencer Lloyd | 0.2 | Review Company's WARN calculations with R. Rowan (M3) |
| 5/29/2024 | Truman Biggs | 0.3 | Call with the Company and S. Lloyd (M3) to discuss bank balances and ABL balances |
| 5/29/2024 | Truman Biggs | 1.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model |
| 5/29/2024 | Truman Biggs | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit analysis and DIP budget model and presentation |
| 5/29/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: draft transaction alternatives presentation |
| 5/29/2024 | Truman Biggs | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing and revising going concern bid overview presentation |
| 5/29/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: rent credit calculation |
| 5/29/2024 | Truman Biggs | 0.1 | Conferencing with M. Deacon (M3) re rent analysis |
| 5/29/2024 | Truman Biggs | 0.1 | Conferencing with R. Easterly (M3) re: DIP Budget actuals for the week ending 5/25 |
| 5/29/2024 | Truman Biggs | 0.8 | Meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: bid review presentation and workstream updates |
| 5/29/2024 | Truman Biggs | 1.9 | Prepare variance report for week-ending May 25 |

| | | | |
|---|---|---|---|
| 5/30/2024 | Andrew Kim | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Aziz Khan | 0.2 | Attend meeting with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements and cash balances |
| 5/30/2024 | Aziz Khan | 0.1 | Discussion with R. Rowan (M3), and S. Lloyd (M3) regarding Hilco payments / professional fee carveout |
| 5/30/2024 | Aziz Khan | 0.5 | Discussion with R. Rowan (M3),and S. Lloyd (M3) regarding Hilco payments / professional fee carveout |
| 5/30/2024 | Aziz Khan | 0.2 | Meeting with S. Lloyd (M3), and R. Easterly (M3) re: liquidator fees |
| 5/30/2024 | Aziz Khan | 0.3 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments |
| 5/30/2024 | Aziz Khan | 0.2 | Meeting with the Company, S. Lloyd (M3), and R. Easterly (M3) to discuss disbursements |
| 5/30/2024 | Aziz Khan | 0.5 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss 5/30 forecasted disbursements |
| 5/30/2024 | Aziz Khan | 0.3 | Attend meeting with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements |
| 5/30/2024 | Aziz Khan | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Brennan Lytle | 0.2 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) to discuss DIP Budget forecast |
| 5/30/2024 | Brennan Lytle | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: merchandise payables and DIP budget assumptions |
| 5/30/2024 | Brennan Lytle | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: revisions to DIP budget and transaction alternatives deck |
| 5/30/2024 | Brennan Lytle | 0.8 | Conferencing with K. Kamlani (M3), N. Weber (M3), M. Deacon (M3) re: going concern bid considerations |
| 5/30/2024 | Brennan Lytle | 0.4 | Conferencing with M. Deacon (M3) re: revisions to DIP budget and purchase price |
| 5/30/2024 | Brennan Lytle | 0.2 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: rent calculation and revisions to model |
| 5/30/2024 | Brennan Lytle | 0.4 | Meeting with R. Easterly (M3) to discuss DIP Budget forecast for filing |
| 5/30/2024 | Brennan Lytle | 0.1 | Meeting with R. Easterly (M3) to discuss DIP Budget forecast for filing |
| 5/30/2024 | Brennan Lytle | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |

| | | | |
|---|---|---|---|
| 5/30/2024 | Brennan Lytle | 2.9 | Prepare updates to going concern cash forecast based on Revise bid terms |
| 5/30/2024 | Brennan Lytle | 1.4 | Prepare updates to going concern cash forecast re: Revise transaction date |
| 5/30/2024 | Brennan Lytle | 2.6 | Prepare updates to transaction alternatives going concern deliverable based on revisions to transaction structure and timing |
| 5/30/2024 | Brennan Lytle | 1.2 | Review and Revise transaction alternatives supporting schedule |
| 5/30/2024 | Cole Thieme | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Julia Jiang | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3) re: transaction alternatives presentation |
| 5/30/2024 | Julia Jiang | 1.8 | Update Borrowing Base report |
| 5/30/2024 | Kunal Kamlani | 0.2 | Attend meeting with  A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements and cash balances |
| 5/30/2024 | Kunal Kamlani | 0.6 | Attend meeting with  N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Kunal Kamlani | 0.4 | Attend meeting with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Kunal Kamlani | 0.2 | Attend meeting with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) to discuss DIP Budget forecast |
| 5/30/2024 | Kunal Kamlani | 0.5 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss 5/30 forecasted disbursements |
| 5/30/2024 | Kunal Kamlani | 0.9 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: merchandise payables and DIP budget assumptions - Partial |
| 5/30/2024 | Kunal Kamlani | 0.9 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: revisions to DIP budget and transaction alternatives deck |
| 5/30/2024 | Kunal Kamlani | 0.4 | Conferencing with N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: going concern bid price considerations - Partial |
| 5/30/2024 | Kunal Kamlani | 0.2 | Correspondence with E. Geier (K&E) re communication to LL re upcoming rent payments. Correspondence on the same with the Company and the M3 Team |
| 5/30/2024 | Kunal Kamlani | 0.3 | Participate in meeting with  L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Kunal Kamlani | 0.3 | Provide M3 team on variance reporting deck due to lenders today |
| 5/30/2024 | Kunal Kamlani | 0.6 | Review DIP budget to be filed with the court and provide comments back to the M3 team |

| | | | |
|---|---|---|---|
| 5/30/2024 | Kunal Kamlani | 0.8 | Review updated DIP budget and provide the M3 team with comments |
| 5/30/2024 | Lyle Bauck | 1.6 | Analyze and review Revise DIP budget |
| 5/30/2024 | Lyle Bauck | 2.1 | Analyze and review transaction alternatives presentation |
| 5/30/2024 | Lyle Bauck | 0.4 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), N. Weber (M3), R. Easterly (M3), and M. Deacon (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Lyle Bauck | 1.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: merchandise payables and DIP budget assumptions. |
| 5/30/2024 | Lyle Bauck | 0.9 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: revisions to DIP budget and transaction alternatives deck |
| 5/30/2024 | Lyle Bauck | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Martin Deacon | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and R. Easterly (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Martin Deacon | 0.6 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) and R. Easterly (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Martin Deacon | 0.2 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) to discuss DIP Budget forecast |
| 5/30/2024 | Martin Deacon | 0.4 | Conferencing with B. Lytle (M3) re: revisions to DIP budget and purchase price |
| 5/30/2024 | Martin Deacon | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: revisions to DIP budget and transaction alternatives deck |
| 5/30/2024 | Martin Deacon | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: merchandise payables and DIP budget assumptions |
| 5/30/2024 | Martin Deacon | 0.8 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) re: going concern bid price considerations |
| 5/30/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) and R. Easterly (M3) re: DIP Budget forecast and variance report |
| 5/30/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: rent calculation and revisions to model |
| 5/30/2024 | Martin Deacon | 1.6 | Drafting merchandise reserve variance analysis by vendor |
| 5/30/2024 | Martin Deacon | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstream updates |
| 5/30/2024 | Martin Deacon | 1.7 | Reviewing latest purchase price from bidder; revising cash flow model and presentation re same |

| 5/30/2024 | Martin Deacon | 1.4 | Revising inventory roll forward for change in transaction date; updating model re same |
| 5/30/2024 | Martin Deacon | 2.4 | Revising transaction alternative summary presentation, underlying models, and supporting schedules |
| 5/30/2024 | Nicholas Weber | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Easterly (M3), T. Biggs (M3), and M. Deacon (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Nicholas Weber | 0.6 | Attend meeting with K. Kamlani (M3), R. Easterly (M3), T. Biggs (M3), and M. Deacon (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Nicholas Weber | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), M. Deacon (M3), T. Biggs (M3), B. Lytle (M3) re: merchandise payables and DIP budget assumptions |
| 5/30/2024 | Nicholas Weber | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: revisions to DIP budget and transaction alternatives deck |
| 5/30/2024 | Nicholas Weber | 0.8 | Conferencing with K. Kamlani (M3), M. Deacon (M3), B. Lytle (M3) re: going concern bid price considerations |
| 5/30/2024 | Nicholas Weber | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Nicholas Weber | 1.1 | Review and revise DIP budget to finalize for public filing on docket |
| 5/30/2024 | Nicholas Weber | 2.3 | Prepare reconciliation of merchandise administrative claims analyses to determine values actualized relative to forecast and the reforecasting June claim accruals |
| 5/30/2024 | Nicholas Weber | 0.3 | Review and revise required professional fee estimate presentation for DIP lenders and advisors |
| 5/30/2024 | Richard Easterly | 0.2 | Attend meeting with K. Kamlani (M3), A. Khan (M3), and S. Lloyd (M3)to discuss forecasted disbursements and cash balances |
| 5/30/2024 | Richard Easterly | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Richard Easterly | 0.6 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Richard Easterly | 0.2 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) to discuss DIP Budget forecast |
| 5/30/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss 5/30 forecasted disbursements |
| 5/30/2024 | Richard Easterly | 0.3 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss forecasted disbursements |
| 5/30/2024 | Richard Easterly | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: revisions to DIP budget and transaction alternatives deck |

| 5/30/2024 | Richard Easterly | 1.1 | Continue to prepare DIP budget output schedule including actualized weeks |
|---|---|---|---|
| 5/30/2024 | Richard Easterly | 0.9 | Continue to review and revise DIP Budget Forecast short and long form |
| 5/30/2024 | Richard Easterly | 0.4 | Continue to Review and revise variance analysis and report for the week ending 5/25 |
| 5/30/2024 | Richard Easterly | 0.4 | Continue to review and revise variance analysis and report for the week ending 5/25 |
| 5/30/2024 | Richard Easterly | 0.3 | Meeting with A. Khan (M3) and R. Easterly (M3) to discuss forecasted payments |
| 5/30/2024 | Richard Easterly | 0.2 | Meeting with A. Khan (M3) and S. Lloyd (M3) re: liquidator fees |
| 5/30/2024 | Richard Easterly | 0.4 | Meeting with B. Lytle (M3) to discuss DIP Budget forecast for filing |
| 5/30/2024 | Richard Easterly | 0.1 | Meeting with B. Lytle (M3) to discuss DIP Budget forecast for filing |
| 5/30/2024 | Richard Easterly | 0.2 | Meeting with S. Lloyd (M3) to discuss variance reporting for the week ending 5/25 |
| 5/30/2024 | Richard Easterly | 0.1 | Meeting with S. Lloyd (M3) to discuss variance reporting for the week ending 5/25 |
| 5/30/2024 | Richard Easterly | 0.2 | Meeting with the Company, A. Khan (M3), and S. Lloyd (M3) to discuss disbursements |
| 5/30/2024 | Richard Easterly | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Richard Easterly | 0.4 | Prepare DIP budget outputs schedule with actuals |
| 5/30/2024 | Richard Easterly | 0.8 | Review and revise daily cash and disbursements tracker and presentation |
| 5/30/2024 | Richard Easterly | 0.8 | Review and revise variance analysis and report for the week ending 5/25 |
| 5/30/2024 | Richard Easterly | 1.2 | Update and review daily cash disbursements and presentation |
| 5/30/2024 | Ryan Rowan | 0.3 | Attend meeting with the Company, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted disbursements |
| 5/30/2024 | Ryan Rowan | 0.5 | Attend meeting with the Company, K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss 5/30 forecasted disbursements |
| 5/30/2024 | Ryan Rowan | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), M. Deacon (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: merchandise payables and DIP budget assumptions |
| 5/30/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: revisions to DIP budget and transaction alternatives deck - Partial |
| 5/30/2024 | Ryan Rowan | 0.5 | Discussion with A. Khan (M3), and S. Lloyd (M3) regarding Hilco payments / professional fee carveout |

| 5/30/2024 | Ryan Rowan | 0.1 | Discussion with A. Khan (M3), and S. Lloyd (M3) regarding Hilco payments / professional fee carveout |
| 5/30/2024 | Ryan Rowan | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Sean Duthie | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Spencer Lloyd | 0.3 | Review and revise Analysis regarding amounts prefunded for Hilco |
| 5/30/2024 | Spencer Lloyd | 0.2 | Attend meeting with K. Kamlani (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted disbursements and cash balances |
| 5/30/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss 5/30 forecasted disbursements |
| 5/30/2024 | Spencer Lloyd | 0.3 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted disbursements |
| 5/30/2024 | Spencer Lloyd | 0.3 | Participate in Correspondence regarding inventory reconciliation |
| 5/30/2024 | Spencer Lloyd | 0.5 | Participate in Discussion with R. Rowan (M3) and A. Khan (M3) regarding Hilco payments / professional fee carveout |
| 5/30/2024 | Spencer Lloyd | 0.1 | Participate in Discussion with R. Rowan (M3) and A. Khan (M3) regarding Hilco payments / professional fee carveout |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding actual disbursements for 5/30 |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding Captrust invoices |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding disbursements processed for 5/30 |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding Farias invoices |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding Hilco payments / carveout account |
| 5/30/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding LC cash collateralization |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding professional fees |
| 5/30/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding taxes owed to the City of Columbus |
| 5/30/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with Company and K&E regarding borrowing base certificate |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with A. Khan (M3) and R. Easterly (M3) re: liquidator fees |
| 5/30/2024 | Spencer Lloyd | 0.3 | Participate in Meeting with A. Khan (M3) and R. Easterly (M3) to discuss forecasted payments |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2024 | Spencer Lloyd | 0.1 | Participate in Meeting with R. Easterly (M3) to discuss variance reporting for the week ending 5/25 |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with R. Easterly (M3) to discuss variance reporting for the week ending 5/25 |
| 5/30/2024 | Spencer Lloyd | 1.3 | Review and revise Intraday cash disbursements presentation |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with the Company, A. Khan (M3) and R. Easterly (M3) to discuss disbursements |
| 5/30/2024 | Spencer Lloyd | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) re: transaction alternatives presentation |
| 5/30/2024 | Spencer Lloyd | 0.2 | Prepare for external disbursements call |
| 5/30/2024 | Spencer Lloyd | 0.5 | Review and revise Professional fee calcs |
| 5/30/2024 | Spencer Lloyd | 0.3 | Research carveout funding / interim DIP order |
| 5/30/2024 | Spencer Lloyd | 0.2 | Review and distribute bank statements |
| 5/30/2024 | Spencer Lloyd | 0.8 | Review and revise daily cash disbursements for 5/29 actuals |
| 5/30/2024 | Spencer Lloyd | 0.2 | Review and revise daily cash disbursements forecast |
| 5/30/2024 | Spencer Lloyd | 0.6 | Review and revise daily disbursements process |
| 5/30/2024 | Spencer Lloyd | 0.2 | Review and revise variance reporting |
| 5/30/2024 | Truman Biggs | 0.6 | Attend meeting with  K. Kamlani (M3), N. Weber (M3), M. Deacon (M3), and R. Easterly (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Truman Biggs | 0.2 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) to discuss DIP Budget forecast |
| 5/30/2024 | Truman Biggs | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), R. Easterly (M3), and M. Deacon (M3) to discuss DIP Budget forecast and variance report |
| 5/30/2024 | Truman Biggs | 0.2 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: rent calculation and revisions to model |
| 5/30/2024 | Truman Biggs | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), R. Rowan (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: revisions to DIP budget and transaction alternatives deck |
| 5/30/2024 | Truman Biggs | 1.1 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), M. Deacon (M3), B. Lytle (M3) re: merchandise payables and DIP budget assumptions |
| 5/30/2024 | Truman Biggs | 2.8 | Prepare financial analysis associated with upcoming rent payments |
| 5/30/2024 | Truman Biggs | 1.6 | Prepare variance report presentation for week-ending May 25 |
| 5/30/2024 | Truman Biggs | 0.7 | Revise and prepare communications for Landlords based on plan for upcoming rent payments |

| 5/31/2024 | Aziz Khan | 0.5 | Attend meeting with Express team, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss liquidity position and 5/31 forecasted disbursements |
| 5/31/2024 | Aziz Khan | 0.5 | Discuss borrowing base / LC collateralization with S. Lloyd (M3) and the Company |
| 5/31/2024 | Aziz Khan | 0.5 | Discussion regarding daily cash disbursements with S. Lloyd (M3), and R. Easterly (M3) |
| 5/31/2024 | Aziz Khan | 0.2 | Participate in meeting with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S, Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Aziz Khan | 0.5 | Review with B. Lytle (M3), work in coordinating with the firm and bank |
| 5/31/2024 | Brennan Lytle | 0.5 | Conferencing with AlixPartners, N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: weekly meeting and merchandise payables |
| 5/31/2024 | Brennan Lytle | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget forecast |
| 5/31/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) to DIP forecast presentation and workstreams |
| 5/31/2024 | Brennan Lytle | 0.6 | Conferencing with M. Deacon (M3) and R. Easterly (M3) re: DIP Budget presentation and supporting schedules |
| 5/31/2024 | Brennan Lytle | 0.7 | Conferencing with M. Deacon (M3) re: drafting transaction alternatives presentation |
| 5/31/2024 | Brennan Lytle | 0.5 | Conferencing with M. Deacon (M3) re: transaction alternative summary presentation |
| 5/31/2024 | Brennan Lytle | 1.9 | Draft full transaction alternatives deliverable executive summaries and update for other various changes to distribute to sr. team members |
| 5/31/2024 | Brennan Lytle | 0.2 | Participate in meeting with L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), S, Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Brennan Lytle | 0.5 | Prepare and correspond with various team members re: go forward LC treatment |
| 5/31/2024 | Brennan Lytle | 0.3 | Prepare for and attend meeting with EXP management team to review weekly borrowing base |
| 5/31/2024 | Brennan Lytle | 0.7 | Prepare updates to HLS, going concern, and equity bid scenario models re: Revise go-forward treatment of LCs |
| 5/31/2024 | Brennan Lytle | 1.0 | Review and revise borrowing base variance analysis for discussion with the management team |
| 5/31/2024 | Julia Jiang | 0.2 | Participate in meeting with L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S, Duthie (M3), M. Deacon (M3), R. Easterly (M3) to discuss DIP budget before transaction |

| | | | |
|---|---|---|---|
| 5/31/2024 | Kunal Kamlani | 0.5 | Attend meeting with Express team, R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss liquidity position and 5/31 forecasted disbursements |
| 5/31/2024 | Kunal Kamlani | 0.9 | Conferencing with  L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget forecast |
| 5/31/2024 | Kunal Kamlani | 0.5 | Conferencing with  R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) to DIP forecast presentation and workstreams |
| 5/31/2024 | Kunal Kamlani | 1.6 | Review DIP budgets under three different bidding scenarios for call with M3 team tomorrow morning |
| 5/31/2024 | Kunal Kamlani | 0.3 | Review inventory analysis for prospective purchaser |
| 5/31/2024 | Kunal Kamlani | 0.3 | Review reconciliation of Revise store count in an APA to understand the implications on the budget, purchase price and rent. Correspondence on the same with T. Biggs (M3) |
| 5/31/2024 | Lyle Bauck | 0.5 | Begin to review the transaction alternatives analysis |
| 5/31/2024 | Lyle Bauck | 0.9 | Conferencing with  N. Weber (M3), R. Rowan (M3), K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget forecast |
| 5/31/2024 | Lyle Bauck | 0.2 | Participate in meeting with N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Lyle Bauck | 0.7 | Read and review correspondence from M. Deacon (M3) re:  merchant reserve analysis |
| 5/31/2024 | Lyle Bauck | 0.2 | Read and review correspondence from M. Westermann (Alix) re:  DIP budget variance report |
| 5/31/2024 | Lyle Bauck | 0.4 | Read and review correspondence from N. Weber (M3) re:  revise lease and rent expense terms |
| 5/31/2024 | Martin Deacon | 0.5 | Conferencing with AlixPartners, N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: weekly meeting and merchandise payables |
| 5/31/2024 | Martin Deacon | 0.6 | Conferencing with B. Lytle (M3) and R. Easterly (M3) re: DIP Budget presentation and supporting schedules |
| 5/31/2024 | Martin Deacon | 0.7 | Conferencing with B. Lytle (M3) re: drafting transaction alternatives presentation |
| 5/31/2024 | Martin Deacon | 0.5 | Conferencing with B. Lytle (M3) re: transaction alternative summary presentation |
| 5/31/2024 | Martin Deacon | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: DIP budget forecast |
| 5/31/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) to DIP forecast presentation and workstreams |
| 5/31/2024 | Martin Deacon | 0.1 | Conferencing with R. Easterly (M3) re: DIP Budget supporting schedules |

| 5/31/2024 | Martin Deacon | 0.2 | Participate in meeting with L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S, Duthie (M3), R. Easterly (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Martin Deacon | 1.0 | Revising 503(b)(9) and other supporting schedules for transaction alternatives presentation |
| 5/31/2024 | Martin Deacon | 1.2 | Revising merchandise receipts forecast and accrual schedule for bidder and lenders |
| 5/31/2024 | Martin Deacon | 1.1 | Revising store closure models for latest shrink adjustments and other items |
| 5/31/2024 | Martin Deacon | 0.6 | Revising transaction alternative summary schedules |
| 5/31/2024 | Nicholas Weber | 0.9 | Conferencing with  L. Bauck (M3), R. Rowan (M3), K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget forecast |
| 5/31/2024 | Nicholas Weber | 0.5 | Conferencing with AlixPartners, T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: weekly meeting and merchandise payables. |
| 5/31/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), M. Deacon (M3), T. Biggs (M3), and R. Easterly (M3) to DIP forecast presentation and workstreams |
| 5/31/2024 | Nicholas Weber | 0.2 | Participate in meeting with L. Bauck (M3), T. Biggs (M3), A. Khan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S, Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Nicholas Weber | 0.4 | Prepare correspondence to K&E debt team regarding L/C 3% surcharge fees and whether ABL DIP Credit Agreement required the return of the 3% excess cash collateralization |
| 5/31/2024 | Nicholas Weber | 0.2 | Conference with M. Riccobono (WFC) and D. Karcazes (GK) regarding published DIP forecast and ABL credit balance |
| 5/31/2024 | Nicholas Weber | 1.8 | Review and revise merchandise purchase order analyses for DIP lenders advisors request |
| 5/31/2024 | Nicholas Weber | 0.2 | Prepare correspondence to DIP lenders advisors regarding merchandise purchase orders analysis |
| 5/31/2024 | Nicholas Weber | 0.9 | Review and draft feedback regarding latest draft of DIP forecast presentation |
| 5/31/2024 | Richard Easterly | 0.5 | Attend meeting with Express team, the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss liquidity position and 5/31 forecasted disbursements |
| 5/31/2024 | Richard Easterly | 0.6 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: DIP Budget presentation and supporting schedules |
| 5/31/2024 | Richard Easterly | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: DIP budget forecast |
| 5/31/2024 | Richard Easterly | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) to DIP forecast presentation and workstreams |
| 5/31/2024 | Richard Easterly | 0.1 | Conferencing with M. Deacon (M3) re: DIP Budget supporting schedules |
| 5/31/2024 | Richard Easterly | 0.3 | Continue to prepare Excel output of the variance analysis for the week ending 5/25 for the lender advisors |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2024 | Richard Easterly | 0.2 | Discussion regarding daily cash disbursements with A. Khan (M3) and S. Lloyd (M3) |
| 5/31/2024 | Richard Easterly | 0.1 | Meeting with S. Lloyd (M3) to discuss forecasted disbursements for 5/31 |
| 5/31/2024 | Richard Easterly | 0.2 | Participate in meeting with L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S, Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Richard Easterly | 0.4 | Prepare Excel output of the variance analysis for the week ending 5/25 for the lender advisors |
| 5/31/2024 | Richard Easterly | 0.6 | Prepare schedule on GOB sales for multiple scenarios |
| 5/31/2024 | Richard Easterly | 2.2 | Prepare supporting schedules and analysis for alternative DIP budget presentation |
| 5/31/2024 | Richard Easterly | 0.8 | Review and revise daily cash and disbursements tracker and presentation |
| 5/31/2024 | Richard Easterly | 1.2 | Update and review daily cash and disbursements tracker and presentation |
| 5/31/2024 | Ryan Rowan | 0.5 | Attend meeting with Express team, K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss liquidity position and 5/31 forecasted disbursements |
| 5/31/2024 | Ryan Rowan | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget forecast |
| 5/31/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) to DIP forecast presentation and workstreams |
| 5/31/2024 | Sean Duthie | 0.2 | Participate in meeting with L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Spencer Lloyd | 0.5 | Attend meeting with Express team, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) to discuss liquidity position and 5/31 forecasted disbursements |
| 5/31/2024 | Spencer Lloyd | 0.3 | Participate in Correspondence regarding ABL / cash collateralization of LCs |
| 5/31/2024 | Spencer Lloyd | 0.2 | Participate in Correspondence regarding LCs |
| 5/31/2024 | Spencer Lloyd | 0.2 | Participate in Correspondence with Company regarding intraday bank balances and ABL activity |
| 5/31/2024 | Spencer Lloyd | 0.2 | Participate in Correspondence with Company regarding the release of payments |
| 5/31/2024 | Spencer Lloyd | 0.5 | Discuss borrowing base / LC collateralization with A. Khan (M3) and the Company |
| 5/31/2024 | Spencer Lloyd | 0.5 | Participate in Discussion regarding daily cash disbursements with A. Khan (M3) and R. Easterly (M3) |
| 5/31/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding 5/31 proposed disbursements |
| 5/31/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence with Company confirming carveout account transfers |

| 5/31/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding vendor claim, disbursements |
| 5/31/2024 | Spencer Lloyd | 0.1 | Participate in Meeting with R. Easterly (M3) to discuss forecasted disbursements for 5/31 |
| 5/31/2024 | Spencer Lloyd | 0.2 | Participate in meeting with L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S, Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Spencer Lloyd | 0.2 | Prepare for external daily disbursements call |
| 5/31/2024 | Spencer Lloyd | 0.4 | Review and distribute agreed upon proposed disbursements |
| 5/31/2024 | Spencer Lloyd | 1.1 | Review and revise daily cash disbursements forecast |
| 5/31/2024 | Spencer Lloyd | 1.3 | Review and revise prior day and intraday cash presentation |
| 5/31/2024 | Spencer Lloyd | 0.4 | Review and revise professional fee calc by professional type |
| 5/31/2024 | Spencer Lloyd | 0.5 | Review, revise, and distribute final list of disbursements for 5/31 |
| 5/31/2024 | Spencer Lloyd | 0.3 | Revise cash disbursements debt for debt summary for WF |
| 5/31/2024 | Truman Biggs | 0.5 | Attend meeting with Express team, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss liquidity position and 5/31 forecasted disbursements |
| 5/31/2024 | Truman Biggs | 0.5 | Conferencing with AlixPartners, N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: weekly meeting and merchandise payables |
| 5/31/2024 | Truman Biggs | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget forecast |
| 5/31/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) to DIP forecast presentation and workstreams |
| 5/31/2024 | Truman Biggs | 0.2 | Participate in meeting with L. Bauck (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S, Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss DIP budget before transaction |
| 5/31/2024 | Truman Biggs | 1.4 | Prepare schedule associated with upcoming rent payments |
| 5/31/2024 | Truman Biggs | 0.9 | Review variance reporting and other presentations provided to Lenders in advance of weekly discussion with Lender Advisors |
| **Subtotal** | | 1,859.4 | |

### Due Diligence & Information Requests

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 4/22/2024 | Andrew Kim | 0.2 | Participate in meeting with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) re: various due diligence items and requests |
| 4/22/2024 | Julia Jiang | 0.7 | Analyze and review Bonobos leases |

| | | | |
|---|---|---|---|
| 4/22/2024 | Julia Jiang | 0.3 | Analyze and review due diligence request regarding Express HQ leases |
| 4/22/2024 | Julia Jiang | 0.2 | Participate in meeting with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3) re: various due diligence items and requests |
| 4/22/2024 | Martin Deacon | 0.2 | Participate in meeting with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) re: various due diligence items and requests |
| 4/22/2024 | Richard Easterly | 0.2 | Participate in meeting with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) re: various due diligence items and requests |
| 4/22/2024 | Ryan Rowan | 0.5 | Call with S. Lloyd (M3) to discuss immediate priorities and action items, including surety bond inquiry |
| 4/22/2024 | Ryan Rowan | 0.4 | Call with the Company, S. Lloyd (M3) to coordinate and discuss IDI request list |
| 4/22/2024 | Ryan Rowan | 0.2 | Coordinate information requests related to UST IDI diligence with the company |
| 4/22/2024 | Ryan Rowan | 0.1 | Discuss IDI list with S. Lloyd (M3) |
| 4/22/2024 | Ryan Rowan | 0.2 | E-mail correspondence to address diligence requests received |
| 4/22/2024 | Ryan Rowan | 0.2 | Email correspondence to request diligence related to the IDI diligence list |
| 4/22/2024 | Ryan Rowan | 0.6 | Participate in call with the Company and S. Lloyd (M3) to discuss Initial Debtor Interview requests |
| 4/22/2024 | Ryan Rowan | 0.2 | Participate in meeting with T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) re: various due diligence items and requests |
| 4/22/2024 | Ryan Rowan | 0.2 | Review diligence request received from K&E and sent request to the Company re: Filed Surety Bond Schedule |
| 4/22/2024 | Ryan Rowan | 0.3 | Review outstanding Merchandise payables report and confirm vendor balances |
| 4/22/2024 | Sean Duthie | 0.2 | Participate in meeting with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) re: various due diligence items and requests |
| 4/22/2024 | Spencer Lloyd | 0.5 | Participate in Call with R. Rowan (M3) to discuss immediate priorities and action items, including surety bond inquiry |
| 4/22/2024 | Spencer Lloyd | 0.4 | Participate in Call with the Company and R. Rowan (M3) to coordinate and discuss IDI request list |
| 4/22/2024 | Spencer Lloyd | 0.1 | Discuss IDI list with R. Rowan (M3) |
| 4/22/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence between Company, KE, M3, etc. to request and receive diligence received from U.S. Trustee |

| 4/22/2024 | Spencer Lloyd | 0.6 | Participate in call with the Company and R Rowan (M3) to discuss Initial Debtor Interview requests |
| 4/22/2024 | Spencer Lloyd | 0.2 | Participate in meeting with R. Rowan (M3), T. Biggs (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) re: various due diligence items and requests |
| 4/22/2024 | Spencer Lloyd | 0.2 | Reach out to Company to schedule time to discuss IDI list |
| 4/22/2024 | Spencer Lloyd | 0.3 | Research inquiry regarding Bernardo Manufacturing contact email address; reach out to Company requesting they provide |
| 4/22/2024 | Spencer Lloyd | 0.2 | Research inquiry regarding a vendor's status as a critical vendor and the existence of a contract with the Company |
| 4/22/2024 | Spencer Lloyd | 0.3 | Research inquiry regarding vendor's outstanding payable balance |
| 4/22/2024 | Spencer Lloyd | 0.2 | Review 503(b)(9) inquiry regarding time of ownership |
| 4/22/2024 | Spencer Lloyd | 0.1 | Review surety bond issuers/companies |
| 4/22/2024 | Spencer Lloyd | 0.6 | Revise IDI request list tracker |
| 4/22/2024 | Truman Biggs | 0.2 | Participate in meeting with R. Rowan (M3), J. Jiang (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3) to discuss workstream updates |
| 4/23/2024 | Julia Jiang | 2.2 | Review and update contract database re: Bonobos database |
| 4/23/2024 | Nicholas Weber | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/23/2024 | Ryan Rowan | 0.4 | Continue to review and discuss IDI requests (status/action items) with S. Lloyd (M3) |
| 4/23/2024 | Ryan Rowan | 0.2 | Discuss workstream status, including IDI and payroll requests with S. Lloyd (M3) |
| 4/23/2024 | Ryan Rowan | 1.0 | Review emails and diligence requests received regarding IDI diligence |
| 4/23/2024 | Ryan Rowan | 0.8 | Review of IDI diligence requests received |
| 4/23/2024 | Spencer Lloyd | 0.4 | Discuss IDI requests (status/action items) with R. Rowan (M3) |
| 4/23/2024 | Spencer Lloyd | 0.2 | Discuss workstream status, including IDI and payroll requests, with R. Rowan (M3) |
| 4/23/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence between M3 and KE regarding IDI diligence requests from the U.S. Trustee |
| 4/23/2024 | Spencer Lloyd | 0.4 | Participate in Email correspondence with Company regarding diligence received from U.S. Trustee |

| | | | |
|---|---|---|---|
| 4/23/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with Company regarding IDI diligence received from U.S. Trustee |
| 4/23/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with KE regarding critical vendors |
| 4/23/2024 | Spencer Lloyd | 0.3 | Review and document additional IDI requests received from Company |
| 4/23/2024 | Spencer Lloyd | 0.7 | Review and document IDI diligence requests received from the Company |
| 4/23/2024 | Spencer Lloyd | 0.3 | Review and document newly received IDI requests from Company |
| 4/23/2024 | Spencer Lloyd | 0.4 | Summarize and distribute final 503(b)(9) by vendor |
| 4/23/2024 | Truman Biggs | 0.7 | Prepare responses to due diligence requests |
| 4/24/2024 | Ryan Rowan | 0.2 | Discuss status and action items regarding shared workstreams (e.g., IDI Diligence and SOFA / SOAL) with S. Lloyd (M3) |
| 4/24/2024 | Ryan Rowan | 0.3 | Email correspondence requesting diligence requests relating to Initial Debtor Interview diligence |
| 4/24/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company regarding Initial Debtor Interview diligence |
| 4/24/2024 | Ryan Rowan | 0.2 | Follow-up email correspondence with K&E on IDI diligence and vendor issues |
| 4/24/2024 | Ryan Rowan | 0.1 | Respond to initial diligence requests relating to the company's insurance certificate |
| 4/24/2024 | Ryan Rowan | 1.0 | Review and submit IDI requests with S. Lloyd (M3) |
| 4/24/2024 | Spencer Lloyd | 0.2 | Discuss status and action items regarding shared workstreams (e.g., IDI Diligence and SOFA / SOAL) with R. Rowan (M3) |
| 4/24/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding IDI requests from U.S. Trustee |
| 4/24/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence with the Company and KE regarding IDI requests |
| 4/24/2024 | Spencer Lloyd | 0.4 | Review and document IDI requests received from the Company |
| 4/24/2024 | Spencer Lloyd | 1.0 | Review and submit IDI requests with R. Rowan (M3) |
| 4/25/2024 | Brennan Lytle | 0.8 | Participate in discussion with N. Weber (M3) regarding potential purchaser's diligence requests |
| 4/25/2024 | Nicholas Weber | 0.2 | Draft correspondence to M. Iannella (M3) regarding diligence requests from potential purchaser |
| 4/25/2024 | Nicholas Weber | 0.8 | Participate in discussion with B. Lytle (M3) regarding potential purchaser's diligence requests |
| 4/25/2024 | Nicholas Weber | 0.2 | Review and draft correspondence to Moelis team regarding store inventory diligence request |
| 4/25/2024 | Nicholas Weber | 1.9 | Review and revise by-employee payroll data report |

| 4/25/2024 | Ryan Rowan | 0.1 | Discuss diligence workstream statuses and next steps with S. Lloyd (M3) |
| 4/25/2024 | Spencer Lloyd | 0.3 | Participate in Correspondence regarding IDI request list kickoff discussion between Express and M3 |
| 4/25/2024 | Spencer Lloyd | 0.1 | Discuss diligence workstream statuses and next steps with R. Rowan (M3) |
| 4/25/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence between M3 and KE regarding diligence requests |
| 4/25/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with Company regarding IDI requests |
| 4/26/2024 | Kunal Kamlani | 0.5 | Attend meeting with H. Naylor (AlixP), D. Rieger-Paganis (AlixP), T. Grossman (AlixP), J. Shen (AlixP), M. Westermann (AlixP), R. Rowan (M3), T. Biggs (M3), M. Iannella (M3) to provide case update and discuss diligence items |
| 4/26/2024 | Monique Iannella | 0.5 | Attend meeting with H. Naylor (AlixP), D. Rieger-Paganis (AlixP), T. Grossman (AlixP), J. Shen (AlixP), M. Westermann (AlixP), K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3) to provide case update and discuss diligence items |
| 4/26/2024 | Nicholas Weber | 0.4 | Review and distribute 503(b)(9) data to potential purchaser |
| 4/26/2024 | Nicholas Weber | 0.2 | Review and draft correspondence to AlixPartners team regarding borrowing base considerations |
| 4/26/2024 | Ryan Rowan | 0.5 | Attend meeting with H. Naylor (AlixP), D. Rieger-Paganis (AlixP), T. Grossman (AlixP), J. Shen (AlixP), M. Westermann (AlixP), K. Kamlani (M3), T. Biggs (M3), M. Iannella (M3) to provide case update and discuss diligence items |
| 4/26/2024 | Ryan Rowan | 0.4 | Review and respond to IDI diligence provided by the company |
| 4/26/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding DIP bank accounts |
| 4/26/2024 | Truman Biggs | 0.5 | Attend meeting with H. Naylor (AlixP), D. Rieger-Paganis (AlixP), T. Grossman (AlixP), J. Shen (AlixP), M. Westermann (AlixP), K. Kamlani (M3), R. Rowan (M3),  M. Iannella (M3) to provide case update and discuss diligence items |
| 4/27/2024 | Kunal Kamlani | 0.2 | Attend meeting with N. Weber (M3), and Truman Biggs (M3) to identify and discuss responsive information to potential purchasers diligence requests |
| 4/27/2024 | Nicholas Weber | 0.2 | Attend meeting with K. Kamlani (M3) and Truman Biggs (M3) to identify and discuss responsive information to potential purchasers diligence requests |
| 4/27/2024 | Nicholas Weber | 0.2 | Participate in discussion with T. Biggs (M3) regarding action plan to fulfill diligence requests |
| 4/27/2024 | Truman Biggs | 0.2 | Attend meeting with K. Kamlani (M3) and N. Weber (M3) to identify and discuss responsive information to potential purchasers diligence requests |
| 4/27/2024 | Truman Biggs | 0.2 | Participate in discussion with N. Weber (M3) regarding action plan to fulfill diligence requests |
| 4/27/2024 | Truman Biggs | 0.4 | Prepare due diligence responses for third-party |

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/28/2024 | Brennan Lytle | 0.6 | Prepare for and participate in discussion with N. Weber (M3) and T. Biggs (M3) regarding potential purchasers' diligence requests |
| 4/28/2024 | Kunal Kamlani | 0.3 | Review diligence deliverable requested by a potential buyer |
| 4/28/2024 | Nicholas Weber | 0.1 | Participate in discussion with B. Lytle (M3) regarding potential purchaser's diligence requests |
| 4/28/2024 | Nicholas Weber | 0.6 | Prepare for and participate in discussion with T. Biggs (M3) and B. Lytle (M3) regarding potential purchasers' diligence requests |
| 4/28/2024 | Nicholas Weber | 0.2 | Review and distribute sales reporting |
| 4/28/2024 | Nicholas Weber | 0.7 | Review liquidity forecasting related diligence items requested by potential purchaser |
| 4/28/2024 | Nicholas Weber | 0.3 | Review rent analysis provided to potential purchaser |
| 4/28/2024 | Truman Biggs | 0.6 | Discuss due diligence requests with N. Weber (M3) and B. Lytle (M3) |
| 4/28/2024 | Truman Biggs | 0.8 | Prepare responses to third-party diligence requests |
| 4/29/2024 | Kunal Kamlani | 0.2 | Call with P. Hall (Moelis) and a potential buyer regarding diligence requests with respect to vendors |
| 4/29/2024 | Kunal Kamlani | 0.5 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3) and M. Deacon (M3) re diligence requests and other deliverables |
| 4/29/2024 | Kunal Kamlani | 0.6 | Participate in call with N. Weber (M3), and T. Biggs (M3), Moelis team, and third-party regarding potential transaction involving Express |
| 4/29/2024 | Kunal Kamlani | 0.5 | Prepare for and participate in discussion with potential third-party buyer with N. Weber (M3), T. Biggs (M3), Moelis team and third-party buyer team |
| 4/29/2024 | Kunal Kamlani | 0.4 | Provide responses to the management team on questions related to WARN and critical vendors |
| 4/29/2024 | Kunal Kamlani | 0.5 | Review diligence requests submitted on Sunday evening and responses sent. Correspondence to potential buyers requesting clarification on certain requests |
| 4/29/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) and T. Biggs (M3) re diligence requests and other deliverables |
| 4/29/2024 | Martin Deacon | 0.3 | Conferencing with T. Biggs (M3) re estimated liabilities; correspondence re same |
| 4/29/2024 | Martin Deacon | 0.2 | Follow up conferencing with N. Weber (M3) and T. Biggs (M3) re diligence requests |
| 4/29/2024 | Martin Deacon | 1.9 | Reviewing pre- and post-petition liabilities and compiling schedules re same |
| 4/29/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3) and M. Deacon (M3) re diligence requests and other deliverables |

| 4/29/2024 | Nicholas Weber | 0.2 | Follow up conferencing with T. Biggs (M3) and M. Deacon (M3) re diligence requests |
| 4/29/2024 | Nicholas Weber | 0.6 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Moelis team, and third-party regarding potential transaction involving Express |
| 4/29/2024 | Nicholas Weber | 0.5 | Prepare for and participate in discussion with potential third-party buyer with K. Kamlani (M3) and T. Biggs (M3), Moelis team and third-party buyer team |
| 4/29/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) and M. Deacon (M3) re diligence requests and other deliverables |
| 4/29/2024 | Ryan Rowan | 0.2 | Follow-up with the company on remaining IDI diligence requests |
| 4/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding IDI requests from U.S. Trustee |
| 4/29/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and M. Deacon (M3) re diligence requests and other deliverables |
| 4/29/2024 | Truman Biggs | 0.3 | Conferencing with M. Deacon (M3) re estimated liabilities; correspondence re same |
| 4/29/2024 | Truman Biggs | 0.2 | Follow up conferencing with N. Weber (M3) and M. Deacon (M3) re diligence requests |
| 4/29/2024 | Truman Biggs | 0.6 | Participate in call with N. Weber (M3), and K. Kamlani (M3), Moelis team, and third-party regarding potential transaction involving Express |
| 4/29/2024 | Truman Biggs | 0.3 | Prepare correspondence for company representatives regarding updated requests |
| 4/29/2024 | Truman Biggs | 0.5 | Prepare for and participate in discussion with potential third-party buyer with K. Kamlani (M3), N. Weber (M3), Moelis team and third-party buyer team |
| 4/29/2024 | Truman Biggs | 0.7 | Prepare responses to due diligence questions |
| 4/30/2024 | Andrew Kim | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Brennan Lytle | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Brennan Lytle | 1.1 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3) and M. Deacon (M3) re estimated liabilities and other diligence requests |
| 4/30/2024 | Brennan Lytle | 0.3 | Due Diligence Follow up conferencing with T. Biggs (M3) and M. Deacon (M3) re AlixPartners request |
| 4/30/2024 | Brennan Lytle | 0.3 | Prepare DIP budget store payroll build for EXP management team |
| 4/30/2024 | Julia Jiang | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) to discuss various diligence requests |

| 4/30/2024 | Kunal Kamlani | 0.4 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Kunal Kamlani | 1.1 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), and M. Deacon (M3) re estimated liabilities and other diligence requests |
| 4/30/2024 | Kunal Kamlani | 0.4 | Review and comment on diligence responses to Alix Partners and various potential buyers |
| 4/30/2024 | Martin Deacon | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Martin Deacon | 1.6 | Compiling GOB sales build and forecast per AlixPartners request |
| 4/30/2024 | Martin Deacon | 1.1 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Iannella (M3) re estimated liabilities and other diligence requests |
| 4/30/2024 | Martin Deacon | 0.7 | Conferencing with N. Weber (M3) and T. Biggs (M3) re estimated liability diligence requests |
| 4/30/2024 | Martin Deacon | 0.3 | Follow up conferencing with T. Biggs (M3) and B. Lytle (M3) re AlixPartners request |
| 4/30/2024 | Martin Deacon | 2.1 | Reviewing materials and revising pre- and post-petition estimated liabilities schedules; correspondence re same |
| 4/30/2024 | Martin Deacon | 0.5 | Various correspondence re: estimated liabilities exhibit and store closure receipts build outputs |
| 4/30/2024 | Monique Iannella | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Monique Iannella | 1.1 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re estimated liabilities and other diligence requests |
| 4/30/2024 | Monique Iannella | 2.3 | Continue work on 4-wall EBITDA breakdown analysis |
| 4/30/2024 | Monique Iannella | 2.9 | Create excel with 4-wall EBITDA breakdown of go-forward vs closing stores for all stores, retail stores and EFO stores |
| 4/30/2024 | Nicholas Weber | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Nicholas Weber | 1.1 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3) and M. Deacon (M3) re estimated liabilities and other diligence requests |
| 4/30/2024 | Nicholas Weber | 0.7 | Conferencing with M. Deacon (M3) and T. Biggs (M3) re estimated liability diligence requests |
| 4/30/2024 | Richard Easterly | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss various diligence requests |

| 4/30/2024 | Ryan Rowan | 0.4 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Ryan Rowan | 0.3 | Meeting with the company to discuss PTO policy and store closing bonuses |
| 4/30/2024 | Sean Duthie | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Spencer Lloyd | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Truman Biggs | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various diligence requests |
| 4/30/2024 | Truman Biggs | 1.1 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), M. Iannella (M3) and M. Deacon (M3) re estimated liabilities and other diligence requests |
| 4/30/2024 | Truman Biggs | 0.7 | Conferencing with N. Weber (M3) and M. Deacon (M3) re estimated liability diligence requests |
| 4/30/2024 | Truman Biggs | 0.4 | Discuss deliverable requirements with M. Westermann (AlixPartners) |
| 4/30/2024 | Truman Biggs | 0.3 | Follow up conferencing with B. Lytle (M3) and M. Deacon (M3) re AlixPartners request |
| 4/30/2024 | Truman Biggs | 0.9 | Review and edit analysis related to EBITDA performance year-to-date for certain stores in response to diligence request |
| 4/30/2024 | Truman Biggs | 1.2 | Review and edit assumed liabilities schedule |
| 4/30/2024 | Truman Biggs | 0.3 | Review store list information provided and prepare correspondence regarding selected store closures |
| 5/1/2024 | Brennan Lytle | 0.5 | Prepare for and participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and Express team regarding ongoing workstreams, outstanding diligence items, and key upcoming deliverables |
| 5/1/2024 | Kunal Kamlani | 0.3 | Call with D. Rieger-Paganis (Alix Partners) regarding diligence request and status of sale process |
| 5/1/2024 | Kunal Kamlani | 0.5 | Prepare for and participate in call with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and Express team regarding ongoing workstreams, outstanding diligence items, and key upcoming deliverables |
| 5/1/2024 | Kunal Kamlani | 0.3 | Respond to Moelis due diligence questions on behalf of a prospective buyer |
| 5/1/2024 | Martin Deacon | 0.4 | Reviewing diligence requests and correspondence re same |
| 5/1/2024 | Nicholas Weber | 0.5 | Prepare for and participate in call with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and Express team regarding ongoing workstreams, outstanding diligence items, and key upcoming deliverables |
| 5/1/2024 | Nicholas Weber | 0.5 | Prepare for and participate in call with T. Biggs (M3) and AlixPartners regarding outstanding due diligence request list |

| | | | |
|---|---|---|---|
| 5/1/2024 | Nicholas Weber | 0.2 | Review and distribute daily channel sales reporting for both go-forward and GOB locations to potential asset sale purchaser |
| 5/1/2024 | Nicholas Weber | 1.3 | Review and revise illustrative liabilities analysis requested by potential asset sale purchaser |
| 5/1/2024 | Truman Biggs | 1.6 | Prepare and review material to be provided to Lenders under DIP Reporting Requirement |
| 5/1/2024 | Truman Biggs | 0.5 | Prepare for and participate in call with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and Express team regarding ongoing workstreams, outstanding diligence items, and key upcoming deliverables |
| 5/1/2024 | Truman Biggs | 0.5 | Prepare for and participate in call with N. Weber (M3) and AlixPartners regarding outstanding due diligence request list |
| 5/2/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with KE regarding WARN |
| 5/2/2024 | Truman Biggs | 0.3 | Discuss diligence requests with the Express team |
| 5/3/2024 | Julia Jiang | 0.2 | Participate in meeting with R. Rowan (M3), S. Lloyd (M3) and the Company to discuss open payables |
| 5/3/2024 | Nicholas Weber | 1.6 | Prepare responses to potential purchaser's questions regarding status of administrative liabilities |
| 5/3/2024 | Ryan Rowan | 0.2 | Participate in meeting with J. Jiang (M3), S. Lloyd (M3) and the Company to discuss open payables |
| 5/3/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding utility deposit |
| 5/3/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence with Company regarding independent contractors |
| 5/3/2024 | Spencer Lloyd | 0.2 | Participate in meeting with R. Rowan (M3), J. Jiang (M3), and the Company to discuss open payables |
| 5/3/2024 | Truman Biggs | 0.9 | Prepare due diligence responses for various counterparties |
| 5/3/2024 | Truman Biggs | 1.2 | Review and prepare documents related to diligence requests from counterparties |
| 5/4/2024 | Truman Biggs | 0.2 | Prepare correspondence with members of the Company regarding diligence requests |
| 5/6/2024 | Ryan Rowan | 0.2 | Discuss utilities / adequate assurance reconciliation with S. Lloyd (M3) |
| 5/6/2024 | Spencer Lloyd | 1.1 | Review and revise Adequate assurance, cash deposit, and surety bond reconciliation by utility service provider in accordance with requests from KE |
| 5/6/2024 | Spencer Lloyd | 0.2 | Discuss utilities / adequate assurance reconciliation with R. Rowan (M3) |
| 5/6/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with K&E regarding utilities |
| 5/6/2024 | Truman Biggs | 0.8 | Prepare information package for UCC FA |

| | | | |
|---|---|---|---|
| 5/7/2024 | Andrew Kim | 0.2 | Attend call with N. Werner (Hilco), K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), D. Rieger-Paganis (Alix), M. Westerman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss diligence requests |
| 5/7/2024 | Kunal Kamlani | 0.2 | Attend call with N. Werner (Hilco), N. Weber (M3), T. Biggs (M3), A. Kim (M3), D. Rieger-Paganis (Alix), M. Westerman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss diligence requests |
| 5/7/2024 | Nicholas Weber | 0.2 | Attend call with N. Werner (Hilco), K. Kamlani (M3), T. Biggs (M3), A. Kim (M3), D. Rieger-Paganis (Alix), M. Westerman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss diligence requests |
| 5/7/2024 | Nicholas Weber | 0.1 | Prepare correspondence to AlixPartners team regarding status of May rent |
| 5/7/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding adequate assurance deposit |
| 5/7/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding retention applications |
| 5/7/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding utilities |
| 5/7/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with KE regarding Louisville Gas & Electric adequate assurance deposit |
| 5/7/2024 | Truman Biggs | 0.2 | Attend call with N. Werner (Hilco), K. Kamlani (M3), N. Weber (M3), A. Kim (M3), D. Rieger-Paganis (Alix), M. Westerman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss diligence requests |
| 5/8/2024 | Ryan Rowan | 0.2 | Respond to requests from K&E regarding employee matters |
| 5/8/2024 | Ryan Rowan | 0.2 | Review and respond to  request from PJT to provide company contracts |
| 5/8/2024 | Spencer Lloyd | 0.2 | Review and revise Additional analysis regarding employees earning more than $15,150 |
| 5/8/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with Company regarding independent contractors |
| 5/8/2024 | Spencer Lloyd | 0.3 | Review and revise Employees earning more than $15,150 bi-weekly and weekly |
| 5/8/2024 | Truman Biggs | 2.4 | Prepare and review material to be provided to UCC in response to their request for an initial diligence package |
| 5/8/2024 | Truman Biggs | 2.2 | Prepare material requested by counterparty related to Company operations |
| 5/9/2024 | Ryan Rowan | 0.3 | Provide analysis based upon due diligence requests from Moelis regarding prepetition vendor balances |
| 5/9/2024 | Ryan Rowan | 0.3 | Review 503(b)(9) analysis and provide to potential interested parties in response to a diligence request received |
| 5/9/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding 503(b)(9) |
| 5/9/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding in-transit inventory |
| 5/9/2024 | Truman Biggs | 0.8 | Prepare and review material in response to diligence requests from counterparties |

| 5/9/2024 | Truman Biggs | 0.6 | Review filings for language surrounding mechanics governing professional fee mechanics |
| 5/10/2024 | Andrew Kim | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Aziz Khan | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Brennan Lytle | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Cole Thieme | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Cole Thieme | 0.4 | Discuss pre-petition vendor payables, including critical vendor payments related to such balances with R. Rowan (M3) and S. Lloyd (M3) |
| 5/10/2024 | Cole Thieme | 0.2 | Discuss updates to vendor matrix with R. Rowan (M3)  and S. Lloyd (M3) |
| 5/10/2024 | Cole Thieme | 0.3 | Discuss vendor matrix (i.e., pre-petition AP, 503(b)(9) claims, post-petition AP) with R. Rowan (M3) and S. Lloyd (M3) |
| 5/10/2024 | Cole Thieme | 2.8 | Preparation of diligence materials re: contracts analysis and prepetition AP balances |
| 5/10/2024 | Cole Thieme | 2.0 | Revise diligence materials re: 503(b)9 amounts, updated prepetition AP balances |
| 5/10/2024 | Cole Thieme | 1.8 | Revise diligence materials re: aggregated customer claim amounts |
| 5/10/2024 | Julia Jiang | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Kunal Kamlani | 0.7 | Attend meeting with R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Kunal Kamlani | 0.7 | Correspondence on various diligence request from a prospective buyer with respect to vendors and associated claims |
| 5/10/2024 | Kunal Kamlani | 0.4 | Respond to diligence request sent by Moelis on behalf of the UCC |
| 5/10/2024 | Kunal Kamlani | 0.6 | Review diligence requests from Moelis on behalf of prospective buyer and call with A. Carlson (Moelis) on the same |
| 5/10/2024 | Kunal Kamlani | 0.3 | Review GOB analysis and associated GOLVS. Analysis provided to prospective buyers |
| 5/10/2024 | Monique Iannella | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Nicholas Weber | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |

| 5/10/2024 | Ryan Rowan | 0.7 | Attend meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) re: diligence requests and tracker |
| 5/10/2024 | Ryan Rowan | 0.4 | Discuss pre-petition vendor payables, including critical vendor payments related to such balances with C. Thieme (M3), and S. Lloyd (M3) |
| 5/10/2024 | Ryan Rowan | 0.2 | Discuss updates to vendor matrix with C. Thieme (M3), and S. Lloyd (M3) |
| 5/10/2024 | Ryan Rowan | 0.1 | Discuss vendor matrix (i.e., 503(b)(9) and pre-petition AP) with S. Lloyd (M3) |
| 5/10/2024 | Ryan Rowan | 0.3 | Discuss vendor matrix (i.e., pre-petition AP, 503(b)(9) claims, post-petition AP) with C. Thieme (M3), and S. Lloyd (M3) |
| 5/10/2024 | Ryan Rowan | 0.6 | Review, iterate, and provide vendor AP balances and 503(b)(9) claims to Moelis responding to a request from an interested party |
| 5/10/2024 | Sean Duthie | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Spencer Lloyd | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Spencer Lloyd | 0.4 | Discuss pre-petition vendor payables, including critical vendor payments related to such balances with R. Rowan (M3) and C. Thieme (M3) |
| 5/10/2024 | Spencer Lloyd | 0.2 | Discuss updates to vendor matrix with R. Rowan (M3) and C. Thieme (M3) |
| 5/10/2024 | Spencer Lloyd | 0.1 | Discuss vendor matrix (i.e., 503(b)(9) and pre-petition AP) with R. Rowan (M3) |
| 5/10/2024 | Spencer Lloyd | 0.3 | Discuss vendor matrix (i.e., pre-petition AP, 503(b)(9) claims, post-petition AP) with R. Rowan (M3) and C. Thieme (M3) |
| 5/10/2024 | Spencer Lloyd | 0.3 | Update vendor matrix |
| 5/10/2024 | Spencer Lloyd | 0.3 | Update vendor matrix to denote which vendors relate to Express and/or Bonobos, including which are merch versus non-merch |
| 5/10/2024 | Spencer Lloyd | 0.5 | Update vendor matrix to include post-petition payables outstanding by vendor |
| 5/10/2024 | Truman Biggs | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/10/2024 | Truman Biggs | 0.6 | Prepare responses to information requests for third-parties |
| 5/10/2024 | Truman Biggs | 1.9 | Prepare updated set of due diligence materials for third-party |
| 5/10/2024 | Truman Biggs | 0.5 | Prepare variance reporting deliverable at the request of the UCC |

| 5/10/2024 | Truman Biggs | 0.3 | Review and update GOB sales tracker for latest GOB information received |
|---|---|---|---|
| 5/10/2024 | Zachary Blondell | 0.7 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3) and J. Jiang (M3) to discuss re: diligence requests and tracker |
| 5/11/2024 | Kunal Kamlani | 0.1 | Conferencing with N. Weber (M3) and R. Rowan (M3) to determine responsive information for post-petition claims information request |
| 5/11/2024 | Nicholas Weber | 0.1 | Conferencing with K. Kamlani (M3) and R. Rowan (M3) to determine responsive information for post-petition claims information request |
| 5/11/2024 | Ryan Rowan | 0.1 | Conferencing with K. Kamlani (M3) and N Weber (M3) to determine responsive information for post-petition claims information request |
| 5/11/2024 | Truman Biggs | 0.8 | Prepare schedule detailed vendor claims by class and by channel |
| 5/12/2024 | Truman Biggs | 0.4 | Review materials previously provided / uploaded to the data room in response to request from third-party |
| 5/12/2024 | Truman Biggs | 0.7 | Review updated requests for regular due diligence and prepare updated schedule reflecting updates items |
| 5/13/2024 | Kunal Kamlani | 0.3 | Review diligence files sent to UCC to provide guidance on PEO status |
| 5/13/2024 | Ryan Rowan | 0.1 | Discuss vendor matrix with T. Biggs (M3), and S. Lloyd (M3) |
| 5/13/2024 | Spencer Lloyd | 0.1 | Discuss vendor matrix with R. Rowan (M3) and T. Biggs (M3) |
| 5/13/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding 503(b)(9) / receipts |
| 5/13/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding vendor matrix |
| 5/13/2024 | Spencer Lloyd | 0.4 | Review and revise vendor matrix |
| 5/13/2024 | Spencer Lloyd | 1.8 | Review and revise vendor matrix using new AP agings received from Company |
| 5/13/2024 | Truman Biggs | 0.1 | Discuss vendor matrix with R. Rowan (M3) and S. Lloyd (M3) |
| 5/14/2024 | Cole Thieme | 0.1 | Due Diligence & Information Requests - Discuss updated prepetition AP balances with S. Lloyd (M3) |
| 5/14/2024 | Kunal Kamlani | 0.3 | Call with M. Riconobo (WFC) regarding open diligence questions from a prospective buyer |
| 5/14/2024 | Nicholas Weber | 1.9 | Prepare diligence requests requested by potential asset purchaser related to detailed inventory analyses and corporate overhead expenses |
| 5/14/2024 | Nicholas Weber | 1.1 | Continue to prepare diligence requests requested by potential asset purchaser related to detailed inventory analyses and corporate overhead expenses |

| 5/14/2024 | Nicholas Weber | 1.4 | Review and revise merchandise receipts data requested by potential asset purchaser |
| 5/14/2024 | Ryan Rowan | 0.8 | Meeting with the Company to discuss Insurance Diligence List |
| 5/14/2024 | Ryan Rowan | 0.5 | Review outstanding Insurance Diligence request list from potential buyer and provide required diligence |
| 5/14/2024 | Spencer Lloyd | 0.1 | Discuss updated prepetition AP balances with C. Thieme (M3) |
| 5/15/2024 | Nicholas Weber | 0.4 | 503(b)(9) discussion with the Company and S. Lloyd (M3) |
| 5/15/2024 | Nicholas Weber | 0.3 | Continue to discuss updated 503(b)(9) calculation with R. Rowan (M3), and S. Lloyd (M3) |
| 5/15/2024 | Nicholas Weber | 0.4 | Discuss 503(b)(9) and in-transit inventory with S. Lloyd (M3) |
| 5/15/2024 | Nicholas Weber | 0.3 | Discuss updated 503(b)(9) calculation with R. Rowan (M3), and S. Lloyd (M3) |
| 5/15/2024 | Nicholas Weber | 1.6 | Review and revise diligence information related to near term sales forecast and Bonobos shipping expenses requested by potential asset purchaser |
| 5/15/2024 | Nicholas Weber | 0.4 | Review and revise diligence requests related to insurance policies in response to inquiries from potential asset purchaser |
| 5/15/2024 | Ryan Rowan | 0.3 | Continue to discuss updated 503(b)(9) calculation with N. Weber (M3), and S. Lloyd (M3) |
| 5/15/2024 | Ryan Rowan | 0.3 | Discuss updated 503(b)(9) calculation with N. Weber (M3), and S. Lloyd (M3) |
| 5/15/2024 | Ryan Rowan | 0.3 | Review Insurance Diligence Request from Moelis and provide several documents in response |
| 5/15/2024 | Spencer Lloyd | 1.4 | Review and revise 503(b)(9) and in-transit inventory calculations |
| 5/15/2024 | Spencer Lloyd | 0.4 | Participate in 503(b)(9) discussion with the Company and N. Weber (M3) |
| 5/15/2024 | Spencer Lloyd | 0.2 | Participate in Call with the Company to discuss 503(b)(9) and in-transit inventory |
| 5/15/2024 | Spencer Lloyd | 0.3 | Continue to discuss updated 503(b)(9) calculation with R. Rowan (M3) and N. Weber (M3) |
| 5/15/2024 | Spencer Lloyd | 0.4 | Discuss 503(b)(9) and in-transit inventory with N. Weber (M3) |
| 5/15/2024 | Spencer Lloyd | 0.3 | Discuss updated 503(b)(9) calculation with R. Rowan (M3) and N. Weber (M3) |
| 5/15/2024 | Spencer Lloyd | 0.4 | Review and revise 503(b)(9) analysis |
| 5/15/2024 | Spencer Lloyd | 0.5 | Review and revise 503(b)(9) and in-transit inventory calculations |

| 5/15/2024 | Spencer Lloyd | 0.6 | Review and revise 503(b)(9) calculation |
| 5/15/2024 | Spencer Lloyd | 0.2 | Review and revise 503(b)(9) calculation |
| 5/15/2024 | Spencer Lloyd | 0.4 | Update 503(b)(9) calc for new data received from Company |
| 5/15/2024 | Spencer Lloyd | 0.5 | Update 503(b)(9) calc for new data received from Company |
| 5/15/2024 | Spencer Lloyd | 0.4 | Update 503(b)(9) for updated BNBS data |
| 5/15/2024 | Truman Biggs | 0.3 | Discuss due diligence materials with M. Westermann (AlixPartners) |
| 5/16/2024 | Kunal Kamlani | 0.2 | Call with the Company and T. Biggs (M3) regarding request for information from a financing source. Follow up correspondence sent to the financing source to clarify questions and schedule a call |
| 5/16/2024 | Ryan Rowan | 0.6 | Respond to Insurance Diligence Requests received from Moelis |
| 5/16/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding severance |
| 5/16/2024 | Spencer Lloyd | 0.3 | Edit and review Federal WARN calcs |
| 5/16/2024 | Truman Biggs | 0.2 | Call with the Company and K. Kamlani (M3) regarding request for information from a financing source. Follow up correspondence sent to the financing source to clarify questions and schedule a call |
| 5/17/2024 | Kunal Kamlani | 0.2 | Follow up correspondence with the Company on the nature of certain employee benefit programs |
| 5/21/2024 | Andrew Kim | 0.2 | Attend call with S. Duthie (M3) to complete APA information requests |
| 5/21/2024 | Andrew Kim | 0.4 | Attend call with S. Duthie (M3) to discuss vendor contracts and pre-petition balances |
| 5/21/2024 | Andrew Kim | 0.5 | Correspondence with Company Legal team regarding contracts and asset purchase agreements |
| 5/21/2024 | Andrew Kim | 0.4 | Review APA information requests |
| 5/21/2024 | Andrew Kim | 0.9 | Review APA information requests and prioritization with R. Rowan (M3) |
| 5/21/2024 | Andrew Kim | 0.5 | Review employee census data |
| 5/21/2024 | Andrew Kim | 0.4 | Review status of APA information requests with R. Rowan (M3) and follow-ups needed |
| 5/21/2024 | Andrew Kim | 2.9 | Review vendor contracts and associated pre-petition balance by vendor |
| 5/21/2024 | Andrew Kim | 0.1 | Telecon w/ R. Rowan (M3) & S. Duthie (M3) re: instructions and requirements for APA schedules corresponding to executory contracts and unexpired leases |
| 5/21/2024 | Andrew Kim | 2.6 | Update APA diligence request |

| | | | |
|---|---|---|---|
| 5/21/2024 | Ryan Rowan | 0.9 | Review APA information requests and prioritization with A. Kim (M3) |
| 5/21/2024 | Ryan Rowan | 0.4 | Review status of APA information requests with A. Kim (M3) and follow-ups needed |
| 5/21/2024 | Ryan Rowan | 0.1 | Telecon w/ S. Duthie (M3) and A. Kim (M3) re: instructions and requirements for APA schedules corresponding to executory contracts and unexpired leases |
| 5/21/2024 | Sean Duthie | 0.2 | Attend call with A. Kim (M3) to complete APA information requests |
| 5/21/2024 | Sean Duthie | 0.4 | Attend call with A. Kim (M3) to discuss vendor contracts and pre-petition balances |
| 5/21/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) & A. Kim (M3) re: instructions and requirements for APA schedules corresponding to executory contracts and unexpired leases |
| 5/22/2024 | Truman Biggs | 1.1 | Prepare materials under weekly lender reporting |
| 5/23/2024 | Andrew Kim | 0.6 | Review due diligence requests from K&E regarding APA |
| 5/23/2024 | Cole Thieme | 0.8 | Reconciliation of leases on draft APA Schedule 3.4(a) - Schedule of Leases to prior draft schedules |
| 5/23/2024 | Cole Thieme | 1.2 | Revise updated draft APA Schedule 3.4(a) - Schedule of Leases |
| 5/23/2024 | Cole Thieme | 0.3 | Telecon w/ S. Duthie (M3) re: questions on the draft APA Schedule 3.4(a) - Schedule of Leases |
| 5/23/2024 | Cole Thieme | 0.3 | Telecon w/ S. Duthie (M3) re: review the updated draft APA Schedule 3.4(a) - Schedule of Leases |
| 5/23/2024 | Julia Jiang | 1.5 | Review Asset Purchase Agreement and associated Schedules |
| 5/23/2024 | Nicholas Weber | 0.7 | Prepare gift card liabilities forecast estimate in response to potential purchaser's request |
| 5/23/2024 | Sean Duthie | 0.6 | Reconciling the APA Schedule 3.4(a) - Leased Real Property to the Motion for Lease Rejection filed by Kirkland and Ellis |
| 5/23/2024 | Sean Duthie | 1.1 | Reconciling the fleet list provided by the Company to the Real Estate Lease database |
| 5/23/2024 | Sean Duthie | 1.3 | Review of the APA Schedule 3.4(a) - Leased Real Property and reconciling the store list to the fleet list provided by the Company |
| 5/23/2024 | Sean Duthie | 0.7 | Review of the APA to identify requirements certain schedules to be provided to Buyer |
| 5/23/2024 | Sean Duthie | 0.3 | Review of the court docket for filed motions and orders relevant to assigned workstreams |
| 5/23/2024 | Sean Duthie | 0.3 | Telecon w/ C. Thieme (M3) re: questions on the draft APA Schedule 3.4(a) - Schedule of Leases |
| 5/23/2024 | Sean Duthie | 0.2 | Telecon w/ C. Thieme (M3) re: review the updated draft APA Schedule 3.4(a) - Schedule of Leases |

| 5/23/2024 | Sean Duthie | 1.0 | Updating the APA Schedule 3.4(a) - Leased Real Property to include stores not included in the Real Estate Lease database and the fleet list provided by the Company |
|---|---|---|---|
| 5/24/2024 | Andrew Kim | 0.2 | Attend call with R. Rowan (M3) and Z. Blondell (M3) to discuss due diligence requirements for potential buyer |
| 5/24/2024 | Andrew Kim | 2.0 | Review prepetition AP balances for select vendor executory contracts |
| 5/24/2024 | Cole Thieme | 2.7 | Research re: new value defense, review of time series data re: payments to various parties |
| 5/24/2024 | Cole Thieme | 1.8 | Revise APA schedules re: lease summary; updates to rejection and store closings |
| 5/24/2024 | Julia Jiang | 1.3 | Review Express existing store list |
| 5/24/2024 | Ryan Rowan | 0.2 | Attend call with A. Kim (M3), and Z. Blondell (M3) to discuss due diligence requirements for potential buyer |
| 5/24/2024 | Ryan Rowan | 0.8 | Review cure cost analysis provided by prospective buyer |
| 5/24/2024 | Ryan Rowan | 0.3 | Review the list of contracts to be rejected based upon latest APA Schedule received from K&E |
| 5/24/2024 | Ryan Rowan | 0.1 | Telecon w/ S. Duthie (M3) re: questions APA Schedule 1.2(b) - Assigned IP Contracts |
| 5/24/2024 | Ryan Rowan | 0.2 | Telecon w/ S. Duthie (M3) re: questions on comments from Kirkland & Ellis for APA Schedule 3.4(a) - Schedule of Leases |
| 5/24/2024 | Ryan Rowan | 0.1 | Telecon w/ S. Duthie (M3) re: recap of APA Schedules discussion with Kirkland & Ellis |
| 5/24/2024 | Sean Duthie | 2.6 | Preparing updates to the APA Schedule 1.2(b) - Acquired IP Contracts per comments from Kirkland and Ellis |
| 5/24/2024 | Sean Duthie | 0.7 | Preparing updates to the APA Schedule 1.2(b) - Acquired IP Contracts per comments from R. Rowan (M3) |
| 5/24/2024 | Sean Duthie | 1.5 | Preparing updates to the APA Schedule 3.4(a) - Leased Real Property per comments from Kirkland and Ellis and R. Rowan (M3) |
| 5/24/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) re: questions APA Schedule 1.2(b) - Assigned IP Contracts |
| 5/24/2024 | Sean Duthie | 0.2 | Telecon w/ R. Rowan (M3) re: questions on comments from Kirkland & Ellis for APA Schedule 3.4(a) - Schedule of Leases |
| 5/24/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) re: recap of APA Schedules discussion with Kirkland & Ellis |
| 5/24/2024 | Zachary Blondell | 0.2 | Attend call with R. Rowan (M3) and A. Kim (M3) to discuss due diligence requirements for potential buyer |
| 5/24/2024 | Zachary Blondell | 1.0 | Review and revise vendor cure estimates for diligence request from potential buyer |

| | | | |
|---|---|---|---|
| 5/24/2024 | Zachary Blondell | 0.4 | Review vendor cure cost estimates for potential buyer diligence |
| 5/26/2024 | Ryan Rowan | 0.6 | Review latest draft APA received from K&E |
| 5/26/2024 | Truman Biggs | 0.6 | Prepare material related to inventory rolls and store closure list for third-party |
| 5/27/2024 | Truman Biggs | 0.6 | Prepare correspondence and schedules related to third-party diligence requests |
| 5/28/2024 | Andrew Kim | 0.5 | Correspondence with M. Deacon (M3) on GOB sales data for reforecasting process |
| 5/28/2024 | Aziz Khan | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Cole Thieme | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Kunal Kamlani | 0.5 | Participate in meeting with L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Kunal Kamlani | 0.2 | Review diligence responses to buyer and send the M3 team comments for review |
| 5/28/2024 | Lyle Bauck | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Martin Deacon | 0.5 | Correspondence with A. Kim (M3) on GOB sales data for reforecasting process |
| 5/28/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Nicholas Weber | 0.4 | Daily cash disbursements discussion with the Company, K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) |
| 5/28/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Richard Easterly | 2.3 | Continue to prepare analysis and supporting schedules for PJT requests |
| 5/28/2024 | Richard Easterly | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Richard Easterly | 2.8 | Prepare actualized DIP forecasts for PJT requests |
| 5/28/2024 | Ryan Rowan | 0.4 | Daily cash disbursements discussion with the Company, K. Kamlani (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/28/2024 | Sean Duthie | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and T. Biggs (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and S. Duthie (M3) re: diligence requests pertaining to the going concern sale model |
| 5/28/2024 | Truman Biggs | 0.6 | Prepare responses for questions raised by Lenders |
| 5/28/2024 | Truman Biggs | 1.8 | Review and prepare due diligence responses for third-party |
| 5/28/2024 | Truman Biggs | 2.8 | Review and prepare materials in response to requests from potential third-party buyer |
| 5/28/2024 | Zachary Blondell | 1.4 | Review 503(b)(9) analysis and prepare supporting schedules |
| 5/29/2024 | Zachary Blondell | 1.3 | Prepare supporting schedules for diligence request |
| 5/30/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding inventory in-transit |
| **Subtotal** | | 210.5 | |

### *General Correspondence With Debtors & Debtors Professionals*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 4/23/2024 | Nicholas Weber | 0.2 | Draft correspondence to Kirkland & Ellis team regarding inquiries from landlords on budgeted rent amounts |
| 4/26/2024 | Kunal Kamlani | 0.7 | Conferencing with Debtor advisors, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re various workstreams |
| 4/26/2024 | Martin Deacon | 0.7 | Conferencing with Debtor advisors, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and T. Biggs (M3) re various workstreams |
| 4/26/2024 | Nicholas Weber | 0.7 | Conferencing with Debtor advisors, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and M. Deacon (M3) re various workstreams |
| 4/26/2024 | Ryan Rowan | 0.4 | Call with Debtors counsel to discuss critical vendor payment process |
| 4/26/2024 | Ryan Rowan | 0.5 | Conferencing with Debtors regarding vendor payments during the interim period |
| 4/26/2024 | Ryan Rowan | 0.7 | Description: Conferencing with Debtor advisors, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re various workstreams |
| 4/26/2024 | Truman Biggs | 0.7 | Conferencing with Debtor advisors, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and M. Deacon (M3) re various workstreams |
| 4/27/2024 | Kunal Kamlani | 0.3 | Call with A. Kiel (Moelis) regarding a diligence list from a prospective buyer for certain assets |
| 4/29/2024 | Brennan Lytle | 0.9 | Conferencing with Debtors, advisors, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re case status and workstreams |

| 4/29/2024 | Kunal Kamlani | 0.9 | Conferencing with Debtors, advisors, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re case status and workstreams |
|---|---|---|---|
| 4/29/2024 | Martin Deacon | 0.9 | Conferencing with Debtors, advisors, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re case status and workstreams |
| 4/29/2024 | Nicholas Weber | 0.9 | Conferencing with Debtors, advisors, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re case status and workstreams |
| 4/29/2024 | Ryan Rowan | 0.9 | Conferencing with Debtors, advisors, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re case status and workstreams |
| 4/29/2024 | Truman Biggs | 0.9 | Conferencing with Debtors, advisors, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re case status and workstreams |
| 4/30/2024 | Kunal Kamlani | 0.4 | Call with N. Adzima (K&E) and the company to discuss vendor requests for pre-petition claims and go forward services |
| 5/1/2024 | Kunal Kamlani | 0.5 | Call with E. Geier (K&E), and J. Feltman (WLRK) on outstanding items related to a potential buyer |
| 5/2/2024 | Kunal Kamlani | 0.5 | Prepare for and participate in call with N. Weber (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams, upcoming deliverables, and key case milestones |
| 5/2/2024 | Nicholas Weber | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams, upcoming deliverables, and key case milestones |
| 5/2/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams, upcoming deliverables, and key case milestones |
| 5/2/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams, upcoming deliverables, and key case milestones |
| 5/3/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding UST inquiries |
| 5/3/2024 | Ryan Rowan | 0.8 | Correspondence with the Company responding to several vendor requests re: Independent Contractor prepetition payments and logistics providers |
| 5/3/2024 | Ryan Rowan | 0.2 | E-mail correspondence regarding treatment of Independent Contractors |
| 5/3/2024 | Ryan Rowan | 0.2 | E-mail correspondence with the company and K&E to prep for IDI meeting with US Trustee |
| 5/3/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding payment of expense reimbursements |
| 5/3/2024 | Truman Biggs | 0.2 | Participate in call with M. Morris (Moelis) regarding outstanding diligence requests |
| 5/3/2024 | Truman Biggs | 0.2 | Participate in phone call with H. Slutsky (Moelis) |
| 5/7/2024 | Kunal Kamlani | 0.6 | Participate in call with N. Weber (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, the Company, to discuss ongoing workstreams and key upcoming deliverables - Partial |

| 5/7/2024 | Nicholas Weber | 0.6 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, the Company, to discuss ongoing workstreams and key upcoming deliverables - Partial |
| 5/7/2024 | Nicholas Weber | 1.3 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Express team, and third-party to discuss balance sheet accounts. |
| 5/7/2024 | Ryan Rowan | 0.2 | Email correspondence regarding Workers Comp payments with the Company |
| 5/7/2024 | Ryan Rowan | 0.3 | Email correspondence responding to the company regarding approach with prepetition vendor payments |
| 5/7/2024 | Ryan Rowan | 0.2 | Email correspondence with company requesting reconciliation of FF&E within stores |
| 5/7/2024 | Ryan Rowan | 0.4 | Email Correspondence with K&E to provide Utility Company Analysis in advance of negotiations with parties filing objections |
| 5/7/2024 | Ryan Rowan | 0.9 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, the Company, to discuss ongoing workstreams and key upcoming deliverables |
| 5/7/2024 | Truman Biggs | 1.3 | Participate in call with K. Kamlani (M3), N. Weber (M3), Express team and third-party to discuss balance sheet accounts |
| 5/7/2024 | Truman Biggs | 0.9 | Participate in call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), Moelis team, Kirkland team, the Company, to discuss ongoing workstreams and key upcoming deliverables |
| 5/8/2024 | Ryan Rowan | 0.3 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/8/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E following up on vendor inquiries received |
| 5/8/2024 | Ryan Rowan | 0.3 | Meeting with the Company to follow-up on Independent Contractor Analysis and Vendor Contracts |
| 5/8/2024 | Ryan Rowan | 0.1 | Meeting with the Company to provide an update on Critical Vendor discussions |
| 5/8/2024 | Ryan Rowan | 0.5 | Participate in an all advisor meeting along with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) to discuss status of work-streams and follow up steps with UCC advisors |
| 5/8/2024 | Ryan Rowan | 0.2 | Respond to diligence requests from K&E regarding a UCC inquiry pertaining to the Wage Motion |
| 5/9/2024 | Kunal Kamlani | 0.6 | Call with N. Adzima (K&E) on potential changes to key milestone dates |
| 5/9/2024 | Kunal Kamlani | 0.3 | Participate in call with N. Weber (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and Express management regarding ongoing workstreams and key upcoming case deadlines |
| 5/9/2024 | Kunal Kamlani | 0.6 | Participate in Company board meeting with N. Weber (M3) and other company advisors |
| 5/9/2024 | Kunal Kamlani | 0.4 | Review and prepare notes for final board presentation for this afternoon |

| | | | |
|---|---|---|---|
| 5/9/2024 | Nicholas Weber | 0.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and Express management regarding ongoing workstreams and key upcoming case deadlines |
| 5/9/2024 | Nicholas Weber | 0.6 | Participate in Company board meeting with K. Kamlani (M3) and other company advisors |
| 5/9/2024 | Ryan Rowan | 0.6 | Call with K&E to discuss Utility Objection Settlements |
| 5/9/2024 | Ryan Rowan | 0.3 | Email correspondence responding to diligence questions received from K&E |
| 5/9/2024 | Ryan Rowan | 0.3 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Express management regarding ongoing workstreams and key upcoming case deadlines |
| 5/9/2024 | Truman Biggs | 0.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), Moelis team, Kirkland team, and Express management regarding ongoing workstreams and key upcoming case deadlines |
| 5/13/2024 | Kunal Kamlani | 0.3 | Call with E. Geier (K&E) regarding DIP milestones and DIP hearing |
| 5/13/2024 | Kunal Kamlani | 0.5 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Moelis team, and members of the Express management team to discuss key upcoming dates and ongoing workstreams |
| 5/13/2024 | Nicholas Weber | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, and members of the Express management team to discuss key upcoming dates and ongoing workstreams. |
| 5/13/2024 | Ryan Rowan | 0.2 | Call with Company to confirm number of shares outstanding as of the filing date |
| 5/13/2024 | Ryan Rowan | 0.2 | Call with Company to discuss post-petition vendor payments |
| 5/13/2024 | Ryan Rowan | 0.1 | Call with K&E to confirm the DIP Balance |
| 5/13/2024 | Ryan Rowan | 0.3 | Call with K&E to discuss latest objection being filed re: Equity Committee |
| 5/13/2024 | Ryan Rowan | 0.1 | Call with the Company to discuss Bonobos Variable Incentive Comp plan and authority to pay under wage motion |
| 5/13/2024 | Ryan Rowan | 0.2 | Email correspondence in response to vendor issues received from the Company |
| 5/13/2024 | Ryan Rowan | 0.1 | Email correspondence regarding critical vendor agreements and amounts |
| 5/13/2024 | Ryan Rowan | 0.1 | Email correspondence responding to K&E regarding Utility Objection Settlements |
| 5/13/2024 | Ryan Rowan | 0.1 | Email correspondence with Company in regards to post-petition vendor payments |
| 5/13/2024 | Ryan Rowan | 0.2 | Email correspondence with the company in regards to pre/post-petition vendor invoice reconciliation |
| 5/13/2024 | Ryan Rowan | 0.2 | E-mail correspondence with the Company regarding the Variable Incentive Program for Bonobos employees |

| 5/13/2024 | Ryan Rowan | 0.1 | Email correspondence with the company responding to Merch Vendor's request to reclaim inventory already received |
| 5/13/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, and members of the Express management team to discuss key upcoming dates and ongoing workstreams |
| 5/13/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), Moelis team, and members of the Express management team to discuss key upcoming dates and ongoing workstreams |
| 5/14/2024 | Brennan Lytle | 1.4 | Conferencing with K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), and M. Deacon (M3) re: sale process status |
| 5/14/2024 | Kunal Kamlani | 1.4 | Conferencing with K&E, Moelis, R. Rowan (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: sale process status |
| 5/14/2024 | Lyle Bauck | 1.0 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: sale process status - Partial |
| 5/14/2024 | Martin Deacon | 1.4 | Conferencing with K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3) and B. Lytle (M3) re: sale process status |
| 5/14/2024 | Nicholas Weber | 1.4 | Conferencing with K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), B. Lytle (M3) and M. Deacon (M3) re: sale process status. |
| 5/14/2024 | Nicholas Weber | 0.2 | Draft correspondence to K&E team regarding UCC & US Trustee requested reporting |
| 5/14/2024 | Nicholas Weber | 0.1 | Draft correspondence to K&E team regarding required timing of next budget owed to DIP lenders |
| 5/14/2024 | Nicholas Weber | 0.2 | Draft correspondence to K&E team regarding method of calculated 503(b)(9) claims |
| 5/14/2024 | Nicholas Weber | 0.1 | Draft correspondence to K&E regarding board of directors compensation payments |
| 5/14/2024 | Ryan Rowan | 0.3 | Call with K&E to review utility settlements, confirm amounts agreed upon, and request W9 forms |
| 5/14/2024 | Ryan Rowan | 0.1 | Call with Moelis to discuss uploading Insurance Diligence Items with data room |
| 5/14/2024 | Ryan Rowan | 1.4 | Conferencing with K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: sale process status |
| 5/15/2024 | Kunal Kamlani | 0.2 | Correspondence with K&E and Moelis regarding potential changes to  key dates and upcoming milestones |
| 5/15/2024 | Kunal Kamlani | 0.4 | Review bid letter and provide Moelis with comments |
| 5/15/2024 | Kunal Kamlani | 0.3 | Review updated bid letter and provide A. Carlson (Moelis) with additional comments |
| 5/16/2024 | Brennan Lytle | 0.7 | Conferencing with K&E, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: workers compensation and IBNR considerations |
| 5/16/2024 | Kunal Kamlani | 0.7 | Conferencing with K&E, L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: workers compensation and IBNR considerations |

| 5/16/2024 | Lyle Bauck | 0.7 | Conferencing with K&E, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: workers compensation and IBNR considerations |
|---|---|---|---|
| 5/16/2024 | Martin Deacon | 0.7 | Conferencing with K&E, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3) and B. Lytle (M3) re: workers compensation and IBNR considerations |
| 5/16/2024 | Nicholas Weber | 0.7 | Conferencing with K&E, K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: workers compensation and IBNR considerations |
| 5/16/2024 | Truman Biggs | 0.7 | Conferencing with K&E, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: workers compensation and IBNR considerations |
| 5/17/2024 | Brennan Lytle | 0.5 | Participate in discussions with K. Kamlani (M3), N. Weber (M3), and T. Biggs (M3), Moelis, and Kirkland & Ellis teams re: key milestones for sale process deliverables |
| 5/17/2024 | Kunal Kamlani | 0.5 | Participate in discussions with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), Moelis, and Kirkland & Ellis teams re: key milestones for sale process deliverables |
| 5/17/2024 | Nicholas Weber | 0.5 | Participate in discussions with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), Moelis, and Kirkland & Ellis teams re: key milestones for sale process deliverables |
| 5/17/2024 | Truman Biggs | 0.5 | Participate in discussions with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), Moelis, and Kirkland & Ellis teams re: key milestones for sale process deliverables |
| 5/18/2024 | Kunal Kamlani | 0.1 | Correspondence with N. Adzima on update milestones matrix |
| 5/19/2024 | Nicholas Weber | 0.5 | Participate in call with T. Biggs (M3), Kirkland team, Moelis team, and members of Company management to discuss sale process. |
| 5/19/2024 | Ryan Rowan | 0.5 | Call with the Company, K&E, and Moelis to discuss the latest status of Bids and Board Presentation |
| 5/19/2024 | Truman Biggs | 0.5 | Participate in call with N. Weber (M3), Kirkland team, Moelis team, and members of Company management to discuss sale process |
| 5/19/2024 | Truman Biggs | 1.2 | Prepare material for upcoming board meeting |
| 5/20/2024 | Kunal Kamlani | 0.1 | Correspondence with E. Geier and N. Adzima (K&E) on IP agreements |
| 5/20/2024 | Kunal Kamlani | 0.8 | Participate in the Company's Board Meeting with K&E, Moelis and N. Weber (M3) |
| 5/20/2024 | Nicholas Weber | 0.8 | Participate in the Company's Board Meeting with K&E, Moelis and K. Kamlani (M3) |
| 5/20/2024 | Ryan Rowan | 0.5 | Call with the Company and K&E to discuss vendor related issues and progress overall |
| 5/21/2024 | Kunal Kamlani | 0.3 | Review license agreement and respond to N. Adzima (K&E) with further follow up questions |
| 5/22/2024 | Brennan Lytle | 0.6 | Conferencing with Bidder advisors, Debtors advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: bid negotiations |

| | | | |
|---|---|---|---|
| 5/22/2024 | Brennan Lytle | 1.3 | Conferencing with Debtor advisors, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: transaction alternatives |
| 5/22/2024 | Brennan Lytle | 1.1 | Conferencing with Debtors, advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: transaction alternatives |
| 5/22/2024 | Kunal Kamlani | 0.3 | Call with A. Keil (Moelis) regarding communication with prospective buyers |
| 5/22/2024 | Kunal Kamlani | 0.2 | Call with E. Geier (K&E) regarding the process between receiving bids and signing up a stalking horse bidder |
| 5/22/2024 | Kunal Kamlani | 0.6 | Conferencing with Bidder advisors, Debtors advisors, L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: bid negotiations |
| 5/22/2024 | Kunal Kamlani | 1.3 | Conferencing with Debtor advisors, N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives |
| 5/22/2024 | Kunal Kamlani | 1.1 | Conferencing with Debtors, advisors, L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives |
| 5/22/2024 | Lyle Bauck | 0.6 | Conferencing with Bidder advisors, Debtors advisors, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: bid negotiations |
| 5/22/2024 | Lyle Bauck | 1.1 | Conferencing with Debtors, advisors, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives |
| 5/22/2024 | Lyle Bauck | 0.4 | Read and review correspondence from K&E and M3 re:  sale bidder APA terms |
| 5/22/2024 | Martin Deacon | 0.6 | Conferencing with Bidder advisors, Debtors advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: bid negotiations |
| 5/22/2024 | Martin Deacon | 1.3 | Conferencing with Debtor advisors, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: transaction alternatives |
| 5/22/2024 | Martin Deacon | 1.1 | Conferencing with Debtors, advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: transaction alternatives |
| 5/22/2024 | Nicholas Weber | 0.6 | Conferencing with Bidder advisors, Debtors advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: bid negotiations. |
| 5/22/2024 | Nicholas Weber | 1.3 | Conferencing with Debtor advisors, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives. |
| 5/22/2024 | Nicholas Weber | 1.1 | Conferencing with Debtors, advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives. |
| 5/22/2024 | Ryan Rowan | 0.6 | Conferencing with Bidder advisors, Debtors advisors, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: bid negotiations |
| 5/22/2024 | Ryan Rowan | 1.1 | Conferencing with Debtors, advisors, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives |

| 5/22/2024 | Ryan Rowan | 0.3 | Email correspondence and phone call with UCC requesting permission to pay critical vendor |
| 5/22/2024 | Truman Biggs | 0.6 | Conferencing with Bidder advisors, Debtors advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: bid negotiations |
| 5/22/2024 | Truman Biggs | 1.3 | Conferencing with Debtor advisors, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives |
| 5/22/2024 | Truman Biggs | 1.1 | Conferencing with Debtors, advisors, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives |
| 5/23/2024 | Kunal Kamlani | 0.5 | Participate in call with L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), and N. Weber (M3), Moelis team, Kirkland team, and Company management regarding ongoing key workstreams and upcoming deadlines |
| 5/23/2024 | Kunal Kamlani | 0.3 | Prepare for Board call with Company management, K&E and Moelis |
| 5/23/2024 | Lyle Bauck | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and N. Weber (M3), Moelis team, Kirkland team, and Company management regarding ongoing key workstreams and upcoming deadlines. |
| 5/23/2024 | Nicholas Weber | 0.5 | Participate in call with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), and T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing key workstreams and upcoming deadlines. |
| 5/23/2024 | Ryan Rowan | 0.3 | Call with K&E to discuss APA Schedules |
| 5/23/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), and N. Weber (M3), Moelis team, Kirkland team, and Company management regarding ongoing key workstreams and upcoming deadlines |
| 5/23/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), and N. Weber (M3), Moelis team, Kirkland team, and Company management regarding ongoing key workstreams and upcoming deadlines |
| 5/24/2024 | Kunal Kamlani | 0.6 | Participate in all advisor call with the Company, K&E, Moelis along with N. Weber (M3), R. Rowan (M3), T. Biggs (M3)  to provide an update on the status workstreams |
| 5/24/2024 | Kunal Kamlani | 0.4 | Review correspondence from  M. Morgan (K&E) regarding questions on an APA and a follow up call with him on the same |
| 5/24/2024 | Nicholas Weber | 0.6 | Participate in all advisor call with the Company, K&E, Moelis along with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3)  to provide an update on the status workstreams |
| 5/24/2024 | Ryan Rowan | 0.6 | Call with Company to walk through DHL prepetition balance, current shipments, and expected performance during post petition period |
| 5/24/2024 | Ryan Rowan | 0.6 | Participate in all advisor call with the Company, K&E, Moelis along with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3)  to provide an update on the status workstreams |
| 5/24/2024 | Ryan Rowan | 0.6 | Review latest APA Schedules to determine which schedules require further outreach to the company to complete remaining schedules |
| 5/24/2024 | Truman Biggs | 0.6 | Participate in all advisor call with the Company, K&E, Moelis along with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3)  to provide an update on the status workstreams |

| 5/25/2024 | Kunal Kamlani | 0.4 | Correspondence with E. Geier (K&E) on status of sale negotiations and separately with A. Carlson (Moelis) on certain assumptions in the sale model |
| 5/25/2024 | Kunal Kamlani | 0.2 | Review email from S. Toth (K&E) regarding certain APA provisions and respond with the Company's position |
| 5/26/2024 | Kunal Kamlani | 0.8 | Call with Management, K&E, Moelis and L. Bauck (M3), R. Rowan (M3) and N. Weber (M3) to discuss status of workstreams |
| 5/26/2024 | Lyle Bauck | 0.8 | Call with Management, K&E, Moelis and K. Kamlani (M3), N. Weber (M3), and R. Rowan (M3) to discuss status of workstreams |
| 5/26/2024 | Nicholas Weber | 0.8 | Call with Management, K&E, Moelis and K. Kamlani (M3), L. Bauck (M3), and R. Rowan (M3) to discuss status of workstreams |
| 5/26/2024 | Ryan Rowan | 0.8 | Call with Management, K&E, Moelis and K. Kamlani (M3), L. Bauck (M3), and N. Weber (M3) to discuss status of workstreams |
| 5/27/2024 | Kunal Kamlani | 0.4 | Correspondence with A. Carlson (Moelis) regarding support for a declaration |
| 5/27/2024 | Kunal Kamlani | 0.2 | Update to the Company and advisors on status of workstreams and calls that will be required through the day |
| 5/27/2024 | Ryan Rowan | 0.2 | E-mail correspondence to the Company responding to an inquiry regarding critical vendor budget and remaining payments |
| 5/28/2024 | Kunal Kamlani | 0.4 | Conferencing with K&E, N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: rent credits |
| 5/28/2024 | Kunal Kamlani | 0.2 | Correspondence with K&E regarding the timing of June rent payments |
| 5/28/2024 | Martin Deacon | 0.4 | Conferencing with K&E, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) re: rent credits |
| 5/28/2024 | Nicholas Weber | 0.4 | Conferencing with K&E, K. Kamlani (M3), T. Biggs (M3), and M. Deacon (M3) re: rent credits. |
| 5/28/2024 | Truman Biggs | 0.4 | Conferencing with K&E, K. Kamlani (M3), N. Weber (M3), and M. Deacon (M3) re: rent credits |
| 5/29/2024 | Brennan Lytle | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), R. Easterly (M3), M. Deacon (M3), Moelis team, and Kirkland and Ellis team re: review of draft presentation for FILO, UCC, and other third-parties |
| 5/29/2024 | Kunal Kamlani | 0.4 | Attend meeting with N. Weber (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), Moelis team, and Kirkland and Ellis team re: review of draft presentation for FILO, UCC, and other third-parties |
| 5/29/2024 | Kunal Kamlani | 0.5 | Conferencing with Debtor executive team, L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: going concern bid overview |
| 5/29/2024 | Kunal Kamlani | 0.2 | Participate in the Board Meeting to provide an update on workstreams |
| 5/29/2024 | Lyle Bauck | 0.4 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), Moelis team, and Kirkland and Ellis team re: review of draft presentation for FILO, UCC, and other third-parties |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/29/2024 | Martin Deacon | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), Moelis team, and Kirkland and Ellis team re: review of draft presentation for FILO, UCC, and other third-parties |
| 5/29/2024 | Martin Deacon | 0.5 | Conferencing with Debtor executive team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: going concern bid overview |
| 5/29/2024 | Nicholas Weber | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), Moelis team, and Kirkland and Ellis team re: review of draft presentation for FILO, UCC, and other third-parties |
| 5/29/2024 | Nicholas Weber | 0.5 | Conferencing with Debtor executive team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: going concern bid overview. |
| 5/29/2024 | Richard Easterly | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), Moelis team, and Kirkland and Ellis team re: review of draft presentation for FILO, UCC, and other third-parties |
| 5/29/2024 | Ryan Rowan | 0.5 | Conferencing with Debtor executive team, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: going concern bid overview |
| 5/29/2024 | Truman Biggs | 0.4 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), Moelis team, and Kirkland and Ellis team re: review of draft presentation for FILO, UCC, and other third-parties |
| 5/29/2024 | Truman Biggs | 0.5 | Conferencing with Debtor executive team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: going concern bid overview |
| 5/30/2024 | Kunal Kamlani | 0.4 | Call with E. Geier (K&E) and N. Adzima (K&E) re status of update DIP Budget |
| 5/30/2024 | Kunal Kamlani | 0.3 | Call with E. Geier (K&E) regarding status of DIP Budget discussions with the DIP lenders |
| 5/30/2024 | Kunal Kamlani | 1.0 | Call with the K&E, the Management Team, R. Rowan (M3), and N Weber (M3) to discuss the interim operating covenants within latest APA |
| 5/30/2024 | Nicholas Weber | 1.0 | Call with the K&E, the Management Team, K. Kamlani (M3), and R. Rowan (M3) to discuss the interim operating covenants within latest APA |
| 5/30/2024 | Ryan Rowan | 1.0 | Call with the K&E, the Management Team, K. Kamlani (M3), and N. Weber (M3) to discuss the interim operating covenants within latest APA |
| 5/31/2024 | Kunal Kamlani | 0.3 | Call with E. Geier (K&E) regarding preparation for the June 6th hearing |
| 5/31/2024 | Kunal Kamlani | 0.2 | Call with members of the management team to provide an update on the asset sale process and key dates |
| **Subtotal** | | **96.2** | |

*General Correspondence With UCC & UCC Advisors*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/8/2024 | Kunal Kamlani | 0.5 | Participate in an all advisor meeting along with R. Rowan (M3), N. Weber (M3), T. Biggs (M3) to discuss status of work-streams and follow up steps with UCC advisors |
| 5/8/2024 | Kunal Kamlani | 1.0 | Participate in an introductory call with N. Weber (M3), R. Rowan (M3), T. Biggs (M3), UCC advisors and debtors advisors (Moelis and K&E) to discuss diligence items and key milestones in the case - Partial |

| | | | |
|---|---|---|---|
| 5/8/2024 | Nicholas Weber | 0.5 | Participate in an all advisor meeting along with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3) to discuss status of work-streams and follow up steps with UCC advisors |
| 5/8/2024 | Nicholas Weber | 1.3 | Participate in an introductory call with K. Kamlani (M3), T. Biggs (M3), R. Rowan (M3), UCC advisors and debtors advisors (Moelis and K&E) to discuss diligence items and key milestones in the case |
| 5/8/2024 | Ryan Rowan | 1.3 | Participate in an introductory call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), UCC advisors and debtors advisors (Moelis and K&E) to discuss diligence items and key milestones in the case - Partial |
| 5/8/2024 | Truman Biggs | 0.5 | Participate in an all advisor meeting along with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) to discuss status of work-streams and follow up steps with UCC advisors |
| 5/8/2024 | Truman Biggs | 1.3 | Participate in an introductory call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), UCC advisors and debtors advisors (Moelis and K&E) to discuss diligence items and key milestones in the case |
| 5/10/2024 | Kunal Kamlani | 1.0 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Robinson, and K. Lee (Province) regarding UCC diligence requests and general diligence questions |
| 5/10/2024 | Nicholas Weber | 1.0 | Participate in call with K. Kamlani (M3), R. Rowan (M3),T. Biggs (M3), M. Robinson, and K. Lee (Province) regarding UCC diligence requests and general diligence questions. |
| 5/10/2024 | Nicholas Weber | 0.4 | Draft correspondence to UCC professionals regarding GOLV performance of GOB locations |
| 5/10/2024 | Ryan Rowan | 0.2 | Email correspondence with the company to obtain the diligence required to analyze preference actions |
| 5/10/2024 | Ryan Rowan | 1.0 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Robinson, and K. Lee (Province) regarding UCC diligence requests and general diligence questions |
| 5/10/2024 | Truman Biggs | 1.0 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Robinson, and K. Lee (Province) regarding UCC diligence requests and general diligence questions |
| 5/13/2024 | Kunal Kamlani | 0.4 | Conferenced with N. Weber (M3) and M. Robinson (Province) regarding DIP milestones and DIP budget reporting |
| 5/13/2024 | Nicholas Weber | 0.4 | Conferenced with K. Kamlani (M3) and M. Robinson (Province) regarding DIP milestones and DIP budget reporting. |
| 5/14/2024 | Kunal Kamlani | 0.3 | Call with M. Robinson (Province) on case timeline and review and respond to diligence from K. Lee (Province) |
| 5/14/2024 | Kunal Kamlani | 0.3 | Call with N. Adzima (K&E) regarding upcoming court dates and related deliverables |
| 5/20/2024 | Kunal Kamlani | 0.6 | Participate in call with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Moelis team, and Province team regarding sale process, variance reporting, and other key case workstreams and deadlines - Partial |
| 5/20/2024 | Lyle Bauck | 0.7 | Participate in call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, and Province team regarding sale process, variance reporting, and other key case workstreams and deadlines |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/20/2024 | Nicholas Weber | 0.7 | Participate in call with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, and Province team regarding sale process, variance reporting, and other key case workstreams and deadlines |
| 5/20/2024 | Ryan Rowan | 0.7 | Participate in call with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), Moelis team, and Province team regarding sale process, variance reporting, and other key case workstreams and deadlines |
| 5/20/2024 | Truman Biggs | 0.7 | Participate in call with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), Moelis team, and Province team regarding sale process, variance reporting, and other key case workstreams and deadlines |
| 5/23/2024 | Kunal Kamlani | 0.3 | Call with M. Westermann and D. Rieger-Paganis (Alix Partners) regarding timing of budgets and variance testing |
| 5/23/2024 | Kunal Kamlani | 0.7 | Call with UCC Advisors (Kramer Levin and Province), K&E, Moelis and R. Rowan (M3) regarding the status of bids, milestones and key court dates |
| 5/23/2024 | Kunal Kamlani | 0.2 | Correspondence with M. Robinson (Province) on status of stalking horse bids |
| 5/23/2024 | Kunal Kamlani | 0.3 | Correspondence with M. Robinson (Province) regarding certain claims. Follow up correspondence on the same to a prospective bidder regarding the same |
| 5/23/2024 | Ryan Rowan | 0.5 | Call with UCC Advisors (Kramer Levin and Province), K&E, Moelis and K. Kamlani (M3) regarding the status of bids, milestones and key court dates - Partial |
| 5/23/2024 | Ryan Rowan | 0.2 | Draft email correspondence to the UCC following up a request to release payment to critical vendor |
| 5/24/2024 | Kunal Kamlani | 0.4 | Correspondence with K. Lee (Province) regarding receipts variance testing covenant on the DIP budget |
| 5/27/2024 | Kunal Kamlani | 0.4 | Correspondence with N. Adzima (K&E) and E. Geier (K&E) regarding draft going concern DIP Budget |
| 5/29/2024 | Kunal Kamlani | 1.0 | Call with the UCC, Kramer Levin, Province, Moelis, K&E, Saul Ewing, the Management Team and R. Rowan (M3) to discuss the current status of the case and implications for creditors |
| 5/29/2024 | Ryan Rowan | 1.0 | Call with the UCC, Kramer Levin, Province, Moelis, K&E, Saul Ewing, the Management Team and K. Kamlani (M3) to discuss the current status of the case and implications for creditors |
| 5/29/2024 | Truman Biggs | 1.2 | Attend meeting with Alix Partners team, K&E team, Ropes and Gray team, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP Budget review |
| 5/30/2024 | Kunal Kamlani | 0.3 | Correspondence with M. Robinson (Province) re updated DIP budget and status of bids |
| **Subtotal** | | 22.3 | |

### Monthly Operating Report/UST Report

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 4/26/2024 | Truman Biggs | 0.7 | Prepare and review schedule related to UST reporting requirements |

| | | | |
|---|---|---|---|
| 5/1/2024 | Andrew Kim | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Julia Jiang | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Kunal Kamlani | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss monthly operating report deadlines and process |
| 5/1/2024 | Kunal Kamlani | 0.5 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Monique Iannella | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Richard Easterly | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3)to discuss monthly operating report deadlines and process |
| 5/1/2024 | Richard Easterly | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Ryan Rowan | 0.2 | Attend meeting with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss monthly operating report deadlines and process |
| 5/1/2024 | Ryan Rowan | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Sean Duthie | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Spencer Lloyd | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) to discuss monthly operating report deadlines and process |
| 5/1/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/1/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) to discuss monthly operating report deadlines, SOFA and SOAL preparations |
| 5/9/2024 | Ryan Rowan | 0.8 | Attend the IDI Meeting with the Company and K&E |
| 5/9/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding MOR |

| 5/13/2024 | Aziz Khan | 0.3 | Meeting with N. Weber (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss April stub period monthly operating report |
| 5/13/2024 | Nicholas Weber | 0.3 | Meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss April stub period monthly operating report |
| 5/13/2024 | Richard Easterly | 0.3 | Attend meeting with S. Lloyd (M3) to monthly operating report workstream |
| 5/13/2024 | Richard Easterly | 2.4 | Continue to prepare monthly operating report supporting schedules |
| 5/13/2024 | Richard Easterly | 0.3 | Meeting with N. Weber (M3), A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) to discuss April stub period monthly operating report |
| 5/13/2024 | Richard Easterly | 0.6 | Meeting with S. Lloyd (M3) to discuss monthly operating report workstream |
| 5/13/2024 | Richard Easterly | 2.7 | Prepare monthly operating report supporting schedules |
| 5/13/2024 | Ryan Rowan | 0.3 | Meeting with N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss April stub period monthly operating report |
| 5/13/2024 | Spencer Lloyd | 0.3 | Attend meeting with R. Easterly (M3) to monthly operating report workstream |
| 5/13/2024 | Spencer Lloyd | 0.3 | Participate in meeting with N. Weber (M3), A. Khan (M3), R. Rowan (M3), and R. Easterly (M3) to discuss April stub period monthly operating report |
| 5/13/2024 | Spencer Lloyd | 0.6 | Participate in meeting with R. Easterly (M3) to discuss monthly operating report workstream |
| 5/13/2024 | Spencer Lloyd | 0.5 | Review and revise MOR request list / tracker |
| 5/14/2024 | Andrew Kim | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Andrew Kim | 0.2 | Review consolidating balance sheet for MOR reporting and accounting |
| 5/14/2024 | Aziz Khan | 0.2 | Attend meeting with R. Rowan (M3), Z. Blondell (M3), R. Easterly (M3) and J. Jiang (M3) to discuss MOR reporting |
| 5/14/2024 | Aziz Khan | 0.4 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to discuss monthly operating report data accumulation and supporting schedules - Partial |
| 5/14/2024 | Aziz Khan | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Brennan Lytle | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Cole Thieme | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |

| 5/14/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3), A. Khan (M3), Z. Blondell (M3), R. Easterly (M3) to discuss MOR reporting |
|---|---|---|---|
| 5/14/2024 | Julia Jiang | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Kunal Kamlani | 0.3 | Participate in meeting with R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Kunal Kamlani | 0.3 | Review work-streams to file the MORs and associated timeline. Provide feedback to the M3 team regarding the review process |
| 5/14/2024 | Martin Deacon | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Monique Iannella | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Nicholas Weber | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Richard Easterly | 0.2 | Attend meeting with R. Rowan (M3), A. Khan (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss MOR reporting |
| 5/14/2024 | Richard Easterly | 0.7 | Meeting with A. Khan (M3) and S. Lloyd (M3) to discuss monthly operating report data accumulation and supporting schedules |
| 5/14/2024 | Richard Easterly | 0.1 | Meeting with R. Rowan (M3) to discuss monthly operating reports workstream |
| 5/14/2024 | Richard Easterly | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), and J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Richard Easterly | 1.7 | Prepare supporting consolidated schedules for April monthly operating report |
| 5/14/2024 | Ryan Rowan | 0.2 | Attend meeting with A. Khan (M3), Z. Blondell (M3), R. Easterly (M3) and J. Jiang (M3) to discuss MOR reporting |
| 5/14/2024 | Ryan Rowan | 0.1 | Meeting with R. Easterly (M3) to discuss monthly operating reports workstream |
| 5/14/2024 | Ryan Rowan | 0.2 | Meeting with the Company to discuss responses to the US Trustee based upon feedback from the IDI Meeting |
| 5/14/2024 | Ryan Rowan | 0.3 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/14/2024 | Ryan Rowan | 0.6 | Review MOR template and discuss with internal team the documents that need to be requested from the company |

| 5/14/2024 | Sean Duthie | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), Z. Blondell (M3), R. Easterly (M3), and J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
|---|---|---|---|
| 5/14/2024 | Spencer Lloyd | 0.7 | participate in Meeting with A. Khan (M3) and R. Easterly (M3) to discuss monthly operating report data accumulation and supporting schedules |
| 5/14/2024 | Zachary Blondell | 0.2 | Attend meeting with R. Rowan (M3), A. Khan (M3), R. Easterly (M3) and J. Jiang (M3) to discuss MOR reporting |
| 5/14/2024 | Zachary Blondell | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), C. Thieme (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss MOR reporting, SOFA and SOAL updates |
| 5/15/2024 | Andrew Kim | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Andrew Kim | 0.6 | Review precedent examples of MOR Global Notes from J. Jiang (M3) |
| 5/15/2024 | Aziz Khan | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Brennan Lytle | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Cole Thieme | 0.2 | Provide examples and templates for MOR global notes to M3 team |
| 5/15/2024 | Julia Jiang | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Kunal Kamlani | 0.3 | Participate in meeting with L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Lyle Bauck | 0.3 | Participate in meeting with K. Kamlani (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), S. Duthie (M3), S. Lloyd (M3), R. Easterly (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Martin Deacon | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Monique Iannella | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Nicholas Weber | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Richard Easterly | 1.4 | Continue to review and update April monthly operating reports for statement of cash receipts and disbursements and summary of bank accounts |
| 5/15/2024 | Richard Easterly | 0.3 | Meeting with A. Khan (M3) to discuss monthly operating reports workstream |
| 5/15/2024 | Richard Easterly | 0.2 | Meeting with S. Lloyd (M3) to review MORs data request list |

| 5/15/2024 | Richard Easterly | 0.2 | Meeting with S. Lloyd (M3) to review MORs data request list |
|---|---|---|---|
| 5/15/2024 | Richard Easterly | 0.4 | Meeting with S. Lloyd (M3) to review MORs data request list |
| 5/15/2024 | Richard Easterly | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Richard Easterly | 2.1 | Review and update April monthly operating reports for statement of cash receipts and disbursements |
| 5/15/2024 | Richard Easterly | 1.2 | Review and update data request list for the monthly operating report |
| 5/15/2024 | Ryan Rowan | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Sean Duthie | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding MOR timing / April stub |
| 5/15/2024 | Spencer Lloyd | 0.3 | Participate in Internal correspondence regarding April MOR |
| 5/15/2024 | Spencer Lloyd | 0.4 | Participate in meeting with R. Easterly (M3) to review MORs data request list |
| 5/15/2024 | Spencer Lloyd | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/15/2024 | Zachary Blondell | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) to discuss upcoming MOR deadline and preparation |
| 5/16/2024 | Richard Easterly | 1.7 | Collect, review, and analyze bank statement transactions data for statement of cash receipts and disbursements for the period 4/22/2024 - 5/4/2024 |
| 5/16/2024 | Richard Easterly | 1.2 | Continue to analyze bank statement transactions data and prepare supporting schedule of cash receipts and disbursements for the period 4/22/2024 - 5/4/2024 |
| 5/16/2024 | Richard Easterly | 3.6 | Continue to collect, review, and analyze bank statement transactions data for statement of cash receipts and disbursements for the period 4/22/2024 - 5/4/2024 |
| 5/16/2024 | Richard Easterly | 1.4 | Prepare part 1, 2, 4, payments to insiders, and summary bank balance supporting schedules for the April monthly operating report |
| 5/17/2024 | Andrew Kim | 0.3 | Attend call with Company Finance team, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss MOR data requirements |
| 5/17/2024 | Aziz Khan | 0.4 | Attend meeting with the Company, S. Lloyd (M3), and R. Easterly (M3) to discuss part 2 and part 4 of the monthly operating report and related data requests |
| 5/17/2024 | Aziz Khan | 0.3 | Description: Attend call with Company Finance team, S. Lloyd (M3), A. Kim (M3), and R. Easterly (M3) to discuss MOR data requirements |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2024 | Aziz Khan | 0.5 | Meeting with S. Lloyd (M3), R. Easterly (M3) to discuss MORs |
| 5/17/2024 | Richard Easterly | 0.4 | Attend meeting with the Company, A. Khan (M3), and S. Lloyd (M3)to discuss part 2 and part 4 of the monthly operating report and related data requests |
| 5/17/2024 | Richard Easterly | 0.3 | Attend meeting with the Company, S. Lloyd (M3), A. Khan (M3), A. Kim (M3) to review discuss MOR supporting schedules for legal entities |
| 5/17/2024 | Richard Easterly | 0.1 | Attend meeting with the Company and S. Lloyd (M3) to discuss bank account transactions |
| 5/17/2024 | Richard Easterly | 0.3 | Meeting with A. Khan (M3) to discuss monthly operating reports workstream |
| 5/17/2024 | Richard Easterly | 0.5 | Meeting with A. Khan (M3), and S. Lloyd (M3) to discuss MORs |
| 5/17/2024 | Richard Easterly | 0.1 | Meeting with S. Lloyd (M3) and A. Khan (M3) to review and discuss MOR data requests |
| 5/17/2024 | Richard Easterly | 1.0 | Meeting with S. Lloyd (M3) to review bank account transactions for the Monthly Operating Reports statement of cash receipts and disbursement |
| 5/17/2024 | Spencer Lloyd | 0.3 | Attend call with Company Finance team, A. Khan (M3), A. Kim (M3), and R. Easterly (M3) to discuss MOR data requirements |
| 5/17/2024 | Spencer Lloyd | 0.4 | Attend meeting with the Company, A. Khan (M3), and R. Easterly (M3) to discuss part 2 and part 4 of the monthly operating report and related data requests |
| 5/17/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Rowan (M3), N. Weber (M3), T.  Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) to discuss Express workstream updates |
| 5/17/2024 | Spencer Lloyd | 0.3 | Participate in Correspondence with Company regarding outstanding MOR diligence |
| 5/17/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding tax diligence |
| 5/17/2024 | Spencer Lloyd | 0.5 | Participate in Meeting with A. Khan (M3), R. Easterly (M3) to discuss MORs |
| 5/17/2024 | Spencer Lloyd | 0.9 | Participate in Meeting with R. Easterly (M3) to review bank account transactions and discuss postpetition taxes |
| 5/18/2024 | Andrew Kim | 0.6 | Review MOR data package from Company |
| 5/18/2024 | Julia Jiang | 0.2 | Correspondence with internal team re: insiders |
| 5/18/2024 | Richard Easterly | 2.9 | Continue to review and analyze and prepare database for bank account transactions for the period 4/22/2024 - 5/4/2024 for the Debtors bank accounts |
| 5/18/2024 | Richard Easterly | 1.8 | Continue to review and analyze and prepare database for bank account transactions for the period 4/22/2024 - 5/4/2024 for the Debtors bank accounts |
| 5/18/2024 | Richard Easterly | 0.5 | Meeting with S. Lloyd (M3) to discuss part 1 and 4 of the Monthly operating reports and review balance sheet and income statement data |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2024 | Richard Easterly | 0.6 | Meeting with S. Lloyd (M3) to discuss part 1,2, and 4 of the Monthly operating reports and review balance sheet and income statement data |
| 5/18/2024 | Richard Easterly | 0.2 | Meeting with S. Lloyd (M3) to discuss part 1,2, and 4 of the Monthly operating reports and review balance sheet and income statement data |
| 5/18/2024 | Richard Easterly | 1.7 | Review and analyze and prepare database for bank account transactions for the period 4/22/2024 - 5/4/2024 for the Debtors bank accounts |
| 5/18/2024 | Richard Easterly | 1.7 | Review and update consolidated supporting schedules for April monthly operating report |
| 5/18/2024 | Ryan Rowan | 0.4 | Meeting with S. Lloyd (M3) to discuss MOR |
| 5/18/2024 | Spencer Lloyd | 0.5 | Participate in Meeting with R. Easterly (M3) to discuss part 1 and 4 of the Monthly operating reports and review balance sheet and income statement data |
| 5/18/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with R. Easterly (M3) to discuss part 1, 2, and 4 of the Monthly operating reports and review balance sheet and income statement data |
| 5/18/2024 | Spencer Lloyd | 0.6 | Participate in Meeting with R. Easterly (M3) to discuss part 1,2, and 4 of the Monthly operating reports and review balance sheet and income statement data |
| 5/18/2024 | Spencer Lloyd | 0.4 | Participate in meeting with R. Rowan (M3) to discuss MOR |
| 5/18/2024 | Spencer Lloyd | 0.5 | Review and revise Part 2 of MOR |
| 5/18/2024 | Spencer Lloyd | 0.7 | Review and revise Part 2 of the MOR |
| 5/19/2024 | Andrew Kim | 0.5 | Review precedent examples of MOR Global Notes from R. Easterly (M3) |
| 5/19/2024 | Richard Easterly | 1.4 | Continue to review and update April monthly operating report consolidated supporting schedules |
| 5/19/2024 | Richard Easterly | 0.8 | Meeting with S. Lloyd (M3) to review and update MOR consolidated supporting schedules |
| 5/19/2024 | Richard Easterly | 2.6 | Review and update April monthly operating report consolidated supporting schedules |
| 5/19/2024 | Ryan Rowan | 0.5 | Meeting with S. Lloyd (M3) to discuss MOR |
| 5/19/2024 | Spencer Lloyd | 0.6 | Participate in Correspondence regarding MOR open items |
| 5/19/2024 | Spencer Lloyd | 0.8 | Participate in Meeting with R. Easterly (M3) to review and update MOR consolidated supporting schedules |
| 5/19/2024 | Spencer Lloyd | 0.5 | Participate in Meeting with R. Rowan (M3) to discuss MOR |
| 5/19/2024 | Spencer Lloyd | 0.7 | Review and revise Global Notes for MOR |
| 5/19/2024 | Spencer Lloyd | 2.1 | Review and revise Part 2 of the MOR |
| 5/19/2024 | Spencer Lloyd | 0.8 | Review and revise Part 4 of the MOR |

| | | | |
|---|---|---|---|
| 5/20/2024 | Aziz Khan | 1.1 | Attend meeting the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss part 2 and 4 of the MORs |
| 5/20/2024 | Aziz Khan | 0.2 | Attend meeting with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss part 6 of the monthly operating report |
| 5/20/2024 | Aziz Khan | 2.4 | Continue to review and provide feedback on monthly MOR's and supporting schedules submission |
| 5/20/2024 | Aziz Khan | 1.6 | Review and provided feedback on monthly MOR's and supporting schedules submission |
| 5/20/2024 | Richard Easterly | 1.1 | Attend meeting the Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss part 2 and 4 of the MORs |
| 5/20/2024 | Richard Easterly | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss part 6 of the monthly operating report |
| 5/20/2024 | Richard Easterly | 2.3 | Continue to update and review monthly operating reports and consolidated supporting schedules part 1, 2, and 4 |
| 5/20/2024 | Richard Easterly | 1.7 | Continue to update and review monthly operating reports and consolidated supporting schedules part 1, 2, and 4 |
| 5/20/2024 | Richard Easterly | 0.4 | Meeting with A. Khan (M3) and S. Lloyd (M3) to discuss part 2 and part 4 of the MORs |
| 5/20/2024 | Richard Easterly | 0.1 | Meeting with S. Lloyd (M3) to discuss monthly operating reports and consolidated supporting schedules |
| 5/20/2024 | Richard Easterly | 2.8 | Update and review monthly operating reports and consolidated supporting schedules part 1, 2, and 4 |
| 5/20/2024 | Ryan Rowan | 1.1 | Attend meeting the Company, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss part 2 and 4 of the MORs |
| 5/20/2024 | Ryan Rowan | 0.2 | Attend meeting with the Company, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss part 6 of the monthly operating report |
| 5/20/2024 | Ryan Rowan | 0.9 | Review latest draft of MOR for Stub Period |
| 5/20/2024 | Ryan Rowan | 0.8 | Review receipts and disbursements for April stub period |
| 5/20/2024 | Spencer Lloyd | 1.1 | Attend meeting the Company, R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss part 2 and 4 of the MORs |
| 5/20/2024 | Spencer Lloyd | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss part 6 of the monthly operating report |
| 5/20/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding balance sheet diligence related to MOR |
| 5/20/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding MOR support received |

| 5/20/2024 | Spencer Lloyd | 0.4 | Participate in Email correspondence regarding open MOR diligence |
| 5/20/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding outstanding tax diligence for the MOR |
| 5/20/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding taxes for MOR |
| 5/20/2024 | Spencer Lloyd | 0.1 | Participate in Internal correspondence regarding Brinell payment |
| 5/20/2024 | Spencer Lloyd | 0.2 | Participate in Internal correspondence regarding Part 2 of MOR |
| 5/20/2024 | Spencer Lloyd | 0.4 | Participate in Meeting with A. Khan (M3) and R. Easterly (M3) to discuss part 2 and part 4 of the MORs |
| 5/20/2024 | Spencer Lloyd | 0.1 | Participate in Meeting with R. Easterly (M3) to discuss monthly operating reports and consolidated supporting schedules |
| 5/20/2024 | Spencer Lloyd | 0.3 | Review and revise MOR taxes section |
| 5/20/2024 | Spencer Lloyd | 0.3 | Review and incorporate balance sheet TB account mapping |
| 5/20/2024 | Spencer Lloyd | 0.4 | Review and revise Part 2 of MOR |
| 5/20/2024 | Spencer Lloyd | 0.6 | Review and revise Part 2 of the MOR |
| 5/20/2024 | Spencer Lloyd | 0.4 | Review and revise Part 4 of the MOR |
| 5/20/2024 | Spencer Lloyd | 1.1 | Review and revise Part 4 of the MOR |
| 5/20/2024 | Spencer Lloyd | 0.9 | Update Assets and Liabilities of MOR |
| 5/21/2024 | Aziz Khan | 0.6 | Attend meeting with the Company, S. Lloyd (M3), and R. Easterly (M3) to discuss April monthly operating reports |
| 5/21/2024 | Aziz Khan | 0.5 | Attend meeting with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss April MORs and consolidated supporting schedules |
| 5/21/2024 | Aziz Khan | 0.9 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to review and revise April MORs and consolidated supporting schedules |
| 5/21/2024 | Aziz Khan | 2.3 | Continue to review and provide feedback on monthly MOR's and supporting schedules submission |
| 5/21/2024 | Aziz Khan | 0.2 | Meeting with S. Lloyd (M3), and R. Easterly (M3) to review and discuss April monthly operating reports |
| 5/21/2024 | Aziz Khan | 1.7 | Review and provided feedback on monthly MOR's and supporting schedules submission |
| 5/21/2024 | Kunal Kamlani | 0.9 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to review and revise April MORs and consolidated supporting schedules |

| 5/21/2024 | Kunal Kamlani | 1.1 | Review draft MORs and correspondence on the same with S. Lloyd (M3) and R. Rowan (M3) |
| 5/21/2024 | Richard Easterly | 0.6 | Attend meeting with the Company, A. Khan (M3), and S. Lloyd (M3) to discuss April monthly operating reports |
| 5/21/2024 | Richard Easterly | 0.5 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss April MORs and consolidated supporting schedules |
| 5/21/2024 | Richard Easterly | 0.9 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to review and revise April MORs and consolidated supporting schedules |
| 5/21/2024 | Richard Easterly | 0.3 | Attend meeting with R. Rowan (M3) and S. Lloyd (M3) to review and update April MORs and consolidated supporting schedules |
| 5/21/2024 | Richard Easterly | 0.5 | Attend meeting with the Company and S. Lloyd (M3) to review April Monthly Operating Report part 1 |
| 5/21/2024 | Richard Easterly | 0.4 | Continue to review and update April monthly operating reports and consolidated supporting schedules |
| 5/21/2024 | Richard Easterly | 1.6 | Continue to review and update April monthly operating reports and consolidated supporting schedules |
| 5/21/2024 | Richard Easterly | 1.3 | Continue to review and update monthly operating reports for parts 1, 2, and 4 |
| 5/21/2024 | Richard Easterly | 0.2 | Meeting with A. Khan (M3) and S. Lloyd (M3) to review and discuss April monthly operating reports |
| 5/21/2024 | Richard Easterly | 3.4 | Update and review daily cash and disbursements tracker and presentation |
| 5/21/2024 | Ryan Rowan | 0.5 | Attend meeting with the Company, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss April MORs and consolidated supporting schedules |
| 5/21/2024 | Ryan Rowan | 0.9 | Attend meeting with the Company, K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to review and revise April MORs and consolidated supporting schedules |
| 5/21/2024 | Ryan Rowan | 0.3 | Attend meeting with S. Lloyd (M3) and R. Easterly (M3) to review and update April MORs and consolidated supporting schedules |
| 5/21/2024 | Ryan Rowan | 0.6 | Continue review of MOR following meetings with the Company |
| 5/21/2024 | Ryan Rowan | 2.3 | Review and iterate April MOR |
| 5/21/2024 | Ryan Rowan | 1.1 | Review of latest draft MOR |
| 5/21/2024 | Spencer Lloyd | 0.6 | Attend meeting with the Company, A. Khan (M3), and R. Easterly (M3) to discuss April monthly operating reports |
| 5/21/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss April MORs and consolidated supporting schedules |

| | | | |
|---|---|---|---|
| 5/21/2024 | Spencer Lloyd | 0.9 | Attend meeting with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to review and revise April MORs and consolidated supporting schedules |
| 5/21/2024 | Spencer Lloyd | 0.3 | Attend meeting with R. Rowan (M3) and R. Easterly (M3) to review and update April MORs and consolidated supporting schedules |
| 5/21/2024 | Spencer Lloyd | 0.5 | Attend meeting with the Company and R. Easterly (M3) to review April Monthly Operating Report part 1 |
| 5/21/2024 | Spencer Lloyd | 0.2 | Participate in Correspondence regarding MOR with Company |
| 5/21/2024 | Spencer Lloyd | 0.1 | Participate in Correspondence with Company regarding FTEs for MOR forms |
| 5/21/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding FTEs by Debtor |
| 5/21/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding MOR group review session |
| 5/21/2024 | Spencer Lloyd | 0.2 | Participate in Meeting with A. Khan (M3) and R. Easterly (M3) to review and discuss April monthly operating reports |
| 5/21/2024 | Spencer Lloyd | 0.3 | Review and revise assets and liability status section of MOR |
| 5/21/2024 | Spencer Lloyd | 0.3 | Review and revise global notes |
| 5/21/2024 | Spencer Lloyd | 0.8 | Review and revise global notes for MOR |
| 5/21/2024 | Spencer Lloyd | 0.3 | Review and revise global notes per discussions with Company |
| 5/21/2024 | Spencer Lloyd | 0.9 | Review and revise monthly operating report |
| 5/21/2024 | Spencer Lloyd | 0.3 | Review and revise MOR per discussion with Company |
| 5/21/2024 | Spencer Lloyd | 0.6 | Review and revise MORs |
| 5/21/2024 | Spencer Lloyd | 2.4 | Review and revise stub period MOR forms, including global notes and supporting schedules |
| 5/21/2024 | Spencer Lloyd | 0.2 | Update number of FTEs and recirculate MOR forms for further review |
| 5/22/2024 | Richard Easterly | 1.8 | Prepare and review detailed transactions scheduled for the period 5/5/2024 - 5/9/2024 for the May monthly operating report |
| 5/22/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding MOR |
| 5/22/2024 | Spencer Lloyd | 1.4 | Rollforward final April MORS / prepare initial DRAFT May MORs |
| 5/23/2024 | Richard Easterly | 1.1 | Prepare and review detailed transactions scheduled for the period 5/10/2024 - 5/11/2024 for the May monthly operating report |
| 5/24/2024 | Julia Jiang | 1.8 | Prepare bank account details and bank ending balances for UST reporting |
| **Subtotal** | | 142.3 | |

*Motions/Orders*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 4/22/2024 | Brennan Lytle | 0.4 | Participate in discussion with K&E and N. Weber (M3), T. Biggs (M3), R. Rowan (M3) and K. Kamlani (M3) to review and revise first day motions and supporting declarations |
| 4/22/2024 | Brennan Lytle | 0.3 | Prepare for and attend meeting with K. Kamlani (M3), T. Biggs (M3), and Kirkland & Ellis team re: DIP Declaration FILO roll-up figures |
| 4/22/2024 | Kunal Kamlani | 0.4 | Call with N. Mathur (K&E) to review comments on Declaration in support of postpetition financing |
| 4/22/2024 | Kunal Kamlani | 0.4 | Participate in discussion with K&E and N. Weber (M3), B. Lytle (M3), T. Biggs (M3), R. Rowan (M3) to review and revise first day motions and supporting declarations |
| 4/22/2024 | Kunal Kamlani | 0.3 | Prepare for and attend meeting with T. Biggs (M3), B. Lytle (M3), and Kirkland & Ellis team re: DIP Declaration FILO roll-up figures |
| 4/22/2024 | Kunal Kamlani | 0.6 | Review my Declaration in support of postpetition financing and provide comments to K&E |
| 4/22/2024 | Kunal Kamlani | 0.3 | Review updated version of Declaration in support of postpetition financing and provide sign-off to K&E |
| 4/22/2024 | Martin Deacon | 0.7 | Review Delaware guidelines and various correspondence with K. Kamlani (M3), N. Weber (M3), and M3 admin team re: project codes, fee applications, and listservs |
| 4/22/2024 | Nicholas Weber | 0.4 | Participate in discussion with K&E and B. Lytle (M3), T. Biggs (M3), R. Rowan (M3) and K. Kamlani (M3) to review and revise first day motions and supporting declarations |
| 4/22/2024 | Ryan Rowan | 0.4 | Participate in discussion with K&E and N. Weber (M3), B. Lytle (M3), T. Biggs (M3), and K. Kamlani (M3) to review and revise first day motions and supporting declarations |
| 4/22/2024 | Ryan Rowan | 0.8 | Review filings on the Stretto Docket to ensure consistency |
| 4/22/2024 | Truman Biggs | 0.4 | Participate in discussion with K&E and N. Weber (M3), B. Lytle (M3), R. Rowan (M3) and K. Kamlani (M3) to review and revise first day motions and supporting declarations |
| 4/22/2024 | Truman Biggs | 0.3 | Prepare for and attend meeting with K. Kamlani (M3), B. Lytle (M3), and Kirkland & Ellis team re: DIP Declaration FILO roll-up figures |
| 4/22/2024 | Truman Biggs | 0.8 | Prepare schedule of outstanding reserves |
| 4/22/2024 | Truman Biggs | 0.3 | Prepare updates to workstream tracker for upcoming in-court workstreams |
| 4/22/2024 | Truman Biggs | 0.4 | Review Final First Day Motions / Orders in advance of calls in afternoon to discuss upcoming testimony |
| 4/23/2024 | Kunal Kamlani | 1.8 | Participate in 1st Day Court Hearing |
| 4/23/2024 | Nicholas Weber | 0.4 | Prepare and draft distribution of updated pre-petition accounts payable analysis for review prior to First Day hearing |

| 4/23/2024 | Nicholas Weber | 0.4 | Review and draft correspondence to K&E restructuring team regarding intercompany transactions between debtors and non-debtors for modifications to proposed cash management order |
| 4/23/2024 | Truman Biggs | 0.6 | Prepare schedule regarding borrowing base and associated reserves |
| 4/24/2024 | Nicholas Weber | 0.3 | Draft correspondence to K&E Finance team regarding investments in Costa Rica subsidiary |
| 4/25/2024 | Sean Duthie | 0.3 | Review of the store closing motion and summarizing terms governing treatment for customer returns |
| 4/30/2024 | Ryan Rowan | 0.3 | Email correspondence with the company to review and confirm the latest OCP Motion |
| 4/30/2024 | Ryan Rowan | 0.5 | Meeting with the Company to review the latest draft of the OCP Motion and confirm each party and monthly cap provided therein |
| 5/1/2024 | Ryan Rowan | 1.6 | Review and iterate latest Ordinary Course Professionals draft motion in preparation of filing with the court |
| 5/4/2024 | Truman Biggs | 0.3 | Prepare time entries for upcoming fee statement |
| 5/7/2024 | Cole Thieme | 1.6 | Review and revise utility adequate assurance deposit amounts based on historical billing and objections filed by utility providers |
| 5/7/2024 | Nicholas Weber | 1.2 | Prepare responses to K&E team's questions regarding M3's retention application |
| 5/9/2024 | Ryan Rowan | 0.1 | Call with K&E to answer follow-up questions relating to the Wage Motion |
| 5/9/2024 | Ryan Rowan | 0.2 | Call with the Company to discuss questions re: First Day Motions |
| 5/11/2024 | Ryan Rowan | 0.2 | Respond to inquiries received from K&E regarding Equity Committee objection |
| 5/13/2024 | Kunal Kamlani | 0.6 | Provide M. Freedman (K&E) with diligence support for a draft objection filing to be submitted this week |
| 5/13/2024 | Kunal Kamlani | 0.4 | Review draft motion to oppose an appointment for a Shareholder's Committee and granting related relief |
| 5/13/2024 | Nicholas Weber | 0.3 | Review and revise M3 retention application in response to comments from K&E |
| 5/13/2024 | Ryan Rowan | 0.3 | Review of Equity Committee Objection received from K&E |
| 5/15/2024 | Kunal Kamlani | 0.6 | Review retention application and declaration for M3 to be submitted to the court |
| 5/15/2024 | Nicholas Weber | 0.2 | Review and revise draft M3 retention application |
| 5/16/2024 | Kunal Kamlani | 0.3 | Final review of M3's Retention Application provided by K&E |
| 5/21/2024 | Cole Thieme | 0.6 | Conversations and correspondence with K&E re: utility settlements |
| 5/21/2024 | Cole Thieme | 2.4 | Revise utility settlements re: updated adequate assurance deposit amounts |
| 5/24/2024 | Julia Jiang | 0.1 | Telecon w/ S. Duthie (M3) re: questions on Court Docket #300 - Affidavit for notice of executory contract and unexpired lease rejections |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/24/2024 | Kunal Kamlani | 0.3 | Review UCC objection to debtor's request for interim and final order re DIP financing |
| 5/24/2024 | Sean Duthie | 0.1 | Telecon w/ J. Jiang (M3) re: questions on Court Docket #300 - Affidavit for notice of executory contract and unexpired lease rejections |
| 5/26/2024 | Kunal Kamlani | 0.4 | Review 2L limited objection to Stalking Horse bid |
| 5/28/2024 | Kunal Kamlani | 0.6 | Review draft debtors reply in support of the DIP financing and in response to the Committees objection |
| **Subtotal** | | 24.2 | |

*Preference Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/16/2024 | William Murphy | 0.8 | Prepare for call with M3 team to discuss 90 day payments and avoidance action analysis and next steps |
| 5/20/2024 | Cole Thieme | 1.8 | Continue revisions to preference analysis re: categorization and description of payments over the 90-day preference period |
| 5/20/2024 | Cole Thieme | 2.3 | Revise preference analysis re: categorization and description of payments over the 90-day preference period |
| 5/21/2024 | Cole Thieme | 1.8 | Revise preference analysis re: updated SOFA 3 payments |
| 5/22/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3) re: preference analysis, status of utility settlements, bid status |
| 5/22/2024 | Cole Thieme | 0.3 | Meeting with W. Murphy (M3) re: avoidance actions |
| 5/22/2024 | Cole Thieme | 2.9 | Revise preference analysis re: foreign vs. domestic payments, recovery assumptions for various countries |
| 5/22/2024 | Cole Thieme | 1.8 | Revise preference analysis re: updated payments per Revise SOFA 3 including Stretto updates |
| 5/22/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3) re: preference analysis, status of utility settlements, bid status |
| 5/23/2024 | Cole Thieme | 0.7 | Call with Express team re: diligence items for preference analysis |
| 5/23/2024 | Cole Thieme | 1.6 | Revise preference analysis re: exempt 90-day payments |
| 5/24/2024 | Cole Thieme | 0.6 | Review of diligence materials provided by Express team on 5/28 for purposes preference analysis |
| 5/24/2024 | Cole Thieme | 2.6 | Revise preference analysis re: payment type |
| 5/28/2024 | Cole Thieme | 2.2 | Revise preference analysis re: updates to SOFA 3, new value |
| 5/31/2024 | Cole Thieme | 0.6 | Call with W.  Murphy (M3) re: preference data and modeling |
| 5/31/2024 | Cole Thieme | 2.9 | Prepare schedules re: evaluation and analysis of new value, comparison to 90-day payments |
| 5/31/2024 | Cole Thieme | 1.9 | Revise preference analysis re: 503(b)(9) amounts, removal of certain vendors, antecedent debt payments |
| 5/31/2024 | Cole Thieme | 1.7 | Revise preference analysis re: debtor entity |
| 5/31/2024 | Cole Thieme | 0.8 | Revise preference analysis re: payment type |

| | | | |
|---|---|---|---|
| 5/31/2024 | William Murphy | 0.6 | Call with C. Thieme (M3) re: preference data and modeling |
| **Subtotal** | | 28.5 | |

*Project Management*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 4/22/2024 | Nicholas Weber | 0.9 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case status |
| 4/22/2024 | Spencer Lloyd | 0.9 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case status |
| 4/22/2024 | Andrew Kim | 0.9 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case status |
| 4/22/2024 | Julia Jiang | 0.9 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3) to discuss Express case status |
| 4/22/2024 | Kunal Kamlani | 0.9 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case status |
| 4/22/2024 | Martin Deacon | 0.9 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Express case status |
| 4/22/2024 | Monique Iannella | 0.9 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case status |
| 4/22/2024 | Ryan Rowan | 0.9 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case status |
| 4/22/2024 | Sean Duthie | 0.9 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case status |
| 4/22/2024 | Truman Biggs | 0.9 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3),  M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case status |
| 4/24/2024 | Andrew Kim | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Brennan Lytle | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Julia Jiang | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3) to discuss Express workstreams |
| 4/24/2024 | Kunal Kamlani | 0.7 | Participate in all advisor call (M3, K&E and Moelis) along with Management to provide work-stream updates |
| 4/24/2024 | Kunal Kamlani | 0.3 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/24/2024 | Martin Deacon | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Monique Iannella | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Nicholas Weber | 0.7 | Participate in all advisor call (M3, K&E and Moelis) along with Management to provide work-stream updates |
| 4/24/2024 | Nicholas Weber | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Richard Easterly | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Ryan Rowan | 0.8 | Participate in all advisor call (M3, K&E and Moelis) along with Management to provide work-stream updates |
| 4/24/2024 | Ryan Rowan | 0.3 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Sean Duthie | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Spencer Lloyd | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/24/2024 | Truman Biggs | 0.7 | Participate in all advisor call (M3, K&E and Moelis along with Management to provide workstream updates |
| 4/24/2024 | Truman Biggs | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 4/25/2024 | Nicholas Weber | 0.5 | Discuss ongoing workstreams and key upcoming deliverables with T. Biggs (M3), Company, Moelis, and Kirkland Teams |
| 4/25/2024 | Nicholas Weber | 0.1 | Draft correspondence to K. Kamlani (M3) and N. Inoa (M3) regarding actioning staffing work plan |
| 4/25/2024 | Truman Biggs | 0.5 | Discuss ongoing workstreams and key upcoming deliverables with N. Weber (M3), Company, Moelis, and Kirkland Teams |
| 4/26/2024 | Andrew Kim | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express on going workstreams |
| 4/26/2024 | Brennan Lytle | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express on going workstreams |
| 4/26/2024 | Julia Jiang | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) to discuss Express on going workstreams |

| | | | |
|---|---|---|---|
| 4/26/2024 | Kunal Kamlani | 0.5 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), R. Easterly (M3) and J. Jiang (M3) re: liquidation analysis, inventory roll forward and other case updates |
| 4/26/2024 | Martin Deacon | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express on going workstreams |
| 4/26/2024 | Monique Iannella | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express on going workstreams |
| 4/26/2024 | Nicholas Weber | 0.3 | Attend meeting with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express on going workstreams |
| 4/26/2024 | Richard Easterly | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express on going workstreams |
| 4/26/2024 | Ryan Rowan | 0.3 | Attend meeting with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express on going workstreams |
| 4/26/2024 | Spencer Lloyd | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express on going workstreams |
| 4/26/2024 | Truman Biggs | 0.3 | Attend meeting with R. Rowan (M3), N. Weber (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), M. Iannella (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Express on going workstreams |
| 5/1/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), M. Deacon (M3) and R. Easterly (M3) re case issues and deliverables |
| 5/1/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), M. Deacon (M3) and R. Easterly (M3) re case issues and deliverables |
| 5/1/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3) and R. Easterly (M3) re case issues and deliverables |
| 5/1/2024 | Monique Iannella | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3) and R. Easterly (M3) re case issues and deliverables |
| 5/1/2024 | Nicholas Weber | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), M. Deacon (M3) and R. Easterly (M3) re case issues and deliverables |
| 5/1/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), M. Deacon (M3) and S. Lloyd (M3) re case issues and deliverables |
| 5/1/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), M. Deacon (M3) and R. Easterly (M3) re case issues and deliverables |
| 5/1/2024 | Spencer Lloyd | 0.3 | Participate in Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), M. Deacon (M3) and R. Easterly (M3) re case issues and deliverables |
| 5/1/2024 | Truman Biggs | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), M. Deacon (M3) and R. Easterly (M3) re case issues and deliverables |

| | | | |
|---|---|---|---|
| 5/2/2024 | Brennan Lytle | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3), S. Gallic (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Kunal Kamlani | 0.4 | Meeting with  R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3), S. Gallic (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Martin Deacon | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3) and S. Gallic (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Monique Iannella | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3), S. Gallic (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Richard Easterly | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), S. Gallic (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Ryan Rowan | 0.4 | Meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3), S. Gallic (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Sebastian Gallic | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Spencer Lloyd | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3), S. Gallic (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Truman Biggs | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3), S. Gallic (M3) to discuss workstreams and deliverables |
| 5/2/2024 | Zachary Blondell | 0.4 | Meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), S. Gallic (M3) to discuss workstreams and deliverables |
| 5/9/2024 | Andrew Kim | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Aziz Khan | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Brennan Lytle | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Julia Jiang | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3) to discuss Express workstreams |
| 5/9/2024 | Kunal Kamlani | 0.4 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Monique Iannella | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Richard Easterly | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), J. Jiang (M3) to discuss Express workstreams |

| | | | |
|---|---|---|---|
| 5/9/2024 | Ryan Rowan | 0.4 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Sean Duthie | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Spencer Lloyd | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Truman Biggs | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), J. Jiang (M3) to discuss Express workstreams |
| 5/9/2024 | Zachary Blondell | 0.4 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Andrew Kim | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Aziz Khan | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Brennan Lytle | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Cole Thieme | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3) (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) to discuss Express workstreams |
| 5/14/2024 | Kunal Kamlani | 0.3 | Attend meeting with  R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Martin Deacon | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Monique Iannella | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Nicholas Weber | 0.3 | Attend meeting with  R. Rowan (M3), A. Khan (M3), K. Kamlani (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Richard Easterly | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Ryan Rowan | 0.3 | Attend meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/14/2024 | Sean Duthie | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/14/2024 | Zachary Blondell | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (m3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstreams |
| 5/15/2024 | Kunal Kamlani | 0.6 | Review Tuesday's end of day Sales, GOB and Liquidity reporting. Note sent to the M3 team to refine NOLV analysis in light of GOB results |
| 5/15/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani (M3) and the Company regarding cash flow variance presentation for week-ending 5/11/24 |
| 5/16/2024 | Aziz Khan | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Brennan Lytle | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3) to discuss Express case issues |
| 5/16/2024 | Kunal Kamlani | 0.3 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Lyle Bauck | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Martin Deacon | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Monique Iannella | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Richard Easterly | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Ryan Rowan | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3),  A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Sean Duthie | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/16/2024 | Spencer Lloyd | 0.3 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), B. Lytle (M3), M. Iannella (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss Express case issues |
| 5/17/2024 | Kunal Kamlani | 0.7 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Kirkland team, Moelis team, and members of management to discuss ongoing workstreams and key upcoming deadlines |
| 5/17/2024 | Nicholas Weber | 0.7 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Kirkland team, Moelis team, and members of management to discuss ongoing workstreams and key upcoming deadlines |
| 5/17/2024 | Ryan Rowan | 0.7 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Kirkland team, Moelis team, and members of management to discuss ongoing workstreams and key upcoming deadlines |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/17/2024 | Ryan Rowan | 0.2 | Participate in meeting with A. Khan (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3) and M. Deacon (M3) to discuss Schedule F updates |
| 5/17/2024 | Truman Biggs | 0.7 | Participate in call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), Kirkland team, Moelis team, and members of management to discuss ongoing workstreams and key upcoming deadlines |
| 5/20/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3) re: various workstreams including status of utility settlements, SOFA/SOALs, and avoidance actions |
| 5/20/2024 | Kunal Kamlani | 0.4 | Participate in call with L. Bauck (M3), R. Rowan (M3), N. Weber (M3) and T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding key upcoming deadlines and ongoing workstreams |
| 5/20/2024 | Lyle Bauck | 0.4 | Participate in call with K. Kamlani (M3),R. Rowan (M3), N. Weber (M3) and T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding key upcoming deadlines and ongoing workstreams. |
| 5/20/2024 | Nicholas Weber | 0.4 | Participate in call with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), and T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding key upcoming deadlines and ongoing workstreams. |
| 5/20/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3) re: various workstreams including status of utility settlements, SOFA/SOALs, and avoidance actions |
| 5/20/2024 | Ryan Rowan | 0.4 | Participate in call with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), and T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding key upcoming deadlines and ongoing workstreams. |
| 5/20/2024 | Truman Biggs | 0.4 | Participate in call with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), and N. Weber (M3), Moelis team, Kirkland team, and Company management regarding key upcoming deadlines and ongoing workstreams |
| 5/21/2024 | Kunal Kamlani | 0.5 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and key upcoming deadlines |
| 5/21/2024 | Kunal Kamlani | 0.2 | Review nightly report on Sales, GOBs and Liquidity |
| 5/21/2024 | Kunal Kamlani | 0.2 | Review previous day's Sales and Liquidity reports |
| 5/21/2024 | Nicholas Weber | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and key upcoming deadlines. |
| 5/21/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and key upcoming deadlines |
| 5/21/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and key upcoming deadlines |
| 5/22/2024 | Kunal Kamlani | 1.0 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and management team to discuss ongoing workstreams and key upcoming case deadlines |
| 5/22/2024 | Nicholas Weber | 1.0 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and management team to discuss ongoing workstreams and key upcoming case deadlines. |

| | | | |
|---|---|---|---|
| 5/22/2024 | Ryan Rowan | 1.0 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and management team to discuss ongoing workstreams and key upcoming case deadlines |
| 5/22/2024 | Truman Biggs | 1.0 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), Moelis team, Kirkland team, and management team to discuss ongoing workstreams and key upcoming case deadlines |
| 5/24/2024 | Aziz Khan | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Brennan Lytle | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Cole Thieme | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss case issues |
| 5/24/2024 | Kunal Kamlani | 0.3 | Attend meeting with R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Martin Deacon | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Nicholas Weber | 0.3 | Attend meeting with K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Richard Easterly | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Ryan Rowan | 0.3 | Attend meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Sean Duthie | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss case issues |
| 5/24/2024 | Truman Biggs | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss case issues |
| 5/28/2024 | Cole Thieme | 0.4 | Call with R. Rowan (M3) re: update on utility surety bonds, utility proof of claims, preferences, various other workstreams |
| 5/28/2024 | Kunal Kamlani | 0.5 | Conferenced with N. Weber (M3) regarding near term deliverables related to DIP Reporting, SOFA/SOALs, updated forecast budget, and analyzing potential asset purchase transactions |
| 5/28/2024 | Nicholas Weber | 0.5 | Conferenced with K. Kamlani (M3) regarding near term deliverables related to DIP Reporting, SOFA/SOALs, updated forecast budget, and analyzing potential asset purchase transactions |
| 5/28/2024 | Ryan Rowan | 0.4 | Call with C. Thieme (M3) re: update on utility surety bonds, utility proof of claims, preferences, various other workstreams |

| 5/29/2024 | Andrew Kim | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
|---|---|---|---|
| 5/29/2024 | Aziz Khan | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss Express workstream updates |
| 5/29/2024 | Brennan Lytle | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Cole Thieme | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Julia Jiang | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) to discuss case issues |
| 5/29/2024 | Kunal Kamlani | 0.1 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Lyle Bauck | 0.1 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Martin Deacon | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Nicholas Weber | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Richard Easterly | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Ryan Rowan | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Sean Duthie | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Spencer Lloyd | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Truman Biggs | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/29/2024 | Zachary Blondell | 0.1 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss case issues |
| 5/31/2024 | Kunal Kamlani | 0.4 | Confer with K&E, Moelis and N. Weber (M3) regarding key milestone dates regarding the case |
| 5/31/2024 | Nicholas Weber | 0.4 | Confer with K&E, Moelis and K. Kamlani (M3) regarding key milestone dates regarding the case |

| 5/31/2024 | Nicholas Weber | 0.5 | Participate in call with Company management, T. Biggs (M3), Kirkland team, and Moelis team regarding ongoing workstreams and key upcoming deadlines. |
| 5/31/2024 | Truman Biggs | 0.5 | Participate in call with Company management, N. Weber (M3), Kirkland team, and Moelis team regarding ongoing workstreams and key upcoming deadlines |
| **Subtotal** | | 60.3 | |

### *SOFA/SOALS*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 4/22/2024 | Andrew Kim | 0.3 | Participate in meeting with R. Rowan (M3) and J. Jiang (M3) re: SOFA/SOAL workstreams |
| 4/22/2024 | Julia Jiang | 0.3 | Participate in meeting with R. Rowan (M3), A. Kim (M3) re: SOFA/SOAL workstreams |
| 4/22/2024 | Julia Jiang | 1.5 | Prepare SOAL excel template |
| 4/22/2024 | Julia Jiang | 1.7 | Prepare SOFA excel template |
| 4/22/2024 | Ryan Rowan | 0.3 | Participate in meeting with A. Kim (M3) and J. Jiang (M3) re: SOFA/SOAL workstreams |
| 4/23/2024 | Ryan Rowan | 0.5 | Review SOFA and SOAL detail provided by Stretto in order to begin workstream setup |
| 4/23/2024 | Spencer Lloyd | 0.1 | Participate in Internal email correspondence regarding SOFA and SOAL |
| 4/23/2024 | Spencer Lloyd | 0.5 | Review SOFA/SOAL background information / procedures shared by Stretto |
| 4/24/2024 | Julia Jiang | 0.4 | Review SOAL templates sent by Stretto |
| 4/24/2024 | Julia Jiang | 2.9 | Work on Schedule G: Bonobos Contract Database |
| 4/24/2024 | Ryan Rowan | 0.2 | E-mail correspondence with the Company to discuss preparation of SOFA/ SOAL workstream |
| 4/25/2024 | Andrew Kim | 1.0 | Participate in meeting with R. Rowan (M3), S. Lloyd (M3), S. Duthie (M3) and J. Jiang (M3) to discuss SOFA and SOAL workstreams - Partial |
| 4/25/2024 | Julia Jiang | 1.4 | Participate in meeting with R. Rowan (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3) to discuss SOFA and SOAL workstreams |
| 4/25/2024 | Julia Jiang | 2.1 | Review and update Schedule G re: Bonobos contracts |
| 4/25/2024 | Julia Jiang | 0.3 | Update SOFA 7 re: new compliant received |
| 4/25/2024 | Ryan Rowan | 0.3 | Call with Stretto to discuss the latest status of the SOFA / SOAL workstream and next steps |
| 4/25/2024 | Ryan Rowan | 0.3 | Meeting w/ S. Duthie (M3) to review and iterate Schedule G |
| 4/25/2024 | Ryan Rowan | 1.4 | Participate in meeting with S. Lloyd (M3), S. Duthie (M3), A. Kim (M3) and J. Jiang (M3) to discuss SOFA and SOAL workstreams |
| 4/25/2024 | Sean Duthie | 1.4 | Participate in meeting with R. Rowan (M3), S. Lloyd (M3), A. Kim (M3) and J. Jiang (M3) to discuss SOFA and SOAL workstreams |

| | | | |
|---|---|---|---|
| 4/25/2024 | Spencer Lloyd | 1.0 | Participate in meeting with R. Rowan (M3), A. Kim (M3), S. Duthie (M3) and J. Jiang (M3) to discuss SOFA and SOAL workstreams - Partial |
| 4/26/2024 | Julia Jiang | 1.5 | Review and update Schedule G re: Bonobos contracts |
| 4/26/2024 | Julia Jiang | 0.3 | Review and update SOFA template |
| 4/27/2024 | Ryan Rowan | 1.2 | Review SOFA and SOAL presentation received from Stretto and begin drafting workplan for this workstream |
| 4/29/2024 | Andrew Kim | 0.5 | Atten meeting with R. Rowan (M3) and J. Jiang (M3) to discuss SOFA / SOAL workstreams |
| 4/29/2024 | Andrew Kim | 0.3 | Call w. J. Jiang (M3) re: SOFA and SOAL workstream |
| 4/29/2024 | Andrew Kim | 0.2 | Draft email to R. Rowan (M3) on SOFA/SOAL workstream kickoff and M3 responsibilities |
| 4/29/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), A. Kim (M3) to discuss SOFA / SOAL workstreams |
| 4/29/2024 | Julia Jiang | 0.3 | Call w. A. Kim (M3) re: SOFA and SOAL workstream |
| 4/29/2024 | Julia Jiang | 0.8 | Revise SOFA 7 re: legal complaint |
| 4/29/2024 | Mohsin Meghji | 0.4 | Correspondence with K&E regarding SOFA/SOAL status update |
| 4/29/2024 | Ryan Rowan | 0.5 | Attend meeting with A. Kim (M3), and J. Jiang (M3) to discuss SOFA / SOAL workstreams |
| 4/29/2024 | Ryan Rowan | 0.4 | Call with company to preview workstream kick-off diligence requests |
| 4/29/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with K&E regarding SOFA/SOAL |
| 4/30/2024 | Andrew Kim | 2.2 | Attend meeting with R. Rowan (M3), S. Duthie (M3) and J. Jiang (M3) to discuss SOFA diligence requests |
| 4/30/2024 | Andrew Kim | 0.3 | Participate in meeting with R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), S. Duthie (M3), J. Jiang (M3) and the Company to discuss SOAL workstreams |
| 4/30/2024 | Andrew Kim | 1.0 | Review SOFA and SOAL template from J. Jiang (M3) and follow-up instructions and detailed follow-ups for different Company teams |
| 4/30/2024 | Andrew Kim | 0.6 | Review SOFA/SOAL information requirements and tracker template |
| 4/30/2024 | Julia Jiang | 2.2 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Duthie (M3) to discuss SOFA diligence requests |
| 4/30/2024 | Julia Jiang | 0.6 | Correspondence with Stretto re: SOFA questions to be marked N/A |
| 4/30/2024 | Julia Jiang | 0.3 | Participate in meeting with R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3) and the Company to discuss SOAL workstreams |
| 4/30/2024 | Julia Jiang | 0.7 | Review and update SOFA based on Trial balance (Income sheet) provided by the company |

| 4/30/2024 | Julia Jiang | 2.4 | Review and update SOFA re: legal questions |
| 4/30/2024 | Julia Jiang | 2.6 | Review previously provided data and draft email to the company with SOFA question list |
| 4/30/2024 | Julia Jiang | 1.9 | Update SOFA tracker based on information received |
| 4/30/2024 | Nicholas Weber | 0.3 | Participate in meeting with R. Rowan (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), J. Jiang (M3) and the Company to discuss SOAL workstreams |
| 4/30/2024 | Ryan Rowan | 2.2 | Attend meeting with A. Kim (M3), S. Duthie (M3) and J. Jiang (M3) to discuss SOFA diligence requests |
| 4/30/2024 | Ryan Rowan | 0.3 | Attend M3 meeting to discuss  SOFA/SOAL workstream status |
| 4/30/2024 | Ryan Rowan | 0.8 | Meeting with the Company to discuss diligence request list to complete SOFA and SOALs |
| 4/30/2024 | Ryan Rowan | 0.3 | Participate in meeting with N. Weber (M3), S. Lloyd (M3), A. Kim (M3), S. Duthie (M3), J. Jiang (M3), and the Company to discuss SOAL workstreams |
| 4/30/2024 | Ryan Rowan | 0.5 | Review of diligence materials received to begin populating schedules |
| 4/30/2024 | Sean Duthie | 2.2 | Attend meeting with R. Rowan (M3), A. Kim (M3), and J. Jiang (M3) to discuss SOFA diligence requests |
| 4/30/2024 | Sean Duthie | 0.3 | Participate in meeting with R. Rowan (M3) , N. Weber (M3) , S. Lloyd (M3) , A. Kim (M3) , and J. Jiang (M3) and the Company to discuss SOAL workstreams |
| 4/30/2024 | Sean Duthie | 0.6 | Preparing supporting schedule for and populating SOFA Part 1 for all Debtor entities for calendar year 2022 |
| 4/30/2024 | Sean Duthie | 0.6 | Preparing supporting schedule for and populating SOFA Part 1 for all Debtor entities for calendar year 2023 |
| 4/30/2024 | Sean Duthie | 0.6 | Preparing supporting schedule for and populating SOFA Part 1 for all Debtor entities for YTD March 2024 |
| 4/30/2024 | Sean Duthie | 0.6 | Preparing supporting schedule for and populating SOFA Part 2 for all Debtor entities for calendar year 2022 |
| 4/30/2024 | Sean Duthie | 0.6 | Preparing supporting schedule for and populating SOFA Part 2 for all Debtor entities for calendar year 2023 |
| 4/30/2024 | Sean Duthie | 0.6 | Preparing supporting schedule for and populating SOFA Part 2 for all Debtor entities for YTD March 2024 |
| 4/30/2024 | Spencer Lloyd | 0.3 | Participate in meeting with R. Rowan (M3), N. Weber (M3), A. Kim (M3), S. Duthie (M3), J. Jiang (M3), and the company to discuss SOAL workstreams |
| 4/30/2024 | Spencer Lloyd | 0.2 | Review and revise Pre-petition AP aging |

| | | | |
|---|---|---|---|
| 5/1/2024 | Andrew Kim | 0.3 | Attend meeting with Company Finance team to discuss SOFA3 requirements on payments to creditors during the past 90 days |
| 5/1/2024 | Andrew Kim | 0.4 | Attend meeting with R. Rowan (M3) and J. Jiang (M3) and the Company to discuss SOFA follow up questions |
| 5/1/2024 | Andrew Kim | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), S. Duthie (M3), J. Jiang (M3) and Kirkland & Ellis to discuss SOFA and SOAL workstreams |
| 5/1/2024 | Andrew Kim | 1.1 | Review Company-provided responses to SOFA and enter information in SOFA template |
| 5/1/2024 | Andrew Kim | 1.3 | Review SOAL draft email of workstream coverages with J. Jiang (M3) |
| 5/1/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3), A. Kim (M3) and the Company to discuss SOFA follow up questions |
| 5/1/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3) and Kirkland & Ellis to discuss SOFA and SOAL workstreams |
| 5/1/2024 | Julia Jiang | 0.6 | Call with S. Duthie (M3), S. Gallic (M3), Z. Blondell (M3) to discuss Schedule G preparation |
| 5/1/2024 | Julia Jiang | 0.5 | Correspondence with Stretto re: SOFA follow up questions |
| 5/1/2024 | Julia Jiang | 0.3 | Draft SOAL legal question list for the Express legal team |
| 5/1/2024 | Julia Jiang | 2.5 | Review and update SOAL based on Trial balance (Balance sheet) provided by the company |
| 5/1/2024 | Julia Jiang | 2.4 | Review and update SOFA 3 re: payment within 90 days |
| 5/1/2024 | Julia Jiang | 2.8 | Review previously provided data and draft email to the company with SOAL question list |
| 5/1/2024 | Ryan Rowan | 0.4 | Attend meeting with A. Kim (M3), J. Jiang (M3) and the Company to discuss SOFA follow up questions |
| 5/1/2024 | Ryan Rowan | 0.2 | Attend meeting with A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), J. Jiang (M3) and Kirkland & Ellis to discuss SOFA and SOAL workstreams |
| 5/1/2024 | Ryan Rowan | 0.8 | Meet with company to answer follow-up questions from initial SOFA diligence |
| 5/1/2024 | Ryan Rowan | 0.8 | Meet with the Legal team at the company to review SOFA/SOAL process and request diligence items |
| 5/1/2024 | Ryan Rowan | 1.6 | Prepare and send diligence request to the company to complete SOALs |
| 5/1/2024 | Ryan Rowan | 1.4 | Review diligence received from the company to populate SOFAs |
| 5/1/2024 | Sean Duthie | 0.2 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Lloyd (M3), J. Jiang (M3) and Kirkland & Ellis to discuss SOFA and SOAL workstreams |

| 5/1/2024 | Sean Duthie | 0.6 | Call with S. Gallic (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss Schedule G preparation |
| 5/1/2024 | Sean Duthie | 0.7 | Updating SOFA Part 1 and SOFA Part 2 per comments from J. Jiang (M3) |
| 5/1/2024 | Sebastian Gallic | 0.6 | Call with S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss Schedule G preparation |
| 5/1/2024 | Sebastian Gallic | 1.5 | Continue to prepare Schedule G with legal entity and contract names |
| 5/1/2024 | Sebastian Gallic | 1.7 | Prepare Schedule G with legal entity and contract names |
| 5/1/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Duthie (M3), J. Jiang (M3) and Kirkland & Ellis to discuss SOFA and SOAL workstreams |
| 5/1/2024 | Zachary Blondell | 0.6 | Call with S. Duthie (M3), S. Gallic (M3), and J. Jiang (M3) to discuss Schedule G preparation |
| 5/1/2024 | Zachary Blondell | 2.3 | Review executory contracts and revise Schedule G support |
| 5/1/2024 | Zachary Blondell | 0.7 | Review executory contracts and revise Schedule G support |
| 5/2/2024 | Andrew Kim | 0.2 | Correspondence with J. Jiang (M3) on SOFA 3 follow-ups |
| 5/2/2024 | Andrew Kim | 0.6 | Review materials received from Company to complete SOFA requirements |
| 5/2/2024 | Andrew Kim | 1.6 | Update SOFA3 for payment categorization, legal entity, and payment threshold |
| 5/2/2024 | David Edward | 2.9 | Fill contract detail for schedule G |
| 5/2/2024 | Julia Jiang | 0.2 | Correspondence with A. Kim (M3) on SOFA 3 follow-ups |
| 5/2/2024 | Julia Jiang | 1.7 | Correspondence with Company re: SOFA 3 and 4 |
| 5/2/2024 | Julia Jiang | 1.2 | Meet with Company to discuss SOAL trial balance items |
| 5/2/2024 | Julia Jiang | 0.5 | Review and update re: SOFA 4 insider list |
| 5/2/2024 | Julia Jiang | 2.5 | Review and update SOFA 7 re: litigations |
| 5/2/2024 | Ryan Rowan | 0.6 | Review diligence received to complete SOFAs from the company |
| 5/2/2024 | Sean Duthie | 2.0 | Completing the SOAL 2 by preparing Balance Sheets for each debtor entity as of December 2022 |
| 5/2/2024 | Sean Duthie | 1.0 | Completing the SOAL 2 by preparing Balance Sheets for each debtor entity as of December 2023 |
| 5/2/2024 | Sebastian Gallic | 1.6 | Continue to input contracts for Schedule G |
| 5/2/2024 | Sebastian Gallic | 2.6 | Input contracts for Schedule G |
| 5/2/2024 | Spencer Lloyd | 0.2 | Review and revise Bank accounts balances for SOL 3 |

| | | | |
|---|---|---|---|
| 5/2/2024 | Zachary Blondell | 2.5 | Review executory contracts and revise Schedule G support |
| 5/2/2024 | Zachary Blondell | 1.1 | Review executory contracts and revise Schedule G support |
| 5/3/2024 | Andrew Kim | 0.1 | Attend call with R. Rowan (M3) regarding SOFA/SOAL work plan updates and security processing / logistics for C. Thieme (M3) |
| 5/3/2024 | Andrew Kim | 1.2 | Call with J. Jiang (M3) re: SOFA 4 |
| 5/3/2024 | Andrew Kim | 0.5 | Participate in meeting with R. Rowan (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss SOFA and SOAL status updates |
| 5/3/2024 | Andrew Kim | 0.6 | Review Company submission for SOFA4 and prepare follow-up information requests |
| 5/3/2024 | Andrew Kim | 0.4 | Review response to SOAL AB11 and close out information request |
| 5/3/2024 | Andrew Kim | 0.7 | Review SOFA/SOAL status update tracker with follow-up requests for Company |
| 5/3/2024 | Andrew Kim | 1.0 | Update SOFA 28 with details on current directors, corporate owners of subsidiaries, and officers by legal entity received from the Company |
| 5/3/2024 | Andrew Kim | 0.7 | Update SOFA 29 and SOAL AB 11 per information received from Company and send follow-up information requests  for additional details needed to close out SOFA/SOAL questions |
| 5/3/2024 | Cole Thieme | 0.2 | Call with R. Rowan (M3) to discuss SOFA/SOAL workstream and impending deadlines |
| 5/3/2024 | David Edward | 2.7 | Create contract schedule for schedule G |
| 5/3/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3) and the Company to discuss SOFA 20 |
| 5/3/2024 | Julia Jiang | 1.2 | Call with A. Kim (M3) re: SOFA 4 |
| 5/3/2024 | Julia Jiang | 0.3 | Correspondence with the Company re: previous addresses |
| 5/3/2024 | Julia Jiang | 1.3 | Correspondence with the Company re: SOFA 3 bonobos payments |
| 5/3/2024 | Julia Jiang | 1.5 | Correspondence with the Company re: SOFA 4 payments to insiders |
| 5/3/2024 | Julia Jiang | 0.5 | Participate in meeting with R. Rowan (M3), A. Kim (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) to discuss SOFA and SOAL status updates |
| 5/3/2024 | Julia Jiang | 1.2 | Update SOFA information tracker |
| 5/3/2024 | Mohsin Meghji | 0.5 | Correspondence with M3 team regarding SOFA status updates |
| 5/3/2024 | Ryan Rowan | 0.1 | Attend call with A. Kim (M3) regarding SOFA/SOAL work plan updates and security processing / logistics for C. Thieme (M3) |
| 5/3/2024 | Ryan Rowan | 0.4 | Attend meeting with J. Jiang (M3) and the Company to discuss SOFA 20 |
| 5/3/2024 | Ryan Rowan | 0.2 | Call with C. Thieme (M3) to discuss SOFA/SOAL workstream and impending deadlines |
| 5/3/2024 | Ryan Rowan | 0.5 | Participate in meeting with A. Kim (M3), Z. Blondell (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss SOFA and SOAL status updates |

| | | | |
|---|---|---|---|
| 5/3/2024 | Ryan Rowan | 0.6 | Send follow-up responses related to diligence initiated by M3 to provide context for data requests |
| 5/3/2024 | Sean Duthie | 1.0 | Completing the SOAL 2 by preparing Balance Sheets for each debtor entity as of December 2023 |
| 5/3/2024 | Sean Duthie | 2.0 | Completing the SOAL 2 by preparing Balance Sheets for each debtor entity as of March 2024 |
| 5/3/2024 | Sean Duthie | 0.5 | Participate in meeting with R. Rowan (M3), A. Kim (M3), Z. Blondell (M3), S. Gallic (M3), and J. Jiang (M3) to discuss SOFA and SOAL status updates |
| 5/3/2024 | Sebastian Gallic | 0.5 | Participate in meeting with R. Rowan (M3), A. Kim (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss SOFA and SOAL status updates |
| 5/3/2024 | Sebastian Gallic | 2.2 | Prepare updates (1.2) to Schedule G and prepare (.5) summary of expediting the re: data inputs |
| 5/3/2024 | Sebastian Gallic | 2.7 | Prepare updates to Schedule G contract database |
| 5/3/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence with Company regarding SOFA and SOALS |
| 5/3/2024 | Zachary Blondell | 0.5 | Participate in meeting with R. Rowan (M3), A. Kim (M3), S. Gallic (M3), S. Duthie (M3) and J. Jiang (M3) to discuss SOFA and SOAL status updates |
| 5/3/2024 | Zachary Blondell | 1.3 | Review executory contracts and revise Schedule G support |
| 5/3/2024 | Zachary Blondell | 1.2 | Continue to review executory contracts and revise Schedule G support |
| 5/4/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding SOFA / SOALs |
| 5/5/2024 | Andrew Kim | 0.5 | Review SOFA/SOAL tracker as of 5/5/24 |
| 5/5/2024 | Julia Jiang | 2.9 | Draft global notes re: General and Methodology |
| 5/5/2024 | Julia Jiang | 2.8 | Review trial balance and update SOAL Part 1&2 |
| 5/5/2024 | Julia Jiang | 0.3 | Review trial balance and update SOAL Part 3 |
| 5/5/2024 | Julia Jiang | 2.7 | Review trial balance and update SOAL Part 4 and 5 |
| 5/5/2024 | Julia Jiang | 0.9 | Update SOAL tracker |
| 5/5/2024 | Ryan Rowan | 0.4 | Email correspondence with team regarding status of SOFA/SOAL deliverables and current status of contract review |
| 5/5/2024 | Ryan Rowan | 1.6 | Review the latest draft of the company's contract file to develop Schedule G |
| 5/5/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence with Team regarding bank balances for SOFA / SOALS |

| 5/6/2024 | Andrew Kim | 0.5 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), and J. Jiang (M3) to discuss SOFA and SOAL updates |
| 5/6/2024 | Andrew Kim | 0.1 | Review update for SOFA 28 on D&Os' share ownership figures |
| 5/6/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Lloyd (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), and J. Jiang (M3) to discuss SOFA and SOAL updates |
| 5/6/2024 | Cole Thieme | 0.5 | Call with J. Jiang (M3) re: SOFA and SOAL updates |
| 5/6/2024 | Cole Thieme | 2.9 | Review and revise SOFA 3 re: vendor addresses, country/state/province of domicile, vendor categorization |
| 5/6/2024 | Cole Thieme | 1.9 | Revise Schedules A/B 7 and A/B8 |
| 5/6/2024 | Cole Thieme | 1.4 | Revise SOFA 3 |
| 5/6/2024 | Cole Thieme | 1.2 | Revise SOFA 3 re: normalized vendor names |
| 5/6/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3) to discuss SOFA and SOAL updates |
| 5/6/2024 | Julia Jiang | 0.5 | Call with C. Thieme (M3) re: SOFA and SOAL updates |
| 5/6/2024 | Julia Jiang | 0.6 | Correspondence with the Company re: SOFA 11 |
| 5/6/2024 | Julia Jiang | 2.3 | Review and draft global notes |
| 5/6/2024 | Julia Jiang | 1.6 | Update outstanding items for SOFA |
| 5/6/2024 | Ryan Rowan | 0.5 | Attend meeting with A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), and J. Jiang (M3) to discuss SOFA and SOAL updates |
| 5/6/2024 | Ryan Rowan | 0.6 | Phone call with the company followed by email correspondence addressing Schedule G and the need for additional resources |
| 5/6/2024 | Sean Duthie | 0.5 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), S. Gallic (M3), and J. Jiang (M3) to discuss SOFA and SOAL updates |
| 5/6/2024 | Sebastian Gallic | 0.5 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss SOFA and SOAL updates |
| 5/6/2024 | Sebastian Gallic | 2.8 | Continue to update Schedule G contracts with identifiers and consolidate into database |
| 5/6/2024 | Sebastian Gallic | 0.6 | Update Schedule G contracts with identifiers and consolidate into database |
| 5/6/2024 | Spencer Lloyd | 0.5 | Attend meeting with R. Rowan (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3), S. Gallic (M3), and J. Jiang (M3) to discuss SOFA and SOAL updates |

| | | | |
|---|---|---|---|
| 5/6/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding SOFA / SOAL |
| 5/6/2024 | Zachary Blondell | 0.5 | Attend meeting with R. Rowan (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), S. Gallic (M3), and J. Jiang (M3) to discuss SOFA and SOAL updates |
| 5/6/2024 | Zachary Blondell | 1.8 | Review and revise contract tracker for Schedule G |
| 5/6/2024 | Zachary Blondell | 1.7 | Review and revise Schedule G; review contracts related to Bonobos |
| 5/7/2024 | Andrew Kim | 0.7 | Attend meeting with J. Jiang (M3) re: SOFA and SOAL outstanding items and status updates |
| 5/7/2024 | Andrew Kim | 0.2 | Correspondence with Z. Blondell (M3) and J. Jiang (M3) regarding SOFA 3 and SOFA 4 follow-ups around severance and insider equity bonuses |
| 5/7/2024 | Andrew Kim | 1.3 | Participate in meeting with R. Rowan (M3), C. Thieme (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss SOFA and SOAL follow up items |
| 5/7/2024 | Andrew Kim | 0.2 | Review SOFA 28 legal entity entries and prepare follow-up email for Company review |
| 5/7/2024 | Cole Thieme | 1.3 | Participate in meeting with R. Rowan (M3), A. Kim (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss SOFA and SOAL follow up items |
| 5/7/2024 | Cole Thieme | 0.9 | Revise SOFA 3 re: removal of payments to bankruptcy professionals |
| 5/7/2024 | Cole Thieme | 2.2 | Revise SOFA 3 re: vendor categorization / reason for payment |
| 5/7/2024 | David Edward | 2.8 | Analyze contracts to upload to schedule G |
| 5/7/2024 | Julia Jiang | 0.7 | Attend meeting with A. Kim (M3) re: SOFA and SOAL outstanding items and status updates |
| 5/7/2024 | Julia Jiang | 0.2 | Correspondence with A. Kim (M3), Z. Blondell (M3) regarding SOFA 3 and SOFA 4 follow-ups around severance and insider equity bonuses |
| 5/7/2024 | Julia Jiang | 0.9 | Correspondence with the company re: legal related questions |
| 5/7/2024 | Julia Jiang | 0.8 | Correspondence with the company re: missing SOFA 11 payments to insiders |
| 5/7/2024 | Julia Jiang | 1.3 | Participate in meeting with R. Rowan (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), Z. Blondell (M3) to discuss SOFA and SOAL follow up items |
| 5/7/2024 | Julia Jiang | 2.3 | Review and update legal questions on SOAL |
| 5/7/2024 | Julia Jiang | 1.5 | Review and update SOFA 4 re: payments to insiders |
| 5/7/2024 | Julia Jiang | 1.5 | Review and update SOFA tracker for Stretto updates |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/7/2024 | Julia Jiang | 0.9 | Review SOAL questions re: legal portion |
| 5/7/2024 | Julia Jiang | 0.5 | Review SOFA 28 re: legal entities |
| 5/7/2024 | Ryan Rowan | 0.2 | Email correspondence with SOFA/SOAL team re: contracts received from the company to complete Schedule G |
| 5/7/2024 | Ryan Rowan | 1.3 | Participate in meeting with C. Thieme (M3), A. Kim (M3), S. Duthie (M3), Z. Blondell (M3) and J. Jiang (M3) to discuss SOFA and SOAL follow up items |
| 5/7/2024 | Ryan Rowan | 0.1 | Review Schedules A/B 7 and A/B8 |
| 5/7/2024 | Ryan Rowan | 0.1 | Schedule daily check-ins with 3rd Party Contractor working on scheduling vendor contracts for Schedule G |
| 5/7/2024 | Sean Duthie | 1.3 | Participate in meeting with R. Rowan (M3), C. Thieme (M3), A. Kim (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss SOFA and SOAL follow up items |
| 5/7/2024 | Sebastian Gallic | 2.2 | Prepare updates to contract database |
| 5/7/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding adequate assurance deposit and professional fees carveout |
| 5/7/2024 | Spencer Lloyd | 0.2 | Review and distribute Wells Fargo bank balance as of the petition date |
| 5/7/2024 | Zachary Blondell | 0.2 | Correspondence with A. Kim (M3) and J. Jiang (M3) regarding SOFA 3 and SOFA 4 follow-ups around severance and insider equity bonuses |
| 5/7/2024 | Zachary Blondell | 1.3 | Participate in meeting with R. Rowan (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), and J. Jiang (M3) to discuss SOFA and SOAL follow up items |
| 5/7/2024 | Zachary Blondell | 1.2 | Review and revise SOFA 3 & 4 support |
| 5/7/2024 | Zachary Blondell | 1.0 | Review and revise SOFA 4 support; correspondence with company regarding outstanding support |
| 5/7/2024 | Zachary Blondell | 1.3 | Review and revise SOFA/SOAL support |
| 5/7/2024 | Zachary Blondell | 1.4 | Review and revise support for Schedule G (contracts) |
| 5/8/2024 | Andrew Kim | 0.2 | Correspondence with J. Jiang (M3) regarding drafting of the global notes to the SOFA/SOAL |
| 5/8/2024 | Andrew Kim | 1.2 | Review SOFA/SOAL status and follow-ups required with the Company |
| 5/8/2024 | Andrew Kim | 1.6 | Update SOAL AB 19-25 with data received from Company and identify comments for Global Notes |
| 5/8/2024 | Cole Thieme | 2.9 | Revise Schedule F re: vendor addresses, prepetition AP amounts, disbursements re: first day relief |

| 5/8/2024 | Cole Thieme | 2.4 | Revise SOFA 3 re: updated payment amounts |
| 5/8/2024 | Julia Jiang | 1.1 | Attend meeting with Z. Blondell (M3), R. Rowan (M3) and the Company for SOAL outstanding items |
| 5/8/2024 | Julia Jiang | 0.2 | Correspondence with AS. Kim (M3) regarding drafting of the global notes to the SOFA/SOAL |
| 5/8/2024 | Julia Jiang | 0.3 | Correspondence with company re: SOFA 3 |
| 5/8/2024 | Julia Jiang | 0.3 | Correspondence with Stretto re: addresses updates |
| 5/8/2024 | Julia Jiang | 0.4 | Correspondence with the Company re: AB 15 |
| 5/8/2024 | Julia Jiang | 1.9 | Correspondence with the Company re: SOAL trial balance questions |
| 5/8/2024 | Julia Jiang | 0.3 | Correspondence with the Company re: SOFA 9 |
| 5/8/2024 | Julia Jiang | 1.3 | Correspondence with the Stretto re: SOFA and SOAL completed questions |
| 5/8/2024 | Julia Jiang | 2.8 | Review and draft re: SOAL follow up questions |
| 5/8/2024 | Ryan Rowan | 1.1 | Attend meeting with Z. Blondell (M3), J. Jiang (M3) and the Company for SOAL outstanding items |
| 5/8/2024 | Ryan Rowan | 1.3 | Meeting with the Company to review outstanding SOFA/SOAL diligence requested |
| 5/8/2024 | Zachary Blondell | 1.1 | Attend meeting with R. Rowan (M3), J. Jiang (M3) and the Company for SOAL outstanding items |
| 5/8/2024 | Zachary Blondell | 1.2 | Review and revise SOFA 1 and 2; discussion with company regarding balance sheet accounts related to SOFA 1 and 2 |
| 5/8/2024 | Zachary Blondell | 0.9 | Review and revise SOFA support |
| 5/8/2024 | Zachary Blondell | 1.6 | Review and revise Statements/Schedules and support |
| 5/8/2024 | Zachary Blondell | 1.7 | Review and revise Statements/Schedules support |
| 5/9/2024 | Andrew Kim | 0.5 | Correspondence with J. Jiang (M3) regarding SOFA/SOAL Global Notes and adjustments within each SOFA/SOAL item |
| 5/9/2024 | Andrew Kim | 1.7 | Draft Global Notes comments to the SOFA/SOAL |
| 5/9/2024 | Andrew Kim | 1.5 | Update draft of the Global Notes comments to the SOFA/SOAL and send follow-up to Company Finance team for descriptions of line items |
| 5/9/2024 | Cole Thieme | 1.5 | Prepare Schedule A/B 8 |

| 5/9/2024 | Julia Jiang | 0.5 | Correspondence with A. Kim (M3) regarding SOFA/SOAL Global Notes and adjustments within each SOFA/SOAL item |
| 5/9/2024 | Julia Jiang | 1.1 | Correspondence with company re: cash in transit |
| 5/9/2024 | Julia Jiang | 0.6 | Correspondence with company re: legal questions on SOAL |
| 5/9/2024 | Julia Jiang | 1.3 | Correspondence with the Company re: bank balances as of petition date |
| 5/9/2024 | Julia Jiang | 0.5 | Correspondence with the Company re: SOAL AB 7 |
| 5/9/2024 | Julia Jiang | 0.9 | Review Loss Run summaries by broker and draft response for SOFA 10 |
| 5/9/2024 | Julia Jiang | 0.8 | Review SOAL notes and draft global notes |
| 5/9/2024 | Julia Jiang | 1.2 | Review SOAL notes and draft global notes |
| 5/9/2024 | Julia Jiang | 1.2 | Update SOAL tracker re: complete items |
| 5/9/2024 | Julia Jiang | 0.6 | Update SOFA tracker re: complete items |
| 5/9/2024 | Ryan Rowan | 0.2 | Email correspondence to request additional contracts to include within Schedule G |
| 5/9/2024 | Ryan Rowan | 0.5 | Meeting with Company to discuss Prepayment / SOAL AB8 |
| 5/9/2024 | Ryan Rowan | 0.4 | Meeting with the company to answer questions relating to diligence requests |
| 5/9/2024 | Ryan Rowan | 0.1 | Telecon w/ S Duthie (M3) and 3rd party contract vendor re: review status and discuss questions on contract extraction work |
| 5/9/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence regarding payments by vendor for SOFA and SOALs |
| 5/9/2024 | Spencer Lloyd | 0.2 | Participate in Internal correspondence regarding SOFAs and SOALs |
| 5/9/2024 | Spencer Lloyd | 0.7 | Review and revise Vendor matrix (e.g., pre-petition payables, 503(b)(9) claims, unsecured claims) |
| 5/9/2024 | Zachary Blondell | 1.1 | Review and revise SOFA support |
| 5/9/2024 | Zachary Blondell | 1.1 | Review and revise SOFA/SOALs support and Global Note support |
| 5/9/2024 | Zachary Blondell | 1.8 | Review and revise statements/schedules and balance sheet support |
| 5/9/2024 | Zachary Blondell | 1.7 | Review and revise Statements/Schedules and support |
| 5/10/2024 | Andrew Kim | 0.4 | Review SOFA/SOAL tracker and follow-ups needed with the Company |
| 5/10/2024 | Andrew Kim | 1.6 | Review SOFA/SOAL updates from Company and update Global Notes as appropriate |

| 5/10/2024 | Andrew Kim | 1.0 | Update Global Notes for SOFA questions |
| 5/10/2024 | Julia Jiang | 0.4 | Correspondence with Stretto re: SOFA 3 |
| 5/10/2024 | Julia Jiang | 1.3 | Correspondence with the company re: legal question updates |
| 5/10/2024 | Julia Jiang | 1.8 | Correspondence with the Company re: SOAL outstanding questions |
| 5/10/2024 | Julia Jiang | 0.5 | Review global notes re: SOFA section updates |
| 5/10/2024 | Julia Jiang | 1.7 | Update SOAL tracker for updates received |
| 5/10/2024 | Ryan Rowan | 0.4 | Review draft Schedule G |
| 5/10/2024 | Zachary Blondell | 0.7 | Review and revise SOFA 7/AB 74 and 75 support |
| 5/10/2024 | Zachary Blondell | 1.4 | Review and revise support for Schedules; review trial balances for debtor entities |
| 5/13/2024 | Andrew Kim | 0.5 | Review Company responses to SOFA AB74 and AB75 and prepare follow-up questions |
| 5/13/2024 | Andrew Kim | 0.6 | Review SOFA and SOAL update status, including follow-ups required |
| 5/13/2024 | Julia Jiang | 0.4 | Correspondence with Stretto re: SOAL AB 77 |
| 5/13/2024 | Julia Jiang | 0.5 | Correspondence with the Company re: SOAL legal items |
| 5/13/2024 | Julia Jiang | 0.5 | Correspondences with the Company re: bank balances |
| 5/13/2024 | Julia Jiang | 1.7 | Review and update SOAL re: inventory and raw materials |
| 5/13/2024 | Julia Jiang | 2.4 | Review and update SOAL tracker for completed items |
| 5/13/2024 | Julia Jiang | 2.2 | Review and update SOFA tracker for completed items |
| 5/13/2024 | Ryan Rowan | 1.4 | Review draft SOFAs received from Stretto |
| 5/13/2024 | Zachary Blondell | 1.4 | Review and revise SOFA/SOALs exhibits: SOAL AB 7 |
| 5/14/2024 | Andrew Kim | 0.2 | Review draft email to K&E regarding SOFA filing |
| 5/14/2024 | Andrew Kim | 0.8 | Review latest drafts of SOFA and SOAL |
| 5/14/2024 | Andrew Kim | 2.9 | Review SOFA drafts for each Debtor entity with R. Rowan (M3) and J. Jiang (M3) |
| 5/14/2024 | Andrew Kim | 0.6 | Update Global Notes per comments received from SOFA review |
| 5/14/2024 | Cole Thieme | 2.1 | Continue to revise Schedule F re: prepetition claim amounts, vendor names, addresses, debtor entities |
| 5/14/2024 | Cole Thieme | 0.2 | Participate in meeting with J. Jiang (M3) and Express re: SOFA 3 |

| | | | |
|---|---|---|---|
| 5/14/2024 | Cole Thieme | 2.3 | Revise Schedule F re: basis for claim, addresses |
| 5/14/2024 | Cole Thieme | 1.9 | Revise Schedule F re: updated prepetition AP balances as of May 13, 2024, normalization of vendor names, addresses, debtor entity |
| 5/14/2024 | Cole Thieme | 0.5 | Revise SOFA 3 re: 90-day payments, revise global notes to SOFA 3 |
| 5/14/2024 | Julia Jiang | 2.7 | Continue to review SOFA drafts |
| 5/14/2024 | Julia Jiang | 0.7 | Correspondence with Stretto re Schedule E |
| 5/14/2024 | Julia Jiang | 0.2 | Participate in meeting with C. Thieme (M3) and Express re: SOFA 3 |
| 5/14/2024 | Julia Jiang | 2.5 | Review SOFA drafts re: 5.10.24 drafts |
| 5/14/2024 | Julia Jiang | 1.6 | Update SOAL tracker re: updates received |
| 5/14/2024 | Julia Jiang | 1.7 | Update SOFA tracker re: updates to SOFA 7, 9, 11 |
| 5/14/2024 | Ryan Rowan | 1.2 | Review draft of Global Notes for SOFA/SOALs |
| 5/14/2024 | Ryan Rowan | 1.8 | Review draft SOFA 3 schedules |
| 5/14/2024 | Ryan Rowan | 2.9 | Review Draft SOFAs for 12 Debtors in advance of providing to the company for review |
| 5/14/2024 | Sean Duthie | 0.6 | Providing draft of Schedule G with initial contract database details to Stretto for filing preparation |
| 5/14/2024 | Zachary Blondell | 1.4 | Review and revise SOFA exhibits and schedules |
| 5/14/2024 | Zachary Blondell | 0.9 | Review and revise SOFA/SOALs and support |
| 5/14/2024 | Zachary Blondell | 1.6 | Continue to review and revise SOFA/SOALs and support |
| 5/14/2024 | Zachary Blondell | 1.2 | Continue to review and revise SOFA/SOALs exhibits: SOAL AB 7 |
| 5/14/2024 | Zachary Blondell | 1.8 | Review and revise SOFA/SOALs exhibits: SOAL AB 4 |
| 5/14/2024 | Zachary Blondell | 2.2 | Review and revise SOFA/SOALs support |
| 5/15/2024 | Andrew Kim | 0.8 | Discuss SOAL AB1 and AB2 data with J. Jiang (M3) and Z. Blondell (M3) |
| 5/15/2024 | Andrew Kim | 2.9 | Review SOALs and corresponding Global Notes |
| 5/15/2024 | Cole Thieme | 0.4 | Conversations and correspondence with Express: re: AP balances for purposes of schedule F |
| 5/15/2024 | Cole Thieme | 0.5 | Meeting with Express team re: SOFA 3 90-day payments, questions re: various payments/vendors |

| | | | |
|---|---|---|---|
| 5/15/2024 | Cole Thieme | 1.5 | Revise Schedule F re: severance amounts, update severance calculation |
| 5/15/2024 | Cole Thieme | 2.4 | Revise Schedule F re: updated materials provided by Express team |
| 5/15/2024 | Cole Thieme | 1.6 | Revise SOFA 3 based on feedback from Express team |
| 5/15/2024 | Julia Jiang | 0.8 | Correspondence with Stretto re: Schedule F |
| 5/15/2024 | Julia Jiang | 0.4 | Correspondence with the Company re: SOFA 11 |
| 5/15/2024 | Julia Jiang | 0.5 | Correspondence with the Company re: SOFA 2 |
| 5/15/2024 | Julia Jiang | 0.8 | Discuss SOAL AB1 and AB2 data with A. Kim (M3) and Z. Blondell (M3) |
| 5/15/2024 | Julia Jiang | 2.5 | Update SOAL tracker for comments received |
| 5/15/2024 | Julia Jiang | 2.7 | Update SOFA tracker per comments received |
| 5/15/2024 | Julia Jiang | 1.6 | Updates Schedule D re: secured claims |
| 5/15/2024 | Ryan Rowan | 0.3 | Call with the Company to review diligence received for SOFA 2 to confirm our understanding |
| 5/15/2024 | Ryan Rowan | 1.8 | Meeting with Company to discuss SOAL diligence items for several debtor entities |
| 5/15/2024 | Ryan Rowan | 2.9 | Review draft SOALs |
| 5/15/2024 | Zachary Blondell | 0.8 | Discuss SOAL AB1 and AB2 data with A. Kim (M3) and J. Jiang (M3) |
| 5/15/2024 | Zachary Blondell | 1.3 | Review and revise SOFA exhibits and schedules |
| 5/15/2024 | Zachary Blondell | 1.4 | Continue to review and revise SOFA/SOALs and support |
| 5/15/2024 | Zachary Blondell | 1.7 | Review and revise SOFA/SOALs exhibits: SOAL AB 8 |
| 5/15/2024 | Zachary Blondell | 2.1 | Review and revise SOFA/SOALs exhibits: SOAL AB 11 |
| 5/15/2024 | Zachary Blondell | 1.1 | Review and revise SOFA/SOALs support |
| 5/16/2024 | Andrew Kim | 1.0 | Attend meeting with J. Jiang (M3) re: SOAL AB 4 |
| 5/16/2024 | Andrew Kim | 0.3 | Call with R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) re: SOFA 3 and SOAL AB 77 updates |
| 5/16/2024 | Andrew Kim | 0.3 | Review and propose responses to Company questions regarding SOFA internal legal review request |
| 5/16/2024 | Andrew Kim | 0.6 | Review Global Notes and update notes per updates received |
| 5/16/2024 | Andrew Kim | 0.4 | Review SOFA email sent to Company for internal review |

| | | | |
|---|---|---|---|
| 5/16/2024 | Andrew Kim | 0.6 | Review treatment of intercompany payables and receivables in SOAL |
| 5/16/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3), A. Kim (M3) and J. Jiang (M3) re: SOFA 3 and SOAL AB 77 updates |
| 5/16/2024 | Cole Thieme | 1.8 | Continue to revise SOFA 3 re: 90-day payments |
| 5/16/2024 | Cole Thieme | 2.4 | Revise Schedule F re: BNBS amounts |
| 5/16/2024 | Cole Thieme | 1.3 | Revise SOFA 3 re: 90-day payments |
| 5/16/2024 | Julia Jiang | 1.0 | Attend meeting with A. Kim (M3) re: SOAL AB 4 |
| 5/16/2024 | Julia Jiang | 0.7 | Call with R. Rowan (M3) to discuss SOAL related items |
| 5/16/2024 | Julia Jiang | 0.3 | Call with R. Rowan (M3), C. Thieme (M3), A. Kim (M3) re: SOFA 3 and SOAL AB 77 updates |
| 5/16/2024 | Julia Jiang | 0.4 | Correspondence with the Company re: Schedule E tax claims |
| 5/16/2024 | Julia Jiang | 1.5 | Draft email correspondence for SOFA initial drafts |
| 5/16/2024 | Julia Jiang | 1.8 | Meet with the Company to discuss: Global Notes language for SOAL questions |
| 5/16/2024 | Julia Jiang | 2.6 | Review SOFA initial drafts |
| 5/16/2024 | Julia Jiang | 1.5 | Update AB 4 for as of petition date numbers |
| 5/16/2024 | Julia Jiang | 0.4 | Update SOAL AB 4 re: credit card in transit number as of petition date |
| 5/16/2024 | Kunal Kamlani | 0.7 | Review draft SOFAs provided to the Management Team |
| 5/16/2024 | Ryan Rowan | 0.7 | Call with J. Jiang (M3) to discuss SOAL related items |
| 5/16/2024 | Ryan Rowan | 0.3 | Call with J. Jiang (M3), C. Thieme (M3), A. Kim (M3) re: SOFA 3 and SOAL AB 77 updates |
| 5/16/2024 | Ryan Rowan | 2.6 | Review latest draft of SOALs received from Stretto |
| 5/16/2024 | Ryan Rowan | 1.8 | Review latest draft SOFAs in advance of sending to company for their initial review |
| 5/16/2024 | Sean Duthie | 1.7 | Providing draft of Schedule G with updated contract database details to Stretto for filing preparation |
| 5/17/2024 | Andrew Kim | 0.3 | Attend call with Company Legal team and R. Rowan (M3) to discuss review of SOFA drafts |
| 5/17/2024 | Andrew Kim | 0.2 | Call with J. Jiang (M3) re: SOFA 28 |
| 5/17/2024 | Andrew Kim | 0.6 | Correspondence with Company Legal team regarding SOFA 28 |
| 5/17/2024 | Andrew Kim | 0.2 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3) and M. Deacon (M3) to discuss Schedule F updates |

| | | | |
|---|---|---|---|
| 5/17/2024 | Andrew Kim | 1.1 | Review draft of SOAL prior to sending to Company |
| 5/17/2024 | Andrew Kim | 0.7 | Update Global Notes per updates received from Company review of SOFA and SOAL drafts |
| 5/17/2024 | Aziz Khan | 0.2 | Participate in meeting with R. Rowan (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Lloyd (M3), S. Duthie (M3) and M. Deacon (M3) to discuss Schedule F updates |
| 5/17/2024 | Brennan Lytle | 0.2 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3) and M. Deacon (M3) to discuss Schedule F updates |
| 5/17/2024 | Cole Thieme | 0.2 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3) and M. Deacon (M3) to discuss Schedule F updates |
| 5/17/2024 | Cole Thieme | 1.9 | Revise Schedule F re: preparation of draft to be sent to Stretto for review |
| 5/17/2024 | Cole Thieme | 2.9 | Revise Schedule F re: vendor addresses, removal of tax claims |
| 5/17/2024 | Cole Thieme | 1.3 | Revise SOFA 3 re: correcting vendor addresses |
| 5/17/2024 | Cole Thieme | 1.2 | Continue to revise SOFA 3 re: correcting vendor addresses |
| 5/17/2024 | Cole Thieme | 2.6 | Revise SOFA 3 re: retirement-related payments, reason for various payments |
| 5/17/2024 | Julia Jiang | 0.2 | Call with A. Kim (M3) re: SOFA 28 |
| 5/17/2024 | Julia Jiang | 1.0 | Call with R. Rowan (M3) re: addressing SOFA comments provided by the Company |
| 5/17/2024 | Julia Jiang | 0.8 | Correspondence with Stretto re: SOAL D, E, F, G remaining items |
| 5/17/2024 | Julia Jiang | 1.5 | Draft SOFA and SOAL current status and pending updates email to internal team |
| 5/17/2024 | Julia Jiang | 1.7 | Prepare response to the Company re: SOFA comments received |
| 5/17/2024 | Julia Jiang | 2.8 | Review SOAL initial drafts |
| 5/17/2024 | Julia Jiang | 1.5 | Set up initial comment tracker for all SOFA comments received |
| 5/17/2024 | Martin Deacon | 0.2 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3) and S. Duthie (M3) to discuss Schedule F updates |
| 5/17/2024 | Richard Easterly | 0.2 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), S. Duthie (M3) and M. Deacon (M3) to discuss Schedule F updates |
| 5/17/2024 | Ryan Rowan | 0.3 | Attend call with Company Legal team, A. Kim (M3) to discuss review of SOFA drafts |
| 5/17/2024 | Ryan Rowan | 1.0 | Call with J. Jiang (M3) re: addressing SOFA comments provided by the Company |
| 5/17/2024 | Ryan Rowan | 1.3 | Continue to review SOFAs following feedback from the Company |

| 5/17/2024 | Ryan Rowan | 1.3 | Review latest draft of Global Notes |
|---|---|---|---|
| 5/17/2024 | Ryan Rowan | 1.9 | Review of draft SOALs |
| 5/17/2024 | Sean Duthie | 0.2 | Attend meeting with R. Rowan (M3), N. Weber (M3), T.  Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Express workstream updates |
| 5/17/2024 | Sean Duthie | 0.2 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) to discuss Schedule F updates |
| 5/17/2024 | Sean Duthie | 1.8 | Preparing draft of Schedule G with updated contract database details and providing to Stretto for filing preparation |
| 5/17/2024 | Sean Duthie | 1.3 | Updating draft of Schedule G with additional contract database details and providing to Stretto for filing preparation |
| 5/17/2024 | Spencer Lloyd | 0.2 | Participate in meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3) and M. Deacon (M3) to discuss Schedule F updates |
| 5/17/2024 | Truman Biggs | 0.2 | Participate in meeting with R. Rowan (M3), A. Khan (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3) and M. Deacon (M3) to discuss Schedule F updates |
| 5/18/2024 | Julia Jiang | 0.5 | Correspondence with Stretto re: Schedule F rider |
| 5/18/2024 | Ryan Rowan | 0.8 | Review of latest exhibits to be included within APA |
| 5/18/2024 | Sean Duthie | 1.6 | Preparing draft of Schedule G with residual incomplete contract database details and providing to Stretto for filing preparation |
| 5/18/2024 | Sean Duthie | 1.8 | Preparing updated draft of Schedule G with additional contract database details and providing to Stretto for filing preparation |
| 5/18/2024 | Sean Duthie | 1.4 | Revising Schedule G entries in the Contract Database provided to Stretto for filing preparation |
| 5/19/2024 | Andrew Kim | 0.2 | Review SOAL Schedule E/F items flagged by Stretto |
| 5/19/2024 | Julia Jiang | 0.8 | Correspondence with Stretto re: Schedule H |
| 5/19/2024 | Julia Jiang | 2.7 | Update SOFA Comment Tracker for comments received from the Company |
| 5/19/2024 | Julia Jiang | 2.7 | Update SOFA tracker per comments received |
| 5/19/2024 | Julia Jiang | 0.3 | Update SOFA tracker re: SOFA 4 additions |
| 5/19/2024 | Sean Duthie | 0.6 | Revising Schedule G entries in the Contract Database provided to Stretto for filing preparation |
| 5/20/2024 | Andrew Kim | 0.3 | Attend call with S. Duthie (M3) to discuss Global Notes edits to Schedule G |

| | | | |
|---|---|---|---|
| 5/20/2024 | Andrew Kim | 0.7 | Review latest draft of the Global Notes accompanying SOFA/SOAL |
| 5/20/2024 | Andrew Kim | 2.2 | Review latest drafts of SOFA/SOAL filings |
| 5/20/2024 | Brennan Lytle | 0.2 | Participate in meeting with T. Biggs (M3), C. Thieme (M3), M. Deacon (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Schedule F updates |
| 5/20/2024 | Cole Thieme | 0.2 | Participate in meeting with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Schedule F updates |
| 5/20/2024 | Julia Jiang | 0.4 | Correspondence with Stretto re: notice parties |
| 5/20/2024 | Julia Jiang | 0.8 | Correspondence with Stretto re: Schedule E amounts |
| 5/20/2024 | Julia Jiang | 0.4 | Correspondence with Stretto re: Schedule F debtor entity |
| 5/20/2024 | Julia Jiang | 0.5 | Correspondence with the Company re: SOFA outstanding items |
| 5/20/2024 | Julia Jiang | 0.2 | Participate in meeting with T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), S. Duthie (M3) to discuss Schedule F updates |
| 5/20/2024 | Julia Jiang | 1.8 | Review and update SOFA outstanding items tracker |
| 5/20/2024 | Julia Jiang | 1.5 | Review SOAL draft re: Schedule E |
| 5/20/2024 | Martin Deacon | 0.2 | Participate in meeting with T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3) and J. Jiang (M3) to discuss Schedule F updates |
| 5/20/2024 | Ryan Rowan | 2.2 | Review of latest version of the SOFA and SOALs |
| 5/20/2024 | Sean Duthie | 0.3 | Attend call with A. Kim (M3) to discuss Global Notes edits to Schedule G |
| 5/20/2024 | Sean Duthie | 0.2 | Participate in meeting with T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Schedule F updates |
| 5/20/2024 | Sean Duthie | 0.6 | Preparing template for Schedule H and completing entries for applicable co-debtors for filing |
| 5/20/2024 | Sean Duthie | 0.8 | Preparing updated draft of Schedule G with additional contract database details for filing preparation |
| 5/20/2024 | Sean Duthie | 1.3 | Updating the Contract Database for Schedule G to incorporate further feedback from and edits proposed by R. Rowan (M3) |
| 5/20/2024 | Truman Biggs | 0.2 | Participate in meeting with C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3) and J. Jiang (M3) re: SOAL Schedule F |

| | | | |
|---|---|---|---|
| 5/20/2024 | Zachary Blondell | 0.8 | Review and revise SOFA 1 & 2 and backup support |
| 5/21/2024 | Andrew Kim | 0.8 | Update Global Notes per discussion with J. Jiang (M3) |
| 5/21/2024 | Andrew Kim | 0.3 | Update SOFA/SOAL accompanying Global Notes per comments received |
| 5/21/2024 | Cole Thieme | 1.9 | Review latest draft of SOFA/SOAL global notes |
| 5/21/2024 | Julia Jiang | 1.6 | Correspondence with Stretto re: SOAL schedules D, E, F, H |
| 5/21/2024 | Julia Jiang | 0.7 | Correspondence with the Company re: additional officers and directors |
| 5/21/2024 | Julia Jiang | 1.2 | Correspondence with the Company re: SOFA 3 for royalty payments |
| 5/21/2024 | Julia Jiang | 2.1 | Correspondence with the Company re: SOFA final questions |
| 5/21/2024 | Julia Jiang | 1.8 | Review and Update SOFA comments tracker |
| 5/21/2024 | Julia Jiang | 1.1 | Review and update SOFA outstanding items |
| 5/21/2024 | Julia Jiang | 0.8 | Update Global Notes per discussion with A. Kim (M3) |
| 5/21/2024 | Julia Jiang | 1.6 | Update SOFA excel tracker based on response provided by the Company |
| 5/21/2024 | Ryan Rowan | 0.7 | Review of latest contract file in advance of sending to Stretto to upload for Schedule G |
| 5/21/2024 | Sean Duthie | 0.7 | Review of the Global Notes to the SOFA and SOAL, and providing feedback and proposed edits to A. Kim (M3) |
| 5/22/2024 | Andrew Kim | 0.4 | Correspondence with J. Jiang (M3) regarding Revise Global Notes to SOFA/SOAL |
| 5/22/2024 | Andrew Kim | 0.4 | Review inclusion of D&Os within SOFA filing |
| 5/22/2024 | Andrew Kim | 0.8 | Review Schedule G inclusion of real estate leases and identify follow-ups for Schedule G |
| 5/22/2024 | Andrew Kim | 0.6 | Update Global Notes for SOFA 3 per discussion with M3 team |
| 5/22/2024 | Andrew Kim | 0.5 | Update Global Notes for SOFA/SOAL per comments from C. Thieme (M3) |
| 5/22/2024 | Andrew Kim | 1.2 | Update Global Notes to SOFA/SOAL based on K&E draft and comments |
| 5/22/2024 | Cole Thieme | 2.5 | Review  and revise SOFA/SOAL global notes |
| 5/22/2024 | Cole Thieme | 0.1 | Telcon w/ R. Rowan (M3), S. Duthie (M3), A. Kim (M3), J. Jiang (M3), and K&E re: updated global notes |

| 5/22/2024 | Julia Jiang | 0.4 | Correspondence with A. Kim (M3) regarding Revise Global Notes to SOFA/SOAL |
| 5/22/2024 | Julia Jiang | 1.4 | Correspondence with Stretto re: final updates and excel trackers |
| 5/22/2024 | Julia Jiang | 0.8 | Correspondence with Stretto re: Schedule F, G |
| 5/22/2024 | Julia Jiang | 1.7 | Review and revise Global Notes re: SOFA section |
| 5/22/2024 | Julia Jiang | 1.7 | Review Schedule G re: real estate lease contracts |
| 5/22/2024 | Julia Jiang | 2.5 | Revise Global Notes re: reporting date consistency and accuracy |
| 5/22/2024 | Julia Jiang | 0.1 | Telecon w/ R. Rowan (M3) & S. Duthie (M3) re: review of the real estate lease database to determine Schedule G preparation |
| 5/22/2024 | Julia Jiang | 0.1 | Telecon w/ R. Rowan (M3), C. Thieme (M3), S. Duthie (M3), A. Kim (M3) and Kirkland & Ellis re: review of the updated Global Notes |
| 5/22/2024 | Julia Jiang | 0.2 | Telecon w/ S. Duthie (M3) re: open items pertaining to the real estate lease contracts to be reported in Schedule G |
| 5/22/2024 | Julia Jiang | 0.2 | Telecon w/ S. Duthie (M3) re: reporting requirements for unexpired leases in Schedule G |
| 5/22/2024 | Ryan Rowan | 0.2 | Provide SOFA, SOALs, and Global Notes to Company and K&E for review |
| 5/22/2024 | Ryan Rowan | 0.4 | Review of Global Notes sent from K&E |
| 5/22/2024 | Ryan Rowan | 0.1 | Telecon w/ C. Thieme (M3), S. Duthie (M3), A. Kim (M3), & J. Jiang (M3) and Kirkland & Ellis re: review of the updated Global Notes |
| 5/22/2024 | Ryan Rowan | 0.1 | Telecon w/ J. Jiang (M3) & S. Duthie (M3) re: review of the real estate lease database to determine Schedule G preparation |
| 5/22/2024 | Ryan Rowan | 0.4 | Telecon w/ S. Duthie (M3) and 3rd party contract vendor re: logistics and requirements for real estate lease contract extraction |
| 5/22/2024 | Sean Duthie | 2.0 | Completing schedule of Real Estate Lease details to include in Schedule G for court filing |
| 5/22/2024 | Sean Duthie | 0.3 | Preparing draft edits for and additions to the Global Notes to Schedule G |
| 5/22/2024 | Sean Duthie | 0.2 | Telecon w/ J. Jiang (M3) re: open items pertaining to the real estate lease contracts to be reported in Schedule G |
| 5/22/2024 | Sean Duthie | 0.2 | Telecon w/ J. Jiang (M3) re: reporting requirements for unexpired leases in Schedule G |

| 5/22/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) & J. Jiang (M3) re: review of the real estate lease database to determine Schedule G preparation |
| 5/22/2024 | Sean Duthie | 0.4 | Telecon w/ R. Rowan (M3) and 3rd party contract vendor re: logistics and requirements for real estate lease contract extraction |
| 5/22/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3), C. Thieme (M3), A. Kim (M3), & J. Jiang (M3) and Kirkland & Ellis re: review of the updated Global Notes |
| 5/22/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding SOFA/SOAL |
| 5/23/2024 | Andrew Kim | 0.7 | Review draft additions to Schedule G for lease agreements and propose follow-ups |
| 5/23/2024 | Andrew Kim | 0.9 | Update Express Global Notes to SOFA/SOAL regarding Schedule G contracts |
| 5/23/2024 | Julia Jiang | 1.7 | Continue to review Global Notes re: SOAL sections |
| 5/23/2024 | Julia Jiang | 1.7 | Review and revise Global Notes re: Schedule D, E, F, G, H |
| 5/23/2024 | Sean Duthie | 0.4 | General communication w/ L. Sanchez (Stretto) re: update on the real estate lease contract workstream for Schedule G |
| 5/24/2024 | Andrew Kim | 0.3 | Review lease contract open items for Schedule G |
| 5/24/2024 | Julia Jiang | 0.8 | Review for potential updates to SOAL IP related questions based on the Company's email reply |
| 5/27/2024 | Julia Jiang | 0.7 | Prepare SOAL comments tracker |
| 5/27/2024 | Julia Jiang | 1.7 | Review Schedule F re: severance claims to be excluded |
| 5/27/2024 | Julia Jiang | 1.8 | Review SOAL drafts re: legal sections |
| 5/27/2024 | Julia Jiang | 1.5 | Review SOFA 1&2 re: revenues |
| 5/27/2024 | Julia Jiang | 1.7 | Revise Global Notes re: company comments |
| 5/27/2024 | Julia Jiang | 1.6 | Update SOFA comments tracker |
| 5/28/2024 | Andrew Kim | 0.8 | Review proposed updates to SOFA/SOAL, including SOFA28 on D&Os and Global Notes changes |
| 5/28/2024 | Cole Thieme | 0.9 | Call with R. Rowan (M3) and J. Jiang (M3) re: revisions to Schedule F, offsetting amounts |
| 5/28/2024 | Cole Thieme | 1.7 | Revise Schedule F re: offsetting amounts |
| 5/28/2024 | Cole Thieme | 1.4 | Revise SOFA 3 re: missing addresses |
| 5/28/2024 | Julia Jiang | 0.9 | Call with R. Rowan (M3), C. Thieme (M3) re: revisions to Schedule F, offsetting amounts |

| | | | |
|---|---|---|---|
| 5/28/2024 | Julia Jiang | 0.7 | Meet with R. Rowan (M3) and the Company to discuss SOFA and SOAL comments |
| 5/28/2024 | Julia Jiang | 1.7 | Participate in discussion with the company re: SOAL updates |
| 5/28/2024 | Julia Jiang | 1.0 | Review address redactions on SOFAs |
| 5/28/2024 | Julia Jiang | 1.5 | Revise intercompany payable and receivables given comments received |
| 5/28/2024 | Julia Jiang | 2.2 | Revise SOAL re: right of use assets treatment |
| 5/28/2024 | Julia Jiang | 0.5 | Update SOAL draft re: 503(b)9 claims |
| 5/28/2024 | Ryan Rowan | 0.9 | Call with C. Thieme (M3) and J. Jiang (M3) re: revisions to Schedule F, offsetting amounts |
| 5/28/2024 | Ryan Rowan | 0.7 | Meet with J. Jiang (M3) and the Company to discuss SOFA and SOAL comments |
| 5/28/2024 | Ryan Rowan | 1.7 | Review latest version of Global Notes following comments received from K&E |
| 5/28/2024 | Ryan Rowan | 1.9 | Review latest version of the SOALs |
| 5/28/2024 | Zachary Blondell | 1.3 | Review and revise SOFA/SOALs and attachments |
| 5/28/2024 | Zachary Blondell | 2.0 | Review and revise SOFA/SOALs and attachments |
| 5/29/2024 | Andrew Kim | 0.1 | Attend call with Company Finance team, R. Rowan (M3), S. Duthie (M3), and J. Jiang (M3) to discuss contract co-debtors in SOAL filings |
| 5/29/2024 | Andrew Kim | 0.2 | Attend call with S. Lloyd (M3) to discuss Revise 503b9 claim size |
| 5/29/2024 | Andrew Kim | 0.7 | Attend meeting with Company Finance team, R. Rowan (M3), and J. Jiang (M3) to discuss revisions to SOFA/SOAL and Global Notes |
| 5/29/2024 | Andrew Kim | 0.3 | Attend meeting with Company Finance team, R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss treatment of intercompany payables and receivables |
| 5/29/2024 | Andrew Kim | 1.0 | Review adjustments to Global Notes with J. Jiang (M3) |
| 5/29/2024 | Andrew Kim | 2.5 | Review lease contracts associated with Schedule G |
| 5/29/2024 | Andrew Kim | 2.9 | Review SOFA/SOAL filing drafts |
| 5/29/2024 | Cole Thieme | 0.3 | Attend meeting with Company Finance team, R. Rowan (M3), J. Jiang (M3), A. Kim (M3) to discuss treatment of intercompany payables and receivables |
| 5/29/2024 | Cole Thieme | 0.2 | Call with W. Murphy (M3) re: reporting of intercompany claims for purposes of Schedule F |
| 5/29/2024 | Cole Thieme | 0.5 | Participate in call with Express team re: intercompany matrix, reporting of intercompany items for AB 77, Schedule F |

| 5/29/2024 | Cole Thieme | 1.9 | Revise AB 77, Schedule F re: intercompany items |
| 5/29/2024 | Cole Thieme | 1.6 | Revise global notes for SOAL re: intercompany items, AB77, Schedule F |
| 5/29/2024 | Cole Thieme | 2.1 | Revise Schedule F re: vendor addresses |
| 5/29/2024 | Cole Thieme | 1.3 | Revise SOFA 3 re: removal of certain 90-day payments |
| 5/29/2024 | Julia Jiang | 0.1 | Attend call with Company Finance team, R. Rowan (M3), S. Duthie (M3), A. Kim (M3) to discuss contract co-debtors in SOAL filings |
| 5/29/2024 | Julia Jiang | 0.7 | Attend meeting with Company Finance team, R. Rowan (M3), A. Kim (M3) to discuss revisions to SOFA/SOAL and Global Notes |
| 5/29/2024 | Julia Jiang | 0.3 | Attend meeting with Company Finance team, R. Rowan (M3), C. Thieme (M3), A. Kim (M3) to discuss treatment of intercompany payables and receivables |
| 5/29/2024 | Julia Jiang | 1.0 | Review adjustments to Global Notes with A. Kim (M3) |
| 5/29/2024 | Julia Jiang | 2.2 | Review and provide comments to Global Notes re: Schedule F language |
| 5/29/2024 | Julia Jiang | 2.7 | Review Schedule D, E, F and H |
| 5/29/2024 | Julia Jiang | 0.6 | Review Schedule G |
| 5/29/2024 | Julia Jiang | 2.5 | Review SOFA 3 payments within 90 days re: redactions for individual addresses |
| 5/29/2024 | Julia Jiang | 1.7 | Review SOFA draft re: legal actions |
| 5/29/2024 | Julia Jiang | 2.1 | Review SOFA drafts re: SOFA 4 missing descriptions |
| 5/29/2024 | Ryan Rowan | 0.1 | Attend call with Company Finance team, S. Duthie (M3), A. Kim (M3), and J. Jiang (M3) to discuss contract co-debtors in SOAL filings |
| 5/29/2024 | Ryan Rowan | 0.7 | Attend meeting with Company Finance team, A. Kim (M3), and J. Jiang (M3) to discuss revisions to SOFA/SOAL and Global Notes |
| 5/29/2024 | Ryan Rowan | 0.3 | Attend meeting with Company Finance team, C. Thieme (M3), A. Kim (M3), and J. Jiang (M3) to discuss treatment of intercompany payables and receivables |
| 5/29/2024 | Ryan Rowan | 0.1 | Discuss 503(b)(9) re: total landed cost versus simple vendor cost with S. Lloyd (M3) |
| 5/29/2024 | Ryan Rowan | 1.1 | Meeting with Management Team to review comments on SOALs |
| 5/29/2024 | Ryan Rowan | 2.6 | Review draft SOFAs following feedback received and changes made |
| 5/29/2024 | Sean Duthie | 0.1 | Attend call with Company Finance team, R. Rowan (M3), A. Kim (M3), and J. Jiang (M3) to discuss contract co-debtors in SOAL filing |

| | | | |
|---|---|---|---|
| 5/29/2024 | Sean Duthie | 0.9 | Continue preparing Schedule G real estate lease schedule for stores to be closed |
| 5/29/2024 | Sean Duthie | 1.7 | Continue review of the real estate lease contracts, abstracts, and other documents provided to complete real estate database entries for Express |
| 5/29/2024 | Sean Duthie | 2.8 | Preparing Schedule G real estate lease schedule for go-forward store locations |
| 5/29/2024 | Sean Duthie | 2.1 | Preparing Schedule G real estate lease schedule for stores to be closed |
| 5/29/2024 | Sean Duthie | 2.0 | Review of the real estate lease contracts, abstracts, and other documents provided to complete real estate database entries for Bonobos |
| 5/29/2024 | Sean Duthie | 1.3 | Review of the real estate lease contracts, abstracts, and other documents provided to complete real estate database entries for Express |
| 5/29/2024 | Sean Duthie | 1.0 | Updating Schedule G real estate lease schedule per comments from Stretto and M3 |
| 5/29/2024 | Spencer Lloyd | 0.2 | Attend call with A. Kim (M3) to discuss Revise 503b9 claim size |
| 5/29/2024 | Spencer Lloyd | 0.1 | Discuss 503(b)(9) re: total landed cost versus simple vendor cost with R. Rowan (M3) |
| 5/29/2024 | William Murphy | 0.2 | Participate in call with C. Thieme (M3) re: intercompany claims for purposes of Schedule F |
| 5/29/2024 | Zachary Blondell | 1.2 | Review and revise lease listing for Schedule G |
| 5/29/2024 | Zachary Blondell | 1.6 | Review and revise SOFA/SOALs and attachments |
| 5/29/2024 | Zachary Blondell | 1.9 | Review and revise SOFA/SOALs and attachments |
| 5/30/2024 | Andrew Kim | 0.2 | Attend meeting with Company Finance team, J. Jiang (M3) and C. Thieme (M3) to discuss updates to SOAL |
| 5/30/2024 | Andrew Kim | 1.0 | Attend meeting with Company Finance team, R. Rowan (M3), and J. Jiang (M3) to review SOAL |
| 5/30/2024 | Andrew Kim | 0.3 | Discuss updates to SOFA/SOAL with J. Jiang (M3) |
| 5/30/2024 | Andrew Kim | 0.5 | Review docket to confirm SOFA/SOAL files are uploaded |
| 5/30/2024 | Andrew Kim | 1.0 | Review final drafts of SOFA for each Debtor entity and edit Global Notes as necessary |
| 5/30/2024 | Andrew Kim | 0.6 | Review Schedule F claims and spot check for completeness between Excel version and PDF version |
| 5/30/2024 | Andrew Kim | 2.2 | Review SOAL drafts prior to filing |

| | | | |
|---|---|---|---|
| 5/30/2024 | Andrew Kim | 2.9 | Review SOFA/SOAL drafts for edits or corrections |
| 5/30/2024 | Cole Thieme | 0.2 | Attend meeting with Company Finance team, A. Kim (M3) and J. Jiang (M3) to discuss updates to SOAL |
| 5/30/2024 | Cole Thieme | 0.5 | Conversations and correspondence with Stretto team re: review of Schedule F |
| 5/30/2024 | Cole Thieme | 0.3 | Participate in call with Express re: nature of payment for SOFA 3, redaction of sensitive information for individual contractors |
| 5/30/2024 | Cole Thieme | 1.5 | Participate in call with J. Jiang (M3) re: review of SOFA/SOAL |
| 5/30/2024 | Cole Thieme | 0.6 | Revise Schedule F re: intercompany payables |
| 5/30/2024 | Cole Thieme | 2.1 | Revise Schedule F re: litigation/settlements |
| 5/30/2024 | Cole Thieme | 1.9 | Revise Schedule F re: missing addresses |
| 5/30/2024 | Cole Thieme | 1.8 | Revise SOFA 3 re: removal of payments to board of directors, redaction of addresses for individuals |
| 5/30/2024 | Cole Thieme | 0.8 | Revise SOFA 3 re: severance payments |
| 5/30/2024 | Julia Jiang | 0.2 | Attend meeting with Company Finance team, A. Kim (M3) and C. Thieme (M3) to discuss updates to SOAL |
| 5/30/2024 | Julia Jiang | 1.0 | Attend meeting with Company Finance team, R. Rowan (M3), A. Kim (M3) to review SOAL |
| 5/30/2024 | Julia Jiang | 0.3 | Discuss updates to SOFA/SOAL with A. Kim (M3) |
| 5/30/2024 | Julia Jiang | 1.5 | Participate in call with C. Thieme (M3) re: review of SOFA/SOAL |
| 5/30/2024 | Julia Jiang | 2.7 | Review Global Notes and SOAL side by side for updates |
| 5/30/2024 | Julia Jiang | 2.6 | Review SOAL final drafts and provide comments re: total amounts |
| 5/30/2024 | Julia Jiang | 1.5 | Review SOFA and Global Notes side by side for updates |
| 5/30/2024 | Julia Jiang | 2.1 | Review SOFA final drafts and provide comments re: address redactions |
| 5/30/2024 | Ryan Rowan | 1.0 | Attend meeting with Company Finance team, A. Kim (M3), and J. Jiang (M3) to review SOAL |
| 5/30/2024 | Ryan Rowan | 1.1 | Call with company to discuss feedback within Global Notes and latest draft of SOFAs |
| 5/30/2024 | Ryan Rowan | 0.8 | Call with Stretto to provide feedback from the company's review of the SOALs |
| 5/30/2024 | Ryan Rowan | 2.3 | Continue to review SOFA and SOALs following drafts received from Stretto |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/30/2024 | Ryan Rowan | 2.4 | Review of the latest draft SOFAs provided from Stretto following feedback from the Company |
| 5/30/2024 | Ryan Rowan | 1.8 | Update Global Notes following feedback from the Company |
| 5/30/2024 | Sean Duthie | 1.7 | Continue finalizing Schedule G contract and lease entries, review of the SOAL Schedule G draft provided by Stretto and providing review feedback |
| 5/30/2024 | Sean Duthie | 1.4 | Continue review of the go-forward store lease documents and abstracts to identify lease commencement for incorporation in real estate tax schedule |
| 5/30/2024 | Sean Duthie | 1.3 | Finalizing Schedule G contract and lease entries, review of the SOAL Schedule G draft provided by Stretto and providing review feedback |
| 5/30/2024 | Sean Duthie | 1.6 | Review of the go-forward store lease documents and abstracts to identify lease commencement for incorporation in real estate tax schedule |
| 5/30/2024 | Sean Duthie | 2.9 | Review of the go-forward store lease documents and abstracts to identify lease expiration for incorporation in real estate tax schedule |
| 5/30/2024 | Sean Duthie | 1.0 | Updating the real estate tax schedule to incorporating state in which store premises are located |
| 5/30/2024 | Zachary Blondell | 2.2 | Review and revise SOFA/SOALs and attachments |
| 5/30/2024 | Zachary Blondell | 1.8 | Continue to review and revise SOFA/SOALs and attachments |
| 5/30/2024 | Zachary Blondell | 1.9 | Review and revise SOFA/SOALs drafts |
| 5/31/2024 | Andrew Kim | 0.1 | Correspondence with R. Ryan (M3) regarding SOFA/SOAL backup Excel files |
| 5/31/2024 | Andrew Kim | 1.0 | Review SOFA/SOAL Excel consolidated backup files |
| 5/31/2024 | Julia Jiang | 1.7 | Clean up SOAL excel backup for UCC request |
| 5/31/2024 | Julia Jiang | 1.5 | Clean up SOFA excel backup for UCC request |
| 5/31/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding SOFA/SOALs |
| **Subtotal** | | **612.8** | |

### *Store Closings*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 4/22/2024 | Martin Deacon | 0.4 | Compiling filing date store closure list for use in daily receipts tracking module and updating store closure model |
| 4/23/2024 | Kunal Kamlani | 0.7 | Call with the Company and K&E regarding the RE strategy. Follow up call with the Company on the same |
| 4/23/2024 | Kunal Kamlani | 0.6 | Conferencing with Hilco, M. Deacon (M3) re: store closure reporting |
| 4/23/2024 | Kunal Kamlani | 0.3 | Correspondence with K&E and the Company regarding the gift card and return policy for closing stores |

| | | | |
|---|---|---|---|
| 4/23/2024 | Martin Deacon | 0.6 | Conferencing with Hilco and K. Kamlani (M3) re: store closing reporting |
| 4/24/2024 | Martin Deacon | 0.1 | Reviewing store closure list for purposes of borrowing base presentation |
| 4/25/2024 | Martin Deacon | 0.7 | Reviewing and analyzing store closure daily sales reports from Hilco; correspondence with K. Kamlani (M3) and Hilco re same |
| 4/25/2024 | Martin Deacon | 0.3 | Reviewing store liquidation model and DIP budget and correspondence with N. Weber (M3) re forecast cost of inventory sold |
| 4/26/2024 | Andrew Kim | 0.2 | Conferencing with M. Deacon (M3) re: GOB daily sales reporting |
| 4/26/2024 | Andrew Kim | 0.5 | Develop daily GOB sales tracker and update with details from Hilco sales reports |
| 4/26/2024 | Kunal Kamlani | 0.3 | Review GOB and Company Sales reports and distribute to management |
| 4/26/2024 | Kunal Kamlani | 0.6 | Review GOB results vs Company and Hilco budget. Correspondence with Hilco and the M3 team on the same |
| 4/26/2024 | Martin Deacon | 0.2 | Conferencing with A. Kim (M3) re: GOB daily sales reporting |
| 4/26/2024 | Martin Deacon | 0.2 | Reviewing and analyzing store closure reporting from Hilco; correspondence re same |
| 4/26/2024 | Monique Iannella | 1.8 | Review and revise GOB sales data and create tracker excel template and deck |
| 4/26/2024 | Nicholas Weber | 0.3 | Review and provide feedback to M3 team regarding store closing performance reporting |
| 4/26/2024 | Truman Biggs | 0.6 | Prepare and review presentation for GOB sales process |
| 4/27/2024 | Spencer Lloyd | 1.3 | Review and revise Severance calculations/analysis for store closures in NJ |
| 4/29/2024 | Martin Deacon | 0.2 | Reconciling store closure lists in daily sales tracker |
| 4/29/2024 | Martin Deacon | 0.3 | Reviewing Hilco and Debtor Prepare store closing reports and correspondence re same |
| 4/29/2024 | Truman Biggs | 0.5 | Prepare and review reconciliation of new store closure plan |
| 4/30/2024 | Andrew Kim | 0.5 | Preparing for and conferencing with HMR, AlixPartners, K. Kamlani (M3) and M. Deacon (M3) re store closure performance |
| 4/30/2024 | Kunal Kamlani | 0.5 | Preparing for and conferencing with HMR, AlixPartners, A. Kim (M3) and M. Deacon (M3) re store closure performance |
| 4/30/2024 | Martin Deacon | 0.5 | Preparing for and conferencing with HMR, AlixPartners, K. Kamlani (M3) and A. Kim (M3) re store closure performance |
| 4/30/2024 | Martin Deacon | 0.2 | Reviewing daily Hilco and Company reporting and correspondence re same |
| 5/1/2024 | Martin Deacon | 0.1 | Reviewing and circulating Hilco daily closure reporting |

| 5/2/2024 | Kunal Kamlani | 0.4 | Review GOB, Sales Reports and liquidity balance reporting |
|---|---|---|---|
| 5/2/2024 | Martin Deacon | 0.1 | Reviewing Hilco daily reporting and correspondence re same |
| 5/7/2024 | Andrew Kim | 0.3 | Attend call with C. Stephenson (Hilco), N. Werner (Hilco), M. Dwyer (Hilco), K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), D. Rieger-Paganis (Alix), M. Westerman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss GOB weekly sales summary |
| 5/7/2024 | Kunal Kamlani | 0.3 | Attend call with C. Stephenson (Hilco), N. Werner (Hilco), M. Dwyer (Hilco), N. Weber (M3), T. Biggs (M3), A. Kim (M3), D. Rieger-Paganis (Alix), M. Westerman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss GOB weekly sales summary |
| 5/7/2024 | Kunal Kamlani | 0.4 | Review Hilco report on weekly GOB results and follow up on open operational items |
| 5/7/2024 | Nicholas Weber | 0.3 | Attend call with C. Stephenson (Hilco), N. Werner (Hilco), M. Dwyer (Hilco), K. Kamlani (M3), T. Biggs (M3), A. Kim (M3), D. Rieger-Paganis (Alix), M. Westerman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss GOB weekly sales summary |
| 5/7/2024 | Truman Biggs | 0.3 | Attend call with N. Werner (Hilco), K. Kamlani (M3), N. Weber (M3), A. Kim (M3), D. Rieger-Paganis (Alix), M. Westerman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss diligence requests |
| 5/13/2024 | Andrew Kim | 0.6 | Review daily GOB sales reports for store closings and update daily M3 GOB sales reporting |
| 5/14/2024 | Andrew Kim | 0.5 | Conferencing with Hilco, AlixPartners, K. Kamlani (M3), and M. Deacon (M3) re: store closure weekly reporting and review |
| 5/14/2024 | Andrew Kim | 0.5 | Review daily GOB sales reports for store closings and update daily M3 GOB sales reporting |
| 5/14/2024 | Kunal Kamlani | 0.5 | Conferencing with Hilco, AlixPartners, A. Kim (M3) and M. Deacon (M3) re: store closure weekly reporting and review |
| 5/14/2024 | Kunal Kamlani | 0.2 | Discussion with Company management on additional stores added to the current GOB list and follow up with Hilco on timing of closing the additional stores |
| 5/14/2024 | Martin Deacon | 0.5 | Conferencing with Hilco, AlixPartners, K. Kamlani (M3) and A. Kim (M3) re: store closure weekly reporting and review |
| 5/16/2024 | Andrew Kim | 0.5 | Review daily GOB sales reports for store closings and update daily M3 GOB sales reporting |
| 5/16/2024 | Kunal Kamlani | 0.2 | Correspondence with Hilco and Management regarding adding additional stores to the GOBs |
| 5/17/2024 | Andrew Kim | 0.5 | Review daily GOB sales reports for store closings and update daily M3 GOB sales reporting |
| 5/17/2024 | Andrew Kim | 0.2 | Review GOB sales data from Hilco |
| 5/19/2024 | Andrew Kim | 0.3 | Review GOB sales data from Hilco |
| 5/20/2024 | Andrew Kim | 0.4 | Update daily GOB sales tracker from Hilco |
| 5/21/2024 | Andrew Kim | 0.5 | Update daily GOB sales report from Hilco |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 5/22/2024 | Andrew Kim | 0.4 | Update daily GOB sales report |
| 5/23/2024 | Andrew Kim | 0.5 | Update GOB sales report |
| 5/23/2024 | Martin Deacon | 0.2 | Reviewing store closure reporting from Hilco |
| 5/24/2024 | Andrew Kim | 0.5 | Update daily GOB sales report |
| 5/28/2024 | Andrew Kim | 0.5 | Attend weekly call with C. Stephenson (Hilco), K. Kamlani (M3), M. Westermann (Alix), D. Rieger-Paganis (Alix), T. Grossman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss store closing sales trends |
| 5/28/2024 | Andrew Kim | 0.6 | Update daily GOB sales tracker |
| 5/28/2024 | Kunal Kamlani | 0.5 | Attend weekly call with C. Stephenson (Hilco), A. Kim (M3), M. Westermann (Alix), D. Rieger-Paganis (Alix), T. Grossman (Alix), H. Naylor (Alix), and J. Shen (Alix) to discuss store closing sales trends |
| 5/29/2024 | Andrew Kim | 0.4 | Update daily GOB sales report |
| 5/30/2024 | Andrew Kim | 0.4 | Update daily GOB sales report |
| 5/31/2024 | Andrew Kim | 0.4 | Update daily GOB sales tracker |
| **Subtotal** | | 24.4 | |

*Vendor Management*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 4/22/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss the landlord issues that have come up since filing |
| 4/22/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss vendor inquiries |
| 4/22/2024 | Ryan Rowan | 0.4 | Coordinate responses to vendor inquiries with K&E |
| 4/22/2024 | Ryan Rowan | 0.4 | Correspondence with the Company and K&E to resolve vendor management issues |
| 4/22/2024 | Ryan Rowan | 0.7 | Participate in call with Company to discuss Bonobos vendor inquiries |
| 4/22/2024 | Spencer Lloyd | 0.1 | Review and distribute call logs |
| 4/22/2024 | Truman Biggs | 0.4 | Review DIP Critical Vendor spend in response to question from counterparty |
| 4/23/2024 | Nicholas Weber | 1.2 | Participate in discussions with Express finance team regarding vendor payment inquiries |
| 4/23/2024 | Ryan Rowan | 0.6 | Attend meeting with Company to discuss vendor issues for Bonobos vendors |
| 4/23/2024 | Ryan Rowan | 0.2 | Discuss call logs and action items regarding escalation plan with S. Lloyd (M3) |
| 4/23/2024 | Ryan Rowan | 0.9 | Draft vendor management inquiry file and circulated to the company, K&E, and M3 engagement team |
| 4/23/2024 | Ryan Rowan | 0.6 | Email correspondence responding to vendor management issues |

| 4/23/2024 | Ryan Rowan | 0.5 | Email correspondence with Company regarding vendor management inquiries |
| 4/23/2024 | Ryan Rowan | 0.5 | Meeting with Company to discuss and resolve Express/UpWest vendor inquiries |
| 4/23/2024 | Ryan Rowan | 0.5 | Participate on call with the Company to discuss Express vendor management issues |
| 4/23/2024 | Ryan Rowan | 0.7 | Review and draft e-mail correspondence regarding critical vendor issues raised by the Company |
| 4/23/2024 | Spencer Lloyd | 0.2 | Discuss call logs and action items regarding escalation plan with R. Rowan (M3) |
| 4/23/2024 | Spencer Lloyd | 0.4 | Participate in Email correspondence regarding call logs and escalations, including reviewing call logs |
| 4/24/2024 | Kunal Kamlani | 0.3 | Call with Company management and C. Sterrett/Nick A (K&E) to discuss status of independent contractors |
| 4/24/2024 | Kunal Kamlani | 0.5 | Call with R. Rowan (M3) and N. Weber (M3) to review the latest list of vendor inquiries |
| 4/24/2024 | Kunal Kamlani | 0.2 | Correspondence with Company executive regarding follow up steps on Independent Contractors |
| 4/24/2024 | Nicholas Weber | 0.5 | Participate in call with K. Kamlani (M3) and  R. Rowan (M3) to review the latest list of vendor inquiries |
| 4/24/2024 | Ryan Rowan | 0.2 | Attend call with the Company and S Duthie (M3) to discuss logistics for critical vendors |
| 4/24/2024 | Ryan Rowan | 0.5 | Call with K. Kamlani (M3) and N. Weber (M3) to review the latest list of vendor inquiries |
| 4/24/2024 | Ryan Rowan | 0.2 | E-mail correspondence with company related to clarify vendor AP |
| 4/24/2024 | Ryan Rowan | 0.5 | Meeting w/ S Duthie (M3) re: review of the critical vendor workstream and the non-critical vendor workstream |
| 4/24/2024 | Ryan Rowan | 0.5 | Participate on call with Company and K&E to discuss latest vendor inquiries received |
| 4/24/2024 | Ryan Rowan | 0.6 | Review and respond to vendor inquires received from Stretto and Company |
| 4/24/2024 | Ryan Rowan | 0.4 | Review and respond to vendor inquiries forwarded from the Company |
| 4/24/2024 | Ryan Rowan | 0.5 | Telecon w/ S. Duthie (M3) and the Company re: discussion of non-critical freight vendor actions in response to bankruptcy filing |
| 4/24/2024 | Sean Duthie | 0.5 | Meeting w/ R. Rowan (M3) re: review of the critical vendor workstream and the non-critical vendor workstream |
| 4/24/2024 | Sean Duthie | 0.2 | Telecon w/ R. Rowan (M3) and the Company re: discuss logistics for critical vendors |
| 4/24/2024 | Sean Duthie | 0.5 | Telecon w/ R. Rowan (M3) and the Company re: discussion of non-critical freight vendor actions in response to bankruptcy filing |

| 4/24/2024 | Spencer Lloyd | 0.1 | Participate in Internal correspondence regarding independent contractor payables |
| 4/25/2024 | Brennan Lytle | 0.6 | Prepare for and attend meeting advisor meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, and Kirkland & Ellis team to discuss critical vendors, landlord negotiations, and top thirty creditors |
| 4/25/2024 | Kunal Kamlani | 0.6 | Prepare for and attend meeting advisor meeting with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), Moelis team, and Kirkland & Ellis team to discuss critical vendors, landlord negotiations, and top thirty creditors |
| 4/25/2024 | Nicholas Weber | 0.3 | Draft correspondence to Kirkland & Ellis restructuring team regarding payments to logistics vendors |
| 4/25/2024 | Nicholas Weber | 0.6 | Prepare for and attend meeting advisor meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), Moelis team, and Kirkland & Ellis team to discuss critical vendors, landlord negotiations, and top thirty creditors |
| 4/25/2024 | Ryan Rowan | 0.5 | Call with Logistics vendor to discuss outstanding balance and current shipments on hold |
| 4/25/2024 | Ryan Rowan | 0.2 | E-mail correspondence with the company responding to vendor management issues received |
| 4/25/2024 | Ryan Rowan | 0.2 | Respond to vendor inquiries received from the company |
| 4/25/2024 | Ryan Rowan | 1.3 | Respond to vendor inquiries received from the Company to provide guidance and next steps |
| 4/25/2024 | Ryan Rowan | 0.3 | Respond to vendor inquiries to help resolve uncertainty of future performance |
| 4/25/2024 | Ryan Rowan | 1.9 | Work with Express Legal on critical vendor agreements and triage other vendor inquiries based upon calls received today |
| 4/25/2024 | Sean Duthie | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Iannella (M3), A. Kim (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express on-going workstreams |
| 4/25/2024 | Spencer Lloyd | 0.4 | Analyze and reconcile vendor's asserted accounts payable |
| 4/25/2024 | Spencer Lloyd | 0.3 | Review call logs and escalations |
| 4/25/2024 | Truman Biggs | 0.6 | Prepare for and attend meeting advisor meeting with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), Moelis team, and Kirkland & Ellis team to discuss critical vendors, landlord negotiations, and top thirty creditors |
| 4/26/2024 | Nicholas Weber | 0.7 | Review and revise draft of proposed prepetition payments with descriptions for rationale of making payments |
| 4/26/2024 | Richard Easterly | 0.3 | Attend meeting with R. Rowan (M3) and S. Lloyd (M3) to discuss critical vendors outstanding balances and proposed payments |
| 4/26/2024 | Ryan Rowan | 0.4 | Conference with Security Vendor to discuss critical vendor status and critical vendor interim order |

| 4/26/2024 | Ryan Rowan | 0.8 | Conference with the Debtors to discuss new logistics providers and the nuances with entering into new contract post petition |
| 4/26/2024 | Ryan Rowan | 0.7 | Conferencing with the Debtors vendors to request continued performance given interim orders provided by the Bankruptcy Judge |
| 4/26/2024 | Ryan Rowan | 0.3 | Discuss critical vendor outstanding balance and proposed payments with S. Lloyd (M3), and R. Easterly (M3) |
| 4/26/2024 | Ryan Rowan | 0.2 | Follow-up emails with vendor in an effort to get critical vendor agreement signed |
| 4/26/2024 | Ryan Rowan | 0.4 | Respond to Company regarding Critical Vendor inquiries and overall business need |
| 4/26/2024 | Ryan Rowan | 0.7 | Respond to vendor inquiries received from the Company |
| 4/26/2024 | Spencer Lloyd | 0.3 | Discuss critical vendor outstanding balance and proposed payments with R. Rowan (M3) and R. Easterly (M3) |
| 4/27/2024 | Ryan Rowan | 0.6 | Respond to diligence requests from Debtor counsel regarding NJ Warn |
| 4/27/2024 | Ryan Rowan | 1.3 | Review the Intelispend Card Agreement to determine whether the Company should continue its participation during the interim period |
| 4/28/2024 | Ryan Rowan | 1.1 | Respond to vendor inquiries received from the company regarding treatment of critical vendors |
| 4/29/2024 | Ryan Rowan | 0.3 | Call with Debtors, K&E and N. Weber (M3) to discuss critical vendor inquiries to resolve |
| 4/29/2024 | Ryan Rowan | 1.4 | Continue to respond to vendor inquiries received from the company re: tax litigation, contract rejection, lienholders |
| 4/29/2024 | Ryan Rowan | 0.6 | Continue to respond to vendor inquiries sent from the Company (Bonobos Vendors) |
| 4/29/2024 | Ryan Rowan | 1.9 | Respond to vendor inquiries received from the debtors re: Critical Vendors, Logistics provides, Foreign Vendors |
| 4/29/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding independent contractors |
| 4/29/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence, including preparation and review of tracker, regarding payments requiring lender notice |
| 4/29/2024 | Spencer Lloyd | 0.2 | Review and revise Initial preparation of independent contractors tracker |
| 4/29/2024 | Spencer Lloyd | 0.3 | Review and distribute call logs |
| 4/30/2024 | Andrew Kim | 0.1 | Discussion with Z. Blondell (M3) regarding vendor claims |
| 4/30/2024 | Ryan Rowan | 0.3 | Attend discussion regarding independent contractors with the Company and S. Lloyd (M3) |

| | | | |
|---|---|---|---|
| 4/30/2024 | Ryan Rowan | 0.5 | Attend meeting with the Company and K&E to discuss vendor management issues regarding Logistics, Customs/Duties, and Independent Contractors |
| 4/30/2024 | Ryan Rowan | 1.0 | Attend meeting with the Company to discuss negotiations with Critical Vendors |
| 4/30/2024 | Ryan Rowan | 1.3 | Review and respond to the Company regarding various vendor related inquiries |
| 4/30/2024 | Ryan Rowan | 0.5 | Review the list of independent contractors with the company to those that can pause versus performing critical work for go-forward business |
| 4/30/2024 | Spencer Lloyd | 0.3 | Attend discussion regarding independent contractors with the Company and R. Rowan (M3) |
| 4/30/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence and reviewing call logs |
| 4/30/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding independent contractors, ordinary course professionals, and lender required payments |
| 4/30/2024 | Spencer Lloyd | 0.6 | Prepare, review, and revise independent contractors tracker |
| 4/30/2024 | Zachary Blondell | 0.1 | Discussion with A. Kim (M3) regarding vendor claims |
| 4/30/2024 | Zachary Blondell | 0.6 | Review vendor claim and correspondence |
| 5/1/2024 | Nicholas Weber | 0.4 | Discussion regarding payments requiring lender notice with R. Rowan (M3) and S. Lloyd (M3) |
| 5/1/2024 | Nicholas Weber | 0.6 | Discussion regarding vendor inquiries and proposed next steps with the Company, M. Freedman (K&E), N. Adzima (K&E), R. Rowan (M3), and S. Lloyd (M3) |
| 5/1/2024 | Nicholas Weber | 0.5 | Participate in meeting with the Company, K&E, and R. Rowan (M3) to discuss vendor inquiries regarding logistics vendors and critical vendors |
| 5/1/2024 | Ryan Rowan | 0.5 | Call with the Company and WestCamp (marketing vendor) to discuss prepetition outstanding AP and process of becoming a critical vendor |
| 5/1/2024 | Ryan Rowan | 0.4 | Discuss payments related to critical vendors, logistics providers, and lienholders with S. Lloyd (M3) |
| 5/1/2024 | Ryan Rowan | 0.1 | Discuss payments requiring lender notice with S. Lloyd (M3) |
| 5/1/2024 | Ryan Rowan | 0.4 | Discussion regarding payments requiring lender notice with N. Weber (M3), and S. Lloyd (M3) |
| 5/1/2024 | Ryan Rowan | 0.6 | Discussion regarding vendor inquiries and proposed next steps with the Company, M. Freedman (K&E), N. Adzima (K&E), N. Weber (M3), and S. Lloyd (M3) |
| 5/1/2024 | Ryan Rowan | 0.5 | Meet with the Company to discuss vendor contracts to determine post-petition obligations |
| 5/1/2024 | Ryan Rowan | 0.5 | Participate in meeting with the Company, K&E, and N. Weber (M3) to discuss vendor inquiries regarding logistics vendors and critical vendors |

| | | | |
|---|---|---|---|
| 5/1/2024 | Ryan Rowan | 0.3 | Respond to the company regarding vendor inquires received |
| 5/1/2024 | Ryan Rowan | 1.7 | Respond to vendor inquires received from the company |
| 5/1/2024 | Ryan Rowan | 0.7 | Review and iterate draft critical vendor agreement with the company |
| 5/1/2024 | Spencer Lloyd | 0.4 | Discuss payments related to critical vendors, logistics providers, and lienholders with R. Rowan (M3) |
| 5/1/2024 | Spencer Lloyd | 0.1 | Discuss payments requiring lender notice with R. Rowan (M3) |
| 5/1/2024 | Spencer Lloyd | 0.4 | Participate in Discussion regarding payments requiring lender notice with R. Rowan (M3) and N. Weber (M3) |
| 5/1/2024 | Spencer Lloyd | 0.6 | Participate in Discussion regarding vendor inquiries and proposed next steps with the Company, M. Freedman (K&E), N. Adzima (K&E), R. Rowan (M3), and N. Weber (M3) |
| 5/1/2024 | Spencer Lloyd | 1.0 | Review and revise Independent contractor summary -- aggregating, reviewing, organizing data provided by Company |
| 5/1/2024 | Spencer Lloyd | 0.3 | Review call logs and provide to team |
| 5/2/2024 | Nicholas Weber | 0.5 | Call with R. Rowan (M3), K&E, and the company to discuss vendor management issues surrounding critical vendors and logistics providers |
| 5/2/2024 | Ryan Rowan | 0.4 | Attend call with the Company to discuss feedback received from Logistics provider |
| 5/2/2024 | Ryan Rowan | 0.6 | Call with Logistics Provider confirming outstanding balance and status of shipments |
| 5/2/2024 | Ryan Rowan | 0.7 | Call with K&E and the company to discuss contract terms with Logistics providers |
| 5/2/2024 | Ryan Rowan | 0.5 | Call with N. Weber (M3), K&E, and the company to discuss vendor management issues surrounding critical vendors and logistics providers |
| 5/2/2024 | Ryan Rowan | 0.3 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/2/2024 | Ryan Rowan | 0.8 | Email correspondence with the Company re Vendor Inquiries with Critical Vendors, Independent Contractors, and Lienholders |
| 5/2/2024 | Ryan Rowan | 0.8 | Meeting with the Company to review the status of each critical vendor |
| 5/2/2024 | Ryan Rowan | 0.6 | Review amounts owed to Independent Contractors and forecast for future services |
| 5/2/2024 | Spencer Lloyd | 0.3 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/2/2024 | Spencer Lloyd | 0.3 | Participate in Email correspondence regarding independent contractors |
| 5/2/2024 | Spencer Lloyd | 0.2 | Review and distribute call logs |

| | | | |
|---|---|---|---|
| 5/2/2024 | Spencer Lloyd | 0.3 | Review and revise independent contractor analysis based on responses received from Company |
| 5/3/2024 | Andrew Kim | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and S. Duthie (M3) to discuss vendor prepetition payments |
| 5/3/2024 | Aziz Khan | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and S. Duthie (M3) to discuss vendor prepetition payments |
| 5/3/2024 | Kunal Kamlani | 0.7 | Call with management, K&E, Moelis and R. Rowan (M3) regarding change in terms request from a material vendor |
| 5/3/2024 | Kunal Kamlani | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), A. Kim (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and S. Duthie (M3) to discuss vendor prepetition payments |
| 5/3/2024 | Monique Iannella | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and S. Duthie (M3) to discuss vendor prepetition payments |
| 5/3/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and S. Duthie (M3) to discuss vendor prepetition payments |
| 5/3/2024 | Richard Easterly | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), and S. Duthie (M3) to discuss vendor prepetition payments |
| 5/3/2024 | Ryan Rowan | 0.3 | Call with management to discuss Bonobos logistics vendor holding shipments and determine next steps |
| 5/3/2024 | Ryan Rowan | 0.7 | Call with management, K&E, Moelis and K. Kamlani (M3) regarding change in terms request from a material vendor |
| 5/3/2024 | Ryan Rowan | 0.3 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/3/2024 | Ryan Rowan | 0.5 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and S. Duthie (M3) to discuss Express workstreams |
| 5/3/2024 | Ryan Rowan | 1.6 | Prepare Independent Contractor ("IC") Analysis for all of the Companies contractors to determine which contractors are expected to provide future services and reconcile prepetition balances |
| 5/3/2024 | Sebastian Gallic | 0.5 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), and S. Duthie (M3) to discuss vendor prepetition payments |
| 5/3/2024 | Spencer Lloyd | 0.3 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/3/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), A. Kim (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and S. Duthie (M3) to discuss vendor prepetition payments |
| 5/3/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), M. Iannella (M3), A. Kim (M3), Z. Blondell (M3), S. Lloyd (M3), S. Gallic (M3), R. Easterly (M3), and S. Duthie (M3) to discuss vendor prepetition payments |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2024 | Zachary Blondell | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), R. Easterly (M3), S. Duthie (M3) and J. Jiang (M3) to discuss vendor prepetition payments |
| 5/5/2024 | Ryan Rowan | 1.0 | Review and iterate the latest Independent Contractor analysis to determine prepetition / post-petition exposure |
| 5/5/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding independent contractors |
| 5/6/2024 | Andrew Kim | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Aziz Khan | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (m3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Cole Thieme | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Julia Jiang | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3) to discuss vendor management |
| 5/6/2024 | Kunal Kamlani | 0.5 | Participate in meeting with  N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Monique Iannella | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Nicholas Weber | 0.5 | Participate in meeting with  K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Nicholas Weber | 0.4 | Participate on call with the Company, K&E, and R. Rowan (M3) to discuss vendor management issues |
| 5/6/2024 | Richard Easterly | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Ryan Rowan | 0.2 | Call with company to discuss Florida Power & Light recent objection |
| 5/6/2024 | Ryan Rowan | 1.7 | Continue to review the utility company objection to analyze the additional adequate assurance requested vs what has already been reserved |
| 5/6/2024 | Ryan Rowan | 0.6 | Email correspondence with the company responding to vendor inquiries received regarding CV payments and Vendor Invoices received for pre/post petition services |
| 5/6/2024 | Ryan Rowan | 0.4 | Participate on call with the Company, K&E, and N. Weber (M3) to discuss vendor management issues |

| | | | |
|---|---|---|---|
| 5/6/2024 | Ryan Rowan | 0.7 | Review invoice reconciliation from Logistics Vendor to determine prepetition balance vs post petition |
| 5/6/2024 | Sebastian Gallic | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell, S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Spencer Lloyd | 0.2 | Review and circulate call logs |
| 5/6/2024 | Truman Biggs | 0.5 | Participate in meeting K. Kamlani (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), Z. Blondell (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/6/2024 | Zachary Blondell | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), S. Lloyd (M3), S. Gallic (M3), R. Easterly (M3), and J. Jiang (M3) to discuss vendor management |
| 5/7/2024 | Andrew Kim | 0.2 | Review nature of pre-petition claim from a vendor |
| 5/7/2024 | Kunal Kamlani | 0.3 | Review proposed vendor letter and send comments to N. Adzima (K&E) |
| 5/7/2024 | Ryan Rowan | 0.6 | Attend meeting with the company to discuss utility service provider, Engie's contract and current status |
| 5/7/2024 | Ryan Rowan | 0.4 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/7/2024 | Ryan Rowan | 0.2 | E-mail correspondence responding to the company regarding Utility Company objection |
| 5/7/2024 | Ryan Rowan | 0.3 | Email correspondence with the company regarding vendor payments to be made for post-petition services |
| 5/7/2024 | Ryan Rowan | 0.9 | Meeting with the Company and K&E to review initial Utility Company analysis and discuss approach for a formal response |
| 5/7/2024 | Ryan Rowan | 0.3 | Meeting with the Company to discuss the status of Engie |
| 5/7/2024 | Ryan Rowan | 0.3 | Meeting with the Company to discuss the status of Engie |
| 5/7/2024 | Ryan Rowan | 1.3 | Prepare Utility Company analysis based upon Objection received in preparation of a meeting with the company |
| 5/7/2024 | Ryan Rowan | 0.4 | Review and iterate reconciliation of prepetition invoices for Logistics vendor |
| 5/7/2024 | Ryan Rowan | 0.3 | Review reconciliation of prepetition invoices received from critical vendor to compare with company's records |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/7/2024 | Ryan Rowan | 0.8 | Review and updated vendor reconciliation received from the company and compared analysis against latest AP Aging schedule |
| 5/7/2024 | Spencer Lloyd | 0.4 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/7/2024 | Spencer Lloyd | 0.1 | Discuss vendor claims with Z. Blondell (M3) |
| 5/7/2024 | Spencer Lloyd | 0.2 | Review and distribute call logs |
| 5/7/2024 | Zachary Blondell | 0.1 | Discuss vendor claims with S. Lloyd (M3) |
| 5/8/2024 | Cole Thieme | 1.3 | Prepare Utility Company analysis based upon Objection received in preparation of a meeting with the company |
| 5/8/2024 | Cole Thieme | 1.0 | Revise Utility Company analysis re: additional feedback from updated discussions with utility providers |
| 5/8/2024 | Kunal Kamlani | 0.4 | Correspondence with K&E on negotiations with a vendor regarding payment timing and the impact on the budget |
| 5/8/2024 | Ryan Rowan | 0.2 | Call with K&E to review Utility Objections and proposed settlements |
| 5/8/2024 | Ryan Rowan | 0.4 | Call with vendor to reconcile prepetition amounts and negotiate Critical Vendor Terms |
| 5/8/2024 | Ryan Rowan | 0.2 | E-mail correspondence with the company providing recap of Critical Vendor call providing the proposed terms as discussed |
| 5/8/2024 | Ryan Rowan | 0.5 | Participate in a call with the Company and Critical Vendor to provide an update on the  Bankruptcy case and the company's ability to satisfy prepetition obligations for critical vendors |
| 5/8/2024 | Ryan Rowan | 0.5 | Participate on a call with the Company, K&E, and Utility Service Provider to discuss continuing to make payments to Utilities in the ordinary course |
| 5/8/2024 | Ryan Rowan | 0.4 | Review and iterate critical vendor invoice reconciliation to determine pre/post-petition outstanding balances in preparation of discussing with the Company |
| 5/8/2024 | Ryan Rowan | 0.4 | Review and iterate Utilities Objection analysis based upon feedback from K&E |
| 5/8/2024 | Ryan Rowan | 0.3 | Review of latest Utility Objection Analysis inclusive of Revise adequate assurance amounts |
| 5/8/2024 | Spencer Lloyd | 0.3 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/8/2024 | Spencer Lloyd | 0.2 | Review and distribute call logs |
| 5/9/2024 | Cole Thieme | 0.3 | Call with K&E re: status of utility settlements |
| 5/9/2024 | Cole Thieme | 1.4 | Revise utility objection summary file |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/9/2024 | Ryan Rowan | 0.5 | Call with the Company and Utility Service Provider to discuss payments to be made under the Utility Interim Order |
| 5/9/2024 | Ryan Rowan | 0.3 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/9/2024 | Ryan Rowan | 0.3 | Meeting with Company to discuss prepetition Independent Contractor balance |
| 5/9/2024 | Ryan Rowan | 0.3 | Meeting with the company to discuss payment of prepetition amounts to non-critical vendors whom made payment requests |
| 5/9/2024 | Ryan Rowan | 1.8 | Meeting with the company to discuss reconciliation of Independent Contractors and utility service providers |
| 5/9/2024 | Spencer Lloyd | 0.3 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/9/2024 | Spencer Lloyd | 0.2 | Review and distribute call logs |
| 5/10/2024 | Ryan Rowan | 0.5 | Call with company to discuss payment of utility invoices |
| 5/10/2024 | Ryan Rowan | 0.5 | Call with Company to prepare for follow-up call with Critical Vendor |
| 5/10/2024 | Ryan Rowan | 0.5 | Call with the Company and a vendor to discuss prepetition balance outstanding and resuming service |
| 5/10/2024 | Ryan Rowan | 0.4 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/10/2024 | Ryan Rowan | 0.3 | Respond to requests received from the Company regarding Critical Vendors and Independent Contractors |
| 5/10/2024 | Ryan Rowan | 0.7 | Review and iterate vendor matrix providing prepetition AP, 503(b) claims, unsecured claims, post-petition amounts outstanding |
| 5/10/2024 | Ryan Rowan | 0.3 | Review Constellation Energy invoices received from K&E to determine adequate assurance deposit objection settlement |
| 5/10/2024 | Spencer Lloyd | 0.4 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/10/2024 | Spencer Lloyd | 0.2 | Review and distribute call logs |
| 5/13/2024 | Andrew Kim | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Aziz Khan | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |

| | | | |
|---|---|---|---|
| 5/13/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Cole Thieme | 0.3 | Conversations and correspondence with K&E and R. Rowan (M3) re: status of utility settlements |
| 5/13/2024 | Cole Thieme | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Cole Thieme | 1.8 | Research re: historical utility payment trends for various vendors |
| 5/13/2024 | Cole Thieme | 1.6 | Review and revise tracker re: utility settlements, status of negotiations |
| 5/13/2024 | Cole Thieme | 0.9 | Revise utility  settlement summary M3 comments |
| 5/13/2024 | Julia Jiang | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Kunal Kamlani | 0.5 | Participate in meeting with R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Monique Iannella | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Richard Easterly | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Ryan Rowan | 0.3 | Call with K&E to walk through the latest Utility Settlement and confirm additional adequate assurance amounts |
| 5/13/2024 | Ryan Rowan | 0.4 | Call with the Company to discuss the status of independent consultants and critical vendor payments |
| 5/13/2024 | Ryan Rowan | 0.3 | Conversations and correspondence with K&E and C. Thieme (M3) re: status of utility settlements |
| 5/13/2024 | Ryan Rowan | 0.2 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/13/2024 | Ryan Rowan | 0.5 | Participate in meeting with K. Kamlani (M3),  N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Ryan Rowan | 0.2 | Review and iterate latest version of the Utility Exhibit providing updated Adequate Assurance provided based upon settlements made with Utilities |

| | | | |
|---|---|---|---|
| 5/13/2024 | Sean Duthie | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Sean Duthie | 0.5 | Participate in meeting with K. Kamlani (M3),R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Spencer Lloyd | 0.2 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/13/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), Z. Blondell (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/13/2024 | Zachary Blondell | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N, Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Iannella (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss 503(b)9 and critical vendor payments |
| 5/14/2024 | Cole Thieme | 0.3 | Call with K&E re: utility settlements |
| 5/14/2024 | Cole Thieme | 2.8 | Revise utility settlement payment tracker re: ACH, check, wire information |
| 5/14/2024 | Cole Thieme | 0.5 | Revise utility settlement summary re: updated settlements |
| 5/14/2024 | Nicholas Weber | 0.5 | Attend meeting with the Company, K&E, and R. Rowan (M3) to discuss various vendor related issues |
| 5/14/2024 | Ryan Rowan | 0.5 | Attend meeting with the Company, K&E, and N. Weber (M3) to discuss various vendor related issues |
| 5/14/2024 | Ryan Rowan | 0.2 | Call with K&E to discuss KPMG Tax Services outstanding invoices and plan to pay under Tax Motion/Interim Order |
| 5/14/2024 | Ryan Rowan | 0.6 | Meeting with Company to discuss and reconcile vendor's asserted accounts payable, credits due |
| 5/14/2024 | Ryan Rowan | 1.2 | Meeting with the Company to discuss payments of Independent Contractors, Tax Providers, shipping vendors, utility provider, and real estates vendor |
| 5/14/2024 | Ryan Rowan | 0.6 | Meeting with the Company to review Insurance Premiums for Workers Comp |
| 5/15/2024 | Cole Thieme | 1.4 | Conduct diligence re: various utility vendors and historical payments |
| 5/15/2024 | Cole Thieme | 1.6 | Revise summary of utility settlements re: vendor and payment diligence |
| 5/15/2024 | Ryan Rowan | 0.4 | Call with Blue Yonder, Morris Nichols, J. Miller to discuss settlement + follow-up |

| 5/15/2024 | Ryan Rowan | 0.8 | Call with the Company to resolve vendor payments disputes for Independent Contractors |
| 5/15/2024 | Ryan Rowan | 1.1 | Meeting with the company to review Independent Contractors and payment of prepetition AP |
| 5/15/2024 | Spencer Lloyd | 0.2 | Review and distribute 5/14 call logs |
| 5/15/2024 | Spencer Lloyd | 0.2 | Review and distribute 5/15 call logs |
| 5/16/2024 | Ryan Rowan | 0.2 | Call with company to discuss vendor prepetition invoice reconciliation |
| 5/16/2024 | Ryan Rowan | 0.3 | Call with Company to reconcile vendor prepetition balance and discuss approval to pay prepetition amount outstanding |
| 5/16/2024 | Ryan Rowan | 0.4 | Call with the Company is discuss strategy with remaining critical vendors and negotiating prepetition unpaid balances |
| 5/16/2024 | Ryan Rowan | 0.4 | Update critical vendor schedule to determine the budget remaining to pay prepetition amounts outstanding |
| 5/16/2024 | Spencer Lloyd | 1.1 | Review and revise 503(b)(9) and in-transit analysis for merch vendor inquiries sent to the Company |
| 5/16/2024 | Spencer Lloyd | 0.2 | Participate in Email correspondence with Company regarding inquiries received from Merch vendors |
| 5/16/2024 | Spencer Lloyd | 0.9 | Review and revise 503(b)(9) and in-transit analysis |
| 5/17/2024 | Cole Thieme | 1.3 | Research re: utility settlements, historical payments made by Company to various vendors |
| 5/17/2024 | Ryan Rowan | 0.5 | Call with Company to discuss the process signing up a vendor for critical vendor status |
| 5/17/2024 | Ryan Rowan | 0.5 | Call with Google  and the Company o discuss prepetition outstanding balance |
| 5/17/2024 | Truman Biggs | 1.1 | Prepare analysis related to certain deliveries by Vendor |
| 5/17/2024 | Truman Biggs | 0.4 | Review reclamation demands and prepare correspondence related to each |
| 5/20/2024 | Cole Thieme | 0.3 | Conversations and correspondence with K&E re: utility settlements |
| 5/20/2024 | Cole Thieme | 2.3 | Prepare schedule re: requested adequate assurance deposit vs. historical payments on store by store basis |
| 5/20/2024 | Cole Thieme | 1.2 | Research re: historical utility payments to validate requested adequate assurance amount |
| 5/20/2024 | Ryan Rowan | 0.4 | Review latest objection from Duke Energy and request for additional adequate assurance |
| 5/21/2024 | Andrew Kim | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |

| 5/21/2024 | Aziz Khan | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
|---|---|---|---|
| 5/21/2024 | Cole Thieme | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Julia Jiang | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Kunal Kamlani | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Lyle Bauck | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Martin Deacon | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Richard Easterly | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Ryan Rowan | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Ryan Rowan | 0.7 | Call with Vendor to discuss payment of prepetition balance and review of the critical vendor agreement |
| 5/21/2024 | Sean Duthie | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), Z. Blondell (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Spencer Lloyd | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Spencer Lloyd | 0.2 | Review and distribute call logs |
| 5/21/2024 | Truman Biggs | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), Z. Blondell (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/21/2024 | Zachary Blondell | 0.2 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), A. Kim (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) re: vendor pre-petition balances and contracts |
| 5/22/2024 | Ryan Rowan | 0.4 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/22/2024 | Ryan Rowan | 0.4 | Meeting with the Company to discuss Independent Contractor and prepetition balances |
| 5/22/2024 | Ryan Rowan | 0.5 | Meeting with the Company to review the status of independent contractors and payment of prepetition balance in accordance with the Wage Motion |

| | | | |
|---|---|---|---|
| 5/22/2024 | Ryan Rowan | 0.7 | Review comments received from vendor re: Critical Vendor Agreement |
| 5/22/2024 | Ryan Rowan | 1.3 | Review of utility objections received and develop a tracker to use to track deposits made directly to utility providers to satisfy objections received |
| 5/22/2024 | Spencer Lloyd | 0.4 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/22/2024 | Spencer Lloyd | 0.3 | Review and revise Merch discount analysis for 503(b)(9) and post-petition goods |
| 5/23/2024 | Cole Thieme | 0.5 | Conversations and correspondence with K&E re: utility settlements, status of deposits for various vendors |
| 5/23/2024 | Cole Thieme | 0.8 | Research re: utility deposits held by various vendors, determination of Revise adequate assurance deposit for vendors |
| 5/23/2024 | Cole Thieme | 2.1 | Revise utility adequate assurance settlement summary file re: updated adequate assurance deposits, tracking remaining amount available to be allocated to utility providers |
| 5/23/2024 | Ryan Rowan | 0.5 | Participate in call with Company and K&E to discuss various vendor issues including potential prepetition goods being held up from shipping, and prepetition balances outstanding from key vendor relationships |
| 5/23/2024 | Ryan Rowan | 0.4 | Prepare analysis on Independent Contractor spend and provided to the Company |
| 5/23/2024 | Ryan Rowan | 1.1 | Review latest Critical Vendor markup received |
| 5/23/2024 | Spencer Lloyd | 0.1 | Participate in Email correspondence regarding critical vendor |
| 5/23/2024 | Spencer Lloyd | 0.4 | Review and revise 503(b)(9) and in-transit analysis |
| 5/24/2024 | Ryan Rowan | 0.2 | Call with company to recap conversation with DHL and discuss next steps |
| 5/24/2024 | Ryan Rowan | 0.5 | Participate on a call with the Company, K&E, and DHL to discuss prepetition balance and willingness to continue to ship product |
| 5/24/2024 | Spencer Lloyd | 0.2 | Review and revise Li & Fung 503(b)(9) and in-transit analysis |
| 5/24/2024 | Spencer Lloyd | 0.2 | Review and revise 503(b)(9) and in-transit analysis |
| 5/28/2024 | Ryan Rowan | 0.4 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/28/2024 | Ryan Rowan | 0.5 | Meeting with the company to discuss Engie invoice issues and the process the company needs to fix to make sure invoices are paid on time |
| 5/28/2024 | Ryan Rowan | 0.8 | Review utility letters received by the company for non-payment |
| 5/28/2024 | Spencer Lloyd | 0.4 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/29/2024 | Ryan Rowan | 0.4 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/29/2024 | Spencer Lloyd | 0.4 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |

| 5/29/2024 | Spencer Lloyd | 0.3 | Review and revise Li & Fung 503(b)(9) at simple vendor cost |
|---|---|---|---|
| 5/29/2024 | Spencer Lloyd | 0.3 | Review and revise Li & Fung 503(b)(9): Orient Fashion and Shahi |
| 5/29/2024 | Spencer Lloyd | 0.6 | Review and revise Manchu 503(b)(9) analysis |
| 5/30/2024 | Ryan Rowan | 0.2 | Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/30/2024 | Spencer Lloyd | 0.2 | Participate in Daily check-in discussion between M3, Express Finance/Legal, and KE |
| 5/31/2024 | Ryan Rowan | 0.4 | Review prepetition and post-petition balances for the company's ISP provider requesting adequate assurance |
| **Subtotal** | | 160.0 | |
| **Total** | | 3,838.0 | |

**EXHIBIT E**
**SMMARY OF EXPENSE DETAIL BY CATEGORY**

| Expense Category | Amount |
|---|---|
| Airfare | $21,492.86 |
| Lodging | $21,044.12 |
| Meals | $7,368.37 |
| Transportation | $10,165.79 |
| **Total** | **$60,071.14** |

**EXHIBIT F**
**EXPENSE DETAIL BY CATEGORY BY PROFESSIONAL**

*Airfare*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Nicholas Weber | 4/24/2024 | Oneway flight from Chicago (ORD) to Columbus (CMH) | $ 583.10 |
| Andrew Kim | 4/24/2024 | Roundtrip flight from New York (LGA) to Columbus (CMH) | $ 664.20 |
| Nicholas Weber | 4/26/2024 | Oneway flight from Columbus (CMH) to Chicago (ORD) | $ 243.98 |
| Julia Jiang | 4/29/2024 | Roundtrip flight from New York (EWR) to Columbus (CMH) | $ 640.77 |
| Spencer Lloyd | 4/29/2024 | Oneway flight from Philadelphia (PHL) to Columbus (CMH) | $ 365.10 |
| Sean Duthie | 4/29/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 272.60 |
| Nicholas Weber | 4/29/2024 | Oneway flight from Chicago (ORD) to Columbus (CMH) | $ 243.10 |
| Ryan Rowan | 4/30/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 568.10 |
| Nicholas Weber | 5/2/2024 | Oneway flight from Columbus (CMH) to Chicago (ORD) | $ 243.10 |
| Truman Biggs | 5/2/2024 | Roundtrip Flight from New York (LGA) to Columbus (CMH) | $ 801.20 |
| Ryan Rowan | 5/2/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 458.10 |
| Spencer Lloyd | 5/2/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 318.10 |
| Sean Duthie | 5/2/2024 | Oneway flight from Columbus (CMH) to New York (JFK) | $ 272.60 |
| Nicholas Weber | 5/6/2024 | Oneway flight from Chicago (ORD) to Columbus (CMH) | $ 466.20 |
| Julia Jiang | 5/6/2024 | Oneway flight from New York (EWR) to Columbus (CMH) | $ 283.10 |
| Andrew Kim | 5/6/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 223.10 |
| Truman Biggs | 5/6/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 318.10 |
| Ryan Rowan | 5/6/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 253.10 |
| Sean Duthie | 5/6/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 247.60 |
| Zachary Blondell | 5/6/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 193.10 |
| Truman Biggs | 5/6/2024 | Internet/Online Fees: In-flight wifi | $ 9.95 |
| Cole Thieme | 5/7/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 208.10 |
| Nicholas Weber | 5/9/2024 | Oneway flight from Columbus (CMH) to Chicago (ORD) | $ 707.10 |
| Ryan Rowan | 5/9/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 303.10 |
| Zachary Blondell | 5/9/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 273.10 |
| Andrew Kim | 5/9/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 363.10 |

| | | | | |
|---|---|---|---|---|
| Cole Thieme | 5/9/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 308.10 |
| Sean Duthie | 5/9/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 387.61 |
| Julia Jiang | 5/10/2024 | Oneway flight from Columbus (CMH) to Orlando (MCO) | $ | 250.09 |
| Julia Jiang | 5/12/2024 | Oneway flight from Orlando (MCO) to Columbus (CMH) | $ | 281.09 |
| Julia Jiang | 5/12/2024 | Internet/Online Fees: In-flight wifi | $ | 15.99 |
| Nicholas Weber | 5/13/2024 | Roundtrip flight from Chicago (ORD) to Columbus (CMH) | $ | 484.47 |
| Ryan Rowan | 5/13/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 243.10 |
| Andrew Kim | 5/13/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 223.10 |
| Cole Thieme | 5/13/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 223.10 |
| Sean Duthie | 5/13/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 278.77 |
| Truman Biggs | 5/14/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 569.22 |
| Zachary Blondell | 5/14/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 283.10 |
| Zachary Blondell | 5/15/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 438.10 |
| Ryan Rowan | 5/16/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 253.10 |
| Andrew Kim | 5/16/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 273.10 |
| Cole Thieme | 5/16/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 268.10 |
| Sean Duthie | 5/16/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 328.77 |
| Richard Easterly | 5/17/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 417.96 |
| Julia Jiang | 5/17/2024 | Oneway flight from Columbus (CMH) to New York (EWR) | $ | 288.10 |
| Kunal Kamlani | 5/17/2024 | Internet/Online Fees: In-flight wifi | $ | 16.00 |
| Spencer Lloyd | 5/20/2024 | Oneway flight from Philadelphia (PHL) to Columbus (CMH) | $ | 370.47 |
| Julia Jiang | 5/20/2024 | Oneway flight from New York (EWR) to Columbus (CMH) | $ | 294.47 |
| Ryan Rowan | 5/20/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 243.10 |
| Andrew Kim | 5/20/2024 | Oneway flight from Washington D.C. (IAD) to Columbus (CMH) | $ | 235.48 |
| Andrew Kim | 5/22/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 150.47 |
| Spencer Lloyd | 5/23/2024 | Oneway flight from Columbus (CMH) to Philadelphia (PHL) | $ | 683.48 |
| Julia Jiang | 5/23/2024 | Oneway flight from Columbus (CMH) to New York (EWR) | $ | 294.47 |
| Julia Jiang | 5/23/2024 | Internet/Online Fees: In-flight wifi | $ | 8.00 |
| Ryan Rowan | 5/23/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 298.10 |

| Richard Easterly | 5/24/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 375.50 |
| Truman Biggs | 5/27/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 461.58 |
| Truman Biggs | 5/27/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 438.50 |
| Julia Jiang | 5/27/2024 | Oneway flight from New York (EWR) to Columbus (CMH) | $ | 371.10 |
| Ryan Rowan | 5/28/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 223.50 |
| Andrew Kim | 5/28/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 203.45 |
| Kunal Kamlani | 5/30/2024 | Roundtrip flight from Miami (MIA) to Philadelphia (PHL) | $ | 646.95 |
| Ryan Rowan | 5/31/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 298.50 |
| Andrew Kim | 5/31/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 253.50 |
| Julia Jiang | 5/31/2024 | Oneway flight from Columbus (CMH) to New York (EWR) | $ | 288.47 |
| | | *Subtotal Airfare* | *$* | *21,492.86* |

*Lodging*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
| --- | --- | --- | --- | --- |
| Julia Jiang | 4/29/2024 | Hotel: Hotel in Columbus, OH (4/29-5/2) | $ | 676.54 |
| Sean Duthie | 4/29/2024 | Hotel: Hotel in Columbus, OH (4/29-5/2) | $ | 517.00 |
| Andrew Kim | 4/29/2024 | Hotel: Hotel in Columbus, OH (4/29-5/1) | $ | 390.28 |
| Nicholas Weber | 5/2/2024 | Hotel: Hotel in Columbus, OH (4/29-5/2) | $ | 599.73 |
| Ryan Rowan | 5/2/2024 | Hotel: Hotel in Columbus, OH (4/30-5/2) | $ | 447.28 |
| Spencer Lloyd | 5/2/2024 | Hotel: Hotel in Columbus, OH (5/20-5/23) | $ | 583.99 |
| Truman Biggs | 5/6/2024 | Hotel: Hotel in Columbus, OH (5/3-5/6) | $ | 876.84 |
| Julia Jiang | 5/6/2024 | Hotel: Hotel in Columbus, OH (5/6-5/10) | $ | 775.27 |
| Zachary Blondell | 5/6/2024 | Hotel: Hotel in Columbus, OH (5/6-5/9) | $ | 771.97 |
| Sean Duthie | 5/6/2024 | Hotel: Hotel in Columbus, OH (5/6-5/9) | $ | 689.65 |
| Cole Thieme | 5/7/2024 | Hotel: Hotel in Columbus, OH (5/7-5/8) | $ | 258.50 |
| Cole Thieme | 5/8/2024 | Hotel: Hotel in Columbus, OH (5/8-5/9) | $ | 309.07 |
| Nicholas Weber | 5/9/2024 | Hotel: Hotel in Columbus, OH (5/6 - 5/9) | $ | 479.40 |
| Ryan Rowan | 5/9/2024 | Hotel: Hotel in Columbus, OH (5/7-5/9) | $ | 1,078.66 |
| Andrew Kim | 5/9/2024 | Hotel: Hotel in Columbus, OH (5/6-5/9) | $ | 722.63 |
| Julia Jiang | 5/12/2024 | Hotel: Hotel in Columbus, OH (5/12-5/13) | $ | 205.25 |
| Truman Biggs | 5/13/2024 | Hotel: Hotel in Columbus, OH (5/14-5/16) | $ | 944.52 |

| | | | | |
|---|---|---|---|---|
| Julia Jiang | 5/13/2024 | Hotel: Hotel in Columbus, OH (5/13-5/16) | $ | 765.03 |
| Cole Thieme | 5/14/2024 | Hotel: Hotel in Columbus, OH (5/13-5/16) | $ | 797.83 |
| Zachary Blondell | 5/14/2024 | Hotel: Hotel in Columbus, OH (5/14-5/15) | $ | 341.30 |
| Nicholas Weber | 5/16/2024 | Hotel: Hotel in Columbus, OH (5/13 - 5/16) | $ | 689.28 |
| Ryan Rowan | 5/16/2024 | Hotel: Hotel in Columbus, OH (5/14-5/16) | $ | 963.51 |
| Andrew Kim | 5/16/2024 | Hotel: Hotel in Columbus, OH (5/13-5/16) | $ | 606.30 |
| Julia Jiang | 5/17/2024 | Hotel: Hotel in Columbus, OH (5/16-5/17) | $ | 190.91 |
| Julia Jiang | 5/20/2024 | Hotel: Hotel in Columbus, OH (5/20-5/24) | $ | 700.96 |
| Richard Easterly | 5/20/2024 | Hotel: Hotel in Columbus, OH (5/20-5/23) | $ | 547.24 |
| Andrew Kim | 5/22/2024 | Hotel: Hotel in Columbus, OH (5/20-5/22) | $ | 521.70 |
| Spencer Lloyd | 5/23/2024 | Hotel: Hotel in Columbus, OH (4/29-5/2) | $ | 676.81 |
| Ryan Rowan | 5/23/2024 | Hotel: Hotel in Columbus, OH (5/20-5/23) | $ | 1,135.05 |
| Richard Easterly | 5/23/2024 | Hotel: Hotel in Columbus, OH (5/23-5/24) | $ | 169.45 |
| Truman Biggs | 5/27/2024 | Hotel: Hotel in Columbus, OH (5/27-5/30) | $ | 567.99 |
| Julia Jiang | 5/27/2024 | Hotel: Hotel in Columbus, OH (5/27-5/30) | $ | 530.02 |
| Andrew Kim | 5/30/2024 | Hotel: Hotel in Columbus, OH (5/28-5/30) | $ | 343.10 |
| Kunal Kamlani | 5/30/2024 | Hotel: Hotel in Wilmington, DE (5/30-5/31) | $ | 327.80 |
| Ryan Rowan | 5/31/2024 | Hotel: Hotel in Columbus, OH (5/28-5/30) | $ | 390.10 |
| Ryan Rowan | 5/31/2024 | Hotel: Hotel in Columbus, OH (5/30-5/31) | $ | 163.33 |
| Andrew Kim | 5/31/2024 | Hotel: Hotel in Columbus, OH (5/30-5/31) | $ | 148.05 |
| Julia Jiang | 5/31/2024 | Hotel: Hotel in Columbus, OH (5/30-5/31) | $ | 141.78 |
| | | *Subtotal Business Lodging* | *$* | *21,044.12* |

**Meals**

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Kunal Kamlani | 4/22/2024 | Individual Meals: K. Kamlani | $ | 35.00 |
| Richard Easterly | 4/22/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Nicholas Weber | 4/22/2024 | Individual Meals: N. Weber | $ | 25.67 |
| Nicholas Weber | 4/22/2024 | Individual Meals: N. Weber | $ | 25.12 |
| Nicholas Weber | 4/23/2024 | Individual Meals: N. Weber | $ | 30.30 |
| Truman Biggs | 4/23/2024 | Individual Meals: T. Biggs | $ | 29.55 |

| | | | | |
|---|---|---|---|---|
| Truman Biggs | 4/23/2024 | Individual Meals: T. Biggs | $ | 25.17 |
| Richard Easterly | 4/23/2024 | Individual Meals: R. Easterly | $ | 24.49 |
| Ryan Rowan | 4/24/2024 | Individual Meals: R. Rowan | $ | 35.00 |
| Brennan Lytle | 4/24/2024 | Individual Meals: B. Lytle | $ | 35.00 |
| Spencer Lloyd | 4/24/2024 | Individual Meals: S. Lloyd | $ | 30.00 |
| Nicholas Weber | 4/24/2024 | Individual Meals: N. Weber | $ | 12.20 |
| Ryan Rowan | 4/25/2024 | Individual Meals: R. Rowan | $ | 26.15 |
| Truman Biggs | 4/25/2024 | Individual Meals: T. Biggs | $ | 15.48 |
| Nicholas Weber | 4/26/2024 | Individual Meals: N. Weber | $ | 25.31 |
| Richard Easterly | 4/26/2024 | Individual Meals: R. Easterly | $ | 24.45 |
| Richard Easterly | 4/28/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Julia Jiang | 4/29/2024 | Individual Meals: J. Jiang | $ | 35.00 |
| Truman Biggs | 4/29/2024 | Individual Meals: T. Biggs | $ | 29.98 |
| Andrew Kim | 4/29/2024 | Individual Meals: A. Kim | $ | 21.32 |
| Spencer Lloyd | 4/29/2024 | Individual Meals: S. Lloyd | $ | 20.90 |
| Sean Duthie | 4/29/2024 | Individual Meals: S. Duthie | $ | 9.40 |
| Nicholas Weber | 4/29/2024 | Individual Meals: N. Weber | $ | 35.00 |
| Nicholas Weber | 4/30/2024 | Individual Meals: N. Weber | $ | 35.00 |
| Ryan Rowan | 4/30/2024 | Business Meals (Attendees): J. Jiang, A. Kim, S. Duthie, R. Rowan | $ | 140.00 |
| Kunal Kamlani | 4/30/2024 | Individual Meals: K. Kamlani | $ | 35.00 |
| Sean Duthie | 4/30/2024 | Individual Meals: S. Duthie | $ | 25.76 |
| Spencer Lloyd | 4/30/2024 | Individual Meals: S. Lloyd | $ | 21.16 |
| Truman Biggs | 4/30/2024 | Individual Meals: T. Biggs | $ | 18.89 |
| Ryan Rowan | 4/30/2024 | Individual Meals: R. Rowan | $ | 18.75 |
| Julia Jiang | 4/30/2024 | Individual Meals: J. Jiang | $ | 16.50 |
| Ryan Rowan | 4/30/2024 | Individual Meals: R. Rowan | $ | 16.27 |
| Spencer Lloyd | 4/30/2024 | Individual Meals: S. Lloyd | $ | 13.30 |
| Sean Duthie | 4/30/2024 | Individual Meals: S. Duthie | $ | 12.50 |
| Andrew Kim | 4/30/2024 | Individual Meals: A. Kim | $ | 12.50 |

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------:|
| Ryan Rowan | 4/30/2024 | Individual Meals: R. Rowan | $ | 11.43 |
| Spencer Lloyd | 4/30/2024 | Individual Meals: S. Lloyd | $ | 10.86 |
| Andrew Kim | 4/30/2024 | Individual Meals: A. Kim | $ | 5.50 |
| Nicholas Weber | 5/1/2024 | Individual Meals: N. Weber | $ | 35.00 |
| Julia Jiang | 5/1/2024 | Business Meals (Attendees): J. Jiang, S. Duthie, R. Rowan | $ | 105.00 |
| Brennan Lytle | 5/1/2024 | Individual Meals: B. Lytle | $ | 30.04 |
| Richard Easterly | 5/1/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Sean Duthie | 5/1/2024 | Individual Meals: S. Duthie | $ | 28.11 |
| Ryan Rowan | 5/1/2024 | Individual Meals: R. Rowan | $ | 24.78 |
| Spencer Lloyd | 5/1/2024 | Individual Meals: S. Lloyd | $ | 22.48 |
| Truman Biggs | 5/1/2024 | Individual Meals: T. Biggs | $ | 16.25 |
| Spencer Lloyd | 5/1/2024 | Individual Meals: S. Lloyd | $ | 14.15 |
| Spencer Lloyd | 5/1/2024 | Individual Meals: S. Lloyd | $ | 12.78 |
| Ryan Rowan | 5/1/2024 | Individual Meals: R. Rowan | $ | 11.75 |
| Julia Jiang | 5/1/2024 | Individual Meals: J. Jiang | $ | 11.49 |
| Andrew Kim | 5/1/2024 | Individual Meals: A. Kim | $ | 9.10 |
| Andrew Kim | 5/1/2024 | Individual Meals: A. Kim | $ | 7.88 |
| Sean Duthie | 5/1/2024 | Individual Meals: S. Duthie | $ | 6.50 |
| Sean Duthie | 5/1/2024 | Individual Meals: S. Duthie | $ | 4.00 |
| Sean Duthie | 5/1/2024 | Individual Meals: S. Duthie | $ | 3.50 |
| Ryan Rowan | 5/1/2024 | Individual Meals: R. Rowan | $ | 2.50 |
| Spencer Lloyd | 5/2/2024 | Business Meals (Attendees): J. Jiang, S. Lloyd | $ | 46.06 |
| Sean Duthie | 5/2/2024 | Individual Meals: S. Duthie | $ | 35.00 |
| Ryan Rowan | 5/2/2024 | Individual Meals: R. Rowan | $ | 35.00 |
| Truman Biggs | 5/2/2024 | Individual Meals: T. Biggs | $ | 33.48 |
| Julia Jiang | 5/2/2024 | Individual Meals: J. Jiang | $ | 20.04 |
| Ryan Rowan | 5/2/2024 | Individual Meals: R. Rowan | $ | 15.50 |
| Ryan Rowan | 5/2/2024 | Individual Meals: R. Rowan | $ | 15.50 |
| Spencer Lloyd | 5/2/2024 | Individual Meals: S. Lloyd | $ | 14.93 |

| | | | | |
|---|---|---|---|---:|
| Ryan Rowan | 5/2/2024 | Individual Meals: R. Rowan | $ | 13.38 |
| Ryan Rowan | 5/2/2024 | Individual Meals: R. Rowan | $ | 12.77 |
| Spencer Lloyd | 5/2/2024 | Individual Meals: S. Lloyd | $ | 12.55 |
| Sean Duthie | 5/2/2024 | Individual Meals: S. Duthie | $ | 12.00 |
| Julia Jiang | 5/3/2024 | Individual Meals: J. Jiang | $ | 27.50 |
| Truman Biggs | 5/3/2024 | Individual Meals: T. Biggs | $ | 24.93 |
| Nicholas Weber | 5/3/2024 | Individual Meals: N. Weber | $ | 27.80 |
| Nicholas Weber | 5/4/2024 | Individual Meals: N. Weber | $ | 35.00 |
| Julia Jiang | 5/5/2024 | Individual Meals: J. Jiang | $ | 30.00 |
| Julia Jiang | 5/5/2024 | Individual Meals: J. Jiang | $ | 30.00 |
| Andrew Kim | 5/6/2024 | Business Meals (Attendees): J. Jiang, A. Kim, S. Duthie | $ | 104.30 |
| Truman Biggs | 5/6/2024 | Individual Meals: T. Biggs | $ | 35.00 |
| Ryan Rowan | 5/6/2024 | Individual Meals: R. Rowan | $ | 32.33 |
| Zachary Blondell | 5/6/2024 | Individual Meals: Z. Blondell | $ | 27.91 |
| Sean Duthie | 5/6/2024 | Individual Meals: S. Duthie | $ | 17.42 |
| Ryan Rowan | 5/6/2024 | Individual Meals: R. Rowan | $ | 16.27 |
| Andrew Kim | 5/6/2024 | Individual Meals: A. Kim | $ | 12.30 |
| Sean Duthie | 5/6/2024 | Individual Meals: S. Duthie | $ | 6.03 |
| Zachary Blondell | 5/6/2024 | Individual Meals: Z. Blondell | $ | 5.51 |
| Nicholas Weber | 5/6/2024 | Individual Meals: N. Weber | $ | 31.63 |
| Nicholas Weber | 5/7/2024 | Individual Meals: N. Weber | $ | 17.95 |
| Nicholas Weber | 5/7/2024 | Individual Meals: N. Weber | $ | 35.00 |
| Ryan Rowan | 5/7/2024 | Business Meals (Attendees): Z. Blondell, C. Thieme, J. Jiang, A. Kim, S. Duthie, R. Rowan | $ | 210.00 |
| Kunal Kamlani | 5/7/2024 | Individual Meals: K. Kamlani | $ | 35.00 |
| Richard Easterly | 5/7/2024 | Individual Meals: R. Easterly | $ | 24.40 |
| Zachary Blondell | 5/7/2024 | Individual Meals: Z. Blondell | $ | 17.31 |
| Ryan Rowan | 5/7/2024 | Individual Meals: R. Rowan | $ | 17.00 |
| Ryan Rowan | 5/7/2024 | Individual Meals: R. Rowan | $ | 16.58 |
| Julia Jiang | 5/7/2024 | Individual Meals: J. Jiang | $ | 15.10 |

| | | | | |
|---|---|---|---|---|
| Ryan Rowan | 5/7/2024 | Individual Meals: R. Rowan | $ | 11.75 |
| Truman Biggs | 5/7/2024 | Individual Meals: T. Biggs | $ | 11.11 |
| Cole Thieme | 5/7/2024 | Individual Meals: C. Thieme | $ | 10.50 |
| Andrew Kim | 5/7/2024 | Individual Meals: A. Kim | $ | 10.41 |
| Sean Duthie | 5/7/2024 | Individual Meals: S. Duthie | $ | 9.68 |
| Sean Duthie | 5/7/2024 | Individual Meals: S. Duthie | $ | 8.00 |
| Truman Biggs | 5/7/2024 | Individual Meals: T. Biggs | $ | 5.00 |
| Cole Thieme | 5/7/2024 | Individual Meals: C. Thieme | $ | 4.00 |
| Nicholas Weber | 5/8/2024 | Individual Meals: N. Weber | $ | 16.71 |
| Nicholas Weber | 5/8/2024 | Business Meals (Attendees): N. Weber, T. Biggs | $ | 54.43 |
| Ryan Rowan | 5/8/2024 | Business Meals (Attendees): Z. Blondell, C. Thieme, J. Jiang, A. Kim, S. Duthie, R. Rowan | $ | 210.00 |
| Kunal Kamlani | 5/8/2024 | Individual Meals: K. Kamlani | $ | 35.00 |
| Richard Easterly | 5/8/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Julia Jiang | 5/8/2024 | Individual Meals: J. Jiang | $ | 29.82 |
| Truman Biggs | 5/8/2024 | Individual Meals: T. Biggs | $ | 24.67 |
| Ryan Rowan | 5/8/2024 | Individual Meals: R. Rowan | $ | 22.48 |
| Zachary Blondell | 5/8/2024 | Individual Meals: Z. Blondell | $ | 19.89 |
| Cole Thieme | 5/8/2024 | Individual Meals: C. Thieme | $ | 16.00 |
| Ryan Rowan | 5/8/2024 | Individual Meals: R. Rowan | $ | 15.50 |
| Cole Thieme | 5/8/2024 | Individual Meals: C. Thieme | $ | 9.12 |
| Sean Duthie | 5/8/2024 | Individual Meals: S. Duthie | $ | 8.25 |
| Andrew Kim | 5/8/2024 | Individual Meals: A. Kim | $ | 7.81 |
| Sean Duthie | 5/8/2024 | Individual Meals: S. Duthie | $ | 7.50 |
| Sean Duthie | 5/8/2024 | Individual Meals: S. Duthie | $ | 5.61 |
| Andrew Kim | 5/8/2024 | Individual Meals: A. Kim | $ | 5.37 |
| Andrew Kim | 5/9/2024 | Business Meals (Attendees): Z. Blondell, C. Thieme, A. Kim | $ | 45.00 |
| Kunal Kamlani | 5/9/2024 | Individual Meals: K. Kamlani | $ | 35.00 |
| Richard Easterly | 5/9/2024 | Individual Meals: R. Easterly | $ | 25.49 |
| Zachary Blondell | 5/9/2024 | Individual Meals: Z. Blondell | $ | 25.32 |

| | | | | |
|---|---|---|---|---|
| Truman Biggs | 5/9/2024 | Individual Meals: T. Biggs | $ | 19.00 |
| Sean Duthie | 5/9/2024 | Individual Meals: S. Duthie | $ | 14.00 |
| Ryan Rowan | 5/9/2024 | Individual Meals: R. Rowan | $ | 13.95 |
| Andrew Kim | 5/9/2024 | Individual Meals: A. Kim | $ | 13.75 |
| Sean Duthie | 5/9/2024 | Individual Meals: S. Duthie | $ | 13.00 |
| Julia Jiang | 5/9/2024 | Individual Meals: J. Jiang | $ | 11.00 |
| Ryan Rowan | 5/9/2024 | Individual Meals: R. Rowan | $ | 10.75 |
| Cole Thieme | 5/9/2024 | Individual Meals: C. Thieme | $ | 10.50 |
| Sean Duthie | 5/9/2024 | Individual Meals: S. Duthie | $ | 8.25 |
| Brennan Lytle | 5/10/2024 | Individual Meals: B. Lytle | $ | 35.00 |
| Julia Jiang | 5/10/2024 | Individual Meals: J. Jiang | $ | 28.19 |
| Truman Biggs | 5/10/2024 | Individual Meals: T. Biggs | $ | 24.41 |
| Nicholas Weber | 5/11/2024 | Individual Meals: N. Weber | $ | 28.04 |
| Brennan Lytle | 5/11/2024 | Individual Meals: B. Lytle | $ | 31.06 |
| Truman Biggs | 5/11/2024 | Individual Meals: T. Biggs | $ | 23.87 |
| Brennan Lytle | 5/11/2024 | Individual Meals: B. Lytle | $ | 23.52 |
| Julia Jiang | 5/12/2024 | Individual Meals: J. Jiang | $ | 29.79 |
| Truman Biggs | 5/12/2024 | Individual Meals: T. Biggs | $ | 16.95 |
| Nicholas Weber | 5/13/2024 | Individual Meals: N. Weber | $ | 32.50 |
| Andrew Kim | 5/13/2024 | Business Meals (Attendees): J. Jiang, A. Kim | $ | 70.00 |
| Julia Jiang | 5/13/2024 | Individual Meals: J. Jiang | $ | 25.65 |
| Ryan Rowan | 5/13/2024 | Individual Meals: R. Rowan | $ | 14.14 |
| Ryan Rowan | 5/13/2024 | Individual Meals: R. Rowan | $ | 11.19 |
| Cole Thieme | 5/13/2024 | Individual Meals: C. Thieme | $ | 6.52 |
| Nicholas Weber | 5/14/2024 | Individual Meals: N. Weber | $ | 35.00 |
| Nicholas Weber | 5/14/2024 | Individual Meals: N. Weber | $ | 28.48 |
| Julia Jiang | 5/14/2024 | Business Meals (Attendees): C. Thieme, J. Jiang, R. Rowan | $ | 105.00 |
| Brennan Lytle | 5/14/2024 | Individual Meals: B. Lytle | $ | 34.70 |
| Martin Deacon | 5/14/2024 | Individual Meals: M. Deacon | $ | 31.99 |

| | | | | |
|---|---|---|---|---:|
| Kunal Kamlani | 5/14/2024 | Individual Meals: K. Kamlani | $ | 31.33 |
| Andrew Kim | 5/14/2024 | Individual Meals: A. Kim | $ | 29.94 |
| Cole Thieme | 5/14/2024 | Individual Meals: C. Thieme | $ | 24.37 |
| Zachary Blondell | 5/14/2024 | Individual Meals: Z. Blondell | $ | 23.02 |
| Ryan Rowan | 5/14/2024 | Individual Meals: R. Rowan | $ | 16.00 |
| Julia Jiang | 5/14/2024 | Individual Meals: J. Jiang | $ | 11.75 |
| Ryan Rowan | 5/14/2024 | Individual Meals: R. Rowan | $ | 11.75 |
| Cole Thieme | 5/14/2024 | Individual Meals: C. Thieme | $ | 10.00 |
| Ryan Rowan | 5/14/2024 | Individual Meals: R. Rowan | $ | 5.37 |
| Andrew Kim | 5/15/2024 | Business Meals (Attendees): C. Thieme, J. Jiang, A. Kim, R. Rowan | $ | 125.21 |
| Martin Deacon | 5/15/2024 | Individual Meals: M. Deacon | $ | 35.00 |
| Brennan Lytle | 5/15/2024 | Individual Meals: B. Lytle | $ | 35.00 |
| Julia Jiang | 5/15/2024 | Business Meals (Attendees): J. Jiang, A. Kim, R. Rowan | $ | 38.93 |
| Truman Biggs | 5/15/2024 | Individual Meals: T. Biggs | $ | 35.00 |
| Truman Biggs | 5/15/2024 | Individual Meals: T. Biggs | $ | 30.00 |
| Ryan Rowan | 5/15/2024 | Individual Meals: R. Rowan | $ | 16.25 |
| Ryan Rowan | 5/15/2024 | Individual Meals: R. Rowan | $ | 11.75 |
| Julia Jiang | 5/15/2024 | Individual Meals: J. Jiang | $ | 10.83 |
| Andrew Kim | 5/15/2024 | Individual Meals: A. Kim | $ | 9.89 |
| Ryan Rowan | 5/15/2024 | Individual Meals: R. Rowan | $ | 6.02 |
| Nicholas Weber | 5/15/2024 | Individual Meals: N. Weber | $ | 29.66 |
| Nicholas Weber | 5/16/2024 | Individual Meals: N. Weber | $ | 35.00 |
| Truman Biggs | 5/16/2024 | Individual Meals: T. Biggs | $ | 28.03 |
| Cole Thieme | 5/16/2024 | Individual Meals: C. Thieme | $ | 27.63 |
| Truman Biggs | 5/16/2024 | Individual Meals: T. Biggs | $ | 26.50 |
| Julia Jiang | 5/16/2024 | Individual Meals: J. Jiang | $ | 23.99 |
| Julia Jiang | 5/16/2024 | Individual Meals: J. Jiang | $ | 18.36 |
| Julia Jiang | 5/16/2024 | Individual Meals: J. Jiang | $ | 11.04 |
| Andrew Kim | 5/16/2024 | Individual Meals: A. Kim | $ | 9.54 |

| | | | | |
|---|---|---|---|---|
| Julia Jiang | 5/16/2024 | Individual Meals: J. Jiang | $ | 2.00 |
| Richard Easterly | 5/17/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Truman Biggs | 5/17/2024 | Individual Meals: T. Biggs | $ | 26.75 |
| Ryan Rowan | 5/17/2024 | Individual Meals: R. Rowan | $ | 12.63 |
| Julia Jiang | 5/17/2024 | Individual Meals: J. Jiang | $ | 10.95 |
| Ryan Rowan | 5/18/2024 | Individual Meals: R. Rowan | $ | 16.61 |
| Truman Biggs | 5/19/2024 | Individual Meals: T. Biggs | $ | 30.00 |
| Richard Easterly | 5/19/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Martin Deacon | 5/20/2024 | Individual Meals: M. Deacon | $ | 35.00 |
| Ryan Rowan | 5/20/2024 | Individual Meals: R. Rowan | $ | 35.00 |
| Spencer Lloyd | 5/20/2024 | Individual Meals: S. Lloyd | $ | 30.00 |
| Julia Jiang | 5/20/2024 | Individual Meals: J. Jiang | $ | 28.82 |
| Truman Biggs | 5/20/2024 | Individual Meals: T. Biggs | $ | 23.59 |
| Andrew Kim | 5/20/2024 | Individual Meals: A. Kim | $ | 16.21 |
| Cole Thieme | 5/20/2024 | Individual Meals: C. Thieme | $ | 9.18 |
| Julia Jiang | 5/20/2024 | Individual Meals: J. Jiang | $ | 7.03 |
| Cole Thieme | 5/20/2024 | Individual Meals: C. Thieme | $ | 2.89 |
| Julia Jiang | 5/21/2024 | Business Meals (Attendees): J. Jiang, R. Rowan | $ | 57.72 |
| Andrew Kim | 5/21/2024 | Business Meals (Attendees): J. Jiang, A. Kim, R. Rowan | $ | 51.77 |
| Ryan Rowan | 5/21/2024 | Business Meals (Attendees): A. Kim, R. Rowan | $ | 38.70 |
| Martin Deacon | 5/21/2024 | Individual Meals: M. Deacon | $ | 35.00 |
| Brennan Lytle | 5/21/2024 | Individual Meals: B. Lytle | $ | 26.33 |
| Truman Biggs | 5/21/2024 | Individual Meals: T. Biggs | $ | 23.52 |
| Truman Biggs | 5/21/2024 | Individual Meals: T. Biggs | $ | 23.52 |
| Spencer Lloyd | 5/21/2024 | Individual Meals: S. Lloyd | $ | 22.79 |
| Spencer Lloyd | 5/21/2024 | Individual Meals: S. Lloyd | $ | 22.48 |
| Julia Jiang | 5/21/2024 | Individual Meals: J. Jiang | $ | 9.50 |
| Julia Jiang | 5/21/2024 | Individual Meals: J. Jiang | $ | 8.00 |
| Ryan Rowan | 5/21/2024 | Individual Meals: R. Rowan | $ | 5.37 |

| | | | | |
|---|---|---|---|---|
| Spencer Lloyd | 5/21/2024 | Individual Meals: S. Lloyd | $ | 5.31 |
| Ryan Rowan | 5/22/2024 | Business Meals (Attendees): C. Thieme, J. Jiang, R. Rowan | $ | 105.00 |
| Julia Jiang | 5/22/2024 | Business Meals (Attendees): J. Jiang, A. Kim | $ | 38.41 |
| Truman Biggs | 5/22/2024 | Individual Meals: T. Biggs | $ | 35.00 |
| Truman Biggs | 5/22/2024 | Individual Meals: T. Biggs | $ | 35.00 |
| Spencer Lloyd | 5/22/2024 | Business Meals (Attendees): J. Jiang, R. Rowan, S. Lloyd | $ | 33.09 |
| Richard Easterly | 5/22/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Truman Biggs | 5/22/2024 | Individual Meals: T. Biggs | $ | 22.26 |
| Julia Jiang | 5/22/2024 | Individual Meals: J. Jiang | $ | 16.07 |
| Spencer Lloyd | 5/22/2024 | Individual Meals: S. Lloyd | $ | 13.11 |
| Ryan Rowan | 5/22/2024 | Individual Meals: R. Rowan | $ | 11.75 |
| Lyle Bauck | 5/22/2024 | Individual Meals: L. Bauck | $ | 8.70 |
| Spencer Lloyd | 5/22/2024 | Individual Meals: S. Lloyd | $ | 3.50 |
| Ryan Rowan | 5/22/2024 | Individual Meals: R. Rowan | $ | 1.50 |
| Kunal Kamlani | 5/23/2024 | Individual Meals: K. Kamlani | $ | 34.04 |
| Martin Deacon | 5/23/2024 | Individual Meals: M. Deacon | $ | 32.34 |
| Julia Jiang | 5/23/2024 | Individual Meals: J. Jiang | $ | 30.93 |
| Richard Easterly | 5/23/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Richard Easterly | 5/23/2024 | Individual Meals: R. Easterly | $ | 25.35 |
| Spencer Lloyd | 5/23/2024 | Individual Meals: S. Lloyd | $ | 22.48 |
| Truman Biggs | 5/23/2024 | Individual Meals: T. Biggs | $ | 21.50 |
| Spencer Lloyd | 5/23/2024 | Individual Meals: S. Lloyd | $ | 14.00 |
| Ryan Rowan | 5/23/2024 | Individual Meals: R. Rowan | $ | 12.63 |
| Ryan Rowan | 5/23/2024 | Individual Meals: R. Rowan | $ | 7.28 |
| Martin Deacon | 5/25/2024 | Individual Meals: M. Deacon | $ | 35.00 |
| Martin Deacon | 5/25/2024 | Individual Meals: M. Deacon | $ | 33.64 |
| Martin Deacon | 5/25/2024 | Individual Meals: M. Deacon | $ | 30.00 |
| Martin Deacon | 5/26/2024 | Individual Meals: M. Deacon | $ | 35.00 |
| Martin Deacon | 5/26/2024 | Individual Meals: M. Deacon | $ | 35.00 |

| | | | | |
|---|---|---|---|---|
| Richard Easterly | 5/26/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Truman Biggs | 5/26/2024 | Individual Meals: T. Biggs | $ | 21.33 |
| Martin Deacon | 5/27/2024 | Individual Meals: M. Deacon | $ | 35.00 |
| Martin Deacon | 5/28/2024 | Individual Meals: M. Deacon | $ | 35.00 |
| Andrew Kim | 5/28/2024 | Individual Meals: A. Kim | $ | 35.00 |
| Kunal Kamlani | 5/28/2024 | Individual Meals: K. Kamlani | $ | 31.53 |
| Brennan Lytle | 5/28/2024 | Individual Meals: B. Lytle | $ | 30.98 |
| Truman Biggs | 5/28/2024 | Individual Meals: T. Biggs | $ | 30.00 |
| Truman Biggs | 5/28/2024 | Individual Meals: T. Biggs | $ | 24.16 |
| Julia Jiang | 5/28/2024 | Individual Meals: J. Jiang | $ | 24.13 |
| Julia Jiang | 5/28/2024 | Business Meals (Attendees): J. Jiang, R. Rowan | $ | 23.20 |
| Julia Jiang | 5/28/2024 | Individual Meals: J. Jiang | $ | 14.75 |
| Ryan Rowan | 5/28/2024 | Individual Meals: R. Rowan | $ | 12.63 |
| Ryan Rowan | 5/28/2024 | Individual Meals: R. Rowan | $ | 9.01 |
| Julia Jiang | 5/28/2024 | Individual Meals: J. Jiang | $ | 6.39 |
| Ryan Rowan | 5/29/2024 | Business Meals (Attendees): C. Thieme, J. Jiang, R. Rowan | $ | 105.00 |
| Julia Jiang | 5/29/2024 | Business Meals (Attendees): J. Jiang, A. Kim, R. Rowan | $ | 105.00 |
| Martin Deacon | 5/29/2024 | Individual Meals: M. Deacon | $ | 35.00 |
| Julia Jiang | 5/29/2024 | Individual Meals: J. Jiang | $ | 34.19 |
| Andrew Kim | 5/29/2024 | Individual Meals: A. Kim | $ | 31.09 |
| Richard Easterly | 5/29/2024 | Individual Meals: R. Easterly | $ | 27.10 |
| Truman Biggs | 5/29/2024 | Individual Meals: T. Biggs | $ | 25.80 |
| Ryan Rowan | 5/29/2024 | Individual Meals: R. Rowan | $ | 21.08 |
| Truman Biggs | 5/29/2024 | Individual Meals: T. Biggs | $ | 15.75 |
| Andrew Kim | 5/29/2024 | Individual Meals: A. Kim | $ | 9.45 |
| Ryan Rowan | 5/29/2024 | Individual Meals: R. Rowan | $ | 8.25 |
| Julia Jiang | 5/29/2024 | Individual Meals: J. Jiang | $ | 8.00 |
| Julia Jiang | 5/29/2024 | Individual Meals: J. Jiang | $ | 8.00 |
| Andrew Kim | 5/29/2024 | Individual Meals: A. Kim | $ | 5.75 |

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Ryan Rowan | 5/29/2024 | Individual Meals: R. Rowan | $ | 5.37 |
| Andrew Kim | 5/30/2024 | Business Meals (Attendees): J. Jiang, A. Kim, R. Rowan | $ | 94.99 |
| Andrew Kim | 5/30/2024 | Business Meals (Attendees): J. Jiang, A. Kim | $ | 67.01 |
| Brennan Lytle | 5/30/2024 | Individual Meals: B. Lytle | $ | 35.00 |
| Andrew Kim | 5/30/2024 | Individual Meals: A. Kim | $ | 35.00 |
| Martin Deacon | 5/30/2024 | Individual Meals: M. Deacon | $ | 31.30 |
| Richard Easterly | 5/30/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Julia Jiang | 5/30/2024 | Individual Meals: J. Jiang | $ | 12.73 |
| Ryan Rowan | 5/30/2024 | Individual Meals: R. Rowan | $ | 11.75 |
| Truman Biggs | 5/30/2024 | Individual Meals: T. Biggs | $ | 11.25 |
| Ryan Rowan | 5/30/2024 | Individual Meals: R. Rowan | $ | 9.56 |
| Julia Jiang | 5/30/2024 | Individual Meals: J. Jiang | $ | 6.00 |
| Julia Jiang | 5/30/2024 | Individual Meals: J. Jiang | $ | 5.75 |
| Ryan Rowan | 5/30/2024 | Individual Meals: R. Rowan | $ | 2.89 |
| Richard Easterly | 5/31/2024 | Individual Meals: R. Easterly | $ | 30.00 |
| Truman Biggs | 5/31/2024 | Individual Meals: T. Biggs | $ | 27.13 |
| Ryan Rowan | 5/31/2024 | Individual Meals: R. Rowan | $ | 17.20 |
| Julia Jiang | 5/31/2024 | Individual Meals: J. Jiang | $ | 9.14 |
| | | | *Subtotal Meals:* | *$ 7,368.37* |

### *Transportation*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Ryan Rowan | 4/23/2024 | Taxi: Uber from office to home | $ | 133.13 |
| Spencer Lloyd | 4/24/2024 | Taxi: Uber from office to home | $ | 25.92 |
| Nicholas Weber | 4/24/2024 | Taxi: Uber from home to airport (ORD) | $ | 104.47 |
| Ryan Rowan | 4/24/2024 | Taxi: Uber from office to home | $ | 142.93 |
| Brennan Lytle | 4/24/2024 | Taxi: Uber from office to home | $ | 25.96 |
| Richard Easterly | 4/24/2024 | Taxi: Curb from office to home | $ | 18.00 |
| Ryan Rowan | 4/25/2024 | Taxi: Uber from office to home | $ | 171.36 |
| Richard Easterly | 4/25/2024 | Taxi: Curb from office to home | $ | 18.00 |
| Nicholas Weber | 4/26/2024 | Car Rental: Rental car  for the week ended 4/26/24 | $ | 299.24 |

| | | | | |
|---|---|---|---|---|
| Nicholas Weber | 4/26/2024 | Taxi: Uber from airport (ORD) to home | $ | 123.31 |
| Richard Easterly | 4/26/2024 | Taxi: Curb from office to home | $ | 29.88 |
| Nicholas Weber | 4/29/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 35.86 |
| Nicholas Weber | 4/29/2024 | Taxi: Uber from home to airport (ORD) | $ | 113.15 |
| Andrew Kim | 4/29/2024 | Taxi: Lyft from airport (CMH) to hotel | $ | 26.99 |
| Andrew Kim | 4/29/2024 | Taxi: Lyft from home to airport (LGA) | $ | 26.67 |
| Spencer Lloyd | 4/29/2024 | Taxi: Uber from home to airport (PHL) | $ | 113.94 |
| Spencer Lloyd | 4/29/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 27.97 |
| Julia Jiang | 4/29/2024 | Taxi: Uber from home to airport (EWR) | $ | 106.65 |
| Julia Jiang | 4/29/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 23.87 |
| Nicholas Weber | 4/30/2024 | Taxi: Uber from hotel to Express office | $ | 16.09 |
| Spencer Lloyd | 4/30/2024 | Taxi: Uber from hotel to Express office | $ | 19.29 |
| Spencer Lloyd | 4/30/2024 | Taxi: Uber from Express office to hotel | $ | 15.55 |
| Ryan Rowan | 4/30/2024 | Taxi: Uber from home to airport (LGA) | $ | 174.70 |
| Ryan Rowan | 4/30/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 50.57 |
| Julia Jiang | 4/30/2024 | Taxi: Uber from Express office to restaurant | $ | 16.40 |
| Julia Jiang | 4/30/2024 | Taxi: Uber from restaurant to hotel | $ | 14.57 |
| Sean Duthie | 4/30/2024 | Taxi: Taxi from home to airport (LGA) | $ | 93.79 |
| Sean Duthie | 4/30/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 23.27 |
| Nicholas Weber | 5/1/2024 | Taxi: Uber from hotel to Express office | $ | 17.06 |
| Ryan Rowan | 5/1/2024 | Taxi: Uber from hotel to Express office | $ | 22.93 |
| Julia Jiang | 5/1/2024 | Taxi: Uber from Express office to hotel | $ | 15.82 |
| Julia Jiang | 5/1/2024 | Taxi: Uber from hotel to Express office | $ | 8.77 |
| Brennan Lytle | 5/1/2024 | Taxi: Uber from office to home | $ | 48.56 |
| Spencer Lloyd | 5/1/2024 | Taxi: Uber from hotel to Express office | $ | 10.15 |
| Spencer Lloyd | 5/1/2024 | Taxi: Uber from Express office to hotel | $ | 8.88 |
| Julia Jiang | 5/1/2024 | Taxi: Uber from hotel to Express office | $ | 15.80 |
| Andrew Kim | 5/1/2024 | Taxi: Lyft from airport (LGA) to home | $ | 29.95 |
| Andrew Kim | 5/1/2024 | Taxi: Lyft from Express office to airport (CMH) | $ | 28.99 |

| | | | | |
|---|---|---|---|---|
| Nicholas Weber | 5/2/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 33.40 |
| Nicholas Weber | 5/2/2024 | Taxi: Uber from hotel to Express office | $ | 16.90 |
| Spencer Lloyd | 5/2/2024 | Taxi: Uber from home to airport (LGA) | $ | 85.78 |
| Spencer Lloyd | 5/2/2024 | Taxi: Uber from hotel to Express office | $ | 15.46 |
| Julia Jiang | 5/2/2024 | Taxi: Uber from airport (EWR) to home | $ | 53.91 |
| Julia Jiang | 5/2/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 34.32 |
| Ryan Rowan | 5/2/2024 | Taxi: Uber from airport (LGA) to home | $ | 183.32 |
| Ryan Rowan | 5/2/2024 | Taxi: Uber from hotel to Express office | $ | 18.77 |
| Sean Duthie | 5/2/2024 | Taxi: Uber from hotel to Express office | $ | 9.92 |
| Sean Duthie | 5/3/2024 | Taxi: Taxi from airport (JFK) to home | $ | 89.23 |
| Richard Easterly | 5/3/2024 | Taxi: Curb from office to home | $ | 18.84 |
| Nicholas Weber | 5/6/2024 | Taxi: Uber from home to airport (ORD) | $ | 105.51 |
| Ryan Rowan | 5/6/2024 | Taxi: Uber from home to airport (LGA) | $ | 174.24 |
| Ryan Rowan | 5/6/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 46.17 |
| Andrew Kim | 5/6/2024 | Taxi: Lyft from home to airport (LGA) | $ | 27.78 |
| Andrew Kim | 5/6/2024 | Taxi: Lyft from Express office to restaurant | $ | 8.81 |
| Truman Biggs | 5/6/2024 | Taxi: Taxi from home to airport (LGA) | $ | 104.25 |
| Julia Jiang | 5/6/2024 | Taxi: Uber from home to airport (EWR) | $ | 95.61 |
| Julia Jiang | 5/6/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 21.19 |
| Zachary Blondell | 5/6/2024 | Taxi: Lyft from home to airport (LGA) | $ | 69.99 |
| Zachary Blondell | 5/6/2024 | Taxi: Lyft from airport (CMH) to hotel | $ | 39.51 |
| Brennan Lytle | 5/6/2024 | Taxi: Uber from office to home | $ | 24.91 |
| Ryan Rowan | 5/7/2024 | Taxi: Uber from hotel to Express office | $ | 18.97 |
| Truman Biggs | 5/7/2024 | Taxi: Taxi from airport (CMH) to Express office | $ | 15.42 |
| Julia Jiang | 5/7/2024 | Taxi: Uber from Express office to restaurant | $ | 15.99 |
| Cole Thieme | 5/7/2024 | Taxi: Uber from home to airport (LGA) | $ | 56.69 |
| Cole Thieme | 5/7/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 22.86 |
| Cole Thieme | 5/7/2024 | Taxi: Uber from restaurant to hotel | $ | 16.47 |
| Cole Thieme | 5/7/2024 | Taxi: Uber from hotel to restaurant | $ | 8.86 |

| | | | | |
|---|---|---|---|---|
| Sean Duthie | 5/7/2024 | Taxi: Taxi from home to airport (LGA) | $ | 94.86 |
| Sean Duthie | 5/7/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 22.84 |
| Sean Duthie | 5/7/2024 | Taxi: Uber from hotel to Express office | $ | 19.01 |
| Sean Duthie | 5/7/2024 | Taxi: Uber from hotel to restaurant | $ | 8.84 |
| Ryan Rowan | 5/8/2024 | Taxi: Uber from hotel to Express office | $ | 15.46 |
| Truman Biggs | 5/8/2024 | Taxi: Taxi from hotel to Express office | $ | 15.96 |
| Julia Jiang | 5/8/2024 | Taxi: Uber from hotel to Express office | $ | 16.43 |
| Julia Jiang | 5/8/2024 | Taxi: Uber from Express office to restaurant | $ | 14.69 |
| Julia Jiang | 5/8/2024 | Taxi: Uber from restaurant to hotel | $ | 14.48 |
| Cole Thieme | 5/8/2024 | Taxi: Uber from hotel to Express office | $ | 9.89 |
| Sean Duthie | 5/8/2024 | Taxi: Uber from Express Office to hotel | $ | 19.63 |
| Nicholas Weber | 5/9/2024 | Taxi: Uber from airport (ORD) to home | $ | 115.39 |
| Ryan Rowan | 5/9/2024 | Taxi: Uber from hotel to Express office | $ | 22.93 |
| Truman Biggs | 5/9/2024 | Taxi: Taxi from hotel to Express office | $ | 12.92 |
| Julia Jiang | 5/9/2024 | Taxi: Uber from hotel to Express office | $ | 9.51 |
| Cole Thieme | 5/9/2024 | Taxi: Uber from airport (JKF) to home | $ | 124.67 |
| Cole Thieme | 5/9/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 24.78 |
| Zachary Blondell | 5/9/2024 | Taxi: Lyft from airport (LGA) to home | $ | 49.85 |
| Sean Duthie | 5/9/2024 | Taxi: Taxi from airport (LGA) to home | $ | 77.89 |
| Andrew Kim | 5/9/2024 | Taxi: Curb from airport (LGA) to home | $ | 26.25 |
| Ryan Rowan | 5/9/2024 | Taxi: Uber from home to airport (LGA) | $ | 175.82 |
| Truman Biggs | 5/9/2024 | Taxi: Taxi from airport (LGA) to home | $ | 91.59 |
| Nicholas Weber | 5/10/2024 | Car Rental: Rental car for the week ended 5/9/2024 | $ | 384.36 |
| Julia Jiang | 5/10/2024 | Taxi: Uber from airport (ORD) to home | $ | 49.27 |
| Julia Jiang | 5/10/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 18.87 |
| Julia Jiang | 5/12/2024 | Taxi: Uber from home to airport (ORD) | $ | 39.82 |
| Julia Jiang | 5/12/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 18.53 |
| Truman Biggs | 5/12/2024 | Taxi: Taxi from home to airport (LGA) | $ | 97.19 |
| Richard Easterly | 5/12/2024 | Taxi: Taxi from office to home | $ | 18.00 |

| | | | | |
|---|---|---|---|---|
| Nicholas Weber | 5/13/2024 | Taxi: Uber from home to airport (ORD) | $ | 107.29 |
| Cole Thieme | 5/13/2024 | Taxi: Uber from home to airport (LGA) | $ | 84.11 |
| Cole Thieme | 5/13/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 26.82 |
| Andrew Kim | 5/13/2024 | Taxi: Lyft from home to airport (LGA) | $ | 29.77 |
| Andrew Kim | 5/13/2024 | Taxi: Lyft from airport (CMH) to hotel | $ | 23.86 |
| Ryan Rowan | 5/13/2024 | Taxi: Uber from airport (LGA) to home | $ | 198.77 |
| Ryan Rowan | 5/13/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 46.26 |
| Martin Deacon | 5/14/2024 | Taxi: Lyft from office to home | $ | 68.28 |
| Cole Thieme | 5/14/2024 | Taxi: Uber from Express office to hotel | $ | 10.88 |
| Cole Thieme | 5/14/2024 | Taxi: Uber from hotel to Express office | $ | 9.89 |
| Zachary Blondell | 5/14/2024 | Taxi: Lyft from airport (CMH) to hotel | $ | 49.73 |
| Zachary Blondell | 5/14/2024 | Taxi: Lyft from airport (LGA) to home | $ | 24.99 |
| Zachary Blondell | 5/14/2024 | Taxi: Lyft from hotel to Express office | $ | 20.99 |
| Zachary Blondell | 5/14/2024 | Taxi: Lyft from Express office to hotel | $ | 19.72 |
| Ryan Rowan | 5/14/2024 | Taxi: Uber from Express office to hotel | $ | 25.43 |
| Ryan Rowan | 5/14/2024 | Taxi: Uber from hotel to Express office | $ | 18.73 |
| Julia Jiang | 5/14/2024 | Taxi: Uber from hotel to Express office | $ | 9.85 |
| Martin Deacon | 5/15/2024 | Taxi: Lyft from office to home | $ | 61.04 |
| Cole Thieme | 5/15/2024 | Taxi: Uber from Express office to hotel | $ | 15.89 |
| Cole Thieme | 5/15/2024 | Taxi: Uber from hotel to Express office | $ | 9.91 |
| Zachary Blondell | 5/15/2024 | Taxi: Lyft from Express office to airport (CMH) | $ | 24.99 |
| Zachary Blondell | 5/15/2024 | Taxi: Lyft from hotel to Express office | $ | 20.99 |
| Andrew Kim | 5/15/2024 | Taxi: Lyft from Express office to hotel | $ | 12.70 |
| Andrew Kim | 5/15/2024 | Taxi: Lyft from hotel to Express office | $ | 9.99 |
| Ryan Rowan | 5/15/2024 | Taxi: Uber from hotel to Express office | $ | 22.93 |
| Truman Biggs | 5/15/2024 | Taxi: Taxi from airport (CMH) to hotel | $ | 30.65 |
| Truman Biggs | 5/15/2024 | Taxi: Taxi from Express office to hotel | $ | 13.74 |
| Truman Biggs | 5/15/2024 | Taxi: Taxi from hotel to Express office | $ | 9.99 |
| Nicholas Weber | 5/16/2024 | Taxi: Uber from airport (ORD) to home | $ | 121.04 |

| | | | | |
|---|---|---|---|---|
| Martin Deacon | 5/16/2024 | Taxi: Lyft from office to home | $ | 51.29 |
| Cole Thieme | 5/16/2024 | Taxi: Uber from airport (LGA) to home | $ | 76.93 |
| Cole Thieme | 5/16/2024 | Taxi: Uber from hotel to Express office | $ | 10.92 |
| Julia Jiang | 5/16/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 18.36 |
| Julia Jiang | 5/16/2024 | Taxi: Uber from hotel to Express office | $ | 14.65 |
| Andrew Kim | 5/16/2024 | Taxi: Lyft from airport (LGA) to home | $ | 30.79 |
| Andrew Kim | 5/16/2024 | Taxi: Lyft from Express office to airport (CMH) | $ | 28.72 |
| Ryan Rowan | 5/16/2024 | Taxi: Uber from airport (LGA) to home | $ | 205.61 |
| Ryan Rowan | 5/16/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 54.07 |
| Truman Biggs | 5/16/2024 | Taxi: Taxi from hotel to Express office | $ | 12.99 |
| Brennan Lytle | 5/16/2024 | Taxi: Uber from office to home | $ | 24.01 |
| Julia Jiang | 5/17/2024 | Taxi: Uber from airport (EWR) to home | $ | 82.10 |
| Julia Jiang | 5/17/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 28.79 |
| Brennan Lytle | 5/17/2024 | Taxi: Uber from office to home | $ | 20.91 |
| Julia Jiang | 5/20/2024 | Taxi: Uber from home to airport (EWR) | $ | 76.76 |
| Julia Jiang | 5/20/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 20.86 |
| Julia Jiang | 5/20/2024 | Taxi: Uber from Express office to hotel | $ | 11.49 |
| Spencer Lloyd | 5/20/2024 | Taxi: Uber from home to airport (PHL) | $ | 68.97 |
| Spencer Lloyd | 5/20/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 62.79 |
| Andrew Kim | 5/20/2024 | Taxi: Lyft from airport (CMH) to hotel | $ | 25.99 |
| Andrew Kim | 5/20/2024 | Taxi: Lyft from home to airport (IAD) | $ | 19.74 |
| Ryan Rowan | 5/20/2024 | Taxi: Uber from home to airport (LGA) | $ | 173.09 |
| Ryan Rowan | 5/20/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 45.56 |
| Truman Biggs | 5/20/2024 | Taxi: Taxi from office to home | $ | 28.89 |
| Richard Easterly | 5/20/2024 | Taxi: Curb from home to airport (LGA) | $ | 73.61 |
| Richard Easterly | 5/20/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 25.83 |
| Spencer Lloyd | 5/21/2024 | Taxi: Uber from hotel to Express office | $ | 16.87 |
| Spencer Lloyd | 5/21/2024 | Taxi: Uber from Express office to hotel | $ | 9.86 |
| Andrew Kim | 5/21/2024 | Taxi: Lyft from hotel to Express office | $ | 12.99 |

| | | | | |
|---|---|---|---|---|
| Martin Deacon | 5/21/2024 | Taxi: Lyft from office to home | $ | 50.07 |
| Julia Jiang | 5/21/2024 | Taxi: Uber from Express office to hotel | $ | 30.77 |
| Julia Jiang | 5/21/2024 | Taxi: Uber from hotel to Express office | $ | 9.83 |
| Brennan Lytle | 5/21/2024 | Taxi: Uber from office to home | $ | 18.90 |
| Spencer Lloyd | 5/22/2024 | Taxi: Uber from hotel to Express office | $ | 16.96 |
| Spencer Lloyd | 5/22/2024 | Taxi: Uber from Express office to hotel | $ | 15.46 |
| Andrew Kim | 5/22/2024 | Taxi: Lyft from hotel to airport (CMH) | $ | 37.93 |
| Andrew Kim | 5/22/2024 | Taxi: Curb from airport (LGA) to home | $ | 28.55 |
| Martin Deacon | 5/22/2024 | Taxi: Lyft from office to home | $ | 53.76 |
| Ryan Rowan | 5/22/2024 | Taxi: Uber from hotel to Express office | $ | 17.57 |
| Julia Jiang | 5/22/2024 | Taxi: Uber from Express office to restaurant | $ | 20.80 |
| Richard Easterly | 5/22/2024 | Taxi: Uber from hotel to Express office | $ | 12.89 |
| Brennan Lytle | 5/22/2024 | Taxi: Uber from office to home | $ | 23.89 |
| Spencer Lloyd | 5/23/2024 | Taxi: Uber from home to airport (PHL) | $ | 125.00 |
| Spencer Lloyd | 5/23/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 33.44 |
| Martin Deacon | 5/23/2024 | Taxi: Lyft from office to home | $ | 53.81 |
| Ryan Rowan | 5/23/2024 | Taxi: Uber from airport (LGA) to home | $ | 145.02 |
| Ryan Rowan | 5/23/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 47.91 |
| Julia Jiang | 5/23/2024 | Taxi: Uber from airport (EWR) to home | $ | 92.81 |
| Richard Easterly | 5/23/2024 | Taxi: Uber from Express office to hotel | $ | 13.90 |
| Richard Easterly | 5/23/2024 | Taxi: Uber from hotel to Express office | $ | 11.91 |
| Richard Easterly | 5/24/2024 | Taxi: Uber from airport (JFK) to home | $ | 114.83 |
| Richard Easterly | 5/24/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 39.61 |
| Richard Easterly | 5/24/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 26.73 |
| Richard Easterly | 5/24/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 25.76 |
| Richard Easterly | 5/24/2024 | Taxi: Uber from hotel to Express office | $ | 12.88 |
| Truman Biggs | 5/27/2024 | Taxi: Taxi from airport (CMH) to hotel | $ | 21.31 |
| Truman Biggs | 5/28/2024 | Taxi: Taxi from home to airport (LGA) | $ | 73.83 |
| Truman Biggs | 5/28/2024 | Taxi: Taxi from hotel to Express office | $ | 9.48 |

| | | | | |
|---|---|---|---|---:|
| Julia Jiang | 5/28/2024 | Taxi: Uber from home to airport (EWR) | $ | 93.14 |
| Julia Jiang | 5/28/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 23.81 |
| Andrew Kim | 5/28/2024 | Taxi: Lyft from home to airport (LGA) | $ | 22.99 |
| Andrew Kim | 5/28/2024 | Taxi: Lyft from hotel to Express office | $ | 19.99 |
| Ryan Rowan | 5/28/2024 | Taxi: Uber from home to airport (LGA) | $ | 171.25 |
| Ryan Rowan | 5/28/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 51.28 |
| Julia Jiang | 5/29/2024 | Taxi: Uber from Express office to hotel | $ | 21.23 |
| Julia Jiang | 5/29/2024 | Taxi: Uber from hotel to Express office | $ | 9.89 |
| Martin Deacon | 5/29/2024 | Taxi: Lyft from office to home | $ | 59.78 |
| Richard Easterly | 5/29/2024 | Taxi: Curb from office to home | $ | 16.32 |
| Brennan Lytle | 5/29/2024 | Taxi: Uber from office to home | $ | 18.95 |
| Truman Biggs | 5/29/2024 | Taxi: Taxi from hotel to Express office | $ | 11.84 |
| Truman Biggs | 5/29/2024 | Taxi: Taxi from Express office to hotel | $ | 10.27 |
| Ryan Rowan | 5/29/2024 | Taxi: Uber from Express office to hotel | $ | 22.93 |
| Martin Deacon | 5/30/2024 | Taxi: Lyft from office to home | $ | 57.47 |
| Martin Deacon | 5/30/2024 | Taxi: Lyft from office to home | $ | 53.80 |
| Brennan Lytle | 5/30/2024 | Taxi: Uber from office to home | $ | 30.63 |
| Truman Biggs | 5/30/2024 | Taxi: Taxi from airport (LGA) to home | $ | 123.79 |
| Truman Biggs | 5/30/2024 | Taxi: Taxi from Express office to airport (CMH) | $ | 31.52 |
| Truman Biggs | 5/30/2024 | Taxi: Taxi from Express office to hotel | $ | 21.72 |
| Ryan Rowan | 5/30/2024 | Taxi: Uber from hotel to Express office | $ | 18.77 |
| Julia Jiang | 5/31/2024 | Taxi: Uber from airport (EWR) to home | $ | 70.73 |
| Julia Jiang | 5/31/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 30.70 |
| Julia Jiang | 5/31/2024 | Taxi: Uber from hotel to Express office | $ | 21.58 |
| Andrew Kim | 5/31/2024 | Taxi: Lyft from airport (LGA) to home | $ | 28.98 |
| Ryan Rowan | 5/31/2024 | Taxi: Uber from airport (LGA) to home | $ | 185.04 |
| Ryan Rowan | 5/31/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 47.86 |
| | | *Subtotal Transportation* | **$** | **10,165.79** |
| | | **Total Expenses** | **$** | **60,071.14** |