## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On July 3, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Authorizing the Debtors to Reject Certain Unexpired Leases** (Docket No. 564)

- **Order Authorizing the Debtors to Reject Certain Unexpired Leases** (Docket No. 565)

Furthermore, on July 3, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Order Authorizing the Debtors to Reject Certain Unexpired Leases** (Docket No. 564)

Furthermore, on July 3, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Order Authorizing the Debtors to Reject Certain Unexpired Leases** (Docket No. 565)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, on July 3, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **First Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Co-Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period From May 6, 2024 Through May 31, 2024** (Docket No. 568)

- **First Monthly Fee Application of Saul Ewing LLP, Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period From May 7, 2024 Through May 31, 2024** (Docket No. 569)

- **First Monthly Application for Compensation and Reimbursement of Expenses of Province, LLC as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period From May 7, 2024 Through May 31, 2024** (Docket No. 570)

- **Notice of First Monthly Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period From April 22, 2024 Through and Including May 31, 2024** (Docket No. 578)

- **First Monthly Application of M3 Advisory Partners, LP for Allowance of Compensation and Reimbursement of Expenses for the Period From April 22, 2024 Through May 31, 2024** (Docket No. 579)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: July 5, 2024

*Aurelie Blanadet*
Aurelie I. Blanadet

State of Colorado    )
                     )  SS.
County of Denver     )

Subscribed and sworn before me this 5[h] day of July 2024 by Aurelie I. Blanadet.

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **<u>Exhibit A</u>**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | |
| Accertify, Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer | PO Box 3002 | | Malvern | PA | 19355-0702 | |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hills | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | | Lahore | | 54660 | Pakistan |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | |
| Ekfh LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | | New York | NY | 10010 | |
| E-Teen Company Limited | G. Malamet | Rm 202, 2Fl, Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong |
| Florida Office of the Attorney General | | The Capitol Pl?01 | | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | |
| Jeffrey M. Kurzon | | Address on File | | | | | | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | |
| Kansas Office of the Attorney General | | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612 | |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th Floor | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg | 56 Dundas Street | Rm 1316 | Kowloon | | | Hong Kong |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Montana Office of the Attorney General | | 215 N Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| New Hampshire Office of the Attorney General | | Nh Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | Sariyer | Istanbul | | | Turkey |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| Oregon Office of the Attorney General | | 1162 Court St NE | | | Salem | OR | 97301 | |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Korea, Republic of |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Queens Center SPE, LLC | Attn: Doug Healey | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Queens Center SPE, LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| ReStore Capital, LLC | Attn: Legal Department | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce Inc | | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | |
| Securities and Exchange Commission | Attn:  Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 Brookfield Place | | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower, Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Wells Fargo Bank, N.A. | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street | Suite 3300 | Chicago | IL | 60603 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn:  John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| West Virginia Office of the Attorney General | | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | consumerinfo@azag.gov |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com sridhar.bollam@capillarytech.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| E-Teen Company Limited | G. Malamet | | kevin.luk@eteen-hk.com |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Jeffrey M. Kurzon | | | Email on File |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com scott@lcllp.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com william.tan@leverstyle.com derek.lee@leverstyle.com winnie.man@leverstyle.com |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com gordonchiang@lifung.com legalnotices@lifung.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com olivialuk@manchutimesfashion.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com<br>ejones@radial.com |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com<br>dimitri.karcazes@goldbergkohn.com<br>keith.radner@goldbergkohn.com<br>eva.gadzheva@goldbergkohn.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com<br>alysonfiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com<br>shahbazis@ballardspahr.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com sanjay.srikanth@alvarezandmarsal.com bankruptcy.notices@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.co |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com cyee@leechtishman.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 6

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM

Page 10 of 26



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Fashion Island Retail LLC [Fashion Island Shopping Center] | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 6



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | tfrancella@whitefordlaw.com rriley@whitefordlaw.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com lmbkr@pbfcm.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manchu Times Fashion Ltd | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com cyee@leechtishman.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com rschmidt@kramerlevin.com nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM

 STRETTO

**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PREP Hillside Real Estate LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Daniel N. Brogan | kcapuzzi@beneschlaw.com dbrogan@beneschlaw.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Tennessee Attorney General's Office | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 6 of 6

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1024 Lincoln Road LLC | c/o SCF Management LLC | 1407 Broadway | 41st Fl | | New York | NY | 10018 | |
| 1552 Broadway Retail Owner LLC | | 500 Fifth Avenue | 54th Floor | | New York | NY | 10110 | |
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | 420 Lexington Avenue | | | New York | NY | 10170 | |
| 17 N. State LLC | c/o Marc Realty | Attn Elliot Weiner | 55 E Jackson Blvd | Suite 500 | Chicago | IL | 60604 | |
| 230 Clarendon Street, LLC | Attn: Gregory Wing, Manager | 12 Trotting Horse Dr | | | Lexington | MA | 02421 | |
| 400 Ernest West Barrett Parkway - 10195496, LLC | | PO Box 7033 | | | Indianapolis | IN | 46207 | |
| 490 Lower Unit LP | RE Fulton Street - Store #1854 | Attn: Eli Gindi | 15 West 34th Street | 8th Floor | New York | NY | 10001 | |
| 5060 Montclair Plaza Lane Owner LLC | | PO Box 8208 | | | Pasdena | CA | 91109-8208 | |
| 5060 Montclair Plaza Lane Owner, LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| 5060 Montclair Plaza Lane Owner, LLC | | 5060 E. Montclair Plaza Lane | | | Montclair | CA | 91763 | |
| 555 11th Owner L.L.C. | c/o Rockrose Development L.L.C. | Attn: General Counsel, Ted Traum, A/R | 15 East 26th St | 7th floor | New York | NY | 10010 | |
| Acadia West Diversey LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Ave | Suite 300 | | Rye | NY | 10580 | |
| Acadia West Diversey LLC | | Acct# 0166-003902 | PO Box 415980 | | Boston | MA | 02241-5980 | |
| Allstate Road (Edens) LLC | | Dept 2448 | PO Box 536856 | | Atlanta | GA | 30353-6856 | |
| Allstate Road (Edens) LLC | | PO Box 536856 Dept 2448 | | | Atlanta | GA | 30353-6856 | |
| Allstate Road (Edens), LLC | | 1221 Main St Suite 1000 | | | Columbia | SC | 29201 | |
| Ap 1519-1521 Walnut St., LP | Attn: Seth Black | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut St., LP | | PO Box 412060 DEPT 9007 | | | Boston | MA | 02241-2060 | |
| Atlantic Town Center, L.L.C. | c/o AIG Global Real Estate Investment Corp. | 1 Chase Manhattan Plaza | 57th Floor | | New York | NY | 10005 | |
| Atlantic Town Center, L.L.C. | c/o Two Midtown Planza | Attn: President | 1349 West Peachtree St | Suite 1770 | Atlanta | GA | 30309 | |
| Atlantic Town Center, L.L.C. | | 1600 Altania Financial Center | 3343 Peachtree Road, NE | | Atlanta | GA | 30326 | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd. | 19501 Biscayne Blvd | Suite 400 | | Aventura | FL | 33180 | |
| Aventura Mall Venture | | PO Box 865006 | | | Orlando | FL | 32886-5006 | |
| Bay Street Centercal LLC | | Dept LA 25380 | | | Pasadena | CA | 91185-5380 | |
| Bay Street Centercal, LLC | c/o Bay St. Emeryville Limited Partnership | Seven West Seventh St | Sixteenth Floor | | Cincinnati | OH | 45202 | |
| Bayside Marketplace LLC | dba Express | 2681 Solutions Center | | | Chicago | IL | 60677 | |
| Bayside Marketplace, LLC | c/o Bayside Marketplace | Attn: Law/Lease Administration Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Boardwalk Routh LLC | c/o Hartman Simons & Wood LLP | Attn: Lori E. Kilberg | 6400 Powers Ferry Road NW | Suite 400 | Atlanta | GA | 30339 | |
| Boardwalk Routh LLC | | 540 Boardwalk Blvd | | | Bossier City | LA | 71111 | |
| Boardwalk Routh LLC | | PO Box 622015 | | | Dallas | TX | 75262-2015 | |
| BRE/Pearlridge LLC | | 180 East Broad St | 21st Floor | | Columbus | OH | 43215 | |
| Bre/Pearlridge LLC | | Pearlridge Center | PO Box 645020 | | Cincinnati | OH | 45264 | |
| BRE/Pearlridge LLC | | PO Box 715750 | | | Cincinnati | OH | 45271-5750 | |
| Brooklyn Kings Plaza LLC | Attn : Executive Vice President - Retail Real Estate | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| Brooks Shopping Centers, LLC | c/o Macerich Management Company | Agent for: Brooks Shopping Centers, LLC | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Brooks Shopping Centers, LLC | c/o Marx Realty | 10 Garnd Central | 155 East 44st | 7th Fl | New York | NY | 10017 | |
| Brooks Shopping Centers, LLC | | 401 Wilshire Blvd | Suite 700 | | Santa Monica | CA | 60401 | |
| Brooks Shopping Centers, LLC | | 708 Third Avenue | 15Th Floor | | New York | NY | 10017-4146 | |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | 1055 Washington Blvd. 4th Fl | | Stamford | CT | 06901 | |
| Campana 125 LLC | | PO Box 5040 | | | Westport | CT | 06881 | |
| Campana 125, LLC | c/o David Adam Realty | 61 Wilton Rd | Ste 3 | | Westport | CT | 06880-3121 | |
| Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC | c/o Shoppes at Buckland Hills, LLC | Attn: Lease Administration | 112 Northern Concourse | | North Syracuse | NY | 13212 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 4



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citrus Park Mall Owner, LLC | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| Coolsprings Mall, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Coolsprings Mall, LLC | | PO Box 74906 | | | Cleveland | OH | 44194 | |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Corpus Christi Retail Venture, LP | Trademark Property Company | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 | |
| Corpus Christi Retail Venture, LP | | PO Box 843945 | | | Dallas | TX | 75284-3945 | |
| Corso, LLC | | 404 Broadway | Suite 302 | | New York | NY | 10013 | |
| Crossroads Mall Realty Holding LLC | c/o Meyers, Roman, Friedberg & Lewis | Attn: Joseph M Saponaro | 28601 Chagrin Blvd | Suite 600 | Cleveland | OH | 44122 | |
| Crossroads Mall Realty Holding LLC | c/o The Crossroad Center(MN) | 4101 West Division Street | | | St. Cloud | MN | 56301 | |
| Crossroads Mall Realty Holding LLC | c/o The Crossroads Center(MN) | St. Cloud Mall L.L.C. | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Crossroads Mall Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Danbury Mall, LLC | Attn: Center Manager | 7 Backus Avenue | | | Danbury | CT | 06810-7422 | |
| Danbury Mall, LLC | c/o Macerich | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney | 240 Saint Paul St | Ste 200 | Denver | CO | 80206-5123 | |
| Denver Pavilions Ownerco, LLC | c/o General Manager Management Office | 500-16th Street | | | Denver | CO | 80202 | |
| EWH Escondido Associates, L.P. and North Fork County Fair LP | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 | |
| First Sterling Greenwich Corp. | c/o First Sterling Corp. | 1650 Broadway Suite 1200 | Atten: Richard Cobb | | New York | NY | 10019 | |
| Flatiron Property Holding LLC | | PO Box 511417 | | | Los Angeles | CA | 90051 | |
| Flatiron Property Holding, L.L.C. | Attn: Center Manager | One West Flatiron Crossing Dr | Suite 1083 | | Broomfield | CO | 80021 | |
| Flatiron Property Holding, L.L.C. | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd | Suite 700 | Santa Monica | CA | 90407 | |
| G&L Building Corp | | 39 Division St | Second Floor | PO Box 3110 | Sag Harbor | NY | 11963 | |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza | 34th Fl | New York | NY | 10004 | |
| Galleria Mall Investors LP | | 225 West Washington St | | | Indianapolis | IN | 46204-3438 | |
| Hamilton Mall Realty, LLC | | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021 | |
| Jg Winston-Salem LLC | | PO Box 531783 | | | Atlanta | GA | 30353-1783 | |
| Jg Winston-Salem, LLC | | 25425 Center Ridge Road | | | Cleveland | OH | 44145 | |
| Jones Lang Lasalle Americas Inc | | 121 Thurman Ave | | | Columbus | OH | 43206 | |
| Jones Lang Lasalle Americas, Inc. | Attn: Gregory T. Maloney, Receiver - Countryside Mall | 3344 Peachtree Rd Ne | Ste 1200 | | Atlanta | GA | 30326-4809 | |
| Jones Lang Lasalle Americas, Inc. | Attn: Gregory T. Maloney, Receiver - Countryside Mall | Attention: Retail Documents | 6365 Halcyon Way | Ste 970 | Alpharetta | GA | 30005 | |
| JPMCC 2014-C20 Lincolnwood Town Center, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| JPMCC 2014-C20 Lincolnwood Town Center, LLC | | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| Lakeside Mall Property LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Lakeside Mall Property LLC | | 3301 Veterans Blvd. | St. 209 | | Metairie | LA | 70002 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | c/o Jones Lang Lasalle Americas, Inc. | Attn: Lewis Taulbee, Receiver - Woodbridge Center | 6365 Halcyon Way | Ste. 970 | Alpharetta | GA | 30005 | |
| Lewis Taulbee and Woodbridge Center Property, LLC | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Lindale Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| Lindale Mall Realty Holding LLC | | 1010 Northern Blvd Suite 212 | | | Great Neck | NY | 11021 | |
| Lindale Mall Realty Holding LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Livingston Mall Realty Holding LLC | c/o Kohan Retail Investment Group, LLC | 1010 Northern Boulevard | Suite 234 | | Great Neck | NY | 11021 | |
| Macerich Deptford LLC | Attn: Center Manager | 1750 Deptford Center Road | | | Deptford | NJ | 08096 | |
| Macerich Deptford LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Deptford LLC | | PO Box 846702 | | | Los Angeles | CA | 90084-6702 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Macerich Lakewood LP | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Lakewood LP | | 500 Lakewood Center Mall | | | Lakewood | CA | 90712 | |
| Macerich Lakewood LP | | PO Box 849464 | | | Los Angeles | CA | 90084-9464 | |
| Macerich Oaks LP | | 350 West Hillcrest Drive | | | Thousand Oaks | CA | 91360 | |
| Macerich Oaks LP | | PO Box 849428 | | | Los Angeles | CA | 90084-8428 | |
| Madison/East Towne, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| MC 129 Fifth Realty LLC | c/o Madison Capital | 55 East 59th St | 17th Floor | | New York | NY | 10016 | |
| MC 129 Fifth Realty LLC | c/o Quarles & Brady LLP | Attn: Theodore Yi | 300 N LaSalle St | Suite 4000 | Chicago | IL | 60654 | |
| MC 129 Fifth Realty LLC | c/o Tory Burch LLC | Attn: Robert Isen, J. Joseph Jacobson | 11 West 19th Street | 7th Floor | New York | NY | 10011 | |
| Mershops Galleria at Sunset LLC | | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Mershops Galleria at Sunset LLC | | PO Box 25785 | | | Pasadena | CA | 91185-5785 | |
| Monarchs Sub LLC | | PO Box 734271 | | | Dallas | TX | 75373-4271 | |
| Monarchs Sub, LLC | | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 | |
| Moorestown Mall LLC | | 200 S Broad St | 3rd Floor | | Philadelphia | PA | 19102 | |
| Moreno Valley Mall Holding LLC | | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Moreno Valley Mall Holding LLC | | 22500 Town CIrcle | Ste 1206 | | Moreno Valley | CA | 92553 | |
| NE Gateway Mall Propco LLC | | L-4252 | | | Columbus | OH | 43260-4252 | |
| NE Gateway Mall Propco, LLC | | 180 East Broad St | 21st Floor | | Columbus | OH | 43215 | |
| North Town Mall Realty Holding LLC | Attn: General Manager | 4750 North Division | | | Spokane | WW | 99207 | |
| North Town Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| North Town Mall Realty Holding LLC | | 1010 Northern Blvd Str 212 | | | Great Neck | NY | 11021 | |
| Plaza Bonita LLC | | File# 55879 | | | Los Angeles | CA | 90074-5879 | |
| Plaza Bonita, LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Pom-College Station LLC | CBL #0043 | PO Box 955607 | | | St. Louis | MO | 63195-5607 | |
| Pom-College Station, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| PR Gallery I Limited Partnership | Attn: General Manager | Management Office | Fashion District Philadelphia | 9th & Market Sts | Philadelphia | PA | 19107 | |
| PR Gallery I Limited Partnership | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| Pr Gallery I Limited Partnership | | PO Box 931658 | | | Cleveland | OH | 44193 | |
| PR North Dartmouth LLC | c/o Rosenberg Liebentritt & Associates, P.C. | Suite 1601 | Two North Riverside Plaza | | Chicago | IL | 60606 | |
| PR North Dartmouth LLC | do PREIT Services, LLC | Attn: General Counsel | 200 South Broad St | The Bellevue, Third Floor | Philadelphia | PA | 19102 | |
| PR North Dartmouth LLC | | Suite 600 | Two North Riverside Plaza | | Chicago | IL | 60606 | |
| Promenade Shops - 10220472 | | PO Box 715524 | | | Cincinnati | OH | 45271 | |
| Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook St | Suite 300 | | Overland Park | KS | 66211 | |
| Promenade Shops - 10220472 LLC | c/o KeyBank National Association - Asset Manager | 1500 Outlook Street Suite 300 | | | Overland Park | KS | 66211 | |
| Reep-Rtl Npm Ga LLC | Attn: General Manager | 1000 North Point Circle | | | Alpharetta | GA | 30022 | |
| Reep-Rtl Npm Ga LLC | c/o NewYork Life Insurance Company | Attn: North Point Mall | 51 Madison Avenue | | NewYork | NY | 10010 | |
| Reep-Rtl Npm Ga LLC | | 1701 River Run Road | Suite 500 | | Fort Worth | TX | 76107 | |
| Rolling Oaks Mall Realty Holding LLC | | 1010 Northern Blvd Ste 212 | | | Great Neck | NY | 11021 | |
| Rolling Oaks Mall Realty Holding, LLC | | 1010 Northern Blvd | Suite 234 | | Great Neck | NY | 11021 | |
| Salisbury Mall Realty Holding LLC | c/o Kohan Retail Investment Group, LLC | Attn: Legal Department | 1010 Northern Blvd | Suite 212 | Great Neck | NY | 11021 | |
| Salisbury Mall Realty Holding LLC | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Sangertown Square L.L.C. | c/o The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202-1078 | |
| Sangertown Square LLC | Mfg & Traders Trust Co | PO Box 8000, Dept 332 | | | Buffalo | NY | 14267 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 3 of 4

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Settlers' R2, Inc. | | 2 Common Court | Unit C13 | | North Conway | NH | 03860 | |
| Sm Eastland Mall LLC | | PO Box 29650 | Dept 880479 | | Phoenix | AZ | 85038 | |
| SM Eastland Mall, LLC | Attn: Center Manager | 800 North Green River Road | | | Evansville | IN | 47715-2471 | |
| SM Eastland Mall, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| South Shore Mall Realty LLC and South Shore CH LLC | | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 | |
| Southlake Indiana LLC | | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| Southlake Indiana, LLC | | 5000 Solution Center | Box 775000 | | Chicago | IL | 60677-5000 | |
| Sre Hawkeye LLC | | PO Box 850801 | | | Minneapolis | MN | 55485-0801 | |
| Sre Hawkeye, LLC | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| St Clair Square Spe LLC | | Cbl #823 | PO Box 955607 | | St Louis | MO | 63195-5607 | |
| St. Clair Square Spe, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| St. Cloud Mall L.L.C. | Attn: Law/Lease Administration, Department | c/o Crossroads Center (MN) | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| St. Cloud Mall L.L.C. | c/o Crossroads Center (MN) | Attn: Law/Leasing Administration Department | 350 N Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| St. Cloud Mall, LLC. | | Crossroads Center (Mn) | PO Box 86; SDS-12-1819 | | Minneapolis | MN | 55486-1819 | |
| Star-West Franklin Park, LLC | Attention: General Manager | 5001 Monroe St | | | Toledo | OH | 43623 | |
| Star-West Franklin Park, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East | Suite 1550 | | Los Angeles | CA | 90067 | |
| TRG Charlotte LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| TWC Chandler LLC | Attention: Center Manager | 3111 West Chandler Blvd | Suite 2142 | | Chandler | AZ | 85226 | |
| TWC Chandler LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Uptown Village at Cedar Hill LP | | 1701 River Run | Suite 500 | | Fort Worth | TX | 76107 | |
| UTC Venture LLC | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Utc Venture LLC | | PO Box 55976 | | | Los Angeles | CA | 90074-5976 | |
| UTC Venture LLC | | Westfield UTC | 4545 La Jolla Village Drive | Ste. E-25 | San Diego | CA | 92122-1212 | |
| Valencia Town Center Venture, L.P. | | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Valley View Mall SPE, LLC | c/o CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421-6000 | |
| Valley View Mall Spe, LLC | | PO Box 5572 | | | Carol Stream | IL | 60197-5572 | |
| Warwick Mall Owner LLC | c/o Bliss Properties, Inc. | PO Box 2513 | | | Providence | RI | 02906-0513 | |
| Warwick Mall Owner, LLC | | PO Box 75893 | | | Baltimore | MD | 21275-5893 | |
| Wheaton Plaza Regional Shopping Center, LLC | c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | Lost Angeles | CA | 90067 | |
| White Marsh Mall, LLC | Attn: Law/Lease Department | c/o White Marsh Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| White Marsh Mall, LLC | c/o White Marsh Mall | Attn: Law/Lease Department | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Wisconsin Dells Outlet Fee LLC | c/o Fortress Investment Group LLC | Attn: Constantine M Dakolias | 1345 Avenue of The Americas | 46th Floor | New York | NY | 20105 | |
| Wisconsin Dells Outlet Fee LLC | c/o Horizon Group Properties | Attn: David Tinkham | 10275 W Higgins | Suite 260 | Rosemont | IL | 60018 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 4 of 4

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM

# **Exhibit D**



**Exhibit D**

Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| Cord Meyer Development LLC | Attn: Kevin Schmidt | kschmidt@cordmeyer.com |
| UTC Venture LLC | | gurpreet.singh@urw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

# **<u>Exhibit E</u>**



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 235 NORTH FOURTH STREET LLC | c/o Capital Equities | Attn: J.R. Kern | 580 N Fourth St | Suite 120 | Columbus | OH | 43215 |
| Creekside 126 LLC | c/o Friedman Management Company | Attn: Property Manager | 34975 W 12 Mile Road | | Farmington Hills | MI | 48331 |
| Creekside 126, LLC | c/o Friedman Management Company | Attn: Property Manager | 34505 W 12 Mile Rd | Ste 250 | Farmington Hills | MI | 48331-3143 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM

# **<u>Exhibit F</u>**



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Committee of Unsecured Creditors | c/o Saul Ewing LLP | 1201 North Market Street Ste 2300 | Attn: Luke Murley | Wilmington | DE | 19801 |
| Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | Attn: Rogoff Schmidt Allard | New York | NY | 10036 |
| Office of the US Trustee of DE | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | Wilmington | DE | 19801 |
| ReStore Capital  LLC | c/o Ropes and Gray LLP | 191 North Wacker Drive, 32nd Fl | Attn: Stephen L. Iacovo | Chicago | IL | 60606 |
| ReStore Capital LLC | c/o Chipman Brown Cicero & Cole LLP | 1313 North Market Street Suite 5400 | Attn: Mark L. Desgrosseilliers | Wilmington | DE | 19801 |
| Wells Fargo Bank NA | c/o Goldberg Kohn Ltd. | 55 East Monroe Street Suite 3300 | Klein Karcazes Radner Gadzheva | Chicago | IL | 60603-5792 |
| Wells Fargo Bank National Assoc. | c/o Richards Layton & Finger | 920 North King Street | Attn: J Knight, P Heath, A Steiger | Wilmington | DE | 19801 |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: FRZMP-VHLZV-PUQMU-ADTNM

# **Exhibit G**



**Exhibit G**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com rschmidt@kramerlevin.com nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Luke Murley | luke.murley@saul.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes and Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| Wells Fargo Bank, National Association | c/o Richards Layton & Finger | Attn: John H. Knight, Paul N. Heath, Alexander R. Steiger | knight@rlf.com heath@rlf.com steiger@rlf.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1