**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*, [1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

**<u>AFFIDAVIT OF SERVICE</u>**

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On July 10, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 589)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 590)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 593)

- **Order Scheduling Omnibus Hearing Date** (Docket No. 594)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 595)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 596)

- **Motion of Debtors for Entry of an Order (I) Authorizing and Approving the Settlement Agreement by and Between the Debtors, the Committee; and (II) Granting Related Relief** (Docket No. 598)

Furthermore, on July 10, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit C</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit D</u>**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 589)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, on July 10, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 590)

Furthermore, on July 10, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 593)

Furthermore, on July 10, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 595)

Furthermore, on July 10, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 596)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: July 11, 2024

_Aurelie Blanadet_
Aurelie I. Blanadet

State of Colorado )
 ) SS.
County of Denver )

Subscribed and sworn before me this 11th day of July 2024 by Aurelie I. Blanadet.

_Kerrie Lynne Darby_
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 2023401580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | |
| Accertify, Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer | PO Box 3002 | | Malvern | PA | 19355-0702 | |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | |
| Arizona Office of the Attorney General | Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hlls | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | 45-A Off Zahar Ali Rd | Golberg V | | Lahore | | 54660 | Pakistan |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway 17th Fl | | New York | NY | 10010 | |
| E-Teen Company Limited | G. Malamet | Rm 202, 2Fl, Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong |
| Florida Office of the Attorney General | | The Capitol Pl?01 | | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | |
| Jeffrey M. Kurzon | | Address on File | | | | | | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | |
| Kansas Office of the Attorney General | | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 3

Page 4 of 38

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th Floor | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | | Kowloon | | Hong Kong |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg, Rm 1316 | 56 Dundas Street | | | Kowloon | | Hong Kong |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Montana Office of the Attorney General | | 215 N Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| New Hampshire Office of the Attorney Genera | | Nh Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | Sariyer | Istanbul | | | Turkey |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn: John Schanne | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| Oregon Office of the Attorney General | | 1162 Court St NE | | | Salem | OR | 97301 | |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Korea, Republic of |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Queens Center SPE, LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| Queens Center SPE, LLC | Attn: Doug Healey | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ReStore Capital, LLC | Attn: Legal Department | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | |
| Ropa Siete Leguas, Inc / CMT De La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | |
| Ropa Siete Leguas, Inc / CMT De La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn: Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 Brookfield Place | | New York | NY | 10281-1022 | |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| Tanger Properties Limited Partnership | | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower, Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Wells Fargo Bank, N.A. | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street | Suite 3300 | Chicago | IL | 60603 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn: John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| West Virginia Office of the Attorney General | | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

# **Exhibit B**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com<br>alysonfiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com<br>shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com<br>sanjay.srikanth@alvarezandmarsal.com<br>bankruptcy.notices@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Arizona Office of the Attorney General | Consumer Information and Complaints | | consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.co |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com<br>sridhar.bollam@capillarytech.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Fred B. Ringel, Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Abdul Mateen Khan | | amateen@crescentbahuman.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| E-Teen Company Limited | G. Malamet | | kevin.luk@eteen-hk.com |
| Express, Inc., et al. | Attn: Laurel Krueger | One Express Drive | lakrueger@express.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com<br>emily.geier@kirkland.com<br>nicholas.adzima@kirkland.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 6

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

Page 9 of 38

 STRETTO

**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com<br>myurkewicz@klehr.com<br>aradovanovich@klehr.com |
| Express, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Fashion Island Retail LLC [Fashion Island Shopping Center] | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Fortune Footwear Inc | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Jeffrey M. Kurzon | | | Email on File |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com<br>scott@lcllp.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com<br>william.tan@leverstyle.com<br>derek.lee@leverstyle.com<br>winnie.man@leverstyle.com |
| Li&Fung(Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com<br>gordonchiang@lifung.com<br>legalnotices@lifung.com |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr & Richard W. Riley | tfrancella@whitefordlaw.com<br>rriley@whitefordlaw.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com<br>lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com<br>olivialuk@manchutimesfashion.com |
| Manchu Times Fashion Ltd | LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft | | allison.hutchcroft@monumentconsulting.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nancy C. Millan, Hillsborough County Tax Collector | Attn: Brian T. Fitzgerald | | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel & Clement Yee | fringel@leechtishman.com<br>cyee@leechtishman.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B



**Exhibit B**
Served Via Electonic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com rschmidt@kramerlevin.com nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PREP Hillside Real Estate LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Daniel N. Brogan | kcapuzzi@beneschlaw.com dbrogan@beneschlaw.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing PVT LTD - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Simon Property Group, Inc. | c/o Offit Kurman, P.A. | Attn: Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Tennessee Attorney General's Office | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 5 of 6



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

# **Exhibit C**

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cennox Commercial Svs LLC | | 2852 Momentum Place | | Chicago | IL | 60689-5328 | |
| Ceridian Stored Value Solutions, Inc. | | 101 Bullitt Lane | Suite 305 | Louisville | KY | 40222 | |
| Comdata Stored Value Solutions, Inc. | | One Oxmoor Place | Suite 305 | Louisville | KY | 40222-5465 | |
| Maersk A/S | | Esplanaden 50 | | Copenhagen | K | 1263 | Denmark |
| Servicechannel.Com, Inc | | 18 E 16th Street | 2nd Floor | New York | NY | 10003 | |
| Servicechannel.Com, Inc | | 9 Albertson Ave Ste# 1 | | Albertson | NY | 11507 | |
| ServiceChannel.com, Inc. | | 6200 Stoneridge Mall Road | Suite 450 | Pleasanton | CA | 94588 | |
| SGS | | Citibank | PO Box 2502 | Carol Stream | IL | 60132-2502 | |
| Sgs Supervise Gozetme Etud Kontrol Servisleri A.S. | | Baglar Mah Osman Pasa Cad Is | Istanbul 34 95 A/ Bagcilar | Istanbul | | | Turkey |
| Sgs Vietnam Ltd | | 198 Nguyen Thi Minhkhai Street | Vo Thi Sau Ward District 3 | Ho Chi Minh CIty | | | Vietnam |
| Sheerid, Inc. | | 620 SW 5th Ave | STE 400 | Portland | OR | 97204 | |
| Signifyd | | 2540 North First Street | Ste 300 | San Jose | CA | 95131 | |
| Slack Technologies Inc | c/o Wells Fargo Bank | | 420 Montgomery Street | San Francisco | CA | 94104 | |
| Slack Technologies, Inc | | 155 5th Street | 6th Floor | San Francisco | CA | 94103 | |
| Snowflake Computing, Inc. | | 100 South Ellsworth Avenue | #100 | San Mateo | CA | 94401 | |
| Snowflake Inc | | 450 Concar Dr | | San Mateo | CA | 94402 | |
| Snowflake Inc. | | PO Box 734951 | | Dallas | TX | 75373-4951 | |
| Solarwinds, Inc. | | PO Box 730720 | | Dallas | TX | 75373 | |
| Somelos Tecidos Sa | | 166 Mercer Street #6C | 6th Floor | New York | NY | 10012 | |
| Southport Graphics | | PO Box 91709 | | Raleigh | NC | 27675 | |
| Speedeon Data LLC | | 5875 Landerbrook Dr Ste 130 | | Cleveland, | OH | 44124 | |
| Sps Commerce, Inc | | PO Box 205782 | | Dallas | TX | 75320-5782 | |
| SPS Commerce, Inc. | | 333 South Seventh Street | Suite 1000 | Minneapolis | MN | 55402 | |
| St. Bernard Sports | | 401 W 3rd St. | | Austin | TX | 78701 | |
| Stericycle, Inc | | 28161 N. keith Drive | | Lake Forest | IL | 60045 | |
| Stericycle, Inc | | 28883 Network Place | | Chicago | IL | 60673-1288 | |
| Stitch Fix, Inc. | | Montgomery Street | Suite 1100 | San Francisco | CA | 94104 | |
| Stored Value Solutions | | 3802 Reliable Parkway | | Chicago | IL | 60686-0038 | |
| Successori Reda S.P.A | | Via Robiolio 25 | | Valle Mosso (Biella-Italia) | | 13825 | Italy |
| Terminix International | | 150 Peabody Place | | Memphis | TN | 38103 | |
| Textil Santanderina, S.A. | Ctra. Nal Santander-Oviedo | 39500 Cabezon De La Sal | | Cantabria | | | Spain |
| The Bindery, LLC | | 227 West 29th Street | 5th Floor | New York | NY | 10001 | |
| The Critical Fit, Inc | | 1011 Washington Blvd, Apt 1505 | | Stamford | CT | 06901 | |
| The Golf Warehouse | | 8851 E 34th St. N | | Wichita | KS | 67226 | |
| The New York Times Company | | 620 8th Avenue | | New York | NY | 10018 | |
| The O'Keefe Group, LLC | | PO Box 1240 | | Attleboro | MA | 02703 | |
| The Paradies Shops, LLC, HDS Retail North America, LLC d/b/a Paradies Lagardere Travel Retail | | 2849 Paces Ferry Road | Suite 400 | Atlanta | GA | 30339 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| The Playlist Generation LLC | | 1098 W Willow St | | Louisville | CO | 80027 | |
| The Weeks Lerman Group, LLC | | 58-38 Page Place | | Maspeth | NY | 11378 | |
| TPG Architechture, LLP | | 31 Penn Plaza | 132 W 31st Street, 5th Floor | New York | NY | 10001 | |
| Tramaine Colvin | | Address on File | | | | | |
| Transatlantic Design Company | | 545 Eighth Avenue | | New York | NY | 10018 | |
| Triangle sign services, LLC | | 11 Azar Court | PO Box 24186 | Baltimore | MD | 21227 | |
| Truesouce, LLC | | 2929 Expressway Drive North, | Ste 300B | Islandia | NY | 11749 | |
| TrueSource, LLC | c/o OnPoint Group | Attn: Kirk E. Yosick | 3235 Levis Commons Blvd | Perrysburg | OH | 43551 | |
| Twilio Inc | | 101 Spear Street | Ste 500 | San Francisco | CA | 94105-1580 | |
| User Testing Inc | | 2672 Bayshore Pkwy #703 | | Mountain View | CA | 94043 | |
| Validity Inc | | 200 Clarendon St 22nd Floor | | Boston | MA | 02116 | |
| Validity, Inc | | PO Box 7410469 | | Chicago | IL | 60674 | |
| Vantage Apparel | | PO Box 60, 100 Vantage Drive | | Avenel | NJ | 7001 | |
| Walmart Stores Inc | | 1301 SE 10th Street | | Bentonville | AR | 72716 | |
| Waste Management | | PO Box 4648 | | Carol Stream | IL | 60197-4648 | |
| Waste Management | | PO Box 42930 | | Phoenix | AZ | 85080 | |
| Waste Management - 55558 | | PO Box 55558 | | Boston | MA | 02205-5558 | |
| Waste Management - 660345 | | PO Box 660345 | | Dallas | TX | 75266-0345 | |
| Web Future Studio | Str George Valsan | Nr 12 Bl 109 | | Bucuresti | | | Romania |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | Str. Episcopul Chesarie, No. 15 | Building F, Office #1, Sector 4 | Bucharest | | 040183 | Romania |
| Wink Software, LLC | | 1 Kristin Pl | | Old Tappan | NJ | 07675 | |
| Wirecutter, Inc. | c/o The New York Times Company | Attn: General Counsel | 620 Eighth Avenue | New York | NY | 10018 | |
| Wright's Media LLC | | 2407 Timberloch Place | Suite B | The Woodlands | TX | 77380-1039 | |
| Wright's Media, LLC | | 620 8th Avenue | | New York | NY | 10018 | |
| Wufoo.com | | PO Box 327 | | Tampa | FL | 33626 | |
| Yext Inc | | PO Box 9509 | | New York | NY | 10087-9509 | |
| Yext, Inc | | 1 Madison Avenue | 5th Floor | New York | NY | | |
| Yext, Inc. | | 45 West 25 Street | 2nd Floor | New York | NY | 10010 | |
| Zebrafish Labs Inc. dba ImgIX | | 423 Tehama Street | Floor 1 | San Francisco | CA | 94103 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

# **Exhibit D**



**Exhibit D**
Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| Maersk A/S | | glbconsalsd@maersk.com |
| SGS | | us.argroup@sgs.com |
| Sheerid, Inc. | | accounting@sheerid.com |
| Snowflake Inc. | | accountsreceivable@snowflake.com |
| Speedeon Data LLC | | accounting@speedeondata.com |
| Sps Commerce, Inc | | billing@spscommerce.com |
| Stericycle, Inc | | customer-relations@stericycle.com |
| Terminix International | | awilliams6@terminix.com |
| The Critical Fit, Inc | | john@thecriticalfit.com |
| The Weeks Lerman Group, LLC | | ar@weekslerman.com |
| Tramaine Colvin | | Email on File |
| Transatlantic Design Company | | ellenallentdc@gmail.com |
| Truesource, LLC | | truesourcevprr@usbank.com |
| TrueSource, LLC | c/o OnPoint Group, Attn: Kirk E. Yosick | kyosick@onpointgroup.com |
| Twilio Inc | | ar@segment.com |
| Waste Management | | rmcbankruptcy@wm.com |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | viorel@webfuture.ro |
| Wink Software, LLC | | daniel.pak@beproduct.com |
| Wright's Media LLC | | lbirdsong@wrightsmedia.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

# Exhibit E



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 0-Mile Corp | | 5301 Beethoven St Suite 170 | | Los Angeles | CA | 90066 | |
| 2KW Enterprises LLC dba Fish Window Cleaning | | PO Box 5923 | | Concord | CA | 94524 | |
| AB Tasty Inc. | c/o Pramex International | Attn: Shamreen Meerun | 1251 Avenue of the Americas | New York | NY | 10020 | |
| AbrahamMoon&SonsLtd. | | Neterfield Mills | Guisele | Leeds | | LS20 9PA | United Kingdom |
| Academy Fire Life Safety LLC | | 42 Broadway | | Lynbrook | NY | 11563 | |
| Adrienne Nyamsi | | Address on File | | | | | |
| ADT LLC | | 1501 Yamato Rd | | Boca Raton | FL | 33431 | |
| ADT LLC dba ADT Security Services ("ADT") | | 111 Windsor DR | | Oak Brook | IL | 60523 | |
| ADT Security Services | | PO Box 371878 | | Pittsburgh | PA | 15250-7878 | |
| ADT Security Services | | Po Box 371956 | | Pittsburgh | PA | 15250-7956 | |
| Adyen B.V. | | 274 Brannan Street | Suite 600 | San Francisco | CA | 94107 | |
| Adyen B.V., Adyen Client Management Foundation | | Simon Carmiggeltstraat 6-50 | | Amsterdam | | 1011 DJ | The Netherlands |
| Adyen BV | | PO Box 10095 | 1001 Eb Amsterdam | The Netherlands | | 34259528 | Netherlands |
| Adyen N.V. | | Simon Carmiggeltstraat 6-50 | | Amsterdam | | 1011 DJ | The Netherlands |
| Affirm, Inc. | | 225 Bust Street | Suite 1600 | San Francisco | CA | 94104 | |
| AFS, LLC | | PO Box 18410 | | Shreveport | LA | 71138-1410 | |
| AI Atius US Bidco Inc | | Corporation Trust Center | 1209 Orange St | Wilmington | DE | 19801 | |
| AI Altius US Bidco Inc dba Encora Digital LLC | | 8800 E Raintree Drive | Suite 200 | Scottsdale | AZ | 85260 | |
| AJ Squared Security Inc | | PO Box 77 | | Pompano Beach | FL | 33061 | |
| Alan Kilman Sales, Inc. | | 4-25 Dorothy Street | | Fair Lawn | NJ | 7410 | |
| Alexandra Greifeld | | Address on File | | | | | |
| Amazon Web Services | | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Amazon Web Services Inc | | PO Box 035184 | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | | PO Box 84023 | | Seattle | WA | 98124-8423 | |
| Amperity, Inc. | | 701 5th Avenue | Suite 2600 | Seattle | WA | 98104 | |
| Amplitude Inc | | Dept CH 18053 | | Palatine | IL | 60055-805 | |
| Anand and Anand | | B-41 Nizamuddin East | New Delhi | India | | 110013 | India |
| Anita's Textiles Ltd. | | 8 Kwai On Road | | Kwai Chung | | | Hong Kong |
| Apple Inc. | | PO Box 281877 | | Atlanta | GA | 30384-1877 | |
| Arthur Kelso | | Address on File | | | | | |
| Assembled, Inc | | 700 Alabama Street | | San Francisco | CA | 94110 | |
| Atlassian Pty Ltd | | 341 George St | | Sydney | | NSW 2000 | Australia |
| Avalara, Inc | | Dept Ch 16781 | | Palatine | IL | 60055 | |
| Avalara, Inc. | | 100 Ravine Lane | Suite 220 | Bainbridge Island | WA | 98110 | |
| Bamboo Rose LLC | Attn: Dustin Tacker | 17 Rogers Street | | Gloucester | MA | 01930 | |
| Bandwave Systems LLC | | 438 High Street | | Burlington | NJ | 8016 | |
| Bda | | 15525 Woodinville Redmond Rd. N.E. | | Woodinville | WA | 98072 | |
| Belk, Inc. | | 2801 West Tyvola Road | | Charlotte | NC | 28217 | |
| Ben Alsop c/o Thomas Treuhaft | | Address on File | | | | | |
| Cyxtera Communications LLC | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| Kronos Incorporated | | 297 Billerica Road | | Chelmsford | MA | 1824 | |
| Kronos, Inc. | | PO Box 743208 | | Atlanta | GA | 30374-3208 | |
| Melissa Data, Inc. | | 22382 Avenida Empresa | | Rancho San Margarita | CA | 92688 | |
| Protection 1/ ADT | | PO Box 872987 | | Kansas City | MO | 64187-2987 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

Page 20 of 38

# Exhibit F



**Exhibit F**
Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| 2KW Enterprises LLC dba Fish Window Cleaning | | fwc3051@fishwindowcleaning.com |
| AB Tasty Inc. | c/o Pramex International<br>Attn: Shamreen Meerun | billing@abtasty.com |
| Academy Fire Life Safety LLC | | bonobos@academyfire.com |
| Adrienne Nyamsi | | Email on File |
| Adyen BV | | terminals@adyen.com |
| AFS, LLC | | dbenefield@afs.net |
| AI Altius US Bidco Inc dba Encora Digital LLC | | presel.karthik@encora.com |
| Alexandra Greifeld | | Email on File |
| Amperity, Inc. | | revops@amperity.com<br>finance@amperity.com |
| Amplitude Inc | | billing@amplitude.com |
| Apple Inc. | | cash_apps@apple.com |
| Atlassian Pty Ltd | | remittance@atlassian.com |
| Bamboo Rose LLC | Attn: Dustin Tacker | finance@bamboorose.com<br>dtacker@bamboorose.com |
| Protection 1/ ADT | | kimilypeyton@adt.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **<u>Exhibit G</u>**



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ben Alsop c/o Thomas Treuhaft | | Address on File | | | | | |
| BeProduct | | 54 West 40th Street | | New York | NY | 10018 | |
| BIELLA MANIFATTURE- Guabello [BIELLA MANIFATTURE TESSILI SRL-Div. Guabello] | Attn: Irene Lovato & Antonio Bicchiere | Largo Santa Margherita, 1 | | Valdagno | VI | 36078 | Italia |
| Big Eddy Enterprises, Inc dba Fish Window Clean | | 4 Bulkley Avenue | | Port Chester | NY | 10573 | |
| Big Photographic Limited | | Studio D | York Central 70-78 York Way | London | | N1 9AG | United Kingdom |
| Boomi Inc | | One Dell Way | | Round Rock | TX | 78682 | |
| Boomi, Inc. | | 1 W Elm St | Ste 200 | Conshohocken | PA | 19428-4152 | |
| Boomi, LP | | PO Box 842848 | | Boston | MA | 02284 | |
| Bossa | | Dunya Ticaret Merkezi A3 Blok Kat:12 | No:383 34149 Yesilkoy | Istanbul | | | Turkey |
| Box, Inc. | | 900 Jefferson Ave | | Redwood City | CA | 94063 | |
| Box, Inc. | Dept 34666 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Brian Coats | | Address on File | | | | | |
| BrowserStack Inc. | | 4512 Legacy Drive | Suite #100 | Plano | TX | 75024 | |
| BullsEye Telecom Inc | | 25925 Telegraph Rd, Ste 210 | | Southfield | MI | 48033 | |
| C H Robinson International, Inc | | 14701 Charlson Rd | Suite 1400 | Eden Prairie | MN | 55347 | |
| Caias Kim | | 56-53 Myrtle Avenue, Apt 3F | | Ridgewood | NY | 11385 | |
| Calendly, LLC | | 271 17th St NW | Ste 1000 | Atlanta | GA | 30363 | |
| Cambell Hunt Puckett dba You Should Wear That Ltd | | 3652 Mill Creek Rd Ne | | Atlanta | GA | 30319 | |
| Camelot Window Cleaning | | 4751 Trousdale Dr | Ste 201 | Nashville | TN | 37220-1442 | |
| Camelot Window Cleaning | | 4751 Trousdale Dr #201 | | Nashville | TN | 37220 | |
| Capitol Light | | PO Box 418453 | | Boston | MA | 02241-8453 | |
| Cbre Gws LLC | | 22220 Network Place | | Chicago | IL | 60673-1222 | |
| Cbs Interactive | | 24670 Network Place | | Chicago | IL | 60673-1246 | |
| CBS Interactive, Inc. | | 235 2nd Street | | San Francisco | CA | 94105 | |
| Celigo, Inc | | 3 Lagoon Dr | Ste 130 | Redwood City | CA | 94065-1566 | |
| Cgstpete LLC | | 165 28th Ave. North | | St. Petersburg | FL | 33704 | |
| CircleCI | | 201 Spear St Ste 1200 | | San Francisco | CA | 94105 | |
| City of Houston -ARA Burglar Alarm Administration | | PO Box 203887 | | Houston | TX | 77216-3887 | |
| City of Los Angeles | | PO Box 30879 | | Los Angeles | CA | 90030-0879 | |
| City of Los Angeles | Office of Finance | PO Box 513996 | | Los Angeles | CA | 90051-3996 | |
| Civa Technologies | | 15376 NW Energia St | | Portland | OR | 97229 | |
| CIVA Technologies | | 3571 Far West Blvd | #3692 | Austin | TX | 78731 | |
| Concrete Media Limited | | 9 Northburgh Street | | London | | EC1V 0AH | United Kingdom |
| Concrete Media Limited | | The Poppy Building | 8 Brewhouse Yard, 156-176 St John Street, 2nd Floor | London | | EC1V4DG | United Kingdom |
| Concur Technologies, Inc | | 62157 Collections Cntr Dr | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | | 62156 Collections Center Drive | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | 601 108th Ave NE | Suite 1000 | Bellevue | WA | 98011 | |
| Constructor.io | | 44 Tehama St | Suite 408 | San Francisco | CA | 94105 | |
| Constructor.io Corporation | | 100 Bush Street | Suite 510 | San Francisco | CA | 94104 | |
| Contentful Inc | | 101 Montgomery Street | Suite 1900 | San Francisco | CA | 94104 | |
| Contract Datascan, LP | Attn: Colbie MacPhie | 2941 Trade Center Dr | Ste 100 | Carrolton | TX | 75007 | |
| Convey | c/o Conveyancing Solutions Limited | 1 Margaret Street | | Lower Hutt | | 5010 | New Zealand |
| Convey | c/o Conveyancing Solutions Limited | PO Box 31352 | | Lower Hutt | | 5040 | New Zealand |
| Copen United LLC | | 37 West 39th Street Suite 603 | | New York | NY | 10018 | |
| Cornell Storefront Systems Inc | Attn: Theresa A Eustice | 140 Maffet Street | Ste 200 | Wilkes Barre | PA | 18705 | |
| Creative Circle, LLC | | 5900 Wilshire Blvd | 11th Floor | Los Angeles | CA | 90036 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Creative Circle, LLC | | PO Box 74008799 | | Chicago | IL | 60674-8799 | |
| Dash Hudson Inc. | Attn: Alicia Wilbert | 1668 Barrington St | Ste 600 | Halifax | Nova Scotia | B3J 2A2 | Canada |
| Datadog, Inc. | | 620 8th Avenue | 45th Floor | New York | NY | 10018-1741 | |
| De Facto, Inc. | | 15 West 26th St, 5th Flr | | New York | NY | 10010 | |
| Delighted, LLC | | 333 W River Park Drive | | Provo | UT | 84604 | |
| DeSelect | | Rijnkaai 37 200 Antwerpen | | Belgie | | | United Kingdom |
| DESelect B.V. | | 9020 N. Capital of Texas Hwy. 2-150 | | Austin | TX | 78759 | |
| DigiCert | | 2801 North Thanksgiving Way | Suite 500 | Lehi | UT | 84043 | |
| DM Connect LLC, d/b/a DuMont Project | Attn: Dawn Perdew | 4223 Glencoe Avenue | Suite A-130 | Marina Del Rey | CA | 90292 | |
| DotCom Distribution Corp | | 300 Nixon Lane | | Edison | NJ | 08837 | |
| Eighteen International Ltd | | 8 West 36th Street | 3rd Floor | New York | NY | 10018 | |
| Envoy | | 410 Townsend street | 4th floor | San Francisco | CA | 94107 | |
| Envoy, Inc. | | 410 Townsend St, Ste 410 | | San Francisco | CA | 94107 | |
| Epidemic Sound US, Inc. | | 79 Walker Street | | New York | NY | 10013 | |
| Esther Park | | Address on File | | | | | |
| Fabscrap, Inc | | 140 58th Street, Building B | Unit 5H-4 | Brooklyn | NY | 11220 | |
| Fabscrap, Inc | | PO Box 7559 | | New York | NY | 10150 | |
| Faces Pictures Ltd. | Attn: Susan Kim | 30-06 29th St | Apt 3D | Astoria | NY | 11102 | |
| Fedex | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | |
| Filco Carting Corp | | 161 Mckinley St | Ste 1 | Closter | NJ | 07624-2705 | |
| Filco Carting Corp | | 197 Snediker Ave | | Brooklyn | NY | 11207 | |
| Fish Window Cleaning Collegeville | | PO Box 496 | | Eagleville | PA | 19408 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

Page 25 of 38

# Exhibit H



**Exhibit H**

Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| Big Eddy Enterprises, Inc dba Fish Window Clean | | msilverstein@fishwindowcleaning.com |
| BIELLA MANIFATTURE- Guabello [BIELLA MANIFATTURE TESSILI SRL-Div. Guabello] | Attn: Irene Lovato & Antonio Bicchiere | irene_lovato@marzottogroup.it |
| Camelot Window Cleaning | | office@camelot-enterprises.com |
| Cbs Interactive | | remittance@cbsinteractive.com |
| Celigo Inc | | ar@celigo.com |
| Constructor.io | | yesenia@constructor.io |
| Concrete Media Limited | | victoria.allen@concreteplatform.com |
| Contract Datascan, LP | Attn: Colbie MacPhie | cmacphie@datascan.com |
| Creative Circle, LLC | | collectionsny@creativecircle.com<br>arnotices@creativecircle.com |
| DeSelect | | finance@deselect.com |
| Fabscrap, Inc | | jessica@fabscrap.org |
| Fish Window Cleaning Collegeville | | ryoung@fishwindowcleaning.com |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | sap_bankruptcy_matters@sap.com |
| Dash Hudson Inc. | Attn: Alicia Wilbert | alicia.wilbert@dashhudson.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

Page 27 of 38

# **Exhibit I**



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Fish Window Cleaning of Richardson | | PO Box 832674 | | Richardson | TX | 75081 | |
| Fish Window Cleaning of Wine Country | | 55 Executive Avenue, Ste A | | Rohnert Park | CA | 94928 | |
| Fish Window Cleaning Riverdale | | 6 Haycock Avenue | | Riverdale | NJ | 07457 | |
| Fish Window of Woburn Ma | | PO Box 242 | | Woburn | MA | 01801 | |
| Flexport, Inc. | | 760 Market Street | 8th Floor | San Francisco | CA | 94102 | |
| Ford Models, Inc. | Attn Accounts Receivable | 57 West 57th Street Ph | | New York | NY | 10019 | |
| Ford Models, Inc. | Attn: David Chase | 11 E 26th Street | Fl 14 | New York | NY | 10010 | |
| Ford Models, Inc. | | 111 fifth Avenue | | New York | NY | 10003 | |
| Frere-Jones Type LLC | | 126 13th Street | Suite 4L-1 | Brooklyn | NY | 11215 | |
| Gal Friday LLC | | 31 Woodruff Ave, Apt 7D | | Brooklyn | NY | 11226 | |
| Gal Friday, LLC | Jessie Cohen | 1200 N Laurel Ave | #101 | Los Angeles | CA | 90046 | |
| Gemfury | c/o Cloudfury LLC | 113 Cherry St #44311 | | Seattle | WA | 98104 | |
| Getty Images inc | | PO Box 953604 | | St Louis | MO | 63195-3604 | |
| Getty Images, Inc. | | 45 West 25 Street | 2nd Floor | New York | NY | 10010 | |
| Gibbons Company Ltd. | | 21 Reid Street | | Hamilton | HM 11 | | Bermuda |
| Github Inc | | 88 Colin P Kelly Jr St | | San Francisco | CA | 94107 | |
| GoDaddy | | 2155 E. GoDaddy Way | | Tempe | AZ | 85284 | |
| Gs1 Us | | PO Box 78000 | | Detroit | MI | 48278-1271 | |
| Gurus Solutions USA, Inc. | | 9880 Clark Street, Suite 101 | | Montreal | QC | H3L 2R3 | Canada |
| Gxs | | 9711 Washingtonian Boulevard | | Gaithersburg | MD | 20878 | |
| Heroku | | 415 Mission Street Suite 300 | | San Francisco | CA | 94105 | |
| Hevo | | 390 Market St | Suite 200 | San Francisco | CA | 94102 | |
| Hinckley Springs | | PO Box 660579 | | Dallas | TX | 75266-0579 | |
| HL Group Partners, LLC | | 350 Madison Ave. | 17th Floor | New York | NY | 10017 | |
| Host Analytics, Inc. | | 101 Redwood Shores Pkwy | Suite 101 | Redwood Shores | CA | 94065 | |
| HotJar | | Dragonara Business Centre, 5th Floor | Dragonara Road, Paceville | St Julian's | | STJ 3141 | Malta |
| I Want That Money Inc. | | 606 Cypress Gardens Blvd | | Winter Haven | FL | 33880-4457 | |
| I Want That Money, Inc. | | c/o Ips 219-12 74th Ave | | Bayside | NY | 11364 | |
| Icon Design | | 5657 Campus Parkway | | Hazelwood | MO | 63042 | |
| InstaKey Security Systems LLC | | 7456 W 5th Ave | | Lakewood | CO | 80226 | |
| Intertek Testing Services Hong Kong Ltd. | | 2/F Garment Centre | 576 Castle Peak Road | Kowloon | | | Hong Kong |
| J.&K. Project Management Consultants, dba ACT Construction, LLC | | 350 McDonnell St. | | Lewisville | TX | 75057 | |
| JAMF Software, LLC | | 100 Washington Ave S | Suite 1100 | Minneapolis | MN | 55401 | |
| Jamf Software, LLC | | NW6335 | PO Box 145 | Minneapolis | MN | 55485-6335 | |
| Jeanne Yang | c/o The Wall Group LA LLC | 700 N. San Vicente Blvd | Suite G600 | Los Angeles | CA | 90069 | |
| John Scott Gilbreath | | Address on File | | | | | |
| Johnson Controls Fire Protection LP | | Dept CH 10320 | | Palatine | IL | 60055 | |
| Johnson Controls Security Systems | | 5757 N Green Bay Avenue | | Milwaukee | WI | 53209 | |
| Johnson Controls Security Systems | | PO Box 371967 | | Pittsburgh | PA | 15250-7967 | |
| JorDean LLC | | 565 Martling Ave | | Tarrytown | NY | 10591 | |
| JS Reps Miami dba ART DEPARTMENT | | 1 Collins Ave | Unit 108 | Miami Beach | FL | 33139-7481 | |
| Julia Rothman | | Address on File | | | | | |
| Kantar | | 3333 Warrenville Rd | Suite 400 | Lisle | IL | 60532 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KCD Global Retail Solutions LLC | | 99 Jane Street | #3L | New York | NY | 10014 | |
| Keter Environmental Services Inc | | 101 W Washington St | Ste 1000 E | Indianapolis | IN | 46204 | |
| Keter Environmental Services, Inc. | | PO Box 417468 | | Boston | MA | 02241-7468 | |
| Koojoo Global | | 7F E&C Dreamtower Bldg | 146 Seonyu Ro Yeongdeungpo-Gu | Seoul | Korea | | South Korea |
| Kramer + Kramer | | 20 W 22nd St Ste 512 | | New York | NY | 10010 | |
| KWT Global, LLC, HL Group Partners, LLC | | One World Trade Center | Fl 69 | New York | NY | 10007 | |
| Lanificio di Tollegno S.P.A | | 59013 Montemurlo | | Prato | | 59013 | Italy |
| Lanificio di Tollegno S.P.A | | 69 Via Bisenzio | | Montemurlo (Po) | | 59013 | Italy |
| Lanificio di Tollegno S.P.A | | Regione Valtruce 9 13823 | | Strona | | | Italy |
| Lanificio di Tollegno S.P.A | | Via Gramsci 11 | | Tollegno | | | Italy |
| Lanificio di Tollegno S.P.A | | Via Mazzetta, 12-13856 | Vigliano Biellese | Wire | NA | | Italy |
| Lanificio di Tollegno S.P.A | | Via Palermo N 62 | | Montemurlo | | 59013 | Italy |
| Lanificio di Tollegno S.P.A | | Via Roma N.1 -13854 Quaregna | | Cerreto (Bi) | | | Italy |
| Lanificio Fratelli Tallia Di Delfino | Attn: Antonio Breggia Bicchiere | Largo Santa Margherita 1 | Regione Valtrucco 9 | Valdagno | | 36078 | Italy |
| Lanificio Roma S.R.L | | VIa Palermo N 62, 59013 Montemurlo | | Italy | | | Italy |
| Lanificio Subalpino Srl | Attn: Andrea Rosa | VIa Roma N1 | | Quaregna | Cerreto (BI) | 13854 | Italy |
| Lanificio Tg Di Fabio Spa | | Via Mazzetta, 12-13856 | Vigliano Biellese | Wire | NA | | |
| Lanifico Nova Fides Spa | | Via Bisenzio | 88 | Montemurlo | PO | 59013 | Italy |
| Laura Scott | | Address on File | | | | | |
| Leadology LLC | | 66 Rockwell Place | 13J | Brooklyn | NY | 11217 | |
| LES Editorial Inc. | | 34 N. 7th Street | Unit 2G | Brooklyn | NY | 11249 | |
| Lightspeed NuOrder Inc | | 900 Hillgard Ave | First Floor | Los Angeles | CA | 90024 | |
| Litmus Cross | | 675 Massachusetts Ave | 11th Floor | Cambridge | MA | 02139 | |
| Load Impact | | 14 Götgatan | | Stockholm | | 118 46 | Sweden |
| Looker Data Sciences Inc | | 101 Church Street 4th Floor | | Santa Cruz | CA | 95060 | |
| Looker Data Sciences, Inc. | | 101 Church Street | | Santa Cruz | CA | 95060 | |
| Loqate Inc. | | 805 Veterans Blvd, Ste 305 | | Redwood City | CA | 94063 | |
| LucidChart | | 10355 South Jordan Gateway | Suite 150 | South Jordan | UT | 84095 | |
| Mac Software | | 5602 Elisa Ln | | Allen | TX | 75002-6306 | |
| Maestro, LLC | | 401 E. Michigen Ave | Suite 202 | Kalamazoo | MI | 49007 | |
| MaestroQA, Inc | | 33 West 17th Street | Fourth Floor | New York | NY | 10011 | |
| MaestroQA, Inc. | | 33 West 17th Street | Suite 402 | New York | NY | 10011 | |
| Manifattura Emmetex Spa | | Via Visiana, 261 | | Prato | | 59100 | Italy |
| Manteco Spa | | 19, Via Della Viaccia | | Montemurlo | | 59013 | Italy |
| Marzotto Lab S.R.L | | Sede Legale Via, 16/18 2012 | | Milano | | | Italy |
| Marzotto Wool Manufacturing | Attn: Antonio Breggia Bicchiere | Largo Santa Margherita | 1 | Valdagno | | 36078 | Italy |
| Mason Growth Partners LLC | | 1438 Hazy Hills Loop | | Dripping Springs | TX | 78620 | |
| Meraki Creative LLC | | 4735 Bent Elm | | San Antonio | TX | 78259 | |
| Micoli, LLC | | 8605 Santa Monica Blvd | #80052 | West Hollywood | CA | 90069 | |
| Microsoft Online Inc. | | 6100 Neil Road | Ste 100 | Reno | NV | 89511 | |
| Microsoft Online Inc. | | PO Box 847833 | | Dallas | TX | 75284-7833 | |
| Microsoft Online, Inc. | | 6100 Neil Road | Ste 100 | Reno | NV | 89511 | |
| Mrb Services LLC dba Fish Window Cleaning | | PO Box 2881 | | Redmond | WA | 98073-2881 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 3

Page 30 of 38

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mustafa Dawoodbhoy | | Address on File | | | | | |
| Myers-Holum, Inc. | | 244 Madison Avenue | Suite 217 | New York | NY | 10016 | |
| NameCheap | | 4600 East Washington Street | Suite 300 | Phoenix | AZ | 85034 | |
| National Jean Company, LLC | | 5700 Bandini BLVD. | | Commerce | CA | 90040 | |
| NetSuite, Inc | | 2955 Campus Drive | Suite 100 | San Mateo | CA | 94403-2511 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

# **Exhibit J**



**Exhibit J**
Served Via Electonic Mail

| Name | Attention 1 | Email |
|---|---|---|
| John Scott Gilbreath | | Email on File |
| Julia Rothman | | Email on File |
| Fish Window Cleaning of Richardson | | admin2270@fishwindowcleaning.com |
| Fish Window Cleaning Riverdale | | rhewins@fishwindowcleaning.com |
| Ford Models, Inc. | Attn: David Chase | billing@fordmodels.com |
| Gal Friday LLC | | jessiercohen@gmail.com |
| Icon Design | | invoices@iconfixtures.com |
| I Want That Money, Inc | | ips@ips-accounting.com |
| InstaKey Security Systems LLC | | direct_to_ik@instakey.com |
| Jamf Software LLC | | receivables@jamf.com |
| JorDean LLC | | jordeanllc@gmail.com |
| Keter Environmental Services, Inc. | | remittances@keteres.com |
| Lanificio Fratelli Tallia Di Delfino | Attn: Antonio Breggia Bicchiere | irene_lovato@marzottogroup.it |
| JS Reps Miami dba Art Department | | yvette@art-dept.com |
| Leadology LLC | | carrie.skowronski@gmail.com |
| Lanifico Nova Fides Spa | | simona@novafides.it |
| Loqate Inc. | | credit.control@gbgplc.com |
| Marzotto Wool Manufacturing | Attn: Antonio Breggia Bicchiere | irene_lovato@marzottogroup.it |
| Marzotto Lab S.R.L | | anna_visona@marzottogroup.it |
| Microsoft Online, Inc. | | adbill@microsoft.com |
| Micoli, LLC | | g@gerenlockart.com |
| MaestroQA, Inc. | | michael.nucci@maestroqa.com finance@maestroqa.com |
| GoDaddy | | info@gcd.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

# **<u>Exhibit K</u>**



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mediumplex Studio DBA Ryan Slack | c/o Ryan Slack Photographs | 28 Box St | Apt N425 | Brooklyn | NY | 11222 | |
| NetSuite, Inc | | 2955 Campus Drive | Suite 100 | San Mateo | CA | 94403-2511 | |
| Next model management | | 15 Watts Street | 6th floor | New York | NY | 10010 | |
| Nina Day Inc | | 526 W 26th St | Ste 502 | New York | NY | 10001 | |
| NoHo Productions, Inc | | 636 Broadway 8th Fl | | New York | NY | 10012 | |
| Nordstorm, Inc. | | 1617 Sixth Avenue, 6th Floor | | Seattle | WA | 98101 | |
| NuOrder Inc | | 900 Hillgard Ave | First Floor | Los Angeles | CA | 90024 | |
| Nuorder Inc. | | 1901 Avenue of the Stars | Suite #175M | Los Angeles | CA | 90067 | |
| Olimpias Group S.r.l. | Mrs. Lucia Tonon | Via delle Tezze 1 | | Ponzano Veneto (TV) | | 31050 | Italy |
| Olimpias Group Srl | | Viale dell'Industria,3 | | Verona | | 37038 | Italy |
| Olivia Hamilton | | Address on File | | | | | |
| O'Neil Langan Architects, P.C. | | 15 W 37th St | 15th Floor | New York | NY | 10010 | |
| Opentext Inc | | c/o JP Morgan Lockbox | 24685 Network Place | Chicago | IL | 60673-1246 | |
| Oracle Netsuite | Bank of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Orta Anadolu | | Address on File | | | | | |
| Otrium LLC | | 3500 South DuPont Highway | | Dover | DE | 19901 | |
| Paradies Shops, LLC | | 2849 Paces Ferry Road | Suite 400 | Atlanta | GA | 30339 | |
| Pariveda Solutions Inc | | 2811 Mckinney Avenue | Ste 220 Lb126 | Dallas | TX | 75204 | |
| Pariveda Solutions Inc | | 150 E. 52nd Street | Suite 8002 | New York | NY | 10022 | |
| PCA Direct Inc. | New Moosejaw, LLC | | 32200 N Avis. Ste 100. | | Madison Heights | MI | 48071 | |
| PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | Winchester,Hampshire | | SO23 9HH | United Kingdom |
| Peclers | | 175 Greenwich Street, 30th Floor | | New York | NY | 10007 | |
| Peclers Paris | | 200 5th Ave, BSMT 2 | | New York | NY | 10010-3307 | |
| Perlis | | 6055 Magazine St. | | New Orleans | LA | 70118 | |
| Pingdom | | Jakobsbergsgatan 22 | 11th Fl | Stockholm | | 114 44 | Sweden |
| Planful Inc. | | PO Box 674731 | | Dallas | TX | 75267-4731 | |
| Planful, Inc | | Dept La 23798 | | Pasadena | CA | 91185 | |
| Planful, Inc. | | 150 Spear St | Ste 1850 | San Francisco | CA | 94105-1564 | |
| Plant Solutions, Inc | | 7255 E Adobe Dr | Suite 101 | Scottsdale | AZ | 85255 | |
| Pontetorto Spa | | Via Roma 15/17/19/21/23a | | Montemurlo | PO | 59013 | Italy |
| Pontetorto Spa | | Via Roma, 23 | | Montemurlo | | 59013 | Italy |
| Powerreviews | | 1 N Dearborn | Suite 800 | Chicago | IL | 60602 | |
| Profilo Srl | | Sede Legale: VIa Sforzesca, N3 - 10131 | | Torino, Italy | | | Italy |
| Project Srl | | VIa G Pascoli 14 | 41016 Rovereto S/S (Mo) | | | | Italy |
| Qualtrics LLC | | 2250 N University Pkwy, 48-C | | Provo | UT | 84604 | |
| Qualtrics LLC | | 333 West River Park Drive | | Provo | UT | 84604 | |
| Rcg Global Services Inc | | PO Box 829989 | | Philadelphia | PA | 19182-9989 | |
| RCG Global Services, Inc. | | 170 Wood Avenue | 4th Fl | Iselin | NJ | 8830 | |
| Reclamation Ventures | | 1000 E Cesar Chavez St | | Austin | TX | 78702 | |
| Reclamation Ventures | | 501 Congress Avenue | Suite 150 | Austin | TX | 78701 | |
| RELATIONEDGE New York | | 10120 Pacific Heights Blvd | Ste 110 | San Diego | CA | 92121 | |
| RelationEdge New York, LLC | | 1917 Palomar Oaks | Suite 310 | Carlsbad | CA | 92008 | |
| RetailNext, Inc. | | 60 S. Market Street | 10th Floor | San Jose | CA | 95113 | |
| Riley Harper | | Address on File | | | | | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 2

Document Ref: 3RWNF-A6HLG-H3YUT-NFN5B

Page 35 of 38



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Riopele Texteis Sa | | 4770-405 Pousada De Saramagos | | Saramagos | | | Portugal |
| ROAR Logistics, Inc. | | 535 Exchange Street | | Buffalo | NY | 14204 | |
| Rollbar Inc | | 548 Market St #60587 | | San Fransisco | CA | 94104 | |
| Rsm Maintenance LLC | | 461 From Froad Ste 255 | | Paramus | NJ | 7652 | |
| Ryan Slack Photographys, LLC | | 250 Moore St. | #201 | Brooklyn | NY | 11206 | |
| Saks & Company LLC | | 225 Liberty St | | New York | NY | 10281 | |
| Sarah Senfeld | | Address on File | | | | | |
| Satoru Saito | | Address on File | | | | | |
| Savills Studley, Inc. | | 399 Park Avenue | | New York | NY | 10022 | |
| Scott Perez | | Address on File | | | | | |
| Second Day LTD | | 58 Park Rise | | Harpenden | Herts. | AL5 3AL | United Kingdom |
| See Creatures Design Ltd | | 50 Jewry Street | Winchester, Hampshire | | | SO23 8RG | United Kingdom |
| Segment.Io, Inc | | 100 California Street | Suite 700 | San Francisco | CA | 94111 | |
| Segment.io, Inc. | | 461 2nd St. | #207 | San Francisco | CA | 94107 | |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 2 of 2

# **Exhibit L**



**Exhibit L**
Served Via Electonic Mail

| Name | Attention | Email |
|---|---|---|
| Mediumplex Studio DBA Ryan Slack | c/o Ryan Slack Photographs | ryan@rslack.com |
| Nina Day Inc | | nina@ninaday.com |
| Olimpias Group S.r.l. | Mrs. Lucia Tonon | ltonon@olimpias.it |
| Olivia Hamilton | | Email on File |
| Opentext Inc. | | bllg@opentext.com |
| Orta Anadolu | | Email on File |
| Peclers | | desirai.lepore@wpp.com |
| Planful, Inc | | accountingreceivable@planful.com |
| Plant Solutions, Inc | | chrissy@plantsolutions.com |
| Powerreviews | | accounting@powerreviews.com |
| Profilo Srl | | giuseppe.b@profilotessuti.it |
| Rcg Global Services Inc | | rcginvoicing@rcggs.com |
| Reclamation Ventures | | hello@reclamationventures.co |
| RELATIONEDGE New York | | invoices@relationedge.com |
| ROAR Logistics, Inc. | | accounting@roarlogistics.com jsanna@roarlogistics.com |
| Satoru Saito | | Email on File |
| Second Day LTD | | trine@packmack.org |
| Segment.Io, Inc | | vodza@rsm365.com |

In re: Express, Inc. et al.
Case No. 24-10831 (KBO)

Page 1 of 1