**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*, | Case No. 24-10831 (KBO) |
| Debtors.[1] | (Jointly Administered) |

**FIRST SUPPLEMENTAL DECLARATION OF NICHOLAS DOLAND IN
SUPPORT OF THE DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING
THE RETENTION OF PRICEWATERHOUSECOOPERS LLP AS AUDIT SERVICES
PROVIDER TO THE DEBTORS, EFFECTIVE AS OF APRIL 22, 2024**

Pursuant to Bankruptcy Rule 2014(a), I, Nicholas Doland, under penalty of perjury, declare as follows, to the best of my knowledge, information, and belief:

1.      I am a partner of PricewaterhouseCoopers LLP ("PwC LLP").  I am authorized to make this first supplemental declaration (this "First Supplemental Declaration") on behalf of PwC LLP in further support of the application of the above-captioned debtors and debtors in possession (the "Debtors") to retain PwC LLP as their audit services provider, filed with the Court on May 16, 2024 [Docket No. 265] (the "Application") and further supplement my initial declaration filed as Exhibit B to the Application (the "Initial Declaration").[2]

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]     Capitalized terms used in this First Supplemental Declaration but not otherwise defined herein shall have the meanings ascribed to such terms in the Application or my Initial Declaration (submitted with the Application).

2.      Unless otherwise stated, all facts set forth in this First Supplemental Declaration are based upon my personal knowledge or upon documents and/or information maintained by PwC LLP, in the ordinary course of its business, that have been reviewed by me and/or by other employees of PwC LLP under my supervision and direction.   To the extent any information disclosed herein requires amendment, modification or supplementation as additional information becomes available, a supplemental declaration will be submitted to this Court.

3.      Since the filing of the Application and the Initial Declaration, the Debtors provided PwC LLP with a list of additional parties in interest and PwC LLP is filing this First Supplemental Declaration pursuant to paragraph 17 of the Initial Declaration. The additional parties searched are reflected on **Schedule 1** annexed hereto.  A summary of those current potential relationships that PwC LLP was able to identify using its reasonable efforts is reflected on **Schedule 2** annexed hereto.

4.      Schedule 1 and Schedule 2 that were previously attached to my Initial Declaration are hereby amended and replaced by **Schedule 1** and **Schedule 2**, of this this First Supplemental Declaration, respectively. [3]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that, after reasonable inquiry, the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: July 26, 2024                     _Nicholas Doland_
                                             Nicholas Doland, Partner
                                             PricewaterhouseCoopers LLP

---

[3] Newly added names since the filing of my Initial Declaration are noted in bold.

## **Schedule 1**

**List of Potential Parties in Interest**

**Schedule 1**

| Company Entity/Affiliate | Bank of America, N.A. |
| --- | --- |
| Express, Inc. | ReStore Capital, LLC |
| Express Topco LLC | MGF Sourcing US, LLC |
| Express Holding, LLC | First Eagle Alternative Credit, LLC |
| Express Finance Corp. | 1903 Partners, LLC |
| Express, LLC | **Depository Bank** |
| Express Fashion Investment, LLC | Wells Fargo Securities LLC |
| Express Fashion Logistics, LLC | Wells Fargo Bank, National Association |
| Express Fashion Operations, LLC | Fifth Third Bank, National Association |
| Express Fashion Digital Services Costa Rica S.R.L. | Banco Popular |
| Express CG, LLC | **Insurance** |
| Express BNBS Fashion, LLC | Chubb Insurance Company of Puerto Rico |
| UW, LLC | Chubb |
| EXP TopCo, LLC | UNUM Life Insurance Company |
| EXPWHP, LLC | Prudential Insurance Company |
| Express GC, LLC* | Zurich & Affiliated FM |
| **D&O** | Sompo & Endurance |
| Mylle H. Mangum | Lloyd's |
| Michael G. Archbold | Sompo Lead |
| Terry Davenport | Great American |
| Stewart Glendinning | Markel |
| Karen Leever | Travelers |
| Patricia Lopez | Travelers Lead |
| Satish Mehta | American International Group (AIG) |
| Yehuda Shmidman | Starr Insurance |
| Peter Swinburn | **Liberty Mutual Insurance Company** |
| Laurel Krueger | **AmTrust North America, Inc.** |
| Mike Reese | **Associated Industries Insurance Company, Inc.** |
| Sara Tervo | **Surety** |
| Mark Still | FL Tampa Electric Company |
| Effy Zinkin | KS Kansas City Board of Public Utilities |
| Matthew Finigan | OH The Duke Energy Company |
| **Debtor Professionals** | NC Progress Energy Carolinas Inc |
| M3 Partners, LP | FL City of Gainesville |
| Kirkland & Ellis LLP | MO Kansas City Power & Light |
| Moelis & Company | DC US Customs & Border Protection |
| A&G Realty Partners, LLC | DC US Customs Duty Drawback |
| PricewaterhouseCoopers International Limited | FL Florida Power Corporation |
| KPMG International Limited | GA Central Georgia EMC |
| Joele Frank | DC US Customs |
| **Womble Bond Dickinson LLP** | FL Orlando Utilities Co |
| **Greenberg Traurig, LLP** | CA Southern California Edison |
| **Ogletree Deakins Nash Smoak & Stewart, P.C.** | FL Florida Power & Light |
| **Dinsmore & Shohl LLP** | FL Gulf Power Company |
| **Secured Lender** | NY Consolidated Edison Company of New York |
| Wells Fargo Bank | TN Knoxville Utilities Board |

**Schedule 1**

| | |
|---|---|
| TN Murfreesboro Electric | DIANE GIODANO |
| CA Pacific Gas & Electric Company | CHRISTINE GREEN |
| FL Withlacoochee River Elec Coop | BENJAMIN HACKMAN |
| FL Orlando Utilities Commission | NYANQUOI JONES |
| NV Nevada Department of Taxation | JANE LEAMY |
| PR Commonwealth of Puerto Rico | JONATHAN LIPSHIE |
| MA Professional Solicitor's Bond | HANNAH M. MCCOLLUM |
| AL Professional Fundraiser or Commercial Co-Venture | JONATHAN NYAKU |
| **Registered Equity Security Holders** | JAMES R. O'MALLEY |
| AARON JOSEPH PUTNAM | LINDA RICHENDERFER |
| ALEX J OBERG | JULIET SARKESSIAN |
| ALIM RAMJI | RICHARD SCHEPACARTER |
| BRIAN THOMAS DAVIS | EDITH A. SERRANO |
| CEDE & CO | ROSA SIERRA-FOX |
| CHARLES WHEELER | DION WYNN |
| CHRISTOPHER D MUELLER | MICHAEL GIRELLO |
| CHRISTOPHER PAK | MALCOLM M. BATES |
| CRAIG THOMPSON | FANG BU |
| DAVID SILVERMAN | ELIZABETH THOMAS* |
| EXPWHP LLC C/O WHP GLOBAL | **Bankruptcy Judge** |
| FRANCISCO JAVIER GONZALEZ | LAURIE SELBER SILVERSTEIN |
| JASON J SWIFT & KELSEY SWIFT JT TEN | JOHN T DORSEY |
| JEFFREY HUNTER RICE | CRAIG T GOLDBLATT |
| JEFFREY MEAD KURZON | THOMAS M HORAN |
| JEREMY FEROVA & JOLENE FEROVA JT TEN | KAREN B OWENS |
| JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN | BRENDAN L SHANNON |
| JOSHUA R MONROE | J. KATE STICKLES |
| KEVIN-MITCHELL CLEMENT | MARY F WALRATH |
| MAX E ORELLANA | ASHLEY M. CHAN |
| PETER MYUNG-WON PAK | **Bankruptcy Court Personnel** |
| ROBIN LIONHEART | ROBERT CAVELLO |
| SALEH K ABUBAKIER | LAURA HANEY |
| SARAH L KLEIN | NICKITA BARKSDALE |
| STEVEN M BASSIGNANI | DEMITRA YEAGER |
| THOMAS PIWOWARSKI | DANIELLE GADSON |
| TYLER B BOVITCH | AMANDA HRYCAK |
| WALEED M EBRAHIM | MARQUIETTA LOPEZ |
| **U.S. Trustee's Personnel** | CLAIRE BRADY |
| ANDREW VARA | RACHEL BELLO |
| JOSEPH MCMAHON | JILL WALKER |
| LAUREN ATTIX | AL LUGANO |
| LINDA CASEY | PAULA SUBDA |
| JOSEPH CUDIA | LAURIE CAPP |
| HOLLY DICE | CATHERINE FARRELL |
| SHAKIMA L. DORTCH | LORA JOHNSON |
| TIMOTHY J. FOX, JR. | CACIA BATTS |

**Schedule 1**

| Litigation Parties |
|---|
| Sonny Hernandez |
| Pacific Trial Attorneys |
| Rusty Rendon |
| Eric Yardley |
| Jessica Nettles |
| Kate Dias |
| Jillson, Crystal |
| Brian Atwood |
| Justin Rose |
| CaaStle |
| Salaiz, Erik |
| Chacon Class Action (includes Chacon I, Chacon II, and Carr) |
| Carrow, Cassie |
| Berry, Eric |
| Harris, Caleb |
| Romero, Eloy |
| Washington, James |
| Diaz, Letticia |
| Enix, Anthony |
| Hernandez, Yvonne |
| Killinger, Amanda |
| Engler, Cindi |
| Gates, Kiana |
| Derraj, Sophia |
| Environmental Democracy Project |
| McCall v. Express Factory Outlet |
| Universal Music Group |
| Garcia v. American Eagle, et al. |
| Communication Interface Technologies, LLC |
| Advanced Transactions |
| Liberty Place Retail Associations |
| Robinhood |
| Telephone Consumer Protection Act (TCPA) |
| Salvo, Gina |
| Reimer, Ruhi |
| Coffey, Fredrick |
| Vendor Collection Actions |
| Ropa Siete Leguas, Inc. |
| E-Teen |
| Al- Husseini, Dana |
| Avendano, Leonor |
| Camilo, Jagely |
| Checo, Sixta |
| Donmez, Melissa |
| Fannin, David M |

| |
|---|
| Gieseke, Kerry |
| Gonzalez, Hilda C |
| Gonzalez, Madeline |
| Inzuna Cortez, Lesley |
| Jean Francois, Emmanuella |
| Koulouris, Ariana |
| Nastase, Alina |
| Ortado, Rene |
| Paez, Carlos M |
| Palma, Mathias |
| Picardi, Kimberly |
| Rumph, Kennedy |
| Sevilla, Victoria |
| Yohrling, Deborah |
| Yugay, Elena |
| Hazel, Lena |
| Burgueno, Nautica |
| Barnes, Deborah |
| Kaldro, Angeline |
| Paige-Stone, Monje |
| Waters, Cheo |
| Colin Gomez, Ana A |
| Dorcely, Micah |
| Barrera, Esther |
| Collins, Dominique |
| Schiavulli, Tracy |
| Ricketts, Bruce |
| Rivera, Zhanna |
| Breen, Christina |
| Chaney-Bell, Terrell |
| Wehbe, Layal |
| Davis, Laura |
| Zarco, Evelyn |
| Idrobo, Penelope |
| Waters, Annest |
| Stevens, Sally |
| Wint, Deborah |
| Viramontes, Maria |
| Bilawal, Muhammad |
| Haley, Joan |
| Gomez, Analia |
| Yonggang, Liu |
| Glover, Guyla |
| Martinez, Teresa M |
| Yemane, Lemlem H |
| Barton, Jennifer L |

**Schedule 1**

| | |
|---|---|
| Williams, Shay | Swigart Law Group, APC |
| Marca, Bryam | Woods Law Offices PLLC |
| Alfaro, Carlos E | Zaylore Stout & Associates, LLC |
| Johnson, Kaitlin A | **Auto Advantage Finance, Inc.** |
| Zabriskie, Gregory S | **Robinson, Hoover & Fudge PLLC** |
| Patterson, Anthony | **Sandra Pajaro** |
| Tran, Katherine | **Jorge Chacon** |
| Faria, Nathaly C | **Christie Carr** |
| Keriwala, Mohamed Umer | **E-Teen Company Limited** |
| Rodriguez, Paula M | **Taxing Authority** |
| Hopkins, Dawson Noah | MANAGER OF FINANCE |
| Carriaga, Angela M | KANSAS DEPT. OF REVENUE |
| Lux, Matthew | CITY OF ST PETERS |
| Blanchard, Joshua | COUNTY OF SANTA CLARA |
| Thomas, Bryan | UTAH STATE TAX COMMISSION |
| Esquivel, Nadia | CITY OF TOLEDO |
| Lalani, Faiza N | CITY OF BOWLING GREEN, KY |
| Vance, David | LFUCG, DIVISION OF REVENU |
| Whitesel, Collin | LOUISVILLE METRO REVENUE COMMISSION |
| Abramson Labor Group | WARREN COUNTY SHERIFF |
| Apex Trial Law | ADMIN, UNEMPLOYMENT COMP |
| Beaty Legal PLLC | TOWN OF WATERTOWN |
| Brownstein Hyatt Farber Schreck, LLP | CITY OF MARLBOROUGH |
| Capstone Law APC | TOWN OF NATICK |
| Castronovo & McKinney, LLC | TOWN OF SAUGUS |
| Daignault Iyer | TOWN OF FOXBOROUGH |
| Dana & Pariser Co., L.P.A. | TOWN OF AUBURN |
| Dapeer Law | TOWN OF DARTMOUTH |
| East End Trial Group LLC | TOWN OF ENFIELD, CT |
| Excel Sports Management | EIGHTH UTILITIES DISTRICT |
| Faegre Drinker Biddle & Reath LLP | WATERFORD TAX COLLECTOR |
| HKM Employment Attorneys LLP | TAX COLLECTOR, CITY OF |
| Jackson, APC | TRUMBULL TAX COLLECTOR |
| Lavi & Ebrahimian, LLP | MERIDEN TAX COLLECTOR |
| Law Offices of Anthony J. Pantuso, III | CITY OF MILFORD |
| Law Offices of Gloria Dredd Haney | TOWN OF BURLINGTON |
| Law Offices of Sahag Majarian, II | TOWN OF SWANSEA |
| Leeds Brown Law, P.C. | CITY OF ANN ARBOR |
| Lexington Law Group | CITY OF WARWICK |
| Lynch Carpenter LLP | CITY OF NEWPORT |
| Mallari Law Group | CITY OF SOUTH PORTLAND |
| Outten & Golden LLP | RIVERSIDE CNTY TREASURER |
| Perez Law, P.A. | STANISLAUS COUNTY |
| Schottenstein Legal Services Co., LPA | MONTEREY COUNTY TAX |
| Shamis & Gentile, P.A. | SLO COUNTY TAX COLLECTOR |
| Sulaiman Law Group, Ltd | IMPERIAL COUNTY TAX |

## Schedule 1

| | |
|---|---|
| CONTRA COSTA COUNTY TAX | WASHOE COUNTY TREASURER |
| HARRY E HAGEN,TAX COLLECT | HOUSTON COUNTY REVENUE |
| MARIN COUNTY TAX | MOBILE COUNTY REVENUE |
| ENVIRONMENTAL HEALTH DIVISION | PIMA COUNTY TREASURER |
| CITY OF TROY | MARICOPA COUNTY TREASURER |
| GUILFORD COUNTY TAX | CITY OF ALEXANDRIA, LA |
| SACRAMENTO COUNTY | JACKSON COUNTY COLLECTOR |
| COUNTY OF ORANGE | OKLAHOMA COUNTY TREASURER |
| CITY OF CONCORD TAX | CLEVELAND COUNTYTREASURER |
| CABARRUS COUNTY TAX | NEW HANOVER COUNTY TAX |
| TREASURER,CITY OF MEMPHIS | DURHAM COUNTY TAX |
| CITY OF MIDLAND | RAPIDES PARISH SHERIFF'S |
| CITY OF AUBURN HILLS | TULSA COUNTY TREASURER |
| CITY OF DEARBORN | ADA COUNTY TREASURER |
| CITY OF PORTAGE | JOHNSON COUNTY TREASURER |
| MERIDIAN CHARTER TOWNSHIP | CALCASIEU PARISH |
| CLINTON TWP TREASURER | ST CHARLES COUNTY |
| CITY OF BANGOR | FLORENCE COUNTY TREASURER |
| BREVARD COUNTY TAX | ANDERSON COUNTY TREASURER |
| MUSCOGEE CO TAX | RICHLAND COUNTY TREASURY |
| FULTON COUNTY TAX COMMISSIONER | GREENVILLE COUNTY TAX |
| DEKALB COUNTY TAX | CITY OF BOWIE |
| SONOMA CNTY TAX COLLECTOR | HOWARD COUNTY |
| GWINNETT CO TAX COMMISSIO | CITY OF ONTARIO |
| CRAIGHEAD COUNTYCOLLECTOR | CITY OF SALISBURY |
| COBB COUNTY TAX | LAUDERDALE CO TAX |
| CLARKE COUNTY TAX | MADISON COUNTY TAX |
| WEBB COUNTY TAX COLLECTOR | HARRISON CO TAX COLLECTOR |
| OFFICE OF FAYETTE COUNTY | FORT BEND CO LID #2 |
| BOONE COUNTY SHERIFF | FORT BEND COUNTY TAX |
| HEALTHY SAN FRANCISCO | CYPRESS-FAIRBANKS ISD |
| CAMERON COUNTY TAX OFFICE | MCLENNAN COUNTY TAX OFFIC |
| RICHMOND COUNTY TAX | NUECES COUNTY |
| FLOYD COUNTY TAX | TARRANT COUNTY TAX |
| CHATHAM COUNTY TAX | TRAVIS COUNTY TAX OFFICE |
| CLAYTON COUNTY TAX | CLEAR CREEK ISD TAX OFFIC |
| MULTNOMAH COUNTY, OREGON | ECTOR COUNTY APPRAISAL |
| CLACKAMAS COUNTY TAX | TAYLOR COUNTY CENTRAL |
| VILLAGE OF BRADLEY | ALIEF ISD TAX ASSESSOR |
| CITY OF GLENDALE | BEXAR COUNTY TAX |
| HALL COUNTY, GA | CITY OF MCALLEN TAX |
| JEFFERSON COUNTY, KY | HIDALGO COUNTY TEXAS |
| COUNTY OF ALBEMARLE | HUMBLE ISD |
| CITY OF HARRISONBURG- | COLLIN COUNTY TAX |
| HORRY COUNTY BUSINESS | EL PASO TAX ASSESSOR/ |
| DONA ANA COUNTY TREASURER | SPRING BRANCH I.S.D |

## Schedule 1

| | |
|---|---|
| JUDSON ISD TAX OFFICE | CITY OF CHICAGO |
| DENTON COUNTY TAX | CITY OF OAKLAND |
| DALLAS COUNTY TAX | DIVISION OF UNEMPLOYMENT |
| MESQUITE TAX FUND | CITY OF TEMPE |
| WILLIAMSON COUNTY | TOWN OF LYNNFIELD |
| UNITED ISD TAX OFFICE | VACAVILLE POLICE ALARM |
| MONTGOMERY COUNTY TAX | TREASURE CNTY OF NASSAU |
| WOODLANDS METRO CENTER | UTAH DEPT OF AGRICULTURE |
| CITY OF GARLAND TAX | ILLINOIS DEPT OF REVENUE |
| GARLAND INDEPENDENT | MASSACHUSETTS DEPT OF |
| BRAZORIA COUNTY TAX | CITY OF HENDERSON |
| LUBBOCK CENTRAL APPRAISAL | CALIFORNIA TRAVEL&TOURISM |
| JEFFERSON COUNTY TX TAX | CITY OF SANTA BARBARA |
| POTTER COUNTY TAX | COUNTY OF MARIN- WEIGHTS |
| IRVING ISD TAX OFFICE | COUNTY OF RIVERSIDE |
| HARLINGEN TAX OFFICE | VILLAGE OF LINCOLNWOOD |
| HAYS COUNTY TAX OFFICE | TOWNSHIP OF LIVINGSTON |
| CITY OF KATY | CITY OF HAMPTON |
| TOWN OF GRAND CHUTE | THE CITY OF CALGARY |
| COUNTY OF EAU CLAIRE | CITY OF DOUGLASVILLE |
| CITY OF WAUWATOSA | CITY OF JONESBORO |
| CITY OF MADISON TREASURER | MONTGOMERY COUNTY, MD |
| LA CROSSE CITY TREASURER | SAN FRANCISCO DPH |
| BROWN COUNTY TREASURER | CITY OF SAN RAFAEL |
| CITY OF BROOKFIELD | CITY OF TACOMA |
| SHELBY COUNTY TRUSTEE | CITY OF RICHMOND |
| METROPOLITAN TRUSTEE | THE CITY OF EDMONTON |
| WASHINGTON COUNTY TRUSTEE | TAX COLLECTOR |
| CITY OF KNOXVILLE | PLACER CNTY TAX COLLECTOR |
| KNOX COUNTY TRUSTEE | MIDDLETOWN TOWSHIP |
| CHATTANOOGA CITY TREASURE | CORALVILLE FIRE DEPARTMENT |
| HAMILTON COUNTY TRUSTEE | CITY OF MILPITAS |
| WICOMICO COUNTY | CITY OF LAKE CHARLES |
| MARION COUNTY TREASURER | HAMPTON CITY TREASURER |
| LAKE COUNTY TREASURER | COUNTY OF LOUDOUN |
| ALLEN COUNTY TREASURER | NORFOLK CITY TREASURER |
| HAMILTON COUNTY TREASURER | WEBER COUNTY ASSESSOR |
| VANDERBURGH CO TREASURER | HENNEPIN COUNTY |
| TIPPECANOE CO TREASURER | CITY OF VANCOUVER |
| CITY OF MADEIRA TAX OFFCE | TOWN OF WEST HARTFORD |
| TRINITY SCHOOL DISTRICT | TOWN OF MANCHESTER |
| KANAWHA COUNTY SHERIFF | LOS ANGELES COUNTY TAX |
| CITY OF LANCASTER,PA | PULASKI COUNTY TREASURER |
| CITY OF LINCOLN | CITY OF FRESNO |
| CONCORD FALSE ALARM REDUCTION PROGRAM | HILLSBOROUGH COUNTY TAX |
| HARRIS COUNTY ALARM DTL | CITY OF CLEARWATER |

**Schedule 1**

| | |
|---|---|
| CITY OF ALBUQUERQUE | COUNTY OF BUCKS |
| CITY OF JOPLIN | CITY OF PEABODY |
| JASPER COUNTY COLLECTOR | TOWNSHIP OF HAMILTON |
| CITY OF RIDGELAND | WARWICK POLICE DEPARTMENT |
| CITY OF CORAL SPRINGS | HAB-BPT BERKHEIMER ASSOC |
| CITY OF MONTEREY | CITY OF SCOTTSDALE |
| BAKERSFIELD CITY | CITY OF TIGARD |
| MADISON CTY. LICENSE COMM | FRANKLIN COUNTY CLERK OF |
| CITY OF LAKEWOOD BUSINESS | BOROUGH OF WYOMISSING, PA |
| CITY OF THOUSAND OAKS | NEW MEXICO TAX & REVENUE |
| CITY OF MONTEBELLO | CITY OF TEMECULA |
| CITY OF MODESTO | CITY OF MESA |
| CITY OF ARCADIA | CHARTER TOWNSHIP OF FLINT |
| CITY OF SPRINGFIELD/FINAN | SONOMA COUNTY |
| CITY OF CHARLESTON | ND WORKFORCE SAFETY&INSUR |
| HUNTSVILLE AL CTY CLK TRS | CITY OF ALPHARETTA |
| CITY OF ROANOKE | MUNISERVICES, LLC |
| CITY OF REDONDO BEACH | MECKLENBURG COUNTY |
| CITY OF MONTCLAIR | MINNESOTA DEPT OF REVENUE |
| CITY OF KENNER | MISSISSIPPI OFFICE OF REV |
| CITY OF CERRITOS | NEBRASKA DEPT OF REV |
| CITY OF ESCONDIDO | VERMONT DEPT OF TAXES |
| CITY OF STERLING HEIGHTS | CITY OF ARLINGTON |
| LAS CRUCES CITY CLERKS OF | ARIZONA DEPT OF REVENUE |
| CITY OF HOOVER | KENTUCKY DEPT OF REVENUE |
| VILLAGE OF BARBOURSVILLE | STATE OF NEW JERSEY |
| CITY OF LYNNWOOD | NORTH DAKOTA STATE TAX CO |
| VILLAGE OF CHICAGO RIDGE | CITY OF AKRON |
| CITY OF SANDY | CITY OF NILES INCOME TAX |
| CHARTER TWNSHP OF LANSING | CITY OF PORTLAND |
| CITY OF COLORADO SPRINGS | DELAWARE SECRETARYOFSTATE |
| LAFAYETTE PARISH TAX | CITY OF TUCSON |
| ST TAMMANY PARISH | CITY OF WOODBURY |
| PLATTE COUNTY COLLECTOR | PALO ALTO POLICE DEPT |
| RAPIDES PARISH | PORTLAND POLICE ALARMS |
| TUSCALOOSA COUNTY TAX | MICHIGAN DEPT OF TREASURY |
| CITY OF LOVELAND | WV SECRETARY OF STATE |
| CITY OF LONE TREE | RUTHERFORD COUNTY TRUSTEE |
| WISCONSIN DEPT OF REVENUE | PASCO COUNTY FLORIDA |
| NASSAU COUNTY FIRE COMMISSION | ABINGTON TOWNSHIP FIRE |
| LOVELAND CITY RSF | COLORADO SPRINGS POLICE DEPARTMENT |
| LOVELAND CITY PIF | CITY OF SWEETWATER |
| KENTUCKY STATE TREASURER | CINCINNATI INCOME TAX DIV |
| OREGON SECRETARY OF STATE | ALAMEDA COUNTY |
| STATE OF WISCONSIN | BOROUGH OF CARLSTADT |
| VILLAGE OF WELLINGTON | ANNE ARUNDEL COUNTY |

**Schedule 1**

| | |
|---|---|
| DOUGLAS CNTY TREASURER CO | TOWN OF N ATTLEBOROUGH |
| LARIMER COUNTY TREASURER | COUNTY OF LOS ANGELES |
| VANDERBURGH SUPERIOR CRT | SPRINGFIELD TWP. |
| KING COUNTY DISTRICT CRT | CITY OF YONKERS |
| MARSHAL, CITY OF NEW YORK | CITY OF ATLANTA |
| CO DENVER COUNTY | COBB COUNTY |
| OREGON DEPT OF REVENUE | CITY OF MOBILE |
| PIERCE COUNTY BUDGET & | CITY OF DOWNEY |
| KING COUNTY TREASURY | CITY OF TUSCALOOSA |
| EL PASO COUNTY, CO | CORPORACION DEL FONDO DEL |
| CITY OF WEST PALM BEACH | VILLAGE OF NILES |
| SNOHOMISH CNTY TREASURER | CITY OF CALUMET CITY, IL. |
| CITY OF VACAVILLE | MUNICIPALITY OF MONROEVLL |
| CITY OF CHICAGO DEPT OF | CITY OF SANTA ANA FINANCE |
| DELAWARE DIV OF REVENUE | CITY OF CARLSBAD |
| TOWNSHIP OF SPRINGFIELD | CITY OF NEWPORT NEWS |
| CITY OF LA CROSSE | CITY OF HOMEWOOD |
| CITY OF SPARTANBURG, S.C. | CITY OF NEWARK |
| CITY OF PHILADELPHIA | CITY OF BELLEVUE |
| CITY OF EL CENTRO | OKALOOSA COUNTY |
| VILLAGE OF VERNON HILLS | CHARLES COUNTY, MD |
| THE TOWN OF COLLIERVILLE | BALTIMORE COUNTY |
| CITY OF DAVENPORT | HARRISONBURG, VA CITY OF |
| COUNTY OF SACRAMENTO | CITY OF PUYALLUP |
| CITY OF ST. MATTHEWS | CITY OF PEMBROKE PINES |
| CITY OF BREA CALIFORNIA | ORLAND PARK, VILLAGE OF |
| CITY OF COLUMBIA | BOROUGH OF EATONTOWN |
| FREDERICK COUNTY MD | CITY OF SAN LUIS OBISPO |
| BOONE COUNTY, MO | CITY OF ANDERSON |
| MURRAY CITY BUSINESS | SAGINAW, MI |
| CITY OF BILOXI | THE CITY OF CHESTERFIELD |
| CITY OF RENO | CLERK OF THE COURT |
| TOWN OF CLARKSTOWN | CITY OF KANSAS CITY, MO |
| CITY OF FLORENCE, SC | CITY OF VISALIA |
| CITY OF PALMDALE | CITY OF CONCORD |
| CITY OF TALLAHASSEE | MONROE COUNTY, FL |
| CITY OF DOTHAN | CITY OF JOHNSON CITY |
| CITY OF EL CAJON | CITY OF MONTGOMERY |
| CITY OF CHESAPEAKE VA | CITY OF FLORENCE |
| CITY OF BIRMINGHAM | CITY OF CHULA VISTA |
| LEON COUNTY TAX COLLECTOR | CITY OF BATON ROUGE |
| UPPER MERION TWP. | CITY OF GREENSBORO |
| COUNTY OF ALBEMARLE, VA | CITY OF LEAWOOD |
| TOWNSHIP OF LAWRENCE NJ | CITY OF SAN JOSE |
| WILSON SCHOOL DISTRICT | CITY OF SAVANNAH |
| WHITEHALL TREASURERS OFC | INDIAN RIVER COUNTY |

**Schedule 1**

| | |
|---|---|
| CITY OF PALM BEACH GARDNS | COUNTY OF SAN DIEGO |
| CITY OF LOS ANGELES | OREGON EMPLOYMENT DEPARTMENT |
| CITY OF PALM DESERT | TOWN OF WOODBURY |
| CITY OF PLANTATION | LOS ANGELES COUNTY FIRE DEPARTMENT |
| CITY OF PHOENIX | ROSEVILLE FIRE DEPT |
| CITY OF STOCKTON - FINAR | DELAWARE DEPT OF LABOR |
| CITY OF COSTA MESA | CITY OF FRESNO POLICE DEPT. |
| CITY OF DES PERES | CHERRY HILL TOWNSHIP |
| VILLAGE OF NORRIDGE | HORRY COUNTY, SC |
| CITY OF WESTMINSTER | ASHWAUBENON PUBLIC SAFETY |
| CITY OF SAN DIEGO | MICHIGAN DEPARTMENT OF TREASURY |
| PRINCE WILLIAM COUNTY | CITY OF MADISON FIRE DEPARTMENT |
| PALM BEACH COUNTY | DC OFFICE OF TAX AND REVENUE |
| CITY OF PLEASANTON | CITY OF SANTA ROSA |
| CITY OF WEST COVINA | FRESNO COUNTY SHERIFF'S OFFICE |
| CITY OF GLENDALE, AZ | MIAMI DADE COUNTY |
| CITY OF SACRAMENTO | PASCO COUNTY BOCC |
| VILLAGE OF BLOOMINGDALE | BOROUGH OF TINTON FALLS |
| CITY OF OREM | TOWNSHIP OF EDISON |
| STATE BOARD OF EQUALIZATN | COUNTY OF HENRICO VIRGINIA |
| CITY OF TORRANCE | SHELBY COUNTY |
| PARISH OF JEFFERSON | WASHINGTON COUNTY TREASURERS OFFICE |
| NV SECRETARY OF STATE | CITY OF CHARLOTTE |
| PRINCE GEORGE'S COUNTY | SAN BERNARDINO COUNTY FIRE PROTECTION |
| CITY OF SOMERVILLE | ORANGE COUNTY |
| CITY OF BOSSIER CITY | MADISON MUNICIPAL COURT |
| NEWINGTON POLICE DEPT | WOODBRIDGE FIRE PREVENTION BUREAU |
| NEW YORK STATE UNEMPLYMNT | BOSSIER PARISH TAX COLLECTOR |
| TREASURER, VILLAGE OF PLEASANT PRAIRIE | SHELBY COUNTY OCCUPATIONAL |
| DEPT OF TOXIC SUBSTNCE CN | DESOTO COUNTY |
| TULARE CNTY TAX COLLECTOR | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) |
| NEW JERSEY DEPT OF LABOR | PARISH OF ASCENSION |
| TOWN OF RIVERHEAD | CITY OF MCALLEN |
| SD DEPT OF REVENUE | NYS UNEMPLOYMENT INSURANCE |
| ILLINOIS DEPT OF EMPLYMNT | TOWNSHIP OF WAYNE |
| UNITED STATES TREASURY | MCALLEN MUNICIPAL COURT |
| SACRAMENTO METRO FIRE | COLUMBUS - CITY TREASURER |
| TAX ASSESSOR-COLLECTOR | PEABODY POLICE DEPARTMENT |
| GLOUCESTER TOWNSHIP FIRE DISTRICT 4 | DISTRICT COURT OF JEFFERSON COUNTY |
| SUMMIT COUNTY TREASURER | DEPT OF PUBLIC HEALTH |
| RAMSEY COUNTY ENVIRONMENTAL HEALTH DIV | EAST BRUNSWICK FIRE DISTRICT 1 |
| NEVADA DEPARTMENT OF TAXATION | OFFICE OF TAX AND REVENUE |
| CITY OF SPARKS ALARM PROGRAM | GREGORY F.X. DALY |
| SAN FRANCISCO TAX COLLECTOR | CITY OF NEW JERSEY CITY |
| CITY OF SIMPSONVILLE | WA STATE EMPLOYMENT SECURITY DEPT |
| CITY OF LONG BEACH CALIFORNIA | CHEROKEE COUNTY TAX COMMISSIONER |

**Schedule 1**

| | Landlords |
|---|---|
| TOWN OF CLINTON | YTC MALL OWNER LLC |
| THE CITY OF NORTH OLMSTED | WYOMING VALLEY MALL REALTY HOLDING LLC |
| SOUTHERN CALIFORNIA EDISON | WSM HINGHAM PROPERTIES LLC |
| OFFICE OF THE OHIO ATTORNEY GENERAL | WS TAMPA OWNER LLC |
| TOLEDO FIRE & RESCUE DEPARTMENT | WP BTC LLC |
| CITY OF MIAMI BEACH | WOODFIELD MALL LLC |
| EMPLOYMENT SECURITY DEPARTMENT | WOODBURY COMMON PREMIUM OUTLETS |
| PLEASANT PRAIRIE FIRE AND RESCUE | WOODBURN PREMIUM OUTLETS LLC |
| WASHINGTON COUNTY | WOODBRIDGE CENTER INC |
| CITY OF GILROY | W-LD LEGENDS OWNER VII, LLC |
| COUNTY OF BERGEN | WISCONSIN DELLS OUTLET FEE, LLC |
| DIVISION OF FAMILY AND MEDICAL LEAVE | WILLIAMSBURG OUTLETS LLC |
| CITY OF CORALVILLE | WHITE MARSH, LLC |
| LOS ANGELES FIRE DEPARTMENT | WHEATON PLAZA REG SHOPPIN |
| **Broward County, Florida** | WFP RETAIL CO. LP |
| **Harris County** | WESTROADS MALL GGPLP |
| **Harris County Flood Control District** | WESTMINSTER MALL, LLC |
| **Harris County Port of Houston Authority** | WESTLAND SOUTH SHORE MALL |
| **Harris County Hospital District** | WESTLAND GARDEN STATE PLAZA LIMITED PART |
| **Harris County Department of Education** | WESTGATE MALL REALTY LLC |
| **Kern County Treasurer and Tax Collector Office** | WESTFIELD GARDEN STATE |
| **Madison County, Alabama** | WESTCOR REALTY LP |
| **Northwest ISD** | WESTCHESTER MALL, LLC |
| **Allen ISD** | WEST TOWN MALL LLC |
| **City of Allen** | WEST FARMS MALL LLC |
| **City of Frisco** | WEST COUNTY MALL CMBS,LLC |
| **City of Houston** | WEST ACRES DEV LLP |
| **Houston ISD** | WATERFORD LAKES TOWN CENTER LLC |
| **Lone Star College System** | WATER TOWER OWNER LLC |
| **Houston Community College System** | WASHINGTON SQUARE PPR |
| **Harris Co ESD #09** | WARWICK MALL OWNER, LLC |
| **City of Humble** | WALT WHITMAN MALL LLC |
| **Harris Co ID #01** | WALLER REALTY INC |
| **Galveston County** | VR MALL LLC |
| **Tennessee Attorney General's Office** | VIKING RIDEAU CORPORATION |
| **Plano ISD** | VALLEY WEST MALL, LLC |
| **Frisco ISD** | VALLEY VIEW REALTY HOLDING LLC |
| **Harris County Municipal Utility District # 358** | VALLEY VIEW MALL SPE, LLC |
| **Harris County Water Control and Improvement District # 155** | VALLEY STREAM GREEN ACRES LLC |
| **Manatee County Tax Collector** | VALLEY PLAZA MALL LP |
| **San Marcos CISD** | UTC VENTURE LLC |
| **Crowley ISD** | US CENTENNIAL VANCOUVER MALL LLC |
| **City of Grapevine** | URBAN SHOPPING CNTRS, LP |
| **Grapevine-Colleyville ISD** | UNIVERSITY VILLAGE |
| **Brownsville Independent School District** | |
| **City of Mercedes** | |

## Schedule 1

| | |
|---|---|
| UNIVERSITY PARK MALL, LLC | TAUBMAN CHERRY CREEK |
| UNIV TOWNE CENTRE | TAUBMAN AUBURN HILLS ASC |
| UE BERGEN MALL OWNER, LLC | TANGER SAN MARC LLC |
| TYSONS CORNER HOLDINGS | TANGER PROPERTIES LP |
| TYSON GALLERIA LLC | TANGER PROPERTIES LIMITED PARTNERSHIP |
| TYLER MALL LP | TANGER OUTLETS DEER PARK |
| TWIN CITIES OUTLETS EAGAN | TANGER NATIONAL HARBORLLC |
| TVO MALL OWNER LLC | TANGER DAYTONA LLC |
| TUCSON PREMIUM OUTLETS LLC | TAMPA WESTSHORE ASSOC. LP |
| TUCSON MALL LLC | TAMPA PREMIUM OUTLETS LLC |
| TSLV LLC | TACOMA MALL |
| TRUMBULL SHOPPING CENTER #2 LLC | SUNVALLEY ASSOC |
| TRIANGLE TOWN CENTER REALTY HOLDING LLC | SUNRISE MILLS (MLP), LP |
| TREASURE COAST- JCP ASSOCIATED, LTD | SUNRISE MALL HOLDINGS LLC |
| TRCC/ROCK OUTLETS CENTER LLC | SUNLAND PARK MALL LLC |
| TOWSON TC LLC | STRS OHIO IL REAL ESTATE INVESTMENTS LLC |
| TOWN CENTER AT COBB REALITY HOLDING LLC | STREET RETAIL, INC - PROPERTY #2405 |
| TOWN CENTER AT AURORA LLC | STREET RETAIL, INC |
| TORY BURCH LLC | STONESTOWN SHOPPING CTRLP |
| TOPANGA PLAZA LLC | STONERIDGE PROP LLC |
| TM WELLINGTON GREEN MALL | STAR-WEST PARKWAY MALL,LP |
| TM PARTRIDGE CREEK MALL | STAR-WEST GREAT NORTHERN MALL, LLC |
| TM NORTHLAKE MALL LP | STAR-WEST FRANKLIN PARK MALL, LLC |
| THOMAS WHITE INVESTMENTS LLC | STAR-WEST CHICAGO RIDGE, LLC |
| THEGREAT MALL AT MILPITAS | STAMFORD TOWN CENTER LLC |
| THE WOODLANDS MALL ASSOC, LLC | ST. CLOUD MALL, LLC. |
| THE WASHINGTON LLC | ST LOUIS PREMIUM OUTLETS LLC |
| THE TOWN CENTER AT BOCA RATON TRUST | ST CLAIR SQUARE SPE LLC |
| THE SHOPS AT SUMMERLIN N. | ST AUGUSTINE PREMIUM OUTLETS |
| THE SHOPS AT NORTH CREEK LLC | SRMF TOWN SQUARE OWNER LLC |
| THE RETAIL PROPERTY TRUST | SRE ONTARIO LLC |
| THE PARKS AT ARLINGTON | SRE HAWKEYE LLC |
| THE OUTLET COLLECTION | SPUS9 FB PADDOCK PROP, LLC |
| THE OAKS MALL GGPLP | SPOTSYLVANIA MALL COMP |
| THE MARKET PLACE | SPM ACQUISITION LLC |
| THE MALL IN COLUMBIA | SPG PRIEN LLC |
| THE MACERICH PARTNERSHIP, LP | SPG HOUSTON HOLDINGS LP |
| THE IRVINE COMPANY, LLC | SPG FINANCE II, LLC |
| THE GREENE TOWN CENTERLLC | SPECTRUM REAL ESTATE ADVISORS |
| THE FALLS SHPNG CTR ASSOC | SPARK JC, LLC |
| THE DOMAIN MALL II, LLC | SOUTHWEST PLAZA LLC |
| THE CROSSINGS PREMIUM OUTLETS | SOUTHPARK MALL LP |
| THE CONNECTICUT POST LP | SOUTHLAND CENTER LLC |
| THE CADILLAC FAIRVEIW | SOUTHLAKE INDIANA, LLC |
| TEMECULA TOWNE CNTR ASSOC | SOUTHERN PARK MALL LLC |
| TB MALL AT UTC, LLC | SOUTHDALE CENTER, LLC |

**Schedule 1**

| | |
|---|---|
| SOUTHCENTER OWNER, LLC | ROUND ROCK PREMIUM OUTLETS |
| SOUTH SHORE MALL REALTY LLC | ROSEVILLE SHOPPINGTOWN LLC |
| SOUTH MILL MALL | ROOSEVELT FIELD MALL |
| SOUTH COUNTY SHOPPINGTOWN | ROOSEVELT FIELD |
| SOUTH COAST PLAZA | ROLLING OAKS MALL REALTY HOLDING LLC |
| SOMERSET COLLECTION LTD | ROCKSAL MALL LLC |
| SM EASTLAND MALL LLC | ROCKAWAY CENTER ASSOCIATES |
| SLTS GRAND AVENUE II, LP | ROBINSON MALL REALTY HOLDING LLC |
| SL MALL LLC | RM MEMBER LLC |
| SINGLEPAY | RIVER OAKS CENTER LLC |
| SIMON/CLARKSBURG DEVELOPMENT LLC | RIDGEDALE CENTER LLC |
| SIMON PROPERTY GROUP, LP | RIDERWOOD USA INC |
| SIMON PROP GRP(TX)LP | REEP-RTL MPM GA LLC |
| SIMON PROP GROUP | RED SPARKS SPE, LLC |
| SIMON CAPITAL LP | RC LINCOLN ROAD HOLDINGS LLC |
| SIMON CAPITAL GP | RAR2 MARINA MRKTPLC CA |
| SHORT PUMP TOWN CNTR,LLC | QUEENS CENTER SPE, LLC |
| SHORT HILLS ASSOC | QUAKER ASSOCIATES LLC |
| SHOPS AT MISSION VIEJOLLC | PYRAMID WALDEN COMPANY LP |
| SHOPPING CENTER ASSOCIATE | PROVIDENCE PLACE |
| SHOPPES AT RIVER CROSSING | PROMENADE SHOPS - 10220472 |
| SHOPPES AT BUCKLAND HILLS LLC | PRISA ARBOR LAKES, LLC |
| SHERMAN OAKS FASHION | PREP HILLSIDE REAL ESTATE LLC |
| SF SHOPPING CENTRE ASSOC | PREMIUM OUTLET PARTNERS LP |
| SETTLERS' R2 INC | PREIT SERVICES, LP |
| SEMINOLE MALL REALTY HOLDING LLC | PREIT ASSOCIATES, LP |
| SEATTLE PREMIUM OUTLETS | PR SPRINGFIELD TOWN CNTR |
| SEAPORT BOSTON | PR SPRINGFIELD DELCO LP |
| SDQ FEE, LLC | PR PRINCE GEORGE PLAZA LLC |
| SDG FASHION MALL LIMITED PARTNERSHIP | PR PLYMOUTH MEETING,LP |
| SDG DADELAND ASSOC INC | PR PATRICK HENRY LLC |
| SCOTTSDALE FASHION SQUARE | PR GALLERY I LIMITED PARTNERSHIP |
| SARAHI CRUZ | PR CAPITAL CITY |
| SANGERTOWN SQUARE LLC | PR AVALON PHASE I OWNER, LLC |
| SANDUSKY MALL CO | PPF RTL ROSEDALE SHOPPING CENTER,LLC |
| SAM WALNUT LLC | PPF RTL ATLANTIC TOWN CENTER LLC |
| SALISBURY MALL REALTY HOLDING LLC | POUGHKEEPSIE GALLERIA LLC |
| SAINT LOUIS GALLERIA LLC | POM-COLLEGE STATION LLC |
| RSS UBSBB2013-C6-FL BML, LLC | PLEASANT PRAIRIE PREMIUM OUTLETS LLC |
| RSS UBSBB2012C4-UT NMH LLC | PLAZA WEST COVINA LP |
| RSE INDEPENDENCE LLC | PLAZA LAS AMERICAS, INC |
| RREEF AMERICAN REIT II, CORP HH | PLAZA FRONTENAC ACQUISITION LLC |
| RPT REALTY LP | PLAZA DEL CARIBE |
| RPI GREENVILLE MALL, LP | PLAZA CAROLINA MALL, LP |
| RPI CARLSBAD LP | PLAZA BONITA LLC |
| ROUSE F.S.,LLC | PIZZUTI GM LLC |

**Schedule 1**

| | |
|---|---|
| PHILADELPHIA PREMIUM OUTLETS LLC | NEWPARK MALL LP |
| PFP COLUMBUS II, LLC | NED ALTOONA, LLC |
| PETALUMA VILLAGE PREMIUM OUTLETS | NE GATEWAY MALL PROPCO LLC |
| PERIMETER MALL, LLC | NATICK MALL, LLC |
| PENN SQUARE MALL LLC | MVV OWNER LLC |
| PEMBROKE LAKES | MSM PROPERTY LLC |
| PEARLRIDGE CENTER ASSOC. | MSC1 2011-C2 INGRAM PARK LLC |
| PEARLAND TOWN CENTER LP | MORENO VALLEY MALL HOLDING LLC |
| PARTNERS MALL ABILENE LLC | MONTGOMERY MALL PARTNERSH |
| PARKWAY PLACE SPE, LLC | MONTGOMERY MALL OWNER LLC |
| PARKDALE MALL CMBS, LLC | MONARCHS SUB LLC |
| PARK CITY BUSINESS TRUST | MOAC MALL HOLDINGS, LLC |
| PARAMUS PARK SHOPPING CTR | MOAC MALL HOLDINGS LLC |
| PALM DESERT, LP | MNH MALL LLC |
| PALM BEACH OUTLETS I LLC | MK OAKLAND MALL LLC |
| OUTLETS AT WESTGATE LLC | MIROMAR OUTLET EAST LLC |
| OUTLET VILLAGE OF HAGERSTOWN LP | MID-SOUTH OUTLET SHOPS LLC |
| ORLANDO VINELAND PO LP | MEYERLAND RETAIL ASSOCIATES, LLC |
| ORLANDO OUTLET OWNER LLC | MESILLA REALTY LLC |
| OPRY MILLS MALL, LP | MERSHOPS GALLERIA AT SUNSET LLC |
| ONTREA INC, MARKVILLE | MERCHANTS ROW WEBWARD LLC |
| ONTREA INC RE:SHERWAY | MERCHANTS ASSOCIATION BS |
| ONTREA INC MASONVILLE | MEMORIAL CITY MALL LP |
| ONTARIO MILLS LP | MELBOURNE SQUARE LLC |
| OMAHA OUTLETS SPE LLC | MEADOWOOD MALL SPE, LLC |
| OLD ORCHARD URBAN LTD PTR | MCM PROPERTIES LTD |
| OKC OUTLETS I, LLC | MCKINLEY MALL REALTY HOLDING LLC |
| OGLETHORPE MALL | MAYFLOWER CAPE COD, LLC |
| OAKWOOD HILLS MALL LLC | MAYFAIR MALL LLC |
| OAKBROOK URBAN VENTURE LP | MARYLAND PLAZA SOUTH LLC |
| OAK PARK MALL, LLC | MARKET STREET- THE WOODLANDS |
| NW ARKANSAS MALL REALTY LLC | MARKET PLACE S/C GGPLP |
| NSMJV, LLC | MALL OF LOUISIANA LLC |
| NPP DEVELOPMENT, LLC | MALL OF GEORGIA LLC |
| NORTHWOODS MALL CMBS, LLC | MALL DEL NORTE LLC |
| NORTHWOOD MALL REALTY HOLDING LLC | MALL AT WHITE OAKS LLC |
| NORTHPARK PARTNERS, LP | MALL AT SUMMIT LLC |
| NORTHPARK MERCHANTS ASSOCIATION | MALL AT SOLOMON POND LLC |
| NORTHFIELD SQUARE MALL REALTY LLC | MALL AT POTOMAC MILLS,LLC |
| NORTH TOWN MALL REALTY HOLDING LLC | MALL AT NORTHSHORE LLC |
| NORTH RIVERSIDE PARK ASSOC LLC | MALL AT KATY MILLS, LP |
| NORTH HILLS OWNER LLC | MALL AT JEFFERSON VALLEY |
| NORTH GEORGIA PREMIUM OUTLETS | MALL AT IRVING LLC |
| NORTH COUNTY SHOPS BGI GP LLC | MALL AT GURNEE MILLS, LLC |
| NORMAN RUIZ | MALL AT GREAT LAKES LLC |
| NORFOLK OUTLETS LLC | MALL AT COTTONWOOD LLC |

**Schedule 1**

| | |
|---|---|
| MALL AT CHESTNUT HILL, LLC | KRG LANSING EASTWOOD, LLC |
| MALL AT BRIARWOOD LLC | KRE COLONIE OWNER LOCKBOX |
| MALL AT AUBURN, LLC | KRE BROADWAY OWNER LLC |
| MALL 1 BAY PLAZA LLC | KRAVCO INC |
| MAINPLACE SHOPPINGTOWN LLC | KITTERY DEVELOPMENT LLC |
| MADISON-WEST TOWNE LLC | KING OF PRUSSIA ASSOCIATES |
| MADISON-EAST TOWNE LLC | KING OF PRUSSIA ASSOCIATE |
| MACWH, LP DBA DANBURY MALL, LLC | KING OF PRUSSIA |
| MACERICH VINTAGE FAIR LTD | KILDEER VILLAGE SQUARE LLC |
| MACERICH TWENTY NINTH STREET, LLC | KEYSTONE FLA PROP LLC |
| MACERICH STONEWOOD LLC | KENWOOD MALL LLC GGP-TRS LLC |
| MACERICH SOUTH PLAINS LP | K/BTF BROADWAY LLC |
| MACERICH OAKS LP | JPPF BUCKHEAD VILLAGE L.P C/O JAMESTOWN |
| MACERICH NORTHWESTERN ASSOCIATES | JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER L |
| MACERICH NORTH PARK MALL LLC | |
| MACERICH NIAGARA LLC | JORDAN WEDDERBUM |
| MACERICH LAKEWOOD LP | JORDAN CREEK TOWN CENTER LLC |
| MACERICH FRESNO LP | JG WINSTON-SALEM LLC |
| MACERICH DEPTFORD LLC | JG ELIZABETH II, LLC |
| MACERICH CERRITOS LLC | JERSEY SHORE PREMIUM OUTLETS LLC |
| MACERICH BUENAVENTURA LP | JBG/SHAY RETAIL LLC |
| M&J - BIG WATERFRONT TOWN CENTER I LLC | JAMESTOWN 283 DARTMOUTH |
| LYNNHAVEN MALL, LLC | INTERNATIONAL ENVIRONMENTAL MGMT |
| LOUIS JOLIET REALTY LLC | IMPERIAL VALLEY MALL II LP |
| LIVINGSTON MALL REALTY HOLDING LLC | HULEN MALL LLC |
| LIVERMORE PREMIUM OUTLETS | HOOVER MALL LTD LLC |
| LITTLE ROCK OUTLETS REALTY HOLDING LLC | HOLYOKE MALL COMPANY LP |
| LINDALE MALL REALTY HOLDING LLC | HILL CENTER AT GREEN HILLS LLC |
| LINCOLN PLAZA CENTER | HIGHLAND VILLAGE LIMITED PARTNERSHIP |
| LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC | HGIT BRIARGATE LLC |
| LIBERTY CENTER LLC | HG GALLERIA LLC |
| LENOX SQUARE | HARBOR EAST PARCEL B-RETAIL |
| LEHIGH VALLEY MALL, LLC | HANDLERY HOTELS, INC |
| LEGACY WEST INVESTORS C/O PRISM PLACES I | HAMILTON TC, LLC |
| LEESBURG CORNER PREMIUM OUTLETS | HAMILTON PLACE CMBS, LLC |
| LEAWOOD TCP, LLC | HAMILTON MALL REALTY LLC |
| LAUREL PARK RETAIL PRPTES | GWINNETT PLACE MALL GALLC |
| LASALLE PROPERTY FUND REIT INC | GULFPORT FACTORY SHOPS L.P. |
| LAS VEGAS SOUTH OUTLETS LLC | GULF COAST FACTORY SHOPS LP |
| LAS VEGAS NORTH PREMIUM OUTLETS | GT CROSS POINTE LLC |
| LAREDO OUTLET SHOPPES LLC | GREYSTONE, JPMCC 2010-C2 |
| LAKESIDE OOTB VENTURES, LLC | GREENWOOD PARK MALL LLC |
| LAKE SUCCESS SHPNG CNTR | GREEN HILLS MALL TRG, LLC |
| LAKE BUENA VISTA JOINT VENTURE LLC | GREECE RIDGE, LLC |
| LACANTERA RETAIL LTD PTR | GREAT FRIENDS AGENCY |
| LA CIENEGA LTD DEPT 58801 | GRAPEVINE MILLS MALL LP |
| | GRAND PRAIRIE OUTLETS LLC |

**Schedule 1**

| | |
|---|---|
| GOVERNORS SQUARE MALL LLC | FAIRLANE TOWN CENTER REALTY HOLDING LLC |
| GMV (MALL) VENTURE, LLC | FAIRFAX CO OF VIRGINIA |
| GLOUCESTER PREMIUM OUTLETS LLC | EMPIRE MALL LLC |
| GLENDALE I MALL ASSOC, LP | EMI SANTA ROSA LP |
| GILROY PREMIUM OUTLETS | ELMWOOD PROPERTIES LLC |
| GGP-LIMITED PARTNERSHIP | EL PASO OUTLET CENTER CMBS LLC |
| GGP-GRANDVILLE, LLC | EKLECCO NEWCO LLC |
| GGP/HOMART II, LLC | EKFH LLC |
| GGP STATEN ISLAND MALL LL | EDISON MALL |
| GGP NEWGATE MALL LLC | EDINBURGH PREMIUM OUTLETS |
| GGP MEADOWS MALL LLC | EATONTOWN MONMOUTH MALL LLC |
| GGP MAINE MALL, LLC | EATON CENTRE MGMT OFFICE |
| GGP LIMITED PARTNERSHIP | EASTWOOD EMC |
| GGP HOLDING II, INC. | EASTVIEW MALL, LLC |
| GGP FOUR SEASONS LP | EASTON TOWN CENTER II LLC |
| GGP COLUMBIA MALL | EASTLAND MALL |
| GENESEE MALL REALTY LLC | E&P AT EST BRUNSWICK LLC |
| GARDENS PROMOTIONAL FUND | DTC DEVELOPMENT MSP LLC |
| GALVESTON OUTLETS LLC | DOS LAGOS SQUARED LLC |
| GALLERIA MALL INVESTORS | DONNELLEY FINANCIAL LLC |
| GALLERIA AT WOLFCHASE LLC | DOMAIN RETAIL PROPERTY OWNER |
| G&L BUILDING CORPORATION | DOLPHIN MALL ASSOC LP |
| FSH ASSOCIATES LP | DEVELOPMENT AREA 5, L.P. |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, | DESTIN COMMONS LTD |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L | DENVER PREMIUM OUTLETS |
| FREEMALL ASSOCIATES LLC | DENVER PAVILLONS OWNER CO |
| FREEHOLD CHANDLER TRUST TWC CHANDLER, LL | DEL AMO FASHION CTR OPER |
| FRANKLIN PARK MALL, LLC | DEERBROOK MALL |
| FRANKLIN MILLS ASSOC, LP | DDR URBAN LP |
| FOX VALLEY MALL LLC | DAY JAY ASSOCIATES |
| FOX HILLS MALL, LP | DARTMOUTH MALL |
| FOUR STATE PROPERTIES LLC | CVM HOLDINGS CRABTREE VALLEY MALL |
| FOREST HARLEM PROPS, LTD | CRYSTAL RUN GALLERIA LLC |
| FORBES/COHEN FLA PROP | CROSSROADS MALL REALTY HOLDING LLC |
| FORBES TAUBMAN ORLANDO | CROSSGATES MALL GENERAL COMPANY NEWCO, L |
| FLORIDA MALL ASSOC LTD | CROSS CREEK MALL SPE, LP |
| FLATIRON PROPERTY HOLDING LLC | CROSS COUNTY SHOPPING CTR |
| FIRST STERLING GREENWICH CORP. | CREEKSIDE 126 LLC |
| FIRST COLONY MALL, LLC | CRAIG REALTY GROUP - TULARE, LLC |
| FHB RETAIL PROPERTY LLC | CRAIG REALTY GROUP |
| FAYETTE MALL SPE, LLC | CPG PARTNERS LP |
| FASHION VALLEY MALL | CPG MERCEDES, LP |
| FASHION OUTLETS AT FOXWOODS LLC | CPF DISTRICT OWNER LLC LOCKBOX |
| FASHION CENTRE MALL, LLC C/O M.S. MANAGE | CP COMMERCIAL DELAWARE LLC |
| FASHION CENTRE MALL, LLC | COUNTRYSIDE MALL, LLC |
| FAIRMALL LEASEHOLDS INC | |

**Schedule 1**

| | |
|---|---|
| COUNTRY CLUB PLAZA JV LLC | CAFARO MANAGEMENT CO |
| CORTE MADERA VILLAGE LLC | C/O ACADIA REALTY TRUST |
| CORSO LLC | BVA AVENUE LLC |
| CORPUS CHRISTI RETAIL | BV CENTERCAL LLC |
| COROC/RIVIERA LLC | BRUNSWICK SQUARE MALL,LLC |
| COROC/REHOBOTH III LLC | BROOKLYN KING PLAZA LLC |
| CORD MEYER DEV | BROOKFIELD SQ JOINT VNTRE |
| CORAL RIDGE MALL LLC | BRIDGEWATER COMMONS |
| COOLSPRINGS MALL, LLC | BRIDGEWATER COMMON MALL II, LLC |
| CONCORD MILLS MALL | BRIDGE GROUP INVESTMENTS II LLC |
| COLUMBUS OUTLETS | BRICKELL CITY CENTRE RETAIL LLC |
| COLORADO MILLS MALL, LP | BREA MALL |
| COCONUT POINT TOWN CTRLLC | BRE/PEARLRIDGE LLC |
| COASTLAND CENTER LLC | BRANDON SHPNG CTR PRTNRS |
| COASTAL GRAND CMBS, LLC | BRANDON (TAMPA) LP |
| CLINTON CROSSING PREMIUM OUTLETS | BRAINTREE PROP ASSOC |
| CLAY TERRACE PARTNERS LLC | BPR-FF LLC |
| CLACKAMAS MALL, LLC | BOYNTON BEACH MALL LLC |
| CITY CREEK CENTER ASSOCIATES, LLC | BOULEVARD MALL SPE, LLC |
| CITY CREEK CENTER ASSOCIATES | BOSTON PROPERTIES LIMITED PARTNERSHIP |
| CITRUS PARK MALL OWNERLLC | BOARDWALK ROUTH LLC |
| CITIZENS NATIONAL BANK BUILDING, LLC | BLUEGRASS OUTLET SHOPPES II LLC |
| CIII GECMC05-C1 LAKESIDE MALL | BJW REALTY LLC |
| CHRISTIANA ACQUISITIONS | BIRCH RUN OUTLETS II, LLC |
| CHICAGO PREMIUM OUTLETS | BERKSHIRE PA HOLDINGS LLC |
| CHERRYVALE MALL LLC | BELLWETHER PROPERTIES OF MASS, LP |
| CHERRY HILL MALL LLC | BELLEVUE SQUARE LLC |
| CHARLOTTE OUTLETS LLC | BELLEVUE SQ MERCHANTS |
| CHARLES WV MALL LLC | BELDEN MALL LLC |
| CHARLES MALL CO, LP | BEL AIR MALL REALTY HOLDING LLC |
| CENTURY CITY MALL LLC | BEACHWOOD PLACE MALL LLC |
| CENTRO DE CIENCIA Y TECNOLOGIA | BAYSIDE MARKETPLACE LLC |
| CENTENNIAL WESTLAND MALL PARTNERS, LLC | BAYBROOK MALL |
| CENTENNIAL WATERFALL WILLOW BEND LLC | BAY STREET CENTERCAL LLC |
| CENTENNIAL VTC LLC | BASSET PLACE RE CO LLC |
| CBL-WESTMORELAND LP | BANGOR MALL REALTY LLC |
| CBL-MONROEVILLE LP | AVENUES MALL, LLC |
| CBL-FRIENDLY CENTER CMBS | AVENTURA MALL VENTURE |
| CBL SM-BROWNSVILLE LLC | ATLANTIC CITY ASSOCIATES |
| CAUSEWAY LLC | ATLANTA OUTLET SHOPPES CMBS LLC |
| CATS BROTHERS | ARUNDEL MILLS LP |
| CASTLETON SQUARE LLC | ARROWHEAD TOWN CENTER LLC |
| CAROLINA PLACE | ARIZONA MILLS MALL LLC |
| CANAL SQUARE ASSOCIATES | ARDEN FAIR ASSOCIATES LP |
| CAMPANA 125 LLC | ARBOR PLACE II LLC |
| CAMARILLO PREMIUM OUTLETS | AP UNION II LLC |

**Schedule 1**

| | |
|---|---|
| AP NEWBURY STREET PORTFOLIO #1 LLC | 0302 BATTLEFIELD MALL LLC |
| AP 1519-1521 Walnut St., LP | 0145 BARTON CREEK SPG(TX) |
| ANTELOPE VALLEY SHOP - LOCKBOX | **NORTH RIVERSIDE PARK ASSOC LLC** |
| ANNAPOLIS MALL LDT PTNSHP | **Domain Northside Retail Property Owner LP** |
| AMEREAN LLC | **31-01 Steinway LLC** |
| ALTO 900 LINCOLN ROAD LP | **AP Washington, LLC** |
| ALLSTATE ROAD (EDENS) LLC | **BDC Shay Retail LLC** |
| ALLEN PREMIUM OUTLETS, LP | **White Flint Associates, LLC** |
| ALGONQUIN I LLC | **Tanger Management, LLC** |
| ALDERWOOD MALL LLC | **Federal Realty OP LP** |
| ALBERTVILLE PREMIUM OUTLETS | **659 West Diversey, LLC** |
| ACS TOWN SQUARE SHOPPING CENTER IN LLC | **Acadia Gold Coast, LLC** |
| ACADIANA MALL LLC | **Atherton Mill (E&A), LLC** |
| ACADIA WEST DIVERSEY LLC | **Avalon North, LLC** |
| ACADIA REALTY LIMITED PARTNERSHIP | **Broward Mall LLC** |
| AAT DEL MONTE LLC | **CVM Holdings LLC** |
| 9862 CORAL - CS LTD ASSOC | **CenterCal Properties, LLC** |
| 9780 MALL @ MIAMI INT'L | **Corpus Christi Retail Venture LP** |
| 900 NORTH MICHIGAN LLC | **Fashion Island Retail LLC [Fashion Island Shopping Center]** |
| 7607 WOODLAND HILLS MALL | **Keystone-Florida Property Holding Corp.** |
| 7604-PHEASANT LANE | **Turnberry Associates** |
| 555 11th Owner L.L.C. | **WPG Legacy, LLC** |
| 53 GREENWICH AVENUE ASSOCIATES LLC | **RED Development, LLC** |
| 5060 MONTCLAIR PLAZA LANE OWNER LLC | **Distribution Land Company, LLC** |
| 490 LOWER UNITY LP | **JV Partner** |
| 488 MADISON AVENUE ASSOCIATES LLC | WHP Global |
| 4832 SIMON PROP GROUP LP | **Equipment Lessors** |
| 4825 SIMON PROP GROUP LP | RICOH USA MANAGED SERVICE |
| 4693 SHOPS AT ST JOHNSLLC | RICOH USA INC |
| 4676 WESTCHESTER MALL LLC | QUADIENT LEASING USA, INC |
| 4674 SOUTH HILLS VILLAGE | **Benefit Provider** |
| 4670 ORLAND, LP | United Healthcare Services, Inc. |
| 3632 MALL AT SMITH HAVEN | United Healthcare |
| 31ST STEINWAY PARTNERS | CVS Caremark |
| 3107 PENN ROSS JV | Delta Dental |
| 2810 NEWPORT CENTRE LLC | VSP |
| 235 N. FOURTH STREET LLC | Securian Life Insurance Company |
| 2324 LAKELINE DEV | Prudential |
| 2307 SIMON PROP GROUP LP | Matrix Psychological Services Employee Assistance Program, Inc. |
| 230 CLARENDON STREET LLC | Metropolitan Life Insurance Company |
| 2105 SIMON PROP GROUP, LP | Unum Life Insurance Company of America |
| 173 COURT STREET HOLDINGS, LLC | Smart-Choice |
| 17 NORTH STATE LLC | ARAG |
| 1552 BROADWAY RETAIL OWNER LLC | Optum Bank |
| 1308 SIMON PROP GRP (TX) | Alight |
| 0511 SIMON PROP GROUP(TX) | |

## Schedule 1

| Staffing Agency | TIKTOK INC |
|---|---|
| KPMG LLP | GOOGLE INC |
| MONUMENT CONSULTING LLC | RESICOM CUSTOM PAINTING & |
| C LAVIGNE MANAGEMENT INC | HING SHING LOOPING MANUFACTURING CO LTD |
| GLOBANT LLC | VAYNERMEDIA LLC |
| KAISER CONSULTING LLC | DOLPHIN MALL ASSOC LP |
| RCG GLOBAL SERVICES INC | ROOSEVELT FIELD |
| AI ALTIUS US BIDCO INC | BESPOKE FASHION LLC |
| **Vendors** | VELOCITY APPARELEZ COMPANY E.S.C |
| LI&FUNG(TRADING) LIMITED | Tim Baxter |
| MGF SOURCING US, LLC | CMT DE LA LAGUNA, S.A DE C.V. |
| NEWTIMES DEVELOPMENT LIMITED | TYSONS CORNER HOLDINGS |
| Chacon | APPLIED PREDICTIVE TECHNOLOGIES, INC |
| MANCHU TIMES FASHION LTD | KENILWORTH CREATIONS |
| PACIFIC BUYING AND MARKETING SERVICE LTD | SHORT HILLS ASSOC |
| LEVER STYLE LTD. | FRANKLIN PARK MALL, LLC |
| COMMISSION JUNCTION LLC | Malissa Akay |
| RADIAL INC | SINGLE SOURCE APPAREL INC |
| Alvarez & Marsal | FACEBOOK, INC. |
| MOTIVES | 2.7 AUGUST APPAREL |
| TOTE FASHION SOURCING LIMITED | THE JEWELRY GROUP |
| RR DONNELLEY | Arnold Willis & Co LTD |
| 1552 BROADWAY RETAIL OWNER LLC | SUNRISE MILLS (MLP), LP |
| URBAN CROWN LIMITED | FASHION VALLEY MALL |
| FORTUNE FOOTWEAR INC | SUNLAND PARK MALL LLC |
| BERNARDO MANUFACTURING | 3632 MALL AT SMITH HAVEN |
| CFL DISTRIBUTION INC | BROOKLYN KING PLAZA LLC |
| BRIERLEY & PARTNERS, INC. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP |
| PANDERA SYSTEMS, LLC | KPMG LLP |
| SILVER CREST CLOTHING PVT LTD - UNIT III | WORLD TEXTILE SOURCING, INC. |
| CRESCENT BAHUMAN LIMITED | GLENDALE I MALL ASSOC, LP |
| MONUMENT CONSULTING LLC | THE MILLCRAFT PAPER CO. |
| GGP LIMITED PARTNERSHIP | DEL AMO FASHION CTR OPER |
| SALESFORCE INC | NORTH GEORGIA PREMIUM OUTLETS |
| MACERICH VINTAGE FAIR LTD | SOUTH ASIA KNITTING FACTORY LTD. |
| QUEENS CENTER SPE, LLC | BREA MALL |
| ADOBE SYSTEMS, INC. | TAL GLOBAL ALLIANCES LIMITED |
| BLUECORE INC | SIRIUS COMPUTER SOLUTIONS |
| SIMON PROPERTY GROUP LP | 9780 MALL @ MIAMI INT'L |
| TANGER PROPERTIES LIMITED PARTNERSHIP | NCR CORPORATION |
| STAR GARMENTS GROUP (PVT) LTD | THE TOWN CENTER AT BOCA RATON TRUST |
| WEST CAMP PRESS INC | 2810 NEWPORT CENTRE LLC |
| 24-7 INTOUCH INC | AKAMAI TECHNOLOGIES |
| PT. UNGARAN SARI GARMENTS | ALORICA INC |
| SDG DADELAND ASSOC INC | 4670 ORLAND, LP |
| GRANIFY, INC | WOODBURY COMMON PREMIUM OUTLETS |

**Schedule 1**

| | |
|---|---|
| WOODFIELD MALL LLC | NOIR JEWELRY LLC |
| BEACHWOOD PLACE MALL LLC | VERIFONE INC |
| MALL AT GURNEE MILLS, LLC | PENN SQUARE MALL LLC |
| BRAINTREE PROP ASSOC | NETJETS AVIATION, INC |
| BPR-FF LLC | THEGREAT MALL AT MILPITAS |
| FREEMALL ASSOCIATES LLC | FANTAS EYES INC |
| MAYFAIR MALL LLC | OPRY MILLS MALL, LP |
| SANDY ALEXANDER INC | RIMINI STREET, INC. |
| FLORIDA MALL ASSOC LTD | NEDAP INC |
| EXPERIAN MARKETING | QUAKER ASSOCIATES LLC |
| CPG PARTNERS LP | THE MALL IN COLUMBIA |
| FOUR STATE PROPERTIES LLC | TOWSON TC LLC |
| OAKBROOK URBAN VENTURE LP | 4674 SOUTH HILLS VILLAGE |
| ORLANDO OUTLET OWNER LLC | RICOH USA INC |
| VALLEY STREAM GREEN ACRES LLC | AVENTURA MALL VENTURE |
| VR MALL LLC | OGLETREE, DEAKINS, NASH, SMOAK & STEWART |
| BIG BROTHER BIG SISTERS OF AMERICA | STYLITICS INC |
| 4676 WESTCHESTER MALL LLC | MOAC MALL HOLDINGS LLC |
| TEXGROUP | PERIMETER MALL, LLC |
| SAINT LOUIS GALLERIA LLC | PROVIDENCE PLACE |
| RCG GLOBAL SERVICES INC | VIVA KNITWEAR FACTORY LTD. |
| S5 STRATOS INC | MERKLE INC |
| TAUBMAN CHERRY CREEK | 4693 SHOPS AT ST JOHNSLLC |
| BATALLURE BEAUTY, LLC | CHICAGO PREMIUM OUTLETS |
| JG ELIZABETH II, LLC | GILROY PREMIUM OUTLETS |
| NATICK MALL, LLC | 9862 CORAL - CS LTD ASSOC |
| SHOPPING CENTER ASSOCIATE | JORDAN CREEK TOWN CENTER LLC |
| 3107 PENN ROSS JV | ARUNDEL MILLS LP |
| CHRISTIANA ACQUISITIONS | WESTFIELD GARDEN STATE |
| ARDEN FAIR ASSOCIATES LP | THE FALLS SHPNG CTR ASSOC |
| 7607 WOODLAND HILLS MALL | SHOPS AT MISSION VIEJOLLC |
| KING OF PRUSSIA ASSOCIATE | Nick Wheatley |
| TAMPA WESTSHORE ASSOC. LP | ARDEN JEWELRY MFG. CO. |
| LENOX SQUARE | VALLEY PLAZA MALL LP |
| SCANDIT INC | MALL AT SUMMIT LLC |
| TB MALL AT UTC, LLC | ONTARIO MILLS LP |
| GREEN HILLS MALL TRG, LLC | SHORT PUMP TOWN CNTR,LLC |
| ROSE KNITTING (ASIA) LIMITED | PLANES MOVING & STORAGE INC |
| MANE ENTERPRISES, INC. | KFM247 LTD |
| PEMBROKE LAKES | CSC CORPORATE DOMAINS |
| JDA SOFTWARE, INC. | BELLWETHER PROPERTIES OF MASS, LP |
| GLOBANT LLC | UPWEST LLC |
| ROCKSAL MALL LLC | PREMIUM OUTLET PARTNERS LP |
| MISSION AND FIELDS LLC | KENWOOD MALL LLC GGP-TRS LLC |
| THE HYLANT GROUP, INC | SPG FINANCE II, LLC |
| MALL AT POTOMAC MILLS,LLC | LIVERMORE PREMIUM OUTLETS |

## Schedule 1

| | |
|---|---|
| GERBER TECHNOLOGY | **Gordon Brothers Retail Partners, LLC** |
| LEESBURG CORNER PREMIUM OUTLETS | **Master Service List Parties** |
| CAMARILLO PREMIUM OUTLETS | 659 West Diversey, LLC* |
| L BRANDS, INC | Adobe Systems, Inc.* |
| FORBES TAUBMAN ORLANDO | Alabama Office of the Attorney General* |
| GARDAWORLD SECURITY SERVICES | Alaska Office of the Attorney General* |
| BAMBOO ROSE LLC | Alvarez & Marsal* |
| LINEA PELLE | Arizona Office of the Attorney General* |
| CHERRY HILL MALL LLC | Arkansas Office of the Attorney General* |
| SOUTHDALE CENTER, LLC | Bernardo Manufacturing* |
| MICROSOFT ONLINE INC. | BlueCore Inc* |
| STANDARD BLACK | Brierley & Partners, Inc.* |
| WEST FARMS MALL LLC | Broward County, Florida* |
| ORLANDO VINELAND PO LP | California Office of the Attorney General* |
| ROTH BROS INC | CFL Distribution Inc* |
| RIDGEDALE CENTER LLC | Chacon* |
| WEST TOWN MALL LLC | City of El Paso, Bexar County* |
| FASHION CENTRE MALL, LLC | Collin County Tax Assessor/Collector* |
| JEBBIT INC | Colorado Office of the Attorney General* |
| LIFTLAB ANALYTICS INC | Comenity Capital Bank* |
| BRIDGEWATER COMMON MALL II, LLC | Commission Junction LLC* |
| LEHIGH VALLEY MALL, LLC | Connecticut Office of the Attorney General* |
| SOUTH COAST PLAZA | Crescent Bahuman Limited* |
| VISPLAY INC | Delaware Department of Justice* |
| NXGN INC | District of Columbia Office of the Attorney General* |
| **Granify (USA) Inc.** | E-Teen Company Limited* |
| **Radial Commerce Inc.** | Federal Realty OP LP* |
| **Bath and Body Works Logistics Services LLC** | Florida Office of the Attorney General* |
| **Oracle America, Inc.** | Fortune Footwear Inc* |
| **Accertify, Inc.** | Georgia Office of the Attorney General* |
| **BSS Creative Groupe, Inc.** | Hawaii Office of the Attorney General* |
| **Official Committee Professionals** | Hilco Merchant Resources, LLC* |
| Li & Fung (Trading) Limited* | Idaho Office of the Attorney General* |
| Manchu Times Fashion Limited* | Illinois Office of the Attorney General* |
| Jorge Chacon* | Indiana Office of the Attorney General* |
| Pacific Buying & Marketing Service, Ltd.* | Internal Revenue Service* |
| Radial, Inc.* | Iowa Office of the Attorney General* |
| Motives International (Hong Kong) Limited and Motives International Limited* | Jennifer McCall* |
| The Macerich Company* | Kansas Office of the Attorney General* |
| Kramer Levin Naftalis & Frankel LLP* | Kentucky Office of the Attorney General* |
| Province, LLC* | Lever Style Ltd.* |
| **Saul Ewing LLP** | Li&Fung(Trading) Limited* |
| **Banks, Lenders, Lien Parties, and Administrative Agents** | Louisiana Office of the Attorney General* |
| | Lubbock Central Appraisal District* |
| **Hilco Merchant Resources, LLC** | Maine Office of the Attorney General* |
| **Comenity Capital Bank** | Manchu Times Fashion Ltd* |

**Schedule 1**

| | |
|---|---|
| Maryland Office of the Attorney General* | Tennessee Office of the Attorney General* |
| Massachusetts Office of the Attorney General* | Texas Office of the Attorney General* |
| Michigan Office of the Attorney General* | The County of Brazos, Texas* |
| Minnesota Office of the Attorney General* | Tote Fashion Sourcing Limited* |
| Mississippi Office of the Attorney General* | Urban Crown Limited* |
| Missouri Office of the Attorney General* | Utah Office of the Attorney General* |
| Montana Office of the Attorney General* | Vermont Office of the Attorney General* |
| Motives* | Virginia Office of the Attorney General* |
| Nebraska Office of the Attorney General* | Washington Office of the Attorney General* |
| Nevada Office of the Attorney General* | Wells Fargo Retail Finance, LLC* |
| New Hampshire Office of the Attorney General* | West Virginia Office of the Attorney General* |
| New Jersey Office of the Attorney General* | Wisconsin Office of the Attorney General* |
| New Mexico Office of the Attorney General* | WPG Legacy, LLC* |
| New York Office of the Attorney General* | Wyoming Office of the Attorney General* |
| NewTimes Development Limited* | Ballard Spahr LLP* |
| North Carolina Office of the Attorney General* | The Records, Taxes and Treasury Division* |
| North Dakota Office of the Attorney General* | Linebarger Goggan Blair & Sampson, LLP* |
| Northwest ISD* | Abernathy, Roeder, Boyd & Hullett, P.C.* |
| Office of the United States Attorney for the District of Delaware* | Burr & Forman LLP* |
| | Chipman Brown Cicero & Cole, LLP* |
| Office of the United States Trustee for the District of Delaware* | Perdue, Brandon, Fielder, Collins & Mott, L.L.P.* |
| | Klestadt Winters Jureller Southard & Stevens, LLP* |
| Ohio Department of Job and Family Services* | Hinckley, Allen & Snyder LLP* |
| Ohio Department of Taxation* | Kurtzman \| Steady, LLC* |
| Ohio Office of the Attorney General* | Singer & Levick, P.C.* |
| Oklahoma Office of the Attorney General* | Ropes & Gray LLP* |
| Oregon Office of the Attorney General* | Morris, Nichols, Arsht & Tunnell LLP* |
| Pacific Buying And Marketing Service Ltd* | McCreary, Veselka, Bragg, & Allen, P.C.* |
| Pandera Systems, LLC* | Richard Layton & Finger* |
| Pennsylvania Office of the Attorney General* | Goldberg Kohn Ltd.* |
| PREIT Services, LLC* | Wachtell, Lipton, Rosen & Katz* |
| Radial Inc* | Frost Brown Todd LLP* |
| RED Development, LLC* | Acadia Gold Coast, LLC* |
| ReStore Capital* | Atherton Mill (E&A), LLC* |
| ReStore Capital, LLC* | Avalon North, LLC* |
| ReStore, First Eagle, and Gordon Brothers* | Broward Mall LLC* |
| Rhode Island Office of the Attorney General* | CenterCal Properties, LLC* |
| RR Donnelley* | CVM Holdings LLC* |
| Salesforce Inc* | Fort Bend County* |
| Securities and Exchange Commission* | Montgomery County* |
| Silver Crest Clothing PVT LTD - Unit III* | Lone Star College System* |
| South Carolina Office of the Attorney General* | Houston Comm Coll System* |
| South Dakota Office of the Attorney General* | Harris Co* |
| State of Delaware* | Galveston County* |
| Tanger Management, LLC* | CMT de La Laguna, S.A. DE C.V.* |
| Tanger Properties Limited Partnership* | The County of Denton, Texas* |
| Tarrant County* | |

**Schedule 1**

| |
|---|
| The County of Hays, Texas* |
| Central Appraisal District of Taylor County* |
| U.S. Bank National Association* |
| Allen ISD* |
| City of Allen* |
| Irving ISD* |
| City of Frisco* |
| City of Houston* |
| Houston ISD* |
| Dallas County* |
| Jefferson County* |
| The County of Williamson, Texas* |
| **Potential M&A Counterparties**\*\* |
| [Confidential] |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |
| ■ |

\* Name is not provided in the IPL but added by PwC as deemed necessary for disclosure purposes

\*\*The Debtors note that certain of the names and entities searched by the Professionals have been redacted on the publicly filed schedules pursuant to the *Order Authorizing the Debtors to File Under Seal the Names of Certain Confidential Parties in Interest Related to the Debtors' Professional Retention Applications* [Docket No. 389].

## **Schedule 2**

**Potential Connections or Related Parties**

**Schedule 2**

| Company Entity/Affiliate | |
|---|---|
| Express, Inc. | Travelers |
| Express Topco LLC | Travelers Lead |
| Express Holding, LLC | American International Group (AIG) |
| Express Finance Corp. | **Liberty Mutual Insurance Company** |
| Express, LLC | **AmTrust North America, Inc.** |
| Express Fashion Investment, LLC | **Associated Industries Insurance Company, Inc.** |
| Express Fashion Logistics, LLC | **Surety** |
| Express Fashion Operations, LLC | FL Florida Power & Light |
| Express Fashion Digital Services Costa Rica S.R.L. | NV Nevada Department of Taxation |
| Express CG, LLC | **Registered Equity Security Holders** |
| Express BNBS Fashion, LLC | EXPWHP LLC C/O WHP GLOBAL |
| UW, LLC | **Litigation Parties** |
| EXP TopCo, LLC | Universal Music Group |
| EXPWHP, LLC | Robinhood |
| Express GC, LLC | Stevens, Sally |
| **Debtor Professionals** | Faegre Drinker Biddle & Reath LLP |
| Kirkland & Ellis LLP | Outten & Golden LLP |
| Moelis & Company | **Taxing Authority** |
| PricewaterhouseCoopers International Limited | MANAGER OF FINANCE |
| KPMG International Limited | COUNTY OF SANTA CLARA |
| Joele Frank | CITY OF TOLEDO |
| **Womble Bond Dickinson LLP** | LOUISVILLE METRO REVENUE COMMISSION |
| **Greenberg Traurig, LLP** | TOWN OF NATICK |
| **Ogletree Deakins Nash Smoak & Stewart, P.C.** | CITY OF ANN ARBOR |
| **Dinsmore & Shohl LLP** | GUILFORD COUNTY TAX |
| **Secured Lender** | SACRAMENTO COUNTY |
| Wells Fargo Bank | COUNTY OF ORANGE |
| Bank of America, N.A. | FULTON COUNTY TAX COMMISSIONER |
| ReStore Capital, LLC | CITY OF GLENDALE |
| First Eagle Alternative Credit, LLC | CITY OF HARRISONBURG- |
| 1903 Partners, LLC | MARICOPA COUNTY TREASURER |
| **Depository Bank** | OKLAHOMA COUNTY TREASURER |
| Wells Fargo Securities LLC | TULSA COUNTY TREASURER |
| Wells Fargo Bank, National Association | HOWARD COUNTY |
| Fifth Third Bank, National Association | TARRANT COUNTY TAX |
| Banco Popular | CITY OF CHICAGO |
| **Insurance** | CITY OF OAKLAND |
| Chubb Insurance Company of Puerto Rico | ILLINOIS DEPT OF REVENUE |
| Chubb | MASSACHUSETTS DEPT OF |
| UNUM Life Insurance Company | CALIFORNIA TRAVEL&TOURISM |
| Prudential Insurance Company | CITY OF SANTA BARBARA |
| Lloyd's | CITY OF HAMPTON |
| Great American | CITY OF RICHMOND |
| Markel | TAX COLLECTOR |
| | COUNTY OF LOUDOUN |

## Schedule 2

| | |
|---|---|
| HENNEPIN COUNTY | CITY OF SAN JOSE |
| PULASKI COUNTY TREASURER | CITY OF LOS ANGELES |
| CITY OF FRESNO | CITY OF SAN DIEGO |
| CITY OF CHARLESTON | CITY OF SACRAMENTO |
| CITY OF STERLING HEIGHTS | STATE BOARD OF EQUALIZATN |
| CITY OF COLORADO SPRINGS | PARISH OF JEFFERSON |
| WISCONSIN DEPT OF REVENUE | UNITED STATES TREASURY |
| OREGON SECRETARY OF STATE | NEVADA DEPARTMENT OF TAXATION |
| STATE OF WISCONSIN | COUNTY OF SAN DIEGO |
| CITY OF PEABODY | MICHIGAN DEPARTMENT OF TREASURY |
| TOWNSHIP OF HAMILTON | DC OFFICE OF TAX AND REVENUE |
| CHARTER TOWNSHIP OF FLINT | MIAMI DADE COUNTY |
| MECKLENBURG COUNTY | CITY OF CHARLOTTE |
| NEBRASKA DEPT OF REV | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) |
| VERMONT DEPT OF TAXES | NYS UNEMPLOYMENT INSURANCE |
| ARIZONA DEPT OF REVENUE | EMPLOYMENT SECURITY DEPARTMENT |
| KENTUCKY DEPT OF REVENUE | WASHINGTON COUNTY |
| STATE OF NEW JERSEY | **Harris County** |
| CITY OF AKRON | **Harris County Flood Control District** |
| CITY OF PORTLAND | **Harris County Port of Houston Authority** |
| DELAWARE SECRETARYOFSTATE | **Harris County Hospital District** |
| CITY OF TUCSON | **Harris County Department of Education** |
| MICHIGAN DEPT OF TREASURY | **City of Houston** |
| CO DENVER COUNTY | **Harris Co ID #01** |
| OREGON DEPT OF REVENUE | **Galveston County** |
| KING COUNTY TREASURY | **Harris County Municipal Utility District # 358** |
| DELAWARE DIV OF REVENUE | **Harris County Water Control and Improvement District # 155** |
| CITY OF SPARTANBURG, S.C. | |
| COUNTY OF SACRAMENTO | **Landlords** |
| CITY OF COLUMBIA | WOODBRIDGE CENTER INC |
| CITY OF FLORENCE, SC | WESTFIELD GARDEN STATE |
| CITY OF TALLAHASSEE | WATERFORD LAKES TOWN CENTER LLC |
| CITY OF BIRMINGHAM | VIKING RIDEAU CORPORATION |
| COUNTY OF LOS ANGELES | TRUMBULL SHOPPING CENTER #2 LLC |
| CITY OF ATLANTA | TORY BURCH LLC |
| CITY OF MOBILE | THE MACERICH PARTNERSHIP, LP |
| CORPORACION DEL FONDO DEL | THE IRVINE COMPANY, LLC |
| CITY OF HOMEWOOD | TANGER SAN MARC LLC |
| CITY OF BELLEVUE | TANGER PROPERTIES LP |
| CITY OF SAN LUIS OBISPO | TANGER PROPERTIES LIMITED PARTNERSHIP |
| CITY OF CONCORD | TANGER OUTLETS DEER PARK |
| CITY OF JOHNSON CITY | TAMPA WESTSHORE ASSOC. LP |
| CITY OF FLORENCE | STAR-WEST CHICAGO RIDGE, LLC |
| CITY OF BATON ROUGE | SRMF TOWN SQUARE OWNER LLC |
| CITY OF GREENSBORO | SPG PRIEN LLC |
| | SPG HOUSTON HOLDINGS LP |

## Schedule 2

| | |
|---|---|
| SPG FINANCE II, LLC | CHARLOTTE OUTLETS LLC |
| SIMON/CLARKSBURG DEVELOPMENT LLC | CAFARO MANAGEMENT CO |
| SIMON PROPERTY GROUP, LP | C/O ACADIA REALTY TRUST |
| SIMON PROP GRP(TX)LP | BROOKFIELD SQ JOINT VNTRE |
| SIMON PROP GROUP | BRE/PEARLRIDGE LLC |
| SIMON CAPITAL LP | BERKSHIRE PA HOLDINGS LLC |
| SIMON CAPITAL GP | ARDEN FAIR ASSOCIATES LP |
| SCOTTSDALE FASHION SQUARE | 4832 SIMON PROP GROUP LP |
| RPT REALTY LP | 4825 SIMON PROP GROUP LP |
| ROSEVILLE SHOPPINGTOWN LLC | 2307 SIMON PROP GROUP LP |
| PROVIDENCE PLACE | 2105 SIMON PROP GROUP, LP |
| PREMIUM OUTLET PARTNERS LP | 1308 SIMON PROP GRP (TX) |
| PREIT SERVICES, LP | 0511 SIMON PROP GROUP(TX) |
| MID-SOUTH OUTLET SHOPS LLC | **Avalon North, LLC** |
| MACERICH VINTAGE FAIR LTD | **Broward Mall LLC** |
| MACERICH TWENTY NINTH STREET, LLC | **CenterCal Properties, LLC** |
| MACERICH STONEWOOD LLC | **JV Partner** |
| MACERICH SOUTH PLAINS LP | WHP Global |
| MACERICH OAKS LP | **Equipment Lessors** |
| MACERICH NORTHWESTERN ASSOCIATES | RICOH USA MANAGED SERVICE |
| MACERICH NORTH PARK MALL LLC | RICOH USA INC |
| MACERICH NIAGARA LLC | QUADIENT LEASING USA, INC |
| MACERICH LAKEWOOD LP | **Benefit Provider** |
| MACERICH FRESNO LP | United Healthcare Services, Inc. |
| MACERICH DEPTFORD LLC | United Healthcare |
| MACERICH CERRITOS LLC | CVS Caremark |
| MACERICH BUENAVENTURA LP | Delta Dental |
| LIBERTY CENTER LLC | VSP |
| LASALLE PROPERTY FUND REIT INC | Securian Life Insurance Company |
| JPPF BUCKHEAD VILLAGE L.P C/O JAMESTOWN | Prudential |
| HAMILTON TC, LLC | Metropolitan Life Insurance Company |
| GREYSTONE, JPMCC 2010-C2 | Unum Life Insurance Company of America |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, | Optum Bank |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE L | Alight |
| FREEMALL ASSOCIATES LLC | **Staffing Agency** |
| FORBES/COHEN FLA PROP | KPMG LLP |
| FASHION OUTLETS AT FOXWOODS LLC | MONUMENT CONSULTING LLC |
| DONNELLEY FINANCIAL LLC | GLOBANT LLC |
| DDR URBAN LP | **Vendors** |
| CPG PARTNERS LP | MGF SOURCING US, LLC |
| CORTE MADERA VILLAGE LLC | COMMISSION JUNCTION LLC |
| COROC/RIVIERA LLC | RADIAL INC |
| COROC/REHOBOTH III LLC | Alvarez & Marsal |
| COLUMBUS OUTLETS | RR DONNELLEY |
| COASTAL GRAND CMBS, LLC | PANDERA SYSTEMS, LLC |

**Schedule 2**

| | |
|---|---|
| MONUMENT CONSULTING LLC | Accertify, Inc. |
| SALESFORCE INC | **Official Committee Professionals** |
| MACERICH VINTAGE FAIR LTD | Li & Fung (Trading) Limited |
| ADOBE SYSTEMS, INC. | Radial, Inc. |
| SIMON PROPERTY GROUP LP | The Macerich Company |
| TANGER PROPERTIES LIMITED PARTNERSHIP | Kramer Levin Naftalis & Frankel LLP |
| GRANIFY, INC | Province, LLC |
| TIKTOK INC | **Saul Ewing LLP** |
| GOOGLE INC | **Banks, Lenders, Lien Parties, and Administrative Agents** |
| VAYNERMEDIA LLC | |
| APPLIED PREDICTIVE TECHNOLOGIES, INC | **Hilco Merchant Resources, LLC** |
| FACEBOOK, INC. | **Comenity Capital Bank** |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | **Gordon Brothers Retail Partners, LLC** |
| KPMG LLP | **Master Service List Parties** |
| SIRIUS COMPUTER SOLUTIONS | Adobe Systems, Inc. |
| NCR CORPORATION | Alaska Office of the Attorney General |
| AKAMAI TECHNOLOGIES | Alvarez & Marsal |
| ALORICA INC | Broward County, Florida |
| FREEMALL ASSOCIATES LLC | California Office of the Attorney General |
| EXPERIAN MARKETING | Comenity Capital Bank |
| CPG PARTNERS LP | Commission Junction LLC |
| ARDEN FAIR ASSOCIATES LP | Delaware Department of Justice |
| TAMPA WESTSHORE ASSOC. LP | District of Columbia Office of the Attorney General |
| JDA SOFTWARE, INC. | Florida Office of the Attorney General |
| GLOBANT LLC | Georgia Office of the Attorney General |
| THE HYLANT GROUP, INC | Illinois Office of the Attorney General |
| VERIFONE INC | Internal Revenue Service |
| NETJETS AVIATION, INC | Louisiana Office of the Attorney General |
| RIMINI STREET, INC. | Maryland Office of the Attorney General |
| RICOH USA INC | Massachusetts Office of the Attorney General |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART | Nevada Office of the Attorney General |
| PROVIDENCE PLACE | New Jersey Office of the Attorney General |
| MERKLE INC | New York Office of the Attorney General |
| WESTFIELD GARDEN STATE | Ohio Department of Job and Family Services |
| CSC CORPORATE DOMAINS | Ohio Department of Taxation |
| PREMIUM OUTLET PARTNERS LP | Pandera Systems, LLC |
| SPG FINANCE II, LLC | PREIT Services, LLC |
| GERBER TECHNOLOGY | Radial Inc |
| L BRANDS, INC | ReStore Capital |
| GARDAWORLD SECURITY SERVICES | RR Donnelley |
| MICROSOFT ONLINE INC. | Salesforce Inc |
| ROTH BROS INC | Securities and Exchange Commission |
| JEBBIT INC | South Dakota Office of the Attorney General |
| NXGN INC | State of Delaware |
| **Oracle America, Inc.** | Tanger Properties Limited Partnership |
| | Tarrant County |

**Schedule 2**

| |
|---|
| Texas Office of the Attorney General |
| Utah Office of the Attorney General |
| Virginia Office of the Attorney General |
| Washington Office of the Attorney General |
| Wells Fargo Retail Finance, LLC |
| Ballard Spahr LLP |
| Burr & Forman LLP |
| Klestadt Winters Jureller Southard & Stevens, LLP |
| Hinckley, Allen & Snyder LLP |
| Ropes & Gray LLP |
| Morris, Nichols, Arsht & Tunnell LLP |
| Richard Layton & Finger |
| Goldberg Kohn Ltd. |
| Frost Brown Todd LLP |
| Avalon North, LLC |
| Broward Mall LLC |
| CenterCal Properties, LLC |
| Montgomery County |
| Harris Co |
| Galveston County |
| U.S. Bank National Association |
| City of Houston |
| Dallas County |
| Jefferson County |
| **Potential M&A Counterparties**\*\* |
| [Confidential] |
| ██████ |
| ██████████ |
| ████████████ |
| ███████████ |
| ████████ |
| ██████ |
| ██████ |
| █████████ |

\*\*The Debtors note that certain of the names and entities searched by the Professionals have been redacted on the publicly filed schedules pursuant to the *Order Authorizing the Debtors to File Under Seal the Names of Certain Confidential Parties in Interest Related to the Debtors' Professional Retention Applications* [Docket No. 389].