**<u>EXHIBIT B</u>**

**Compensation by Project Category**

**EXHIBIT B**

## COMPENSATION BY PROJECT CATEGORY
## JUNE 1, 2024 THROUGH JUNE 30, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration (101) | 5.90 | $6,702.00 |
| Meetings/Communications with UCC members & advisors (102) | 78.90 | $119,066.50 |
| Meetings/Communications with Debtors & advisors (103) | 9.40 | $15,084.50 |
| Motions, Adversary Proceedings & Contested Matters (104) | 15.30 | $22,851.50 |
| Collateral Review (107) | 2.60 | $2,353.00 |
| Cash Management and DIP Financing (108) | 24.50 | $38,205.50 |
| Creditor Communications (109) | 0.60 | $1,063.00 |
| Bar Date, Claims Administration and Objections (110) | 1.30 | $1,889.00 |
| Sale Issues (111) | 73.40 | $118,907.00 |
| Executory Contracts and Unexpired Leases (114) | 2.50 | $4,150.00 |
| SOFAs and Schedules (115) | 2.80 | $4,389.00 |
| Hearings (116) | 20.70 | $30,293.50 |
| Disclosure Statement, Plan, Confirmation, Emergence, Wind Down (118) | 16.50 | $24,892.00 |
| UCC Retention and Fee Matters (119) | 14.10 | $12,879.50 |
| Debtor Retention and Fee Matters (120) | 1.00 | $1,522.50 |
| Tax Matters (121) | 2.50 | $3,811.00 |
| Non-Working Travel (122) | 3.00 | $5,565.00 |
| Vendor and Supplier Matters (124) | 16.70 | $27,963.50 |
| Committee Investigation and Due Diligence (126) | 30.30 | $44,464.00 |
| **Total** | **322.00** | **$486052.00** |
| **Less 50% Non-Working Travel** | | **($2,782.50)** |
| **TOTAL FEES** | **322.00** | **$483,269.50** |

# Kramer Levin



July 19, 2024

Express, Inc.
1 Express Drive
Columbus, OH 43230
Attn: Laurel Krueger

Invoice #: 919066
076884-00002

**Re: Restructuring**

**FOR PROFESSIONAL SERVICES rendered through June 30, 2024:**

| Task Code | Description | Fees | Hours | Fees Due |
|---|---|---|---|---|
| 101 | Case Administration | $6,702.00 | 5.90 | $6,702.00 |
| 102 | Meetings/Communications with UCC members & advisors | $119,066.50 | 78.90 | $119,066.50 |
| 103 | Meetings/Communications with Debtors & advisors | $15,084.50 | 9.40 | $15,084.50 |
| 104 | Motions, Adversary Proceedings & Contested Matters | $22,851.50 | 15.30 | $22,851.50 |
| 107 | Collateral Review | $2,353.00 | 2.60 | $2,353.00 |
| 108 | Cash Management and DIP Financing | $38,205.50 | 24.50 | $38,205.50 |
| 109 | Creditor Communications | $1,063.00 | 0.60 | $1,063.00 |
| 110 | Bar Date, Claims Administration and Objections | $1,889.00 | 1.30 | $1,889.00 |
| 111 | Sale Issues | $118,907.00 | 73.40 | $118,907.00 |
| 114 | Executory Contracts and Unexpired Leases | $4,150.00 | 2.50 | $4,150.00 |
| 115 | SOFAs and Schedules | $4,389.00 | 2.80 | $4,389.00 |
| 116 | Hearings | $30,293.50 | 20.70 | $30,293.50 |
| 118 | Disclosure Statement, Plan, Confirmation, Emergence, Wind Down | $24,892.00 | 16.50 | $24,892.00 |
| 119 | UCC Retention and Fee Matters | $12,879.50 | 14.10 | $12,879.50 |
| 120 | Debtor Retention and Fee Matters | $1,522.50 | 1.00 | $1,522.50 |
| 121 | Tax Matters | $3,811.00 | 2.50 | $3,811.00 |
| 122 | Non-Working Travel | $5,565.00 | 3.00 | $5,565.00 |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



July 19, 2024
Invoice #: 919066
076884-00002
Page 2

| Task Code | Description | Fees | Hours | Fees Due |
|---|---|---|---|---|
| 124 | Vendor and Supplier Matters | $27,963.50 | 16.70 | $27,963.50 |
| 126 | Committee Investigation and Due Diligence | $44,464.00 | 30.30 | $44,464.00 |
| **Sub-Total** | | **$486,052.00** | **322.00** | **$486,052.00** |
| | Less 50% discount on Non-Working Travel | | | **(2,782.50)** |
| **Total Fees** | | | | **$483,269.50** |

Disbursements and Other Charges                                    $503.47

**TOTAL CURRENT INVOICE**                                    **$486,555.47**



July 19, 2024
Invoice #: 919066
076884-00002
Page 3

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Herzog, Barry | Partner | 0.70 | $1,232.00 |
| Rogoff, Adam C. | Partner | 56.40 | 104,622.00 |
| Daniels, Elan | Counsel | 25.80 | $36,249.00 |
| Schmidt, Robert T. | Counsel | 84.60 | 146,358.00 |
| Allard, Nathaniel | Associate | 126.90 | $175,122.00 |
| Primm, Brian | Associate | 2.60 | 2,353.00 |
| Raskin, Evan | Associate | 11.80 | 9,204.00 |
| Wasson, Megan | Associate | 4.40 | 5,940.00 |
| Kane, Wendy | Paralegal | 8.80 | $4,972.00 |
| **TOTAL FEES** | | **322.00** | **$486,052.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Research Services | $14.00 |
| Meals/In-House | 29.46 |
| Out-of-Town Travel | 453.08 |
| Meals/T & E | 6.93 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$503.47** |



July 19, 2024
Invoice #: 919066
076884-00002
Page 4

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| **101 Case Administration** | | | | |
| 6/3/2024 | Allard, Nathaniel | Review WIP list of open items for UCC professionals (.3), review pleadings filed (.2). | 0.50 | $690.00 |
| 6/5/2024 | Raskin, Evan | Update WIP list (0.9); corresponded with N. Abramowitz re case calendar (0.1); corresponded with N. Allard re upcoming deadlines and status of case (0.2). | 1.20 | 936.00 |
| 6/6/2024 | Raskin, Evan | Update WIP list (1.0). | 1.00 | 780.00 |
| 6/6/2024 | Allard, Nathaniel | Review pleadings filed (.2). | 0.20 | 276.00 |
| 6/10/2024 | Allard, Nathaniel | Review pleadings filed (.2). | 0.20 | 276.00 |
| 6/12/2024 | Allard, Nathaniel | Review pleadings filed (.4). | 0.40 | 552.00 |
| 6/13/2024 | Raskin, Evan | Review docket for latest filings and press releases related to selection of going concern bidder (0.1). | 0.10 | 78.00 |
| 6/17/2024 | Allard, Nathaniel | Correspond re: case administration w/ E. Raskin (.2), review pleadings filed (.3), correspond with N. Adzima re: same (.2). | 0.70 | 966.00 |
| 6/20/2024 | Allard, Nathaniel | Coordinate case administration and review pleadings filed (.4). | 0.40 | 552.00 |
| 6/21/2024 | Allard, Nathaniel | Review pleadings filed (.3). | 0.30 | 414.00 |
| 6/24/2024 | Allard, Nathaniel | Review pleadings filed (.3). | 0.30 | 414.00 |
| 6/24/2024 | Raskin, Evan | Correspond with N. Allard re case update and next steps (0.1). | 0.10 | 78.00 |
| 6/26/2024 | Allard, Nathaniel | Review email distribution lists (.1). | 0.10 | 138.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 5

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2024 | Allard, Nathaniel | Review pleadings filed (.4). | 0.40 | 552.00 |
| **Subtotal: 101 Case Administration** | | | **5.90** | **$6,702.00** |
| **102 Meetings/Communications with UCC members & advisors** | | | | |
| 6/1/2024 | Allard, Nathaniel | Draft email to UCC re: updated bid (.2), related correspondence with A. Rogoff (.2). | 0.40 | $552.00 |
| 6/1/2024 | Rogoff, Adam C. | Emails and coordination with Committee members regarding status; emails with M. Robinson regarding same (0.4). | 0.40 | 742.00 |
| 6/1/2024 | Rogoff, Adam C. | Review Province UCC update materials; emails with N. Allard re same (0.4). | 0.40 | 742.00 |
| 6/2/2024 | Rogoff, Adam C. | Emails and coordination with Committee members regarding status and sale procedures hearing (0.4). | 0.40 | 742.00 |
| 6/2/2024 | Allard, Nathaniel | Review emails with UCC members and coordinate with A. Rogoff (.2). | 0.20 | 276.00 |
| 6/2/2024 | Schmidt, Robert T. | Review Committee member emails re hearing and related issues (.2); further review Province deck and revisions same (.2). | 0.40 | 692.00 |
| 6/3/2024 | Schmidt, Robert T. | Calls and emails with UCC members and advisors re status of pleadings, DIP and Province analysis (.3); review UCC update email (.1). | 0.40 | 692.00 |
| 6/3/2024 | Rogoff, Adam C. | Review case status update from K Lee; emails and coordination with KL team re same including operations and sale process (0.3). | 0.30 | 556.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re Committee update email regarding status (0.3). | 0.30 | 556.50 |
| 6/3/2024 | Schmidt, Robert T. | Review Province memo re Moelis/M3 call summary (.3). | 0.30 | 519.00 |
| 6/3/2024 | Allard, Nathaniel | Prepare for upcoming UCC professionals call (.3), draft update email to UCC re: equity committee request, Debtor retentions, 341 meeting (.6), review updates from Province per call with M3 and Moelis (.5), follow-up calls and questions with Province re: same (.5), draft further update to Committee re: pleadings filed, Phoenix bid and retention applications (1.0). | 2.90 | 4,002.00 |
| 6/4/2024 | Allard, Nathaniel | Prepare agenda for UCC professionals call (.2), attend same (.6), draft email to UCC re: pleadings filed, upcoming hearing, case issues (.8), review Province deck in advance of UCC meeting (.7), comments to same and related emails with Province, A. Rogoff (.4). | 2.70 | 3,726.00 |
| 6/4/2024 | Rogoff, Adam C. | Prepare for (0.2) and participate in call with UCC professionals (M. Robinson, K. Lee, L. Murley, N. Allard and R. Schmidt) to prepare for UCC meeting (0.6); review agenda re same (0.1); review and comment on UCC update materials (0.4). | 1.30 | 2,411.50 |
| 6/4/2024 | Rogoff, Adam C. | Review case status update from K. Lee; emails and coordination with Province and KL team on same including operations and sale process (0.2). | 0.20 | 371.00 |
| 6/4/2024 | Rogoff, Adam C. | Review status update email with UCC member (0.1). | 0.10 | 185.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 7

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2024 | Rogoff, Adam C. | Call with UCC member re case status (0.4). | 0.40 | 742.00 |
| 6/4/2024 | Schmidt, Robert T. | Coordinate with N. Allard and review agenda for UCC professionals call (.1); attend meeting w/ Province, Saul Ewing and KL teams (.6); review Province presentation deck and multiple emails with Province re same (.6); calls with Committee members re same (.4). | 1.70 | 2,941.00 |
| 6/5/2024 | Raskin, Evan | Participate in weekly Committee call (1.0); corresponded with N. Allard re same (0.1). | 1.10 | 858.00 |
| 6/5/2024 | Rogoff, Adam C. | Call with UCC member re case status (0.3). | 0.30 | 556.50 |
| 6/5/2024 | Rogoff, Adam C. | Review and comment on updated UCC materials (0.4). | 0.40 | 742.00 |
| 6/5/2024 | Allard, Nathaniel | Prepare for (.7) and attend UCC meeting (1.0), review final Province deck (.2), follow-up with R. Schmidt re: same (.1), draft updated email to UCC re: pleadings filed (.3). | 2.30 | 3,174.00 |
| 6/5/2024 | Schmidt, Robert T. | Review revised Province materials and emails with KL team re same (.4); coordinate with N. Allard and prep for Committee meeting (.5); participate at Committee meeting (1.0); follow-up call with individual Committee members (.4). | 2.30 | 3,979.00 |
| 6/6/2024 | Allard, Nathaniel | Draft UCC update email (.5), coordinate weekly call schedule (.2), emails with K. Lee re: materials for UCC (.1). | 0.80 | 1,104.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 8

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/6/2024 | Schmidt, Robert T. | Call with Committee member re hearing (.2); review Committee update memo (.1); coordinate with N. Allard re same (.1). | 0.40 | 692.00 |
| 6/6/2024 | Rogoff, Adam C. | Review UCC update email and coordinate with N. Allard re same (0.1). | 0.10 | 185.50 |
| 6/7/2024 | Allard, Nathaniel | Call with M. Robinson re: open items (.3), emails w/ UCC members re: case issues (.3). | 0.60 | 828.00 |
| 6/7/2024 | Schmidt, Robert T. | Call and email with Committee member (.2); review Committee update email (.1). | 0.30 | 519.00 |
| 6/10/2024 | Allard, Nathaniel | Emails with UCC members re: case issues (.2). | 0.20 | 276.00 |
| 6/10/2024 | Schmidt, Robert T. | Calls with Committee members re status and issues (.4); coordinate with N. Allard and review UCC update email (.2). | 0.60 | 1,038.00 |
| 6/11/2024 | Allard, Nathaniel | Prepare for (.5) and attend UCC professionals weekly meeting (.8), follow up re: same w/ A. Rogoff, R. Schmidt re: same (.3). | 1.60 | 2,208.00 |
| 6/11/2024 | Allard, Nathaniel | Email to UCC re: sale hearing (.2), draft UCC update email re: upcoming UCC call and other case issues (.5), correspond with M. Robinson, A. Rogoff re: same (.2). | 0.90 | 1,242.00 |
| 6/11/2024 | Rogoff, Adam C. | Emails and call with UCC member re case status (0.4). | 0.40 | 742.00 |
| 6/11/2024 | Rogoff, Adam C. | Participate in call with UCC professionals (M. Robinson, K. Lee, L. Murley, N. Allard and R. Schmidt) to prepare for UCC meeting (0.8). | 0.80 | 1,484.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 9

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2024 | Raskin, Evan | Participate in prep call with UCC professionals for weekly UCC call (0.8). | 0.80 | 624.00 |
| 6/11/2024 | Schmidt, Robert T. | Review UCC update email (.1); calls and emails with Committee members re case status (.4); review agenda for call (.1). | 0.60 | 1,038.00 |
| 6/11/2024 | Schmidt, Robert T. | Coordinate with A. Rogoff re Committee issues and follow-up with N. Allard re same (.3); review agenda and prepare for and UCC professionals meeting (.2); attend UCC professionals weekly meeting (.8); follow up confs with A. Rogoff and N. Allard re same (.3). | 1.60 | 2,768.00 |
| 6/11/2024 | Rogoff, Adam C. | Review and revise UCC update; emails with N. Allard re same (0.4). | 0.40 | 742.00 |
| 6/12/2024 | Rogoff, Adam C. | Review UCC update including sale/auction; emails and coordination with N. Allard re same (0.2). | 0.20 | 371.00 |
| 6/12/2024 | Allard, Nathaniel | Prepare for (.5) and attend UCC weekly call (.8), review Province deck for same (.5), comments to same (.3), review A. Rogoff comments to same (.2), review updated draft deck (.3), draft update email to UCC re: case updates (.4). | 3.00 | 4,140.00 |
| 6/12/2024 | Rogoff, Adam C. | Prepare for (0.4) and participate in (0.8) UCC meeting including review of Committee materials as part of preparation. | 1.20 | 2,226.00 |
| 6/12/2024 | Raskin, Evan | Prepare for (0.1) and participate in weekly Committee call (0.8). | 0.90 | 702.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 10

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/12/2024 | Schmidt, Robert T. | Calls with Committee members re bids and sale process (.4); review multiple versions of Province presentation re analysis of sale transaction (.5); participate at Committee meeting (.8). | 1.70 | 2,941.00 |
| 6/12/2024 | Kane, Wendy | Compile materials for UCC meeting (0.2). | 0.20 | 113.00 |
| 6/13/2024 | Schmidt, Robert T. | Review Committee update email (.1); calls and emails with Committee members and professionals re sale hearing and Committee issues (.4). | 0.50 | 865.00 |
| 6/13/2024 | Allard, Nathaniel | Draft and send email to UCC on filings and case update (.4). | 0.40 | 552.00 |
| 6/14/2024 | Allard, Nathaniel | Draft and send multiple emails to UCC re: case updates (.4). | 0.40 | 552.00 |
| 6/14/2024 | Allard, Nathaniel | Emails with Committee members re: court filings and hearing (.2). | 0.20 | 276.00 |
| 6/17/2024 | Schmidt, Robert T. | Call with Committee member (.2); review UCC update email (.1). | 0.30 | 519.00 |
| 6/17/2024 | Allard, Nathaniel | Draft update email to UCC (.2), correspond with A. Rogoff, R. Schmidt re: same (.2), emails with UCC members re: pleadings filed (.1). | 0.50 | 690.00 |
| 6/18/2024 | Raskin, Evan | Prepare for (0.1) and participate in weekly prep call with UCC advisors to prepare for weekly Committee call (0.7). | 0.80 | 624.00 |
| 6/18/2024 | Daniels, Elan | Attend call with UCC professionals regarding investigation, next steps (.7); follow-up call with Province regarding same (.3). | 1.00 | 1,405.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 11

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2024 | Schmidt, Robert T. | Prepare for (.1) and participate in Committee professional meeting (.7); review materials re same (.3); follow-up emails with professionals re same (.2). | 1.30 | 2,249.00 |
| 6/18/2024 | Allard, Nathaniel | Prepare for (.4) and attend UCC professionals weekly call (.7), follow-up emails re: same (.2), prepare for upcoming UCC meeting (.3), correspond with K. Lee re: open tasks (.2). | 1.80 | 2,484.00 |
| 6/18/2024 | Rogoff, Adam C. | Participate in coordination meeting with Committee professionals, including N. Allard, R. Schmidt, L. Murley, T. Falk, E. Daniels, M. Robinson and K. Lee, to prepare for UCC meeting (0.7). | 0.70 | 1,298.50 |
| 6/19/2024 | Allard, Nathaniel | Call with M. Robinson re: next steps (.3), emails with UCC professionals re: same (.2), review related issues (.4). | 0.90 | 1,242.00 |
| 6/19/2024 | Schmidt, Robert T. | Call w/ Province team re next steps and strategy (.3). | 0.30 | 519.00 |
| 6/19/2024 | Schmidt, Robert T. | Call with Committee member re closing transition issues and emails same (.4); review Province presentation materials for next day Committee call (.4). | 0.80 | 1,384.00 |
| 6/19/2024 | Allard, Nathaniel | Prepare for upcoming UCC call (.8), emails with T. Falk re: same (.1) review Province deck (.5), comments to same (.5), correspond with A. Rogoff, R. Schmidt re: same (.2), emails with K. Lee re: same (.2), call with K. Lee re: same (.1), draft update email to UCC (.2), review updated Province deck (.3). | 2.90 | 4,002.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 12

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/20/2024 | Rogoff, Adam C. | Emails and coordination with UCC member re status; coordinate with N. Allard re same (0.3). | 0.30 | 556.50 |
| 6/20/2024 | Daniels, Elan | Prepare for (.4) and attend call with UCC regarding investigation, next steps (1.0). | 1.40 | 1,967.00 |
| 6/20/2024 | Allard, Nathaniel | Prepare for (.5) and attend UCC meeting (1.0), draft update email to UCC re: case items (.8), emails re: same with A. Rogoff (.2), respond to UCC member questions (.3). | 2.80 | 3,864.00 |
| 6/20/2024 | Rogoff, Adam C. | Review and revise UCC update email; coordinate with N. Allard re same (0.4). | 0.40 | 742.00 |
| 6/20/2024 | Schmidt, Robert T. | Review revised Province presentation deck and multiple emails with KL and Province teams re same (.4). | 0.40 | 692.00 |
| 6/20/2024 | Raskin, Evan | Prepare for (0.1) and participate in and take notes on weekly UCC call (1.0). | 1.10 | 858.00 |
| 6/20/2024 | Rogoff, Adam C. | Prepare for (0.3) and participate in (1.0) weekly UCC meeting; review materials for UCC re same (0.4); coordinate with N. Allard re same (0.3). | 2.00 | 3,710.00 |
| 6/20/2024 | Schmidt, Robert T. | Prepare for (.2) and attend weekly Committee meeting (1.0); follow-up emails with KL team re same (.2). | 1.40 | 2,422.00 |
| 6/21/2024 | Schmidt, Robert T. | Call with Committee member re case issues (.2); review UCC update email (.1); review prior Province presentation decks and analysis (.4). | 0.70 | 1,211.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 13

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2024 | Allard, Nathaniel | Emails with UCC members re: case updates (.2), draft and send UCC update email re: various items (.8), correspond w/ A. Rogoff, R. Schmidt re: same (.2). | 1.20 | 1,656.00 |
| 6/21/2024 | Rogoff, Adam C. | Review and revise status update email to UCC; coordinate with N. Allard re same (0.2). | 0.20 | 371.00 |
| 6/21/2024 | Schmidt, Robert T. | Review UCC member inquiry re waterfall analysis and follow-up re response (.4). | 0.40 | 692.00 |
| 6/21/2024 | Schmidt, Robert T. | Corr with N. Allard re UCC member inquiry (.2). | 0.20 | 346.00 |
| 6/21/2024 | Rogoff, Adam C. | Emails and coordination with UCC members re case status (0.2). | 0.20 | 371.00 |
| 6/24/2024 | Allard, Nathaniel | Correspond with UCC members re: transition and other case items (.5); correspond with A. Rogoff, R. Schmidt re: same (.4), send update email to UCC (.2). | 1.10 | 1,518.00 |
| 6/24/2024 | Schmidt, Robert T. | Emails and coordination with Committee member and follow-up with N. Allard re same (.4). | 0.40 | 692.00 |
| 6/25/2024 | Raskin, Evan | Participate in call with UCC professionals to prepare for weekly Committee meeting (0.5). | 0.50 | 390.00 |
| 6/25/2024 | Rogoff, Adam C. | Review and revise status update email to UCC; coordinate with N. Allard re same (0.2). | 0.20 | 371.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 14

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2024 | Allard, Nathaniel | Prepare for (.4) and attend weekly UCC professionals meeting (.5), call with UCC member, M. Robinson (.5), prepare for same (.1), follow-up re: same (.1), correspond with E. Daniels re: case updates and next steps (.2); prepare for weekly UCC call (.3), review Province deck (.5) and comments to same (.3), review updated deck (.2) and further comments (.3). | 3.40 | 4,692.00 |
| 6/25/2024 | Daniels, Elan | Call with UCC advisors regarding next steps, potential sale/settlement issues (.5). | 0.50 | 702.50 |
| 6/25/2024 | Rogoff, Adam C. | Participate in call with L. Murley, T. Falk, M. Robinson, K. Lee, R. Schmidt, E. Daniels and N. Allard re coordination with UCC and weekly meeting (0.5). | 0.50 | 927.50 |
| 6/25/2024 | Schmidt, Robert T. | Prepare for (.3) and participate in call w/ UCC professionals (.5); call with Committee member re case issues (.3); corr with N. Allard re case issues (.4), review Province presentation materials for next day meeting and revisions re same (.5); review UCC update email and meeting agenda (.1). | 2.10 | 3,633.00 |
| 6/26/2024 | Raskin, Evan | Prepare for (0.1) and participate in and take notes on weekly Committee call (0.8). | 0.90 | 702.00 |
| 6/26/2024 | Allard, Nathaniel | Prepare for (.6) and attend UCC meeting (.8), follow-up emails re: same (.1). | 1.50 | 2,070.00 |
| 6/26/2024 | Rogoff, Adam C. | Prepare for (0.2) and participate in (0.8) weekly UCC meeting. | 1.00 | 1,855.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 15

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2024 | Schmidt, Robert T. | Prep for UCC meeting including review agenda, Province presentation deck and confs with KL team (.5); participate at Committee meeting (.8); post meeting calls with various Committee members re case issues (.4). | 1.70 | 2,941.00 |
| 6/26/2024 | Daniels, Elan | Prepare for (.1) and attend call with UCC (.8). | 0.90 | 1,264.50 |
| 6/27/2024 | Allard, Nathaniel | Emails re: case updates with UCC members (.3), correspond with K. Lee re: case updates (.2), review related emails (.1). | 0.60 | 828.00 |
| 6/28/2024 | Rogoff, Adam C. | Review and revise email to UCC re vendor and supplier matters and TSA and coordinate with K. Lee re same (0.2). | 0.20 | 371.00 |
| 6/28/2024 | Allard, Nathaniel | Emails with UCC professionals and UCC members re: case updates (.5). | 0.50 | 690.00 |
| 6/28/2024 | Schmidt, Robert T. | Review revised memo to UCC re transition issues and follow-up re same (.4); calls with Committee members and supplier reps re shipping and open PO issues (.5). | 0.90 | 1,557.00 |
| **Subtotal: 102 Meetings/Communications with UCC members & advisors** | | | **78.90** | **$119,066.50** |
| **103 Meetings/Communications with Debtors & advisors** | | | | |
| 6/4/2024 | Allard, Nathaniel | Call with N. Adzima re: open case issues (.3). | 0.30 | $414.00 |
| 6/10/2024 | Rogoff, Adam C. | Call with N. Adzima, R. Schmidt and N. Allard re sale issues (0.6). | 0.60 | 1,113.00 |
| 6/10/2024 | Schmidt, Robert T. | Participate in call with Debtor professionals re sale process and strategy for auction (.6). | 0.60 | 1,038.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 16

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2024 | Allard, Nathaniel | Call with N. Adzima, A. Rogoff, R. Schmidt re: sale issues (.6). | 0.60 | 828.00 |
| 6/11/2024 | Allard, Nathaniel | Call with Debtor professionals re: bids (.8) and review of related materials (.1). | 0.90 | 1,242.00 |
| 6/11/2024 | Rogoff, Adam C. | Call with N. Adzima, C. Sterrett, N. Allard, R. Schmidt, A. Keil, K. Kamlani, M. Robinson and other Company advisors regarding bids for sale/auction (0.8). | 0.80 | 1,484.00 |
| 6/11/2024 | Schmidt, Robert T. | Participate in portion of call with Moelis, M3, Kirkland and Committee professionals re auction process and related strategy (.6). | 0.60 | 1,038.00 |
| 6/13/2024 | Allard, Nathaniel | Correspond with N. Adzima re: case updates (.2). | 0.20 | 276.00 |
| 6/18/2024 | Allard, Nathaniel | Correspond with N. Adzima re: open case items (.2). | 0.20 | 276.00 |
| 6/19/2024 | Rogoff, Adam C. | Call with Debtors (N. Adzima and E. Geier) and N. Allard and R. Schmidt re sale status, Plan and next steps (0.6); follow up call R. Schmidt and N. Allard (0.2). | 0.80 | 1,484.00 |
| 6/19/2024 | Allard, Nathaniel | Prepare for (.2) and attend call with N. Adzima, E. Geier, A. Rogoff, R. Schmidt re: next steps (.6), follow-up call with A. Rogoff and R. Schmidt (.2). | 1.00 | 1,380.00 |
| 6/19/2024 | Schmidt, Robert T. | Prep for (.1) and participate call with N. Adzima, E. Geier, A. Rogoff, N. Allard re case issues and strategy (.6); follow-up call with A. Rogoff and N. Allard re same (.2). | 0.90 | 1,557.00 |
| 6/20/2024 | Rogoff, Adam C. | Emails and coordination with E. Geier re lender settlement (0.5). | 0.50 | 927.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 17

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/20/2024 | Rogoff, Adam C. | Call with E. Geier re sale status and discussions with lenders on resolution of issues (0.2). | 0.20 | 371.00 |
| 6/21/2024 | Allard, Nathaniel | Correspond with N. Adzima re: case updates (.2). | 0.20 | 276.00 |
| 6/25/2024 | Allard, Nathaniel | Correspond with N. Adzima re: case updates and issues (.2), relay same to A. Rogoff, R. Schmidt (.1). | 0.30 | 414.00 |
| 6/27/2024 | Allard, Nathaniel | Correspond with N. Adzima re: documents requested (.2). | 0.20 | 276.00 |
| 6/28/2024 | Allard, Nathaniel | Correspond with N. Adzima re: case updates (.3). | 0.30 | 414.00 |
| 6/29/2024 | Allard, Nathaniel | Correspond with N. Adzima re: closing documentation and other diligence items (.2). | 0.20 | 276.00 |
| **Subtotal: 103 Meetings/Communications with Debtors & advisors** | | | **9.40** | **$15,084.50** |
| **104 Motions, Adversary Proceedings & Contested Matters** | | | | |
| 6/1/2024 | Allard, Nathaniel | Emails with A. Rogoff, R. Schmidt, L. Murley re: joinder to Debtors objection re equity committee request and review of related pleadings (.5), further review Kurzon pleading (.2). | 0.70 | $966.00 |
| 6/1/2024 | Rogoff, Adam C. | Review draft Debtor objection regarding equity committee request (0.5); emails with L. Murley and N. Allard regarding same (0.2). | 0.70 | 1,298.50 |
| 6/1/2024 | Rogoff, Adam C. | Emails and coordination with E. Geier and N. Adzima regarding equity committee request; emails with L. Murley and N. Allard regarding same (0.2). | 0.20 | 371.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 18

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2024 | Allard, Nathaniel | Review Debtors draft response re: equity committee (.6), emails with UCC professionals re: same and potential joinder (.3), review draft joinder (.3). | 1.20 | 1,656.00 |
| 6/2/2024 | Rogoff, Adam C. | Emails and coordination with L. Murley and N. Allard re objection to equity committee request (0.2). | 0.20 | 371.00 |
| 6/2/2024 | Schmidt, Robert T. | Review equity committee papers and emails with KL team re same and re joinder (.3); review K&E draft response and emails same (.2); review draft limited joinder (.1); review prior filings and portions of hearing transcript (.2). | 0.80 | 1,384.00 |
| 6/3/2024 | Allard, Nathaniel | Review and comment on draft joinder to objection to equity committee (.3), correspond with Saul Ewing re: same (.2). | 0.50 | 690.00 |
| 6/3/2024 | Rogoff, Adam C. | Review joinder on equity committee; coordinate with N. Allard re same (0.4). | 0.40 | 742.00 |
| 6/4/2024 | Rogoff, Adam C. | Review finalized Debtor reply and lender joinder re equity committee (0.7); coordinate with L. Murley re same (0.1). | 0.80 | 1,484.00 |
| 6/5/2024 | Rogoff, Adam C. | Review sur-reply re equity committee (0.4). | 0.40 | 742.00 |
| 6/5/2024 | Allard, Nathaniel | Review Kurzon sur-reply (.2). | 8.30 | 11,454.00 |
| 6/6/2024 | Schmidt, Robert T. | Review Kurzon sur-reply and other filings re equity committee motions and emails with KL team re same (.4). | 0.40 | 692.00 |
| 6/7/2024 | Schmidt, Robert T. | Emails with Saul Ewing re potential call with equity committee movant (.1). | 0.10 | 173.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 19

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2024 | Allard, Nathaniel | Review draft protective order for materials produced by Debtors (.3), related emails with Saul Ewing (.2). | 0.50 | 690.00 |
| 6/17/2024 | Allard, Nathaniel | Correspond with L. Murley, Kirkland re: protective order (.1). | 0.10 | 138.00 |
| **Subtotal: 104 Motions, Adversary Proceedings & Contested Matters** | | | **15.30** | **$22,851.50** |
| **107 Collateral Review** | | | | |
| 6/3/2024 | Primm, Brian | Correspondence with Saul Ewing and KL restructuring teams re collateral review analysis (.2); review memos re same (.3). | 0.50 | $452.50 |
| 6/11/2024 | Primm, Brian | Review collateral analysis memos and edits to same (1.8) and email to Saul Ewing re same (.3). | 2.10 | 1,900.50 |
| **Subtotal: 107 Collateral Review** | | | **2.60** | **$2,353.00** |
| **108 Cash Management and DIP Financing** | | | | |
| 6/3/2024 | Wasson, Megan | Review/comment on amended DIP order and emails with KL, K&E teams re same (0.5). | 0.50 | $675.00 |
| 6/3/2024 | Rogoff, Adam C. | Emails and coordination with M. Wasson re revised DIP order; review same; emails with N. Adzima re same (0.3). | 0.30 | 556.50 |
| 6/3/2024 | Allard, Nathaniel | Review updated DIP order and related comments (.3). | 0.30 | 414.00 |
| 6/4/2024 | Schmidt, Robert T. | Review revised DIP budget and multiple emails with KL team re same (.4). | 0.40 | 692.00 |
| 6/4/2024 | Wasson, Megan | Review revisions to proposed final DIP order (0.6) and emails with KL team re same (0.2). | 0.80 | 1,080.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 20

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2024 | Rogoff, Adam C. | Emails and coordination with M. Wasson re revised DIP order; emails with N. Adzima re same; call with M. Robinson re DIP budget (.5). | 0.50 | 927.50 |
| 6/4/2024 | Allard, Nathaniel | Review updated DIP order (.2), review comments to same (.2), numerous emails with UCC professionals and Kirkland re: same (.4), review DIP budget (.2). | 1.00 | 1,380.00 |
| 6/5/2024 | Wasson, Megan | Review various drafts of final DIP order (0.7) and emails with KL team re same (0.4). | 1.10 | 1,485.00 |
| 6/5/2024 | Rogoff, Adam C. | Emails and coordination with M. Wasson re revised DIP order and budget; emails with K. Lee and M. Robinson re same; review revised order (0.5). | 0.50 | 927.50 |
| 6/5/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima re revised DIP order and budget; emails with S. Iacovo re same (0.3). | 0.30 | 556.50 |
| 6/5/2024 | Allard, Nathaniel | Review updated DIP order language (.4), review related emails from Ropes, Goldberg, M. Wasson (.3). | 0.70 | 966.00 |
| 6/10/2024 | Allard, Nathaniel | Review emails from DIP counsel re: challenge period (.1), internal emails with UCC professionals re: same (.3). | 0.40 | 552.00 |
| 6/11/2024 | Allard, Nathaniel | Provide fee estimates for DIP budget (.2). | 0.20 | 276.00 |
| 6/12/2024 | Allard, Nathaniel | Review comments from DIP lenders to sale order, related emails with M. Wasson, A. Rogoff (.3). | 0.30 | 414.00 |
| 6/12/2024 | Wasson, Megan | Review/comment on sale order re DIP issues (0.5). | 0.50 | 675.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 21

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/13/2024 | Allard, Nathaniel | Review DIP related comments to sale order, emails with M. Wasson (.3). | 0.30 | 414.00 |
| 6/18/2024 | Allard, Nathaniel | Provide fee estimates for DIP lenders (.1), correspond with A. Rogoff re: same (.1), review email from R. Klein re: payoff letter (.1). | 0.30 | 414.00 |
| 6/20/2024 | Schmidt, Robert T. | Review draft proposal re lender settlement (.3); multiple emails with UCC professionals re same (.2); review revised proposal prior to transmittal (.1). | 0.60 | 1,038.00 |
| 6/20/2024 | Rogoff, Adam C. | Coordinate with M. Robinson re lender settlement (0.2); emails with UCC professionals re same (0.1). | 0.30 | 556.50 |
| 6/20/2024 | Allard, Nathaniel | Emails w/ M. Wasson re: DIP payoff issues (.2), review potential settlement with lenders (.3), numerous emails with Committee professionals re: same (.5), emails with E. Geier re: same (.2), emails with A. Rogoff re: same (.2). | 1.40 | 1,932.00 |
| 6/21/2024 | Allard, Nathaniel | Emails w/ Province and E. Daniels re: potential settlement, review related materials (.5), further correspond with L. Murley, T. Falk re: potential claims and emails with UCC professionals re: same (.5). | 1.00 | 1,380.00 |
| 6/21/2024 | Rogoff, Adam C. | Emails and coordination with E. Geier, N. Adzima, N. Allard, L. Murley, E. Daniels and G. Galardi re lender settlement (0.5); emails with UCC professionals re same (0.4); review and revise proposal (0.4); call with E. Daniels re same (0.2); call with R. Schmidt re same (0.2); calls with E. Geier re same (0.3). | 2.00 | 3,710.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 22

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2024 | Schmidt, Robert T. | Review multiple emails from KL, Kirkland, 2L counsel re potential settlement (0.4); review E. Daniels analysis and draft proposal (.4); corr with E. Daniels re same (.2); review revised proposal and call with A. Rogoff re same (.3). | 1.30 | 2,249.00 |
| 6/21/2024 | Daniels, Elan | Call with A. Rogoff (.2) and email correspondence with KL, Saul Ewing, and Province teams regarding potential global settlement (.8). | 1.00 | 1,405.00 |
| 6/24/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels regarding status of settlement discussions with lenders; follow up with E. Geier regarding same (0.2). | 0.20 | 371.00 |
| 6/25/2024 | Schmidt, Robert T. | Review analysis and email correspondence re potential lender settlement (.4); email E. Daniels re same (.2). | 0.50 | 865.00 |
| 6/26/2024 | Allard, Nathaniel | Provide fee estimates to Debtor (.1). | 0.10 | 138.00 |
| 6/26/2024 | Schmidt, Robert T. | Review multiple emails and analysis re potential settlement (.2), coordinate with A. Rogoff re same and review transmittal and lender response (.3). | 0.50 | 865.00 |
| 6/26/2024 | Rogoff, Adam C. | Emails, meeting and coordination with E. Daniels regarding status of settlement discussions with lenders (0.3); follow up with G. Galardi regarding same (0.2). | 0.50 | 927.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 23

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2024 | Daniels, Elan | Review debt documents (.8); and email correspondence with UCC advisors regarding same (.4), review settlement proposal (.6); corr with A. Rogoff re same (.3); call with T. Falk, K. Lee regarding same (.3). | 2.40 | 3,372.00 |
| 6/27/2024 | Daniels, Elan | Email correspondence with KL, Province teams regarding settlement proposal (1.1). | 1.10 | 1,545.50 |
| 6/27/2024 | Allard, Nathaniel | Review emails re: negotiations with DIP lenders and proposed response (.5). | 0.50 | 690.00 |
| 6/27/2024 | Rogoff, Adam C. | Calls with E. Geier and G. Galardi re settlement discussions with lenders (0.2); call with R. Schmidt re same (0.2). | 0.40 | 742.00 |
| 6/27/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels regarding status of settlement discussions with lenders (0.1); call with R. Schmidt re same (0.2); follow up with G. Galardi regarding same (0.2). | 0.50 | 927.50 |
| 6/27/2024 | Schmidt, Robert T. | Call with A. Rogoff re settlement discussions (.2); coordinate with E. Daniels re same (.2); review memo to 2L counsel re potential claims and emails re same (.4). | 0.80 | 1,384.00 |
| 6/28/2024 | Daniels, Elan | Email correspondence with A. Rogoff regarding potential settlement (.2). | 0.20 | 281.00 |
| 6/28/2024 | Rogoff, Adam C. | Emails with G. Galardi re settlement discussions with lenders; emails with R. Schmidt re same (0.3). | 0.30 | 556.50 |
| 6/28/2024 | Schmidt, Robert T. | Emails with A. Rogoff and UCC professionals re lender settlement status and issues (.3); review memo re same (.2). | 0.50 | 865.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 24

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **Subtotal: 108 Cash Management and DIP Financing** | | | **24.50** | **$38,205.50** |
| **109 Creditor Communications** | | | | |
| 6/24/2024 | Rogoff, Adam C. | Emails with creditor re case status inquiry; emails with L. Murley, N. Allard and K. Lee re same (0.2). | 0.20 | $371.00 |
| 6/25/2024 | Schmidt, Robert T. | Calls with creditors re Phoenix closing and case issues/timing (.4). | 0.40 | 692.00 |
| **Subtotal: 109 Creditor Communications** | | | **0.60** | **$1,063.00** |
| **110 Bar Date, Claims Administration and Objections** | | | | |
| 6/7/2024 | Allard, Nathaniel | Correspond with N. Adzima re: claim and intercompany claims (.2), correspond with Province re: claims pool (.4), review related issues (.5). | 1.10 | $1,518.00 |
| 6/8/2024 | Rogoff, Adam C. | Review analysis for UCC regarding claims; emails and coordination with K. Lee regarding same (0.2). | 0.20 | 371.00 |
| **Subtotal: 110 Bar Date, Claims Administration and Objections** | | | **1.30** | **$1,889.00** |
| **111 Sale Issues** | | | | |
| 6/1/2024 | Allard, Nathaniel | Review and comment on Province deck on updated bid summary (.5), emails with Kirkland re: materials referenced (.1), further emails with Province re: same (.2), review APA issues (.3), review APA (.2), emails with D. Sartorio, A. Rogoff re: same (.2). | 1.50 | $2,070.00 |
| 6/1/2024 | Schmidt, Robert T. | Review revised APA summary prepared by Saul Ewing and emails with Saul Ewing re same (.4); review Province presentation materials re bids and emails with Province re same (.4). | 0.80 | 1,384.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 25

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/2/2024 | Rogoff, Adam C. | Call (0.6) and email (0.1) and coordination with E. Geier re auction, APA and bidding procedures; emails with D. Sartorio and N. Allard re same (0.2); call with M. Robinson re same (0.3). | 1.20 | 2,226.00 |
| 6/3/2024 | Schmidt, Robert T. | Multiple emails with KL/Saul Ewing/Province teams re APA provisions re merchandise and potential covenants (.3). | 0.30 | 519.00 |
| 6/3/2024 | Allard, Nathaniel | Review draft sale order (.5). | 0.50 | 690.00 |
| 6/4/2024 | Rogoff, Adam C. | Review Debtor pleadings in support of sale procedures (0.8). | 0.80 | 1,484.00 |
| 6/4/2024 | Allard, Nathaniel | Review Debtors draft declarations re: bidding procedures (.5), correspondence with UCC professionals re: same (.4), email w/ N. Adzima re: same (.1), review filed declarations (.3). | 1.30 | 1,794.00 |
| 6/4/2024 | Allard, Nathaniel | Review updated APA (1.0). | 1.00 | 1,380.00 |
| 6/4/2024 | Allard, Nathaniel | Review updated bidding procedures order (.2), related emails with Kirkland, A. Rogoff (.2). | 0.40 | 552.00 |
| 6/4/2024 | Schmidt, Robert T. | Review portions of revised APA and emails with UCC professionals re same (.4); review supplemental declarations from M3, Mark Still and Moelis and coordination re same (.4); review modifications to bid protections and emails re same (.3); review 5/31 hearing transcript (.2); emails and coordination with N. Allard and A. Rogoff re bid protection issues (.2). | 1.50 | 2,595.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 26

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima regarding sale procedures; follow up with N. Allard re same (0.4). | 0.40 | 742.00 |
| 6/5/2024 | Schmidt, Robert T. | Review revised asset purchase agreement and certain schedules (.5); review revised bid procedures order and coordinate with N. Allard and A. Rogoff re same (.4); multiple emails re landlord comments to bid procedures order (.3); review summary of APA and bid procedures changes and issues (.3); review Province analysis and prior Moelis presentation (.3). | 1.80 | 3,114.00 |
| 6/5/2024 | Allard, Nathaniel | Review landlord comments to bid procedures order (.2), review related emails from A. Rogoff (.2) related discussions with N. Adzima, R. Schmidt (.3). | 0.70 | 966.00 |
| 6/5/2024 | Rogoff, Adam C. | Emails and coordination with D. Sartorio and N. Allard re APA revisions (0.2). | 0.20 | 371.00 |
| 6/5/2024 | Rogoff, Adam C. | Numerous calls with E. Geier (0.7) and landlord counsel (0.8) on bidding procedures, lease assumptions and adequate assurance for going concern sale; emails with E. Geier re same (0.3). | 1.80 | 3,339.00 |
| 6/5/2024 | Allard, Nathaniel | Review updated APA (.7), review related issues (.5) and emails with KL team and UCC professionals re: same (.4). | 1.60 | 2,208.00 |
| 6/6/2024 | Allard, Nathaniel | Coordinate with D. Satorio on suggested language for APA, related emails with A. Rogoff (.5), review draft sale order (.3). | 0.80 | 1,104.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 27

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/6/2024 | Rogoff, Adam C. | Emails and coordination with D. Sartorio and N. Allard re APA revisions (0.1). | 0.10 | 185.50 |
| 6/6/2024 | Rogoff, Adam C. | Numerous emails with E. Geier and landlord counsel on bidding procedures, lease assumptions and adequate assurance for going concern sale (0.7). | 0.70 | 1,298.50 |
| 6/7/2024 | Schmidt, Robert T. | Review APA provisions including reps and potential changes (.4); review declarations (.2); review entered bid procedures order (.1). | 0.70 | 1,211.00 |
| 6/7/2024 | Rogoff, Adam C. | Call and coordination with E. Geier re sale status (0.3). | 0.30 | 556.50 |
| 6/7/2024 | Rogoff, Adam C. | Call with bidder re sale and bidding process (0.3). | 0.30 | 556.50 |
| 6/7/2024 | Allard, Nathaniel | Correspond with N. Adzima re: sale order and related issues (.2), review same (.7), correspond with D. Sartorio re: APA (.2). | 1.10 | 1,518.00 |
| 6/7/2024 | Rogoff, Adam C. | Emails and coordination with E. Geier re sale status (0.2). | 0.20 | 371.00 |
| 6/8/2024 | Rogoff, Adam C. | Emails and coordination M. Robinson re bids and auction (0.2). | 0.20 | 371.00 |
| 6/9/2024 | Rogoff, Adam C. | Emails and coordination with E. Geier re sale status (0.2). | 0.20 | 371.00 |
| 6/9/2024 | Allard, Nathaniel | Review declaration in support of sale (.2), related emails with UCC professionals, N. Adzima (.2). | 3.20 | 4,416.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 28

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2024 | Allard, Nathaniel | Review sale-related documents (.5), emails with UCC professionals re: same (.3), call w/ A. Rogoff, R. Schmidt, Province re: sale issues (.6), review draft declarations in support of sale (.3), comments to same (.3). | 2.00 | 2,760.00 |
| 6/10/2024 | Rogoff, Adam C. | Emails and coordination with K. Lee re sale status and coordination with Debtors' professionals re same (0.2). | 0.20 | 371.00 |
| 6/10/2024 | Schmidt, Robert T. | Review Province update re Moelis/M3 call (.2); review inventory reconciliation and related analyses re APA assumptions (.4); further review Keil and Kamlani declarations (.2). | 0.80 | 1,384.00 |
| 6/10/2024 | Rogoff, Adam C. | Review declarations re sale process (0.4); emails with N. Allard re same (0.1); call with M. Robinson, K. Lee, N. Allard and R. Schmidt re same (0.6). | 1.10 | 2,040.50 |
| 6/10/2024 | Schmidt, Robert T. | Review status of sale docs and multiple emails with Committee professionals re: same (.5); corr with A. Rogoff and N. Allard re same (.3); meeting w/ KL and Province teams re sale issues (.6); review and comment draft Keil and Kamlani declarations (.4). | 1.80 | 3,114.00 |
| 6/11/2024 | Rogoff, Adam C. | Call with M. Robinson re bids for sale/auction following call with Debtors (0.2). | 0.20 | 371.00 |
| 6/11/2024 | Rogoff, Adam C. | Further call M. Robinson regarding bids for sale/auction (0.4). | 0.40 | 742.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 29

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2024 | Allard, Nathaniel | Review Phoenix comments to sale order (.4), review updated draft sale order (.5), review bid comparison (.4), emails with N. Adzima and A. Rogoff re: bid deadline and related issues (.3), review B. Riley bid details and related documents (.6), call with M. Robinson re: bids (.1). | 2.30 | 3,174.00 |
| 6/11/2024 | Rogoff, Adam C. | Review materials regarding bids for sale/auction; email and coordination with M. Robinson re same (0.5). | 0.50 | 927.50 |
| 6/11/2024 | Rogoff, Adam C. | Call, emails and coordination with N. Adzima and N. Allard re auction (0.2). | 0.20 | 371.00 |
| 6/11/2024 | Rogoff, Adam C. | Review of asset bid for sale (0.2). | 0.20 | 371.00 |
| 6/11/2024 | Rogoff, Adam C. | Call, emails and coordination with E. Geier re auction (0.4). | 0.40 | 742.00 |
| 6/11/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re auction and sale hearing; emails and coordination with E. Geier and N. Adzima re same (0.5). | 0.50 | 927.50 |
| 6/11/2024 | Schmidt, Robert T. | Multiple emails with KL and Province teams re bid deadline and related updates (.3); review two submitted bids (.6); review bid procedures order and review DIP milestones (.2). | 1.10 | 1,903.00 |
| 6/11/2024 | Schmidt, Robert T. | Review board deck re bid comparisons and emails with KL team re same (.3); review UpWest bid materials and coordinate with N. Allard re same (.3); review draft sale approval order and redlines of same (.3). | 0.90 | 1,557.00 |
| 6/11/2024 | Rogoff, Adam C. | Review bids for sale/auction (0.5). | 0.50 | 927.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 30

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2024 | Rogoff, Adam C. | Participate in auction process, including numerous calls with bidders and coordination with Company and its advisors (3.5). | 3.50 | 6,492.50 |
| 6/12/2024 | Rogoff, Adam C. | Emails and coordination with DIP Lender re comments to sale order; review same (0.2). | 0.20 | 371.00 |
| 6/12/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima and M. Wasson re sale order and DIP lenders (0.2). | 0.20 | 371.00 |
| 6/12/2024 | Schmidt, Robert T. | Further review of bids and M3 analysis of economic implications (.4); participate in meeting re bid analysis and auction strategy (.5); participate in portion of call w/ Bidder and Debtor professionals re auction process (.4); further review of sale order and DIP lender and landlord comments re same (.3). | 1.60 | 2,768.00 |
| 6/12/2024 | Schmidt, Robert T. | Review redlines of Keil, Kamlani and Still declaration and emails with KL team re open issues re same (.4); emails re TSA and prelim review draft of same (.3); review landlord agreements summary (.2); review redlines of certain APA provisions (.2). | 1.10 | 1,903.00 |
| 6/12/2024 | Rogoff, Adam C. | Emails, calls and coordination with M. Robinson regarding bids for sale/auction (0.6). | 0.60 | 1,113.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 31

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2024 | Allard, Nathaniel | Call with Debtor professionals re: sale process and bids received (1.0), call with Debtor professionals and B. Riley/Tiger group re: bid (.7), follow up call re: process forward with Debtor professionals (.8), review declarations in support of sale (.6), comments to same (.6), incorporate other comments to same (.5), review APA (.5), suggest changes to closing conditions (.3), review draft notice of successful bidder and emails with A. Rogoff and R. Schmidt re: same (.2), correspond with N. Adzima re: APA status (.2), review TSA term sheet (.3), review landlord comments to sale order (.2), review and comment on updated declarations (.3). | 6.20 | 8,556.00 |
| 6/12/2024 | Rogoff, Adam C. | Prepare for (0.2) and call with N. Adzima, E. Geier, C. Sterrett, N. Allard, A. Keil, K. Kamlani, M. Robinson and other Company advisors regarding bids for sale/auction (0.8). | 1.00 | 1,855.00 |
| 6/13/2024 | Schmidt, Robert T. | Review filed declarations in support of sale and related docs to prepare for sale approval hearing (.4); confs with N. Allard and review multiple redline versions of sale order (.5); confs and emails with A. Rogoff and N. Allard re same (.2), emails to N. Adzima re: open sale order issues and comments (.4); call with creditor re sale process (.2). | 1.70 | 2,941.00 |
| 6/13/2024 | Allard, Nathaniel | Review updated APA (.5). | 0.50 | 690.00 |
| 6/13/2024 | Rogoff, Adam C. | Call with E. Geier re sale status, order and hearing (0.5). | 0.50 | 927.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 32

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/13/2024 | Rogoff, Adam C. | Review updated pleadings in support of sale/auction (1.1); coordination emails with N. Allard and R. Schmidt re same (0.6); coordination emails with N. Adzima re same (0.5); coordination emails with landlord counsel re same (0.3); coordinate with L. Murley re same (0.2); review revised sale order and coordinate with N. Adzima re same (0.4). | 3.10 | 5,750.50 |
| 6/13/2024 | Rogoff, Adam C. | Emails and coordination with DIP Lender re comments to sale order; emails with M. Wasson re same; review same; emails with N. Adzima re same (0.4). | 0.40 | 742.00 |
| 6/13/2024 | Allard, Nathaniel | Review multiple versions of updated sale order (.8), review comments from all parties to same (.7); discuss same with R. Schmidt, A. Rogoff (.2), emails to N. Adzima re: open sale order issues and comments (.4). | 2.10 | 2,898.00 |
| 6/13/2024 | Daniels, Elan | Review APA/sale order and email correspondence with KL team regarding same (.7). | 0.70 | 983.50 |
| 6/14/2024 | Schmidt, Robert T. | Further review pleadings, declarations and objection re sale (.4); review redline of revised sale order and emails with N. Allard re landlord changes and issues (.4); review DIP milestone (.1). | 0.80 | 1,384.00 |
| 6/14/2024 | Allard, Nathaniel | Review sale related filings (.7), correspond with A. Rogoff, N. Adzima re: same (.2). | 0.90 | 1,242.00 |
| 6/14/2024 | Rogoff, Adam C. | Meetings and coordination with N. Adzima and E. Geier re sale order and hearing (0.7). | 0.70 | 1,298.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 33

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/17/2024 | Allard, Nathaniel | Emails with K. Lee, A. Rogoff, R. Schmidt re: sale process (.2). | 0.20 | 276.00 |
| 6/17/2024 | Schmidt, Robert T. | Review entered sale approval order (.2); confs with creditors re sale closing and related issues (.3); review inventory and purchase price analysis (.3); review Province presentation deck (.2). | 1.00 | 1,730.00 |
| 6/18/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re sale closing status (0.1). | 0.10 | 185.50 |
| 6/18/2024 | Allard, Nathaniel | Emails with K. Lee, A. Rogoff, R. Schmidt re: sale closing and related items (.2). | 0.20 | 276.00 |
| 6/18/2024 | Schmidt, Robert T. | Review multiple emails re sale closing status and follow-up same (.3); review APA and order provisions (.4). | 0.70 | 1,211.00 |
| 6/18/2024 | Rogoff, Adam C. | Emails with J. Feltman re closing (0.1). | 0.10 | 185.50 |
| 6/19/2024 | Allard, Nathaniel | Review sale related and closing items (.5), review APA (.3). | 0.80 | 1,104.00 |
| 6/19/2024 | Schmidt, Robert T. | Review closing payoff letter for lenders and emails re same (.3); further review Province analysis re same (.2); follow-up emails with Committee professionals (.2). | 0.70 | 1,211.00 |
| 6/19/2024 | Schmidt, Robert T. | Review waterfall analysis and emails re same (.4); review sale order and call with creditor re lease assumptions (.3); emails with Committee professionals re closing timing and issues (.2). | 0.90 | 1,557.00 |
| 6/20/2024 | Allard, Nathaniel | Review objections to assignment and cure issues (.3), correspond w/ N. Adzima, A. Rogoff re: same (.2). | 0.50 | 690.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 34

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/20/2024 | Schmidt, Robert T. | Review emails and analysis re transaction closing (.3); review TSA outline (.2). | 0.50 | 865.00 |
| 6/20/2024 | Rogoff, Adam C. | Review cure objections and emails with N. Allard re same (0.2). | 0.20 | 371.00 |
| 6/21/2024 | Schmidt, Robert T. | Call and emails with UCC professionals re Phoenix sale closing status (.4); call with N. Allard re same (.2); review order provisions re lease issues and designation timing (.2). | 0.80 | 1,384.00 |
| 6/21/2024 | Allard, Nathaniel | Monitor sale closing and call with R. Schmidt re: same (.5), correspond with N. Adzima re: same (.2). | 0.70 | 966.00 |
| 6/24/2024 | Schmidt, Robert T. | Review emails re status of closing (.2); review notice of consummation and emails with N. Allard same (.2); emails and calls with supplier representatives re closing status (.4). | 0.80 | 1,384.00 |
| 6/24/2024 | Allard, Nathaniel | Emails with A. Rogoff, N. Adzima re: sale closing (.5), correspond with Province re: transition (.2), review final APA (.3), review draft notice of sale closing (.1). | 1.10 | 1,518.00 |
| 6/24/2024 | Rogoff, Adam C. | Post-closing sale status update emails with L. Murley, N. Allard and K. Lee re same (0.2). | 0.20 | 371.00 |
| 6/24/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard and N. Adzima regarding notice of consummation of sale (0.1). | 0.10 | 185.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 35

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/27/2024 | Schmidt, Robert T. | Call with supplier counsel re Phoenix post-closing obligations and review APA provisions re same (.4); review TSA outline (.2); review assumption notices and emails re same (.2). | 0.80 | 1,384.00 |
| 6/28/2024 | Allard, Nathaniel | Review sale related items and updates (.5). | 0.50 | 690.00 |
| **Subtotal: 111 Sale Issues** | | | **73.40** | **$118,907.00** |
| **114 Executory Contracts and Unexpired Leases** | | | | |
| 6/5/2024 | Allard, Nathaniel | Correspond with Kirkland re: landlord issues, review of related materials (.5). | 0.50 | $690.00 |
| 6/6/2024 | Schmidt, Robert T. | Review assumed lease schedule and related emails (.2); review emails re lease assumption and adequate assurance issues and review modifications to procedures re same (.3). | 0.50 | 865.00 |
| 6/13/2024 | Schmidt, Robert T. | Review emails and issues re assumption procedures (.3); call with landlord re same (.1); review provisions of order and landlord comments (.3). | 0.70 | 1,211.00 |
| 6/17/2024 | Schmidt, Robert T. | Review lease analysis spreadsheet (.2); review rejection motion (.2). | 0.40 | 692.00 |
| 6/18/2024 | Schmidt, Robert T. | Emails with landlord re lease issues and review schedules and motion re same (.4). | 0.40 | 692.00 |
| **Subtotal: 114 Executory Contracts and Unexpired Leases** | | | **2.50** | **$4,150.00** |



July 19, 2024
Invoice #: 919066
076884-00002
Page 36

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **115 SOFAs and Schedules** | | | | |
| 6/3/2024 | Schmidt, Robert T. | Further review portions of Debtors' schedules and emails and call with creditors re same; coordinate with N. Allard re same (.4). | 0.40 | $692.00 |
| 6/3/2024 | Allard, Nathaniel | Review initial analysis of schedules from Province (.2), related discussions with R. Schmidt and email to N. Adzima (.1), emails with K. Lee (.1). | 0.40 | 552.00 |
| 6/5/2024 | Schmidt, Robert T. | Emails and coordination with N. Allard re schedule discrepancy with respect to agents (.3). | 0.30 | 519.00 |
| 6/5/2024 | Allard, Nathaniel | Correspond with vendors re: schedules and related issues (.3). | 0.30 | 414.00 |
| 6/7/2024 | Schmidt, Robert T. | Review claim analysis and emails with KL and Province teams re same (.5); review emails re vendor/agency claims and follow-up N. Allard re same (.3). | 0.80 | 1,384.00 |
| 6/7/2024 | Allard, Nathaniel | Review schedules and related issues re: claimants being listed in schedules (.4), email with N. Adzima, C. Sterrett re: same (.2). | 0.60 | 828.00 |
| **Subtotal: 115 SOFAs and Schedules** | | | **2.80** | **$4,389.00** |
| **116 Hearings** | | | | |
| 6/3/2024 | Rogoff, Adam C. | Emails and coordination with L. Murley re June 6th hearing (0.1). | 0.10 | $185.50 |
| 6/3/2024 | Allard, Nathaniel | Prepare for upcoming hearing (.2). | 0.20 | 276.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 37

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/5/2024 | Schmidt, Robert T. | Review evidentiary declarations (Keil, Kamlani, Still) and filings in preparation for next day hearing (.8); coordinate with N. Allard re hearing prep and review amended agenda (.2); review prior hearing transcript and filings (.3). | 1.30 | 2,249.00 |
| 6/5/2024 | Allard, Nathaniel | Prepare for upcoming hearing and discuss same w/ A. Rogoff, R. Schmidt (.5). | 0.50 | 690.00 |
| 6/5/2024 | Rogoff, Adam C. | Emails and coordination with L. Murley and N. Allard re June 6th hearing (0.1). | 0.10 | 185.50 |
| 6/6/2024 | Rogoff, Adam C. | Participate in portions of June 6th hearing (0.5). | 0.50 | 927.50 |
| 6/6/2024 | Daniels, Elan | Email correspondence with KL, Saul Ewing teams regarding DIP/Bidding procedures proffer (.4). | 0.40 | 562.00 |
| 6/6/2024 | Rogoff, Adam C. | Emails and coordination with E. Geier re revised DIP proffer and hearing (0.3). | 0.30 | 556.50 |
| 6/6/2024 | Rogoff, Adam C. | Emails and coordination with M. Wasson and L. Murley re revised DIP proffer and hearing (0.6). | 0.60 | 1,113.00 |
| 6/6/2024 | Raskin, Evan | Participate in omnibus hearing re: DIP, bidding procedures, and NOL motions (1.8); correspond with N. Allard re hearing and discuss next steps (0.3); participate in Section 341 meeting (0.5); email N. Allard re same (0.1). | 2.70 | 2,106.00 |
| 6/6/2024 | Wasson, Megan | Emails with KL team re proffer for DIP hearing and comment on same (0.5); attend DIP portion of hearing (1.0). | 1.50 | 2,025.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 38

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/6/2024 | Schmidt, Robert T. | Prepare for hearing including review of redlines of orders and outline of bid procedures and DIP changes (.2); review declarations and hearing outline and emails with KL and Saul Ewing teams re same (.2); review supplemental Kamlani declaration/proffer and proposed Committee changes (.3); participate at hearing (1.8); review entered orders and related notices (.2). | 2.70 | 4,671.00 |
| 6/6/2024 | Allard, Nathaniel | Prepare for hearing (.4), numerous emails with UCC professionals, Debtor counsel and landlord counsel re: same (.5), review proffer and related comments (.3) and attend hearing (1.8). | 3.00 | 4,140.00 |
| 6/6/2024 | Allard, Nathaniel | Review notes of Section 341 meeting (.2). | 0.20 | 276.00 |
| 6/11/2024 | Allard, Nathaniel | Correspond with A. Rogoff, R. Schmidt re: sale hearing (.2), review related issues (.3). | 0.50 | 690.00 |
| 6/13/2024 | Allard, Nathaniel | Prepare for hearing (.3), related emails with A. Rogoff, R. Schmidt (.2), discuss same with K. Lee (.1), review pleadings filed for hearing (.5). | 1.10 | 1,518.00 |
| 6/14/2024 | Schmidt, Robert T. | Emails with KL team re sale hearing prep (.4); further prep (.1) and attend sale hearing (.5); calls and emails with Committee members and professionals re sale approval and related matters (.5). | 1.50 | 2,595.00 |
| 6/14/2024 | Raskin, Evan | Participate in and take notes on sale hearing (0.5). | 0.50 | 390.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 39

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/14/2024 | Allard, Nathaniel | Prepare for (.2) and attend sale hearing (.5), correspond with W/ Kane re: same (.1), correspond with L. Murley re: same (.1). | 0.90 | 1,242.00 |
| 6/14/2024 | Rogoff, Adam C. | Prepare for (1.6) and attend (0.5) sale hearing. | 2.10 | 3,895.50 |
| **Subtotal: 116 Hearings** | | | **20.70** | **$30,293.50** |
| **118 Disclosure Statement, Plan, Confirmation, Emergence, Wind Down** | | | | |
| 6/18/2024 | Rogoff, Adam C. | Coordinate with Kirkland re Ch 11 plan (0.1). | 0.10 | $185.50 |
| 6/25/2024 | Allard, Nathaniel | Correspond with A. Rogoff, N. Adzima re: plan (.2). | 0.20 | 276.00 |
| 6/26/2024 | Allard, Nathaniel | Review Plan (2.0), prepare high-level summary of same (.7). | 2.70 | 3,726.00 |
| 6/26/2024 | Rogoff, Adam C. | Review email from N. Adzima and attachment re draft plan (0.4); emails and coordination with N. Allard, R. Schmidt, M. Robinson and L. Murley re same (0.3). | 0.70 | 1,298.50 |
| 6/26/2024 | Schmidt, Robert T. | Preliminary review of portions of draft plan (.8); multiple emails and coordination with A. Rogoff and N. Allard re same (.4); further review precedent from other recent cases (.5). | 1.70 | 2,941.00 |
| 6/27/2024 | Schmidt, Robert T. | Emails with KL team re Plan draft and coordination re same (.5); preliminary review of certain plan provisions and emails with KL team re same (.8); review precedent (.4). | 1.70 | 2,941.00 |
| 6/27/2024 | Allard, Nathaniel | Review plan (1.0), draft comments on Plan (2.5), correspond re: same with A. Rogoff, R. Schmidt, L. Murley re: same (.5). | 4.00 | 5,520.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 40

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/27/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard and L. Murley re draft ch. 11 plan (0.4). | 0.40 | 742.00 |
| 6/27/2024 | Kane, Wendy | Obtain precedent re Plan and email N. Allard re same (0.2). | 0.20 | 113.00 |
| 6/28/2024 | Schmidt, Robert T. | Further review plan provisions and coordination re compiling comments re same (.8); further review precedents (.4); call with A. Rogoff re post-confirmation structure and further review re same (.3). | 1.50 | 2,595.00 |
| 6/28/2024 | Allard, Nathaniel | Draft comments to Plan (1.8), correspond with L. Murley re: same (.3). | 2.10 | 2,898.00 |
| 6/30/2024 | Allard, Nathaniel | Review L. Murley comments to plan (.7), draft email response re: same (.3), review follow up emails from Saul Ewing (.2). | 1.20 | 1,656.00 |
| **Subtotal: 118 Disclosure Statement, Plan, Confirmation, Emergence, Wind Down** | | | **16.50** | **$24,892.00** |
| **119 UCC Retention and Fee Matters** | | | | |
| 6/1/2024 | Schmidt, Robert T. | Review Committee retentions (.3). | 0.30 | $519.00 |
| 6/2/2024 | Allard, Nathaniel | Call with L. Murley and related emails with UCC professionals re: UCC retentions (.4). | 0.40 | 552.00 |
| 6/3/2024 | Schmidt, Robert T. | Review and comment on retention papers (.4); email N. Allard re same (.1). | 0.50 | 865.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 41

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2024 | Kane, Wendy | Emails w/ Saul Ewing re retention application (0.1); email J. Hagen re additional parties in interest (0.1); review reports re same (0.2); research related parties (0.3); emails with N. Allard re same (0.4); email partners re potential disclosure language (0.2); revise retention application (0.6). | 1.90 | 1,073.50 |
| 6/3/2024 | Allard, Nathaniel | Review UCC retention apps (.7), finalize KL retention app (.8), related correspondence with W. Kane (.6). | 2.10 | 2,898.00 |
| 6/4/2024 | Allard, Nathaniel | Corr re KL retention app with W. Kane (.2). | 0.20 | 276.00 |
| 6/5/2024 | Allard, Nathaniel | Finalize KL retention application (.4), review UCC professionals applications as filed (.2). | 0.60 | 828.00 |
| 6/5/2024 | Kane, Wendy | Finalize KL retention application for filing (0.5); emails w/ N. Allard and Saul Ewing re same (0.2). | 0.70 | 395.50 |
| 6/7/2024 | Allard, Nathaniel | Emails with L. Murley, W. Kane re UCC professional retentions (.1). | 0.10 | 138.00 |
| 6/9/2024 | Allard, Nathaniel | Emails with A. Rogoff re: KL fee statements (.1). | 0.10 | 138.00 |
| 6/14/2024 | Allard, Nathaniel | Correspond w/ L. Murley re: UCC retentions (.1). | 0.10 | 138.00 |
| 6/20/2024 | Kane, Wendy | Review expenses and coordinate with F. Arias re same (0.3); review May fee statement for compliance with UST guidelines and local rules (0.8). | 1.10 | 621.50 |
| 6/21/2024 | Allard, Nathaniel | Correspond with L. Murley re: UCC retentions (.1). | 0.10 | 138.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 42

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2024 | Kane, Wendy | Review May fee statement for compliance with UST guidelines and local rules (1.2). | 1.20 | 678.00 |
| 6/24/2024 | Rogoff, Adam C. | Email W. Kane regarding Kramer Levin retention (0.1). | 0.10 | 185.50 |
| 6/24/2024 | Allard, Nathaniel | Correspond with L. Murley, W. Kane re: UCC professionals fee statements (.2). | 0.20 | 276.00 |
| 6/24/2024 | Kane, Wendy | Review May fee statement for compliance with UST guidelines and local rules (1.6). | 1.60 | 904.00 |
| 6/25/2024 | Raskin, Evan | Correspond with N. Allard and W. Kane re budget and staffing plan (0.1). | 0.10 | 78.00 |
| 6/26/2024 | Allard, Nathaniel | Review KL fee statement (.2). | 0.20 | 276.00 |
| 6/27/2024 | Allard, Nathaniel | Discuss UCC professional invoices with L. Murley, W. Kane, review same (.2). | 0.20 | 276.00 |
| 6/27/2024 | Kane, Wendy | Revise fee statement per attorney comments and email A. Rogoff and N. Allard re same (0.4). | 0.40 | 226.00 |
| 6/28/2024 | Allard, Nathaniel | Review UCC professionals May fee statements (.3). | 0.30 | 414.00 |
| 6/28/2024 | Kane, Wendy | Prepare fee statement cover sheet and exhibits (1.1); emails w/ A. Rogoff and N. Allard re same (0.2); emails w/ F. Arias re same (0.2). | 1.50 | 847.50 |
| 6/30/2024 | Allard, Nathaniel | Review S. Ewing May fee statement (.1). | 0.10 | 138.00 |
| **Subtotal: 119 UCC Retention and Fee Matters** | | | **14.10** | **$12,879.50** |



July 19, 2024
Invoice #: 919066
076884-00002
Page 43

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **120 Debtor Retention and Fee Matters** | | | | |
| 6/1/2024 | Allard, Nathaniel | Emails with N. Adzima re: Moelis retention (.1), correspond with UCC professionals re: same (.2). | 0.30 | $414.00 |
| 6/3/2024 | Allard, Nathaniel | Emails with UCC professionals re: Moelis retention (.2), email w/ N. Adzima re: same (.1). | 0.30 | 414.00 |
| 6/3/2024 | Rogoff, Adam C. | Emails and coordination with M. Robinson and N. Allard re Moelis retention (0.3). | 0.30 | 556.50 |
| 6/7/2024 | Allard, Nathaniel | Review Moelis monthly statement (.1). | 0.10 | 138.00 |
| **Subtotal: 120 Debtor Retention and Fee Matters** | | | **1.00** | **$1,522.50** |
| **121 Tax Matters** | | | | |
| 6/2/2024 | Allard, Nathaniel | Correspond with A. Rogoff, B. Herzog re: tax issues (.3). | 0.30 | $414.00 |
| 6/3/2024 | Herzog, Barry | Disc w/N. Allard re: asset sale (.3); review related materials (.4). | 0.70 | 1,232.00 |
| 6/3/2024 | Allard, Nathaniel | Call with B. Herzog (.3) and emails with Kirkland regarding initial tax conversation (.2). | 0.50 | 690.00 |
| 6/4/2024 | Rogoff, Adam C. | Emails and coordination with B. Herzog regarding tax attributes and sale transaction (0.2). | 0.20 | 371.00 |
| 6/4/2024 | Allard, Nathaniel | Attend tax call with B. Herzog, Kirkland (.3), review related issues (.3), review notes of same call (.2). | 0.80 | 1,104.00 |
| **Subtotal: 121 Tax Matters** | | | **2.50** | **$3,811.00** |
| **122 Non-Working Travel** | | | | |
| 6/14/2024 | Rogoff, Adam C. | Travel to/from Wilmington for sale hearing (3.0). | 3.00 | $5,565.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 44

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **Subtotal: 122 Non-Working Travel** | | | **3.00** | **$5,565.00** |
| **Less 50% discount for Non-Working Travel** | | | | **(2,782.50)** |
| **Subtotal 122 Non-Working Travel** | | | **1.50** | **$2,782.50** |
| **124 Vendor and Supplier Matters** | | | | |
| 6/3/2024 | Schmidt, Robert T. | Call with N. Allard and counsel for Asian vendors re case issues and transaction and timing (.5); call and emails with Korean counsel re same (.4). | 0.90 | $1,557.00 |
| 6/3/2024 | Schmidt, Robert T. | Calls with vendor reps re merchandise delivery and related issues (.3). | 0.30 | 519.00 |
| 6/3/2024 | Allard, Nathaniel | Call with vendor counsel and R. Schmidt re case issues (.5). | 0.50 | 690.00 |
| 6/4/2024 | Schmidt, Robert T. | Call and email with supplier counsel re case issues and timing (.3); review schedules re vendors and agency issues and coordinate with N. Allard re same (.3). | 0.60 | 1,038.00 |
| 6/5/2024 | Schmidt, Robert T. | Calls and emails with foreign supplier re shipping issues and transaction timing (.3). | 0.30 | 519.00 |
| 6/7/2024 | Schmidt, Robert T. | Email and calls with supplier re transaction timing and issues, bar date (.3). | 0.30 | 519.00 |
| 6/10/2024 | Schmidt, Robert T. | Call with merchandise vendor re sale process (.2); follow-up review of APA re contract assumptions (.2); further review schedules and follow-up with supplier (.2). | 0.60 | 1,038.00 |
| 6/12/2024 | Schmidt, Robert T. | Calls and emails with suppliers re Phoenix MOUs and issues re same and review same (.6); review notice re successful bidder and emails supplier re same (.2). | 0.80 | 1,384.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 45

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/13/2024 | Schmidt, Robert T. | Calls and emails with suppliers re auction/sale process and timing (.6). | 0.60 | 1,038.00 |
| 6/14/2024 | Schmidt, Robert T. | Multiple calls and emails with supplier representatives re approval of sale and related timing issues (.5). | 0.50 | 865.00 |
| 6/17/2024 | Schmidt, Robert T. | Calls and emails with supplier reps re closing timing and related issues (.4): review emails between Province and N. Allard re transition coordination (.1); review TSA outline (.3). | 0.80 | 1,384.00 |
| 6/18/2024 | Schmidt, Robert T. | Emails and coordination with KL and Province teams re supplier transition issues (.4); calls with supplier reps re same (.4). | 0.80 | 1,384.00 |
| 6/19/2024 | Schmidt, Robert T. | Review emails re supplier treatment and issues (.2); call with Hong Kong supplier rep (R. Delbyk) re vendor issues and case status (.5); call with Korean vendor reps re same (.3). | 1.00 | 1,730.00 |
| 6/20/2024 | Schmidt, Robert T. | Emails and call with suppliers re status (.4). | 0.40 | 692.00 |
| 6/20/2024 | Allard, Nathaniel | Review vendor questions and email with R. Schmidt re: same (.4). | 0.40 | 552.00 |
| 6/21/2024 | Schmidt, Robert T. | Emails and coordination with supplier representatives re closing status (.3); review analysis re treatment of outstanding orders and analysis of potential scenarios re same (.5). | 0.80 | 1,384.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 46

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/24/2024 | Schmidt, Robert T. | Emails and coordination with vendor reps re open PO issue and transition logistics and review Province email re same (.5); emails with N. Allard re same (.2); review APA provisions (.2). | 0.90 | 1,557.00 |
| 6/24/2024 | Allard, Nathaniel | Respond to vendor inquiries, review related issues, correspond with R. Schmidt re: same (.5). | 0.50 | 690.00 |
| 6/25/2024 | Schmidt, Robert T. | Review assumption materials and backup from supplier (.4); multiple emails and calls with suppliers re same (.4). | 0.80 | 1,384.00 |
| 6/26/2024 | Schmidt, Robert T. | Multiple calls with supplier counsel re transition related issues (.5); review vendor POs and related communications and sourcing agreement status (.4); review draft communication to Debtor re supplier transition issues and coordinate with A. Rogoff and N. Allard re same (.3). | 1.20 | 2,076.00 |
| 6/26/2024 | Rogoff, Adam C. | Meetings, emails and follow up with N. Allard, R. Schmidt, and M. Robinson re post-closing coordination with vendors/service providers (0.3). | 0.30 | 556.50 |
| 6/26/2024 | Allard, Nathaniel | Review vendor issues and corr with A. Rogoff and R. Schmidt re same (.4). | 0.40 | 552.00 |
| 6/27/2024 | Schmidt, Robert T. | Multiple emails with Province, M3 re treatment of outstanding purchase orders (.4); review Province outline re same (.4); multiple calls and emails with supplier reps re Phoenix transition issues and open purchase orders (.5). | 1.30 | 2,249.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 47

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/27/2024 | Allard, Nathaniel | Review vendor issues and coordinate with R. Schmidt and A. Rogoff re same (.3). | 0.30 | 414.00 |
| 6/27/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard and K. Lee re vendor and supplier matters and TSA (0.2). | 0.20 | 371.00 |
| 6/28/2024 | Schmidt, Robert T. | Review emails re assumption schedules and vendor deals (.2). | 0.20 | 346.00 |
| 6/28/2024 | Rogoff, Adam C. | Emails with K. Lee and N. Allard re vendor and supplier matters and TSA; emails with UCC member re same (0.2). | 0.20 | 371.00 |
| 6/28/2024 | Allard, Nathaniel | Review vendor issues (.4), calls and emails with Province and A. Rogoff re: same (.4). | 0.80 | 1,104.00 |
| **Subtotal: 124 Vendor and Supplier Matters** | | | **16.70** | **$27,963.50** |
| **126 Committee Investigation and Due Diligence** | | | | |
| 6/2/2024 | Allard, Nathaniel | Review emails re diligence from Kirkland (.2). | 0.20 | $276.00 |
| 6/3/2024 | Daniels, Elan | Review/revise draft discovery requests (1.5); review SEC filings and FDA in connection with same (.5); email correspondence with KL, Saul Ewing team regarding same (.3); email correspondence and call with Saul Ewing regarding same (.4). | 2.70 | 3,793.50 |
| 6/3/2024 | Schmidt, Robert T. | Review draft document request for investigation and multiple emails with KL and Saul Ewing teams re same (.4). | 0.40 | 692.00 |
| 6/4/2024 | Daniels, Elan | Email correspondence with Saul Ewing regarding discovery matters (.1). | 0.10 | 140.50 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 48

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/6/2024 | Allard, Nathaniel | Call with Kirkland and Saul Ewing re: document requests for UCC investigation (.5), related emails w/ L. Murley, E. Daniels (.2). | 0.70 | 966.00 |
| 6/6/2024 | Daniels, Elan | Call with Saul Ewing team regarding discovery, investigation prep (1.0); review data room (.4); call with Kirkland, Saul Ewing and KL teams regarding discovery matters (.5); review data room documents (.4). | 2.30 | 3,231.50 |
| 6/6/2024 | Schmidt, Robert T. | Emails and coordination with KL and Saul Ewing teams re investigation timing and process (.3); review document requests (.2). | 0.50 | 865.00 |
| 6/7/2024 | Schmidt, Robert T. | Review doc request and emails re production timing, protective order (.3); review prior NDA (.1). | 0.40 | 692.00 |
| 6/7/2024 | Daniels, Elan | Review schedules, data room documents (.7); email correspondence with Saul Ewing team regarding same (.2). | 0.90 | 1,264.50 |
| 6/10/2024 | Rogoff, Adam C. | Review Kirkland emails on Debtors information productions; review E. Daniels emails re same (0.1). | 0.10 | 185.50 |
| 6/10/2024 | Allard, Nathaniel | Review diligence email provided by Kirkland (.2). | 2.70 | 3,726.00 |
| 6/10/2024 | Schmidt, Robert T. | Emails and coordination with KL team re investigation and protective order issues (.2); review issue outline and emails (.3). | 0.50 | 865.00 |
| 6/10/2024 | Allard, Nathaniel | Review diligence email provided by Kirkland (.2). | 0.20 | 276.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 49

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2024 | Allard, Nathaniel | Review status of diligence responses and upcoming calls (.3). | 0.20 | 276.00 |
| 6/11/2024 | Schmidt, Robert T. | Review correspondence with K&E re investigation and review issue outline (.4). | 0.40 | 692.00 |
| 6/12/2024 | Allard, Nathaniel | Attend call with Kirkland and Saul Ewing re: investigation and discovery materials (1.0), review related emails from E. Daniels, L. Murley, Saul Ewing team (.3). | 1.30 | 1,794.00 |
| 6/12/2024 | Daniels, Elan | Email correspondence with Saul Ewing regarding investigation, IC claims (.6); prepare for (.2) and attend call with Kirkland, Saul Ewing and KL teams regarding IC, cash dominion issues (1.0); call with Saul Ewing team regarding next steps (.3); email correspondence with Saul Ewing regarding follow-up questions (.5). | 2.60 | 3,653.00 |
| 6/13/2024 | Schmidt, Robert T. | Review insurance summary and multiple emails with KL team re same (.4); emails with KL and Saul Ewing teams re investigation and co production (.3); review materials re FILO liens and tax refund issues (.4). | 1.10 | 1,903.00 |
| 6/13/2024 | Daniels, Elan | Email correspondence with Saul Ewing team regarding fee letter, investigation, discovery (.7). | 0.70 | 983.50 |
| 6/13/2024 | Allard, Nathaniel | Review emails with T. De Paulo, L. Murley re: UCC investigation (.3), attend call with Kirkland, L. Murley. T. Falk, A. Burdette same re: same (.5). | 0.80 | 1,104.00 |
| 6/14/2024 | Daniels, Elan | Review documents and email correspondence with Saul Ewing team regarding discovery (.4). | 0.40 | 562.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 50

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/14/2024 | Schmidt, Robert T. | Review insurance summary (.2); review tax refund analysis (.3); review outline of potential claims and related doc requests (.2). | 0.70 | 1,211.00 |
| 6/17/2024 | Schmidt, Robert T. | Review emails to/from K&E re investigation issues and related discovery and corr with KL team re same (.4). | 0.40 | 692.00 |
| 6/17/2024 | Allard, Nathaniel | Review emails re: diligence (.3) and attend call with Kirkland re: same (1.0). | 1.30 | 1,794.00 |
| 6/17/2024 | Daniels, Elan | Review document productions and credit documents (2.4) and email correspondence with Saul Ewing, KL and K&E teams regarding same (.4); prepare for (.4) and attend call with K&E regarding diligence matters (1.0); call with T. Falk regarding same (.2). | 4.40 | 6,182.00 |
| 6/18/2024 | Allard, Nathaniel | Emails with L. Murley, E. Daniels and R. Schmidt re: investigation (.3), review T. Falk summary of status re: same (.2). | 0.50 | 690.00 |
| 6/18/2024 | Daniels, Elan | Email correspondence with T. Falk regarding investigation (.6). | 0.60 | 843.00 |
| 6/18/2024 | Schmidt, Robert T. | Corr with N. Allard re lien and claim investigation status and issues (.2); review emails re same (.2). | 0.40 | 692.00 |
| 6/19/2024 | Rogoff, Adam C. | Call with E. Daniels and R. Schmidt regarding investigation (0.4); emails with T. Falk and N. Allard re same (0.1). | 0.50 | 927.50 |
| 6/19/2024 | Schmidt, Robert T. | Review analysis and materials re investigation and related issues (.4); participate in call w/ A. Rogoff and E. Daniels re same (.4); review D&O summary (.2). | 0.80 | 1,384.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 51

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/19/2024 | Daniels, Elan | Call with R. Schmidt, A. Rogoff re investigation (.4) and email correspondence with UCC professionals regarding same (.4). | 0.80 | 1,124.00 |
| 6/25/2024 | Daniels, Elan | Email correspondence with Saul Ewing and KL teams regarding settlement, discovery (.3). | 0.30 | 421.50 |
| 6/28/2024 | Daniels, Elan | Email correspondence with Saul Ewing regarding document production, investigation (.4). | 0.40 | 562.00 |
| **Subtotal: 126 Committee Investigation and Due Diligence** | | | **30.30** | **$44,464.00** |
| **TOTAL** | | | **320.50** | **$483,269.50** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/3/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - 6/3 Dinner - working late in the office Working Meals / Overtime in Office Meals, Expense Date: 06/03/24, Merchant: Karma, Guests: Nathaniel Allard | $10.17 |
| 6/12/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - 6/12 Dinner in office, working late Working Meals / Overtime in Office Meals, Expense Date: 06/12/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 19.29 |
| **Subtotal** | | | **$29.46** |

**Meals/T & E**



July 19, 2024
Invoice #: 919066
076884-00002
Page 52

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/14/2024 | Rogoff, Adam C. | Adam C. Rogoff - Adam Rogoff - Attend Express sale hearing in Wilmington Coffee Travel Meals, Expense Date: 06/14/24, Merchant: Faber Store, Guests: Adam Rogoff | $2.89 |
| 6/14/2024 | Rogoff, Adam C. | Adam C. Rogoff - Meals/T & E Adam Rogoff - Attend Express sale hearing in Wilmington Coffee Travel Meals, Expense Date: 06/14/24, Merchant: Dunkin, Guests: Adam Rogoff | 4.04 |
| **Subtotal** | | | **$6.93** |

**Out-of-Town Travel**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/14/2024 | Rogoff, Adam C. | Adam C. Rogoff - Out-of-Town Travel Adam Rogoff - Attend Express sale hearing in Wilmington Taxi / Car Service: Expense Date: 06/14/24, Merchant: Uber | $53.08 |
| 6/14/2024 | Rogoff, Adam C. | Adam C. Rogoff - Adam Rogoff - Attend Express sale hearing in Wilmington. Round-trip ticket to/from court.  Initial train ticket was $357 with a $32 refund for a changed (earlier) train. Total train cost was $325. Train / Rail: Expense Date: 06/14/24, Merchant: Amtrak | 325.00 |
| 6/14/2024 | Rogoff, Adam C. | Adam C. Rogoff - Adam Rogoff - Attend Express sale hearing in Wilmington Taxi / Car Service: Expense Date: 06/14/24, Merchant: Uber | 75.00 |



July 19, 2024
Invoice #: 919066
076884-00002
Page 53

| | |
|---|---|
| **Subtotal** | **$453.08** |

**Research Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/7/2024 | Allard, Nathaniel | Research Services | $14.00 |
| **Subtotal** | | | **$14.00** |
| **TOTAL** | | | **$503.47** |