# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from June 1, 2024 through June 30, 2024

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position at Saul Ewing | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Candice L. Kline | 2008 | Partner (2020) | Bankruptcy | $650 | 3.4 | $2,210.00 |
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $645 | 99.3 | $64,048.50 |
| David Y. Sartorio | 2010 | Partner (2022) | Corporate | $560 | 20.3 | $11,368.00 |
| Allison L. Burdette | 2013 | Counsel (2024) | Litigation | $520 | 10.8 | $5,616.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $430 | 69.7 | $29,971.00 |
| Nicholas Smargiassi | 2023 | Associate (2023) | Bankruptcy | $300 | 31.0 | $9,300.00 |
| eDiscovery Consultant - EDC | N/A | Litigation Support | Litigation | $395 | 0.3 | $118.50 |
| eDiscovery Specialist – EDS | N/A | Litigation Support | Litigation | $285 | 1.7 | $484.50 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $285 | 17.0 | $4,845.00 |
| **TOTAL** | | | | | **253.5** | **$127,961.50** |

**Blended Hourly Rate: $504.78**

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2024 | ALB | Review Committee's objection to Express' debtor-in-possession financing | 0.30 | $ 156.00 |
| 6/2/2024 | ALB | Revise informal document requests to debtor | 0.50 | $ 260.00 |
| 6/3/2024 | ALB | Finalize Express informal document requests | 0.50 | $ 260.00 |
| 6/3/2024 | ALB | Call with L. Murley regarding Express document request | 0.10 | $ 52.00 |
| 6/3/2024 | ALB | Call with T. Falk regarding Express document requests | 0.10 | $ 52.00 |
| 6/3/2024 | ALB | Call with T. Falk regarding Express document requests | 0.20 | $ 104.00 |
| 6/3/2024 | ALB | E-mail L. Murley and T. Falk regarding Express document requests | 0.10 | $ 52.00 |
| 6/4/2024 | ALB | E-mail M. Slade and T. DePaulo regarding meeting to discuss Express document requests | 0.10 | $ 52.00 |
| 6/4/2024 | ALB | E-mail L. Murley and T. Falk regarding meeting to discuss Express document requests | 0.10 | $ 52.00 |
| 6/6/2024 | ALB | Zoom meeting with L. Murley, T. Falk, and E. Daniels regarding Express document requests | 0.50 | $ 260.00 |
| 6/6/2024 | ALB | Zoom meeting with L. Murley, T. Falk, E. Daniels, and T. De Paulo regarding Express document requests | 0.50 | $ 260.00 |
| 6/6/2024 | ALB | Call with L. Murley regarding Express document requests | 0.20 | $ 104.00 |
| 6/10/2024 | ALB | Call with L. Murley regarding Express document requests | 0.10 | $ 52.00 |
| 6/10/2024 | ALB | E-mail L. Murley and T. Falk regarding scheduling call with E. Daniels and Kirkland regarding discovery requests | 0.20 | $ 104.00 |
| 6/10/2024 | ALB | E-mails with LSS regarding Express document production | 0.10 | $ 52.00 |
| 6/11/2024 | ALB | Zoom meeting with L. Murley and T. Falk regarding Express document production | 0.20 | $ 104.00 |
| 6/11/2024 | ALB | E-mails LSS regarding Kirkland document production | 0.20 | $ 104.00 |
| 6/11/2024 | ALB | Analyze Kirkland document production | 0.40 | $ 208.00 |
| 6/12/2024 | ALB | Zoom meeting with L. Murley and T. Falk regarding preparation for meeting with Kirkland | 0.20 | $ 104.00 |
| 6/12/2024 | ALB | Zoom meeting with L. Murley and E. Daniels to debrief from call with Kirkland and discuss next steps | 0.20 | $ 104.00 |
| 6/12/2024 | ALB | Zoom meeting with L. Murley, T. Falk, N. Allard, E. Daniels, T. De Paulo, M. Robinson, R. Rowan, K. Lee, J. Jiang, N. Adzima, N. Weber, K. Kamlani, M. Freedman, and C. Sterrett regarding Express document and information requests | 1.00 | $ 520.00 |
| 6/12/2024 | ALB | E-mail LSS regarding Kirkland production metadata | 0.20 | $ 104.00 |
| 6/12/2024 | ALB | E-mail T. De Paulo regarding Kirkland production metadata | 0.20 | $ 104.00 |
| 6/13/2024 | ALB | Call with L. Murley regarding Express documents | 0.20 | $ 104.00 |
| 6/13/2024 | ALB | Zoom meeting with L. Murley, T. Falk, T. De Paulo, N. Allard, N. Adabi, and C. Viser regarding Express discovery | 0.50 | $ 260.00 |
| 6/13/2024 | ALB | E-mails with L. Murley, T. Falk, and LSS regarding production metadata | 0.30 | $ 156.00 |
| 6/17/2024 | ALB | Call with T. Falk regarding discovery | 0.10 | $ 52.00 |
| 6/17/2024 | ALB | Zoom meeting with L. Murley, T. Falk, E. Daniels, N. Allard, T. De Paulo, M. Williamson, R. Lichman, A. Crea, N. Adzima, A. Blaznik, and C. Sterrett regarding requests for documents and information | 1.10 | $ 572.00 |
| 6/17/2024 | ALB | Analyze Express document productions | 0.40 | $ 208.00 |
| 6/28/2024 | ALB | Analyze Kirkland production of documents | 1.60 | $ 832.00 |
| 6/28/2024 | ALB | E-mail L. Murley and E. Daniels regarding Kirkland production of document | 0.40 | $ 208.00 |
| | **ALB Total** | | **10.80** | **$ 5,616.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/11/2024 | AR | Analyze status of workspace creation and discuss with L. Murley and M. Beauge. | 0.30 | $ 118.50 |
| | **AR Total** | | **0.30** | **$ 118.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2024 | CLK | Review and assess DIP financing filings and related matters for lien review and challenge period. | 1.40 | $ 910.00 |
| 6/1/2024 | CLK | Examine lien review memo materials for Mr. Falk. | 0.70 | $ 455.00 |
| 6/1/2024 | CLK | Correspond with Mr. Falk about instructions and inputs for lien review analysis and memo. | 0.30 | $ 195.00 |
| 6/2/2024 | CLK | Review correspondences on document requests, provide comments per same to Mr. Murley et al. | 0.20 | $ 130.00 |
| 6/11/2024 | CLK | Review and respond to Mr. Falk's ABL analysis and bill of lading discussion. | 0.10 | $ 65.00 |
| 6/11/2024 | CLK | Review and comment on Mr. Falk's proposed status report on ABL perfection and related intellectual property question. | 0.20 | $ 130.00 |
| 6/12/2024 | CLK | Assess discovery update and implications for lien review and summary per same prepared by Mr. Falk. | 0.10 | $ 65.00 |
| 6/12/2024 | CLK | Confirm lien status on ABL review with Mr. Falk for committee preliminary report. | 0.10 | $ 65.00 |
| 6/14/2024 | CLK | Confer with Mr. Falk about lien review and possible challenge relative to analogous case filings. | 0.10 | $ 65.00 |
| 6/18/2024 | CLK | Review and assess Mr. Falk's report on CARES Act tax refund security interest status. | 0.10 | $ 65.00 |
| 6/18/2024 | CLK | Correspond about committee presentation requirements with Mr. Falk and Mr. Murley. | 0.10 | $ 65.00 |
| | **CLK Total** | | **3.40** | **$ 2,210.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2024 | DYS | Review updated bid summary for Phoenix bid. | 0.20 | $ 112.00 |
| 6/1/2024 | DYS | Draft summary of asset purchase agreement | 0.60 | $ 336.00 |
| 6/1/2024 | DYS | Review asset purchase agreement for merchandise provisions and covenants | 1.50 | $ 840.00 |
| 6/2/2024 | DYS | Attention to issue regarding inventory covenants in asset purchase agreement. | 0.30 | $ 168.00 |
| 6/2/2024 | DYS | Attention to case status and next steps for Committee. | 0.40 | $ 224.00 |
| 6/3/2024 | DYS | Analyze various legal issues related to updated asset purchase agreement between Express entities and Phoenix. | 0.60 | $ 336.00 |
| 6/3/2024 | DYS | Review draft update presentation to Committee. | 0.40 | $ 224.00 |
| 6/4/2024 | DYS | Review updated asset purchase agreement between Express entities and Phoenix. | 0.50 | $ 280.00 |
| 6/4/2024 | DYS | Attend UCC Professionals Committee videoconference. | 0.90 | $ 504.00 |
| 6/4/2024 | DYS | Prepare for UCC Professionals Committee videoconference. | 0.30 | $ 168.00 |
| 6/5/2024 | DYS | Review updated asset purchase agreement. | 1.50 | $ 840.00 |
| 6/5/2024 | DYS | Draft summary of updated asset purchase agreement. | 0.60 | $ 336.00 |
| 6/5/2024 | DYS | Draft inventory disclaimer for non-replenishment of merchandise inventory for asset purchase agreement. | 0.30 | $ 168.00 |
| 6/5/2024 | DYS | Attend Unsecured Creditors Committee meeting. | 1.00 | $ 560.00 |
| 6/6/2024 | DYS | Review asset purchase agreement summary materials for Committee. | 0.40 | $ 224.00 |
| 6/7/2024 | DYS | Draft requests to Debtor's counsel regarding asset purchase agreement and merchandise inventory issue. | 0.50 | $ 280.00 |
| 6/8/2024 | DYS | Review Committee posts | 0.20 | $ 112.00 |
| 6/10/2024 | DYS | Review Committee posts regarding status of Phoenix bid and purchase price for same (i.e., inventory value). | 0.40 | $ 224.00 |
| 6/11/2024 | DYS | Attend Committee Professionals meeting. | 0.90 | $ 504.00 |
| 6/11/2024 | DYS | Review purchase and liquidation bid comparisons for Committee post | 0.50 | $ 280.00 |
| 6/12/2024 | DYS | Review updated asset purchase agreement with Phoenix from Seller's counsel. | 0.80 | $ 448.00 |
| 6/12/2024 | DYS | Review updated draft of asset purchase agreement from Buyer's counsel. | 0.90 | $ 504.00 |
| 6/12/2024 | DYS | Draft summary of changes from updated asset purchase agreement drafts from Seller's counsel and buyer's counsel. | 0.20 | $ 112.00 |
| 6/12/2024 | DYS | Attend Committee videoconference. | 0.80 | $ 448.00 |
| 6/13/2024 | DYS | Review asset purchase agreement regarding treatment of insurance policies and claim related thereto. | 0.50 | $ 280.00 |
| 6/13/2024 | DYS | Review Committee update. | 0.20 | $ 112.00 |
| 6/14/2024 | DYS | Review Committee post regarding sale hearing. | 0.20 | $ 112.00 |
| 6/15/2024 | DYS | Review email updates to Committee. | 0.30 | $ 168.00 |
| 6/17/2024 | DYS | Review Committee post from Kramer Levin | 0.20 | $ 112.00 |
| 6/18/2024 | DYS | Attend Committee Professionals meeting. | 0.70 | $ 392.00 |
| 6/18/2024 | DYS | Prepare for Committee meeting by reviewing revised asset purchase agreement and transition services agreement term sheet. | 0.50 | $ 280.00 |
| 6/18/2024 | DYS | Review transaction summary emails for Committee. | 0.20 | $ 112.00 |
| 6/19/2024 | DYS | Review Committee post from Kramer Levin | 0.30 | $ 168.00 |
| 6/20/2024 | DYS | Review asset purchase agreement regarding cure costs from Kramer Levin. | 0.30 | $ 168.00 |
| 6/20/2024 | DYS | Review Committee emails from Committee professionals. | 0.20 | $ 112.00 |
| 6/20/2024 | DYS | Attend Committee Professionals meeting. | 1.10 | $ 616.00 |
| 6/21/2024 | DYS | Review Committee emails from Kramer Levin. | 0.40 | $ 224.00 |
| 6/22/2024 | DYS | Review Committee emails from Kramer Levin. | 0.30 | $ 168.00 |
| 6/24/2024 | DYS | Teleconference with L. Murley regarding sale process. | 0.10 | $ 56.00 |
| 6/24/2024 | DYS | Review filed sales order. | 0.10 | $ 56.00 |
| | **DYS Total** | | **20.30** | **$ 11,368.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2024 | LM | E-mails with N. Allard re: issues with asset purchase agreement | 0.10 | $ 64.50 |
| 6/1/2024 | LM | E-mails with A. Rogoff, M. Robinson, N. Allard, and D. Sartorio re: asset purchase agreement issues | 0.30 | $ 193.50 |
| 6/1/2024 | LM | Draft Committee professional diligence list | 6.00 | $ 3,870.00 |
| 6/1/2024 | LM | Review Committee post and Committee presentation slides re: revised Phoenix bid | 0.30 | $ 193.50 |
| 6/1/2024 | LM | E-mails with J. Schanne re: Committee professional's retention applications | 0.10 | $ 64.50 |
| 6/1/2024 | LM | E-mails with C. Kline and T. Falk re: closing sets | 0.10 | $ 64.50 |
| 6/1/2024 | LM | E-mails with T. Falk re: information regarding lien review to request in informal document requests | 0.10 | $ 64.50 |
| 6/1/2024 | LM | Review May 31 summary e-mail from T. Falk re: preliminary thoughts on lien review | 0.20 | $ 129.00 |
| 6/1/2024 | LM | E-mails with T. Falk re: response to shareholder motion | 0.10 | $ 64.50 |
| 6/1/2024 | LM | E-mails with N. Allard re: response to shareholder motion | 0.10 | $ 64.50 |
| 6/2/2024 | LM | E-mails with D. Sartorio and A. Rogoff re: asset purchase agreement and sale of merchandise | 0.10 | $ 64.50 |
| 6/2/2024 | LM | Call with N. Allard re: Moelis retention, committee post, diligence, and other issues | 0.50 | $ 322.50 |
| 6/2/2024 | LM | E-mails with T. Falk, N. Smargiassi, and A. Burdette re: diligence items | 0.20 | $ 129.00 |
| 6/2/2024 | LM | E-mails with courtroom staff and Debtors' counsel re: omnibus hearing date for July | 0.10 | $ 64.50 |
| 6/2/2024 | LM | E-mails with N. Smargiassi and T. Falk re: Province and Kramer Levin retention applications | 0.10 | $ 64.50 |
| 6/2/2024 | LM | E-mail to Express professional e-mail macro re: timing and procedure for Committee professional retention applications | 0.20 | $ 129.00 |
| 6/2/2024 | LM | Call with N. Allard re: committee professional retention applications and related process | 0.20 | $ 129.00 |
| 6/2/2024 | LM | E-mails with N. Allard and M. Robinson re: Moelis retention | 0.10 | $ 64.50 |
| 6/2/2024 | LM | Revise diligence requests | 0.80 | $ 516.00 |
| 6/2/2024 | LM | E-mails with C. Kline and T. Falk re: additional documents from Debtors | 0.10 | $ 64.50 |
| 6/2/2024 | LM | Call with T. Falk re: diligence request | 0.10 | $ 64.50 |
| 6/2/2024 | LM | E-mails with T. Falk re: finalizing diligence requests | 0.20 | $ 129.00 |
| 6/2/2024 | LM | E-mails with E. Daniels and N. Allard re: document requests | 0.20 | $ 129.00 |
| 6/2/2024 | LM | E-mails with N. Allard and N. Adzima re: closing sets | 0.10 | $ 64.50 |
| 6/2/2024 | LM | Review revisions to document request from Kramer and Saul teams | 0.20 | $ 129.00 |
| 6/2/2024 | LM | E-mails with T. Falk re: closing sets | 0.10 | $ 64.50 |
| 6/2/2024 | LM | Review Debtors' draft response to shareholder motion / objection | 0.30 | $ 193.50 |
| 6/2/2024 | LM | E-mails with N. Allard re: draft response to shareholder objection / motion | 0.20 | $ 129.00 |
| 6/2/2024 | LM | E-mails with T. Falk re: draft response to shareholder objection / motion | 0.10 | $ 64.50 |
| 6/2/2024 | LM | Review and approve draft of Committee's joinder to objection to shareholder motion | 0.30 | $ 193.50 |
| 6/2/2024 | LM | E-mails with N. Allard and T. Falk re: Committee's joinder to objection to shareholder motion | 0.10 | $ 64.50 |
| 6/2/2024 | LM | Review schedules and statements of financial affairs | 1.10 | $ 709.50 |
| 6/3/2024 | LM | E-mails with N. Allard re: sale order | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review update e-mail from K. Lee re: operational issues | 0.20 | $ 129.00 |
| 6/3/2024 | LM | E-mails with courtroom deputy re: July omnibus hearing | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review e-mail update from N. Adzima re: various issues, including sale and DIP in advance of hearing | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review e-mail from K. Lee re: various operational issues | 0.20 | $ 129.00 |
| 6/3/2024 | LM | Review June 3 Committee post | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Call with N. Allard re: deliverables for Committee call | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review certification of no objection re: rejection motion (docket no. 356) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Complete declaration for Saul Ewing retention application | 1.80 | $ 1,161.00 |
| 6/3/2024 | LM | E-mails with N. Allard re: Saul Ewing retention application | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review revisions to Kramer Levin retention application | 0.20 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/3/2024 | LM | Review revisions to Province retention application | 0.20 | $ 129.00 |
| 6/3/2024 | LM | E-mails with T. Falk and N. Smargiassi re: finalizing Kramer Levin and Province retention applications | 0.20 | $ 129.00 |
| 6/3/2024 | LM | E-mails with M. Robinson and N. Allard re: Moelis retention | 0.10 | $ 64.50 |
| 6/3/2024 | LM | E-mails with N. Allard re: U.S. Trustee review of Committee professional retention applications | 0.10 | $ 64.50 |
| 6/3/2024 | LM | E-mails with N. Allard re: Kramer Levin application | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review certification of counsel re: PwC retention order (docket no. 361) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review certificate of no objection re: Stretto retention (docket no. 360) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review certification of counsel re: sealing estate professional retention applications (docket no. 359) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review certificate of no objection re: Klehr Harrison retention application (docket no. 358) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review certification of counsel re: Kirkland retention application (docket no. 357) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | E-mails with N. Allard and N. Adzima re: sealing order | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review certification of counsel re: ordinary course professional motion (Docket no. 363) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review certification of counsel re: Ernst & Young application (docket no. 362) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | E-mails with N. Adzima, M. Wasson, and E. Gadzheva re: DIP order changes | 0.20 | $ 129.00 |
| 6/3/2024 | LM | E-mails with A. Rogoff, G. Galadriel, and E. Gadzheva re: DIP budget | 0.20 | $ 129.00 |
| 6/3/2024 | LM | Review revised final DIP order | 0.30 | $ 193.50 |
| 6/3/2024 | LM | E-mails with M. Wasson and A. Rogoff re: revised final DIP order | 0.20 | $ 129.00 |
| 6/3/2024 | LM | E-mails with A. Burdette re: document requests | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review Kramer Levin's comments to document requests | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Call with A. Burdette re document request | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Call with T. Falk re: document request | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review with A. Burdette and T. Falk re: finalization of document request | 0.20 | $ 129.00 |
| 6/3/2024 | LM | E-mails with T. Falk and E. Daniels re: information request | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review Restore Capital's joinder (docket no. 369) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review Still declaration (docket no. 367) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review Kamlani declaration (docket no. 366) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | Review Kiel declaration (docket no. 365) | 0.10 | $ 64.50 |
| 6/3/2024 | LM | E-mails with A. Rogoff re: preparation for hearing | 0.20 | $ 129.00 |
| 6/3/2024 | LM | Review notice of rescheduled 341 meeting (docket no. 352) | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review extensive e-mail chain between N. Adzima, N. Allard, and A. Rogoff re: sale issues | 0.30 | $ 193.50 |
| 6/4/2024 | LM | E-mails with N. Allard re: revised asset purchase agreement | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with K. Lee and A. Rogoff re: sale issues | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review draft declaration of Keil in support of sale procedures | 0.40 | $ 258.00 |
| 6/4/2024 | LM | Review Sill supplemental declaration (docket no. 378) | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Call with T. Falk re: review of declarations in support of bid procedures | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with A. Rogoff and N. Allard re: bid procedures order | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with A. Rogoff and K. Lee re: GOB sales and asset purchase agreement | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with A. Rogoff and K. Lee re: sale details | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with N. Smargiassi re: upcoming dates and deadlines | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review notice of revised creditor matrix order (docket no. 376) | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review revised NOL order (docket no. 375) | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with E. Daniel's and N. Allard re: documents from Debtors | 0.20 | $ 129.00 |
| 6/4/2024 | LM | E-mails with A. Burdette and T. Falk re: documents from Debtors | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with D. Sartorio and N. Allard re: June 4 Committee professional call | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with N. Allard in preparation for Committee professional meeting | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/4/2024 | LM | Call with Committee professionals (including M. Robinson, A. Rogoff, N. Allard, and K. Lee) in preparation for June 4 Committee call | 0.90 | $ 580.50 |
| 6/4/2024 | LM | Review Province slides for Committee call | 0.30 | $ 193.50 |
| 6/4/2024 | LM | Review June 4 Committee post | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with M. Yurkewicz re: service of Committee retention applications through Stretto | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Call with N. Smargiassi re: retention applications | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review certification of counsel re: RCS retention order (docket no. 384) | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review certification of counsel re: Moelis retention (docket no. 383) | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review certification of counsel re: M3 order (docket no. 385) | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review Debtors' application to retain KPMG (docket no. 355) | 0.40 | $ 258.00 |
| 6/4/2024 | LM | E-mails with N. Allard re: filing retention applications for Committee under seal | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with A. Rogoff re: revised DIP budget | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with A. Rogoff and M. Wasson re: DIP order | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review revised DIP budget | 0.30 | $ 193.50 |
| 6/4/2024 | LM | Review, revise, and finalize joinder to Debtors' objection to shareholder motion | 0.40 | $ 258.00 |
| 6/4/2024 | LM | E-mails with A. Rogoff re: joinder to Debtors' objection to shareholder motion | 0.10 | $ 64.50 |
| 6/4/2024 | LM | E-mails with A. Rogoff re: strategy in shareholder's motion for equity committee | 0.20 | $ 129.00 |
| 6/4/2024 | LM | Review order setting omnibus hearing (docket no. 374) | 0.10 | $ 64.50 |
| 6/4/2024 | LM | Review notice of agenda (docket no. 377) | 0.20 | $ 129.00 |
| 6/4/2024 | LM | E-mail to Chambers requesting remote participation for Kramer Levin | 0.20 | $ 129.00 |
| 6/4/2024 | LM | Review notice of 341 meeting (docket no. 352) | 0.10 | $ 64.50 |
| 6/5/2024 | LM | E-mails with A. Rogoff, N. Allard, and D. Sartorio re: asset purchase agreement issues | 0.30 | $ 193.50 |
| 6/5/2024 | LM | E-mails with T. Biggs of M3 re: weekly estimates | 0.30 | $ 193.50 |
| 6/5/2024 | LM | Prepare for Committee call | 0.40 | $ 258.00 |
| 6/5/2024 | LM | Participate in Committee call | 1.00 | $ 645.00 |
| 6/5/2024 | LM | Review June 5 Committee update | 0.10 | $ 64.50 |
| 6/5/2024 | LM | Conference with N. Smargiassi re: Committee professional retention applications | 0.10 | $ 64.50 |
| 6/5/2024 | LM | E-mails with A. Rogoff, E. Geier, and N. Adzima re: asset purchase agreement issue | 0.10 | $ 64.50 |
| 6/5/2024 | LM | E-mails with S. Iacovo re: additional comments regarding DIP order | 0.10 | $ 64.50 |
| 6/5/2024 | LM | E-mails with N. Allard and A. Rogoff re: 2nd lien lenders' changes to order | 0.20 | $ 129.00 |
| 6/5/2024 | LM | Review multiple e-mail exchanges with N. Adzima, D. Karcazes, G. Galardi, and S. Iacovo re: DIP budget and DIP order issues | 0.30 | $ 193.50 |
| 6/5/2024 | LM | E-mails with M. Wasson and A. Rogoff re: DIP order issues | 0.30 | $ 193.50 |
| 6/5/2024 | LM | E-mails with M. Slade of Kirkland re: document request | 0.20 | $ 129.00 |
| 6/5/2024 | LM | E-mails with N. Allard re: additional documents to request from Debtors | 0.10 | $ 64.50 |
| 6/5/2024 | LM | Review shareholder's sur-reply (docket no. 400) | 0.40 | $ 258.00 |
| 6/5/2024 | LM | Review amended agenda (docket no. 395) | 0.10 | $ 64.50 |
| 6/5/2024 | LM | E-mails with A. Rogoff re: preparation for hearing | 0.20 | $ 129.00 |
| 6/5/2024 | LM | E-mails with M. Lopez re: hearing | 0.10 | $ 64.50 |
| 6/5/2024 | LM | Review amended agenda (docket no. 404) | 0.10 | $ 64.50 |
| 6/5/2024 | LM | E-mails with N. Allard re: 341 meeting | 0.10 | $ 64.50 |
| 6/6/2024 | LM | Review notice of auction (docket no. 429) | 0.10 | $ 64.50 |
| 6/6/2024 | LM | Review certification of counsel re: revised bid procedures motion (docket no. 42) | 0.30 | $ 193.50 |
| 6/6/2024 | LM | E-mails with A. Rogoff, N. Allard, and B. Schmidt re: asset purchase agreement issues | 0.20 | $ 129.00 |
| 6/6/2024 | LM | Review schedule of assumed leases | 0.30 | $ 193.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/6/2024 | LM | Review certification of counsel re: NOL order (docket no. 422) | 0.20 | $ 129.00 |
| 6/6/2024 | LM | E-mails with T. De Paulo re: data room | 0.10 | $ 64.50 |
| 6/6/2024 | LM | E-mails with N. Allard re: next week's Committee call | 0.10 | $ 64.50 |
| 6/6/2024 | LM | E-mails with J. Lemkin re: case status | 0.10 | $ 64.50 |
| 6/6/2024 | LM | Review e-mail from L. Wierenga re: complaint regarding WHP | 0.10 | $ 64.50 |
| 6/6/2024 | LM | Review Moelis application (docket no. 428) | 0.20 | $ 129.00 |
| 6/6/2024 | LM | E-mails with A. Burdette and T. Falk in preparation for meet-and-confer call with Kirkland | 0.20 | $ 129.00 |
| 6/6/2024 | LM | Call with E. Daniels, A. Burdette, T. Falk, and T. De Paulo re document requests | 0.50 | $ 322.50 |
| 6/6/2024 | LM | Call with A. Burdette in preparation for meet-and-confer call with Debtors | 0.20 | $ 129.00 |
| 6/6/2024 | LM | Draft confirmatory e-mail to Debtors regarding takeaways and action items during the meet-and-confer call | 0.30 | $ 193.50 |
| 6/6/2024 | LM | E-mails with N. Allard, E. Daniels, T. Falk, and A. Burdette re: revisions to document request | 0.20 | $ 129.00 |
| 6/6/2024 | LM | Review June 6 committee update | 0.10 | $ 64.50 |
| 6/6/2024 | LM | Revise Kamlani proffer in support of DIP | 0.40 | $ 258.00 |
| 6/6/2024 | LM | Call with N. Smargiassi re: markup of Kamlani proffer | 0.10 | $ 64.50 |
| 6/6/2024 | LM | E-mails with A. Rogoff and M. Wasson re: Kamlani proffer | 0.20 | $ 129.00 |
| 6/6/2024 | LM | Participate in hearing | 2.50 | $ 1,612.50 |
| 6/6/2024 | LM | Prepare for hearing | 0.80 | $ 516.00 |
| 6/6/2024 | LM | Review summary of 341 meeting | 0.10 | $ 64.50 |
| 6/6/2024 | LM | E-mails with N. Allard re: 341 meeting | 0.10 | $ 64.50 |
| 6/7/2024 | LM | Emails with M. Robinson and A. Rogoff re sale process and strategy | 0.10 | $ 64.50 |
| 6/7/2024 | LM | Review e-mail from D. Sartorio re: suggested change to asset purchase agreement | 0.10 | $ 64.50 |
| 6/7/2024 | LM | Review notice re: stock transfers (docket no. 431) | 0.10 | $ 64.50 |
| 6/7/2024 | LM | Review initial claims pool analysis | 0.10 | $ 64.50 |
| 6/7/2024 | LM | E-mails with N. Smargiassi re: Moelis application | 0.10 | $ 64.50 |
| 6/7/2024 | LM | Review professional fee invoice from ABL lender | 0.10 | $ 64.50 |
| 6/7/2024 | LM | Review Cousins Chipman invoice | 0.10 | $ 64.50 |
| 6/7/2024 | LM | E-mails with T. Falk re: data room access | 0.10 | $ 64.50 |
| 6/7/2024 | LM | E-mails with B. Schmidt, N. Allard, and A. Rogoff re: pro se litigant | 0.10 | $ 64.50 |
| 6/8/2024 | LM | E-mails with A. Rogoff and K. Lee re: bid valuation | 0.10 | $ 64.50 |
| 6/9/2024 | LM | Review draft sale order | 0.80 | $ 516.00 |
| 6/9/2024 | LM | Review draft declaration of Keil in support of sale | 0.30 | $ 193.50 |
| 6/9/2024 | LM | Review draft declaration of Kunal in support of sale | 0.10 | $ 64.50 |
| 6/10/2024 | LM | E-mails with N. Allard re: sale order | 0.20 | $ 129.00 |
| 6/10/2024 | LM | E-mails with K. Lee and A. Rogoff re: sale process | 0.10 | $ 64.50 |
| 6/10/2024 | LM | Review summary of inventory-as-of-close | 0.20 | $ 129.00 |
| 6/10/2024 | LM | E-mails with A. Burdette and T. Falk re: Debtors' June 9 confidentiality agreement and protective order | 0.20 | $ 129.00 |
| 6/10/2024 | LM | Review Debtors' June 9 proposed confidentiality agreement and protective order | 0.40 | $ 258.00 |
| 6/10/2024 | LM | E-mails with E. Daniels and N. Allard re: document production | 0.20 | $ 129.00 |
| 6/10/2024 | LM | E-mails with E. Daniels and N. Allard re: confidentiality agreement and protective order | 0.20 | $ 129.00 |
| 6/10/2024 | LM | Review Ropes & Gray fee summary | 0.10 | $ 64.50 |
| 6/10/2024 | LM | E-mails with R. Klein and M. Wasson re: Wells liens and claims | 0.10 | $ 64.50 |
| 6/10/2024 | LM | E-mails with A. Rogoff, M. Wasson, and E. Daniels re: Wells claim | 0.20 | $ 129.00 |
| 6/10/2024 | LM | E-mails with T. Falk and A. Burdette re: Debtors' document production and requesting additional documents | 0.20 | $ 129.00 |
| 6/10/2024 | LM | Call with A. Burdette document requests | 0.10 | $ 64.50 |
| 6/10/2024 | LM | E-mails with T. Falk and A. Burdette re: document production | 0.10 | $ 64.50 |
| 6/10/2024 | LM | Review letter from T. DePaulo re: document production | 0.30 | $ 193.50 |
| 6/11/2024 | LM | Review buyer's and Debtor's changes to sale order | 0.50 | $ 322.50 |
| 6/11/2024 | LM | E-mails with N. Smargiassi, T. Falk, and N. Allard re: revisions to sale order | 0.20 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/11/2024 | LM | Review e-mail from N. Adzima re: bids received | 0.10 | $ 64.50 |
| 6/11/2024 | LM | Review B. Riley / Tiger bid | 0.30 | $ 193.50 |
| 6/11/2024 | LM | Participate in call with A. Rogoff, N. Allard, M. Robinson, and others to prepare for June 12 Committee call | 0.80 | $ 516.00 |
| 6/11/2024 | LM | E-mails with N. Allard re: Committee professional prep call | 0.10 | $ 64.50 |
| 6/11/2024 | LM | Review June 11 Committee update | 0.10 | $ 64.50 |
| 6/11/2024 | LM | Review e-mail from D. Branch re: postposition lease obligations | 0.10 | $ 64.50 |
| 6/11/2024 | LM | Review U.S. Trustee's changes to Saul Ewing retention order | 0.10 | $ 64.50 |
| 6/11/2024 | LM | E-mails with N. Smargiassi delegating review of Klehr Harrison first monthly application | 0.10 | $ 64.50 |
| 6/11/2024 | LM | Review U.S. Trustee's changes to Province's retention order | 0.10 | $ 64.50 |
| 6/11/2024 | LM | E-mails with T. Falk re: Wells Fargo liens and claims | 0.10 | $ 64.50 |
| 6/11/2024 | LM | E-mails with A. Burdette and T. De Paulo re: document production | 0.20 | $ 129.00 |
| 6/11/2024 | LM | Call with A. Burdette and T. Falk re: document production | 0.20 | $ 129.00 |
| 6/11/2024 | LM | Review e-mail analysis of goods in transit | 0.10 | $ 64.50 |
| 6/11/2024 | LM | Call with T. De Paulo re: investigation | 0.10 | $ 64.50 |
| 6/11/2024 | LM | E-mail to Express Committee professional email macro in preparation for June 12 call with Debtors | 0.30 | $ 193.50 |
| 6/11/2024 | LM | E-mails with N. Allard re: preparation for hearing | 0.20 | $ 129.00 |
| 6/11/2024 | LM | Review agenda for June 14 hearing (docket no. 441) | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Review sale transaction summary from M3 | 0.30 | $ 193.50 |
| 6/12/2024 | LM | Review Ballard Spahr landlord group's changes to sale order | 0.20 | $ 129.00 |
| 6/12/2024 | LM | Review notice of successful bidder (docket no. 445) | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Review Debtors' June 11 draft revised asset purchase agreement | 0.40 | $ 258.00 |
| 6/12/2024 | LM | E-mails with D. Sartorio regarding asset purchase agreement | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Review Debtors' draft declarations in support of sale | 0.50 | $ 322.50 |
| 6/12/2024 | LM | E-mails with R. Schmidt, N. Allard and M. Robinson regarding declarations | 0.20 | $ 129.00 |
| 6/12/2024 | LM | E-mails with R. Schmidt and A. Rogoff regarding notice of auction results | 0.10 | $ 64.50 |
| 6/12/2024 | LM | E-mails with N. Allard, R. Schmidt, and A. Rogoff regarding sale processing documents | 0.20 | $ 129.00 |
| 6/12/2024 | LM | Review TSA term sheet | 0.40 | $ 258.00 |
| 6/12/2024 | LM | E-mails with A. Rogoff and M. Wasson re: sale order language regarding effect on DIP repayment | 0.20 | $ 129.00 |
| 6/12/2024 | LM | Review changes to sale order relating to DIP repayment | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Review Committee professionals' revisions to Keil declaration | 0.30 | $ 193.50 |
| 6/12/2024 | LM | E-mails with D. Sartorio and A. Rogoff regarding changes to asset purchase agreement | 0.20 | $ 129.00 |
| 6/12/2024 | LM | Review Restore's changes to sale order | 0.30 | $ 193.50 |
| 6/12/2024 | LM | Review summary of intercompany claims | 0.30 | $ 193.50 |
| 6/12/2024 | LM | E-mails with E. Daniels, T. Falk, A. Burdette, and N. Smargiassi re: intercompany claims | 0.20 | $ 129.00 |
| 6/12/2024 | LM | E-mails with M. Robinson re: intercompany claims | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Participate in Committee call | 0.80 | $ 516.00 |
| 6/12/2024 | LM | Review June 12 Committee post | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Review draft Committee post regarding sale | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Prepare for Committee call | 0.40 | $ 258.00 |
| 6/12/2024 | LM | E-mails with M. Bogdanowicz re: case status | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Call with M. Bogdanowicz re: case status | 0.10 | $ 64.50 |
| 6/12/2024 | LM | E-mails with P. Huygens, K. Lee, and M. Robinson re: U.S. Trustee's changes to Province retention order | 0.20 | $ 129.00 |
| 6/12/2024 | LM | E-mails with N. Smargiassi re: resolving U.S. Trustee's issues with Saul Ewing and Province application | 0.10 | $ 64.50 |
| 6/12/2024 | LM | E-mails with M. Wasson and A. Rogoff re: DIP order language and sale issues | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Call with A. Burdette and T. Falk re: preparation for call with Kirkland and M3 | 0.20 | $ 129.00 |
| 6/12/2024 | LM | E-mails with A. Burdette and T. Falk in preparation for call with Kirkland re: investigation | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Prepare for Debtor call re: discovery | 1.80 | $ 1,161.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/12/2024 | LM | Participate in call with Debtor team (T. De Paulo, N. Adzima, among others) and Committee team (A. Burdette, E. Daniels, T. Falk) re: discovery | 1.00 | $ 645.00 |
| 6/12/2024 | LM | Call with E. Daniels and A. Burdette, post-debtor call, re: follow up items | 0.30 | $ 193.50 |
| 6/12/2024 | LM | E-mails with T. De Paulo proposing call for June 13 re: open items | 0.10 | $ 64.50 |
| 6/12/2024 | LM | E-mails with A. Burdette and T. Falk re: follow up items to Kirkland from June 12 call | 0.20 | $ 129.00 |
| 6/12/2024 | LM | E-mails with T. Falk and A. Burdette re: additional information needed from Debtors | 0.20 | $ 129.00 |
| 6/12/2024 | LM | E-mails with E. Daniels re: follow-up call with Debtors | 0.10 | $ 64.50 |
| 6/12/2024 | LM | Review letter from C. Viser re: discovery | 0.10 | $ 64.50 |
| 6/12/2024 | LM | E-mails with N. Arabia, A. Burdette, C. Viste, and T. De Paulo re: document production | 0.30 | $ 193.50 |
| 6/12/2024 | LM | Review e-mail from T. Falk re: notes of June 12 call with Debtors | 0.10 | $ 64.50 |
| 6/13/2024 | LM | E-mails with D. Sartorio and T. Falk re: TSA issues | 0.20 | $ 129.00 |
| 6/13/2024 | LM | Review Oracle's reservation of rights (docket no. 453) | 0.10 | $ 64.50 |
| 6/13/2024 | LM | E-mails with A. Rogoff and N. Adzima re: DIP lender's issues in the context of sale order | 0.20 | $ 129.00 |
| 6/13/2024 | LM | E-mails with A. Rogoff and N. Adzima re: sale order issues | 0.20 | $ 129.00 |
| 6/13/2024 | LM | E-mails with E. Daniels and A. Rogoff re: insurance issues regarding sale order | 0.20 | $ 129.00 |
| 6/13/2024 | LM | Review as-filed Sill declaration (docket no. 457) | 0.10 | $ 64.50 |
| 6/13/2024 | LM | Review as-filed Keil declaration (docket no. 458) | 0.10 | $ 64.50 |
| 6/13/2024 | LM | Review as-filed Kamlani declaration (docket no. 459) | 0.10 | $ 64.50 |
| 6/13/2024 | LM | E-mails with D. Sartorio and E. Daniels re APA changes | 0.20 | $ 129.00 |
| 6/13/2024 | LM | Review final versions of materials submitted in notice of selection of stalking horse bid (docket no. 460) | 0.80 | $ 516.00 |
| 6/13/2024 | LM | Review June 13 Committee post | 0.10 | $ 64.50 |
| 6/13/2024 | LM | Review notices of assumption filed by Debtors (docket nos. 446 through 452) | 0.60 | $ 387.00 |
| 6/13/2024 | LM | E-mails with A. Burdette and T. Falk re: follow up items to Kirkland from June 12 call | 0.10 | $ 64.50 |
| 6/13/2024 | LM | Conference with T. Falk re: investigation | 0.10 | $ 64.50 |
| 6/13/2024 | LM | E-mails with A. Burdette and T. Falk re: deliverables for lien investigation | 0.20 | $ 129.00 |
| 6/13/2024 | LM | E-mails with T. Falk re: follow up requests to Debtors | 0.10 | $ 64.50 |
| 6/13/2024 | LM | E-mails with T. De Paulo re: document production | 0.10 | $ 64.50 |
| 6/13/2024 | LM | Call with A. Burdette re: document production | 0.20 | $ 129.00 |
| 6/13/2024 | LM | E-mails with E. Daniels, A. Burdette, N. Allard, and T. Falk re: strategy and staging of Debtor calls and document issues | 0.20 | $ 129.00 |
| 6/13/2024 | LM | Prepare for call with Kirkland re: documents and investigation | 0.40 | $ 258.00 |
| 6/13/2024 | LM | Call with A. Burdette, N. Allard, T. Falk, T. De Paulo, and others re: Committee investigation and documents | 0.50 | $ 322.50 |
| 6/13/2024 | LM | E-mails with N. Allard re: preparation for June 14 hearing | 0.10 | $ 64.50 |
| 6/13/2024 | LM | E-mails with A. Rogoff re: preparation for June 14 hearing | 0.10 | $ 64.50 |
| 6/13/2024 | LM | E-mails with A. Rogoff, N. Adzima, and E Geier re: coordination and preparation for June 14 hearing | 0.10 | $ 64.50 |
| 6/13/2024 | LM | Call with A. Rogoff in preparation for hearing | 0.20 | $ 129.00 |
| 6/13/2024 | LM | E-mails with M. Yurkewicz, D. Pacitti, and A. Radovanovich re: preparation for hearing | 0.10 | $ 64.50 |
| 6/13/2024 | LM | Review amended agenda (docket no. 461) | 0.10 | $ 64.50 |
| 6/14/2024 | LM | Review June 14 committee post | 0.10 | $ 64.50 |
| 6/14/2024 | LM | Emails with A. Rogoff, N. Allard, and B. Schmidt re Kramer Levin retention application | 0.10 | $ 64.50 |
| 6/14/2024 | LM | Review additional engagement letter of KPMG (docket no. 468) | 0.10 | $ 64.50 |
| 6/14/2024 | LM | Emails with D. Pacitti re preparation for hearing | 0.10 | $ 64.50 |
| 6/14/2024 | LM | Prepare for hearing | 0.60 | $ 387.00 |
| 6/14/2024 | LM | Meeting at Klehr Harrison's offices with D. Pacitti, A. Rogoff, E. Geier, N. Adzima, C. Sterrett, and others, in preparation for hearing | 0.50 | $ 322.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/14/2024 | LM | Participate in hearing | 0.60 | $ 387.00 |
| 6/14/2024 | LM | Meeting with A. Rogoff in preparation for hearing | 0.40 | $ 258.00 |
| 6/14/2024 | LM | Review second amended agenda (docket no. 462) | 0.10 | $ 64.50 |
| 6/15/2024 | LM | Review notice of additional store closing list (docket no. 473) | 0.10 | $ 64.50 |
| 6/15/2024 | LM | Review June 15 Committee post | 0.10 | $ 64.50 |
| 6/15/2024 | LM | Review notice of assumption (docket no. 475) | 0.10 | $ 64.50 |
| 6/17/2024 | LM | Review Debtors' proposed protective order | 0.40 | $ 258.00 |
| 6/17/2024 | LM | E-mails with N. Allard re: protective order | 0.10 | $ 64.50 |
| 6/17/2024 | LM | E-mails with T. De Paulo and M. Yurkewicz re: protective order | 0.20 | $ 129.00 |
| 6/17/2024 | LM | Review June 17 Committee post | 0.10 | $ 64.50 |
| 6/17/2024 | LM | Review CBRE cure objection (docket no. 476) | 0.10 | $ 64.50 |
| 6/17/2024 | LM | Review notice of rejection (docket no. 480) | 0.20 | $ 129.00 |
| 6/17/2024 | LM | E-mails with T. Falk and E. Daniels re: document production | 0.20 | $ 129.00 |
| 6/17/2024 | LM | E-mails with A. Burdette and T. Falk re: preparation for Kirkland call | 0.20 | $ 129.00 |
| 6/17/2024 | LM | E-mails with E. Daniels and T. Falk in preparation for call with Kirkland | 0.20 | $ 129.00 |
| 6/17/2024 | LM | Participate in call with Kirkland attorneys (including T. De Paulo, N. Adzima, and R. Lichman and others) and committee attorney team (N. Falk, A. Burdette, E. Daniels, and N. Allard) re: investigation | 1.10 | $ 709.50 |
| 6/17/2024 | LM | E-mails with A. Burdette and T. Falk re: follow up information requests for Kirkland | 0.20 | $ 129.00 |
| 6/17/2024 | LM | E-mails with T. Falk and E. Daniels re: board materials | 0.20 | $ 129.00 |
| 6/17/2024 | LM | Call with T. Falk re: lien review | 0.20 | $ 129.00 |
| 6/17/2024 | LM | E-mails with T. Falk re: J. Kurzon communications | 0.10 | $ 64.50 |
| 6/18/2024 | LM | E-mails with D. Sartorio re: sale issues | 0.10 | $ 64.50 |
| 6/18/2024 | LM | E-mails with N. Smargiassi re: protective order | 0.10 | $ 64.50 |
| 6/18/2024 | LM | E-mails with M. Yurkewicz re: protective order | 0.10 | $ 64.50 |
| 6/18/2024 | LM | Call with A. Rogoff re: potential settlement | 0.20 | $ 129.00 |
| 6/18/2024 | LM | Review as-entered protective order (docket no. 490) | 0.20 | $ 129.00 |
| 6/18/2024 | LM | E-mails with M. Yurkewicz and J. Schanne re: Debtor/Committee protective order | 0.10 | $ 64.50 |
| 6/18/2024 | LM | E-mails with N. Smargiassi re: Debtors' changes to protective order | 0.20 | $ 129.00 |
| 6/18/2024 | LM | E-mails with T. Falk in preparation for Committee call | 0.20 | $ 129.00 |
| 6/18/2024 | LM | Prepare for Committee call | 0.40 | $ 258.00 |
| 6/18/2024 | LM | Participate in Committee call | 0.70 | $ 451.50 |
| 6/18/2024 | LM | E-mails with T. Falk and N. Allard re: lien investigation issues relating to June 20 Committee call | 0.20 | $ 129.00 |
| 6/18/2024 | LM | Participate in Committee call | 0.70 | $ 451.50 |
| 6/18/2024 | LM | E-mails with R. Klein re: Wells claim | 0.10 | $ 64.50 |
| 6/18/2024 | LM | Review WPG's reservation of rights (docket no. 508) | 0.10 | $ 64.50 |
| 6/18/2024 | LM | Review cure objection filed by Akami Technologies (docket no. 491) | 0.10 | $ 64.50 |
| 6/18/2024 | LM | Review cure objection filed by Blue Yonder (docket no. 481) | 0.10 | $ 64.50 |
| 6/18/2024 | LM | E-mails with A. Burdette and T. Falk re: follow up information requests for Kirkland | 0.20 | $ 129.00 |
| 6/18/2024 | LM | E-mails with T. Falk and M. Robinson re: lenders' rights to CARES Act refund | 0.20 | $ 129.00 |
| 6/18/2024 | LM | E-mails with and E. Daniels and T. Falk re: follow up information requests for Kirkland | 0.20 | $ 129.00 |
| 6/18/2024 | LM | E-mails with A. Burdette, T. Falk, and C. Kline re: deliverables reflecting lien review | 0.20 | $ 129.00 |
| 6/18/2024 | LM | E-mails with K. Lee re: coordination on information requests for investigation | 0.10 | $ 64.50 |
| 6/19/2024 | LM | E-mails with Committee professionals (T. Falk, A. Rogoff, N. Allard, and M. Robinson, among others) re: potential settlement | 0.30 | $ 193.50 |
| 6/19/2024 | LM | E-mails with T. Falk re: preparation for Committee call | 0.10 | $ 64.50 |
| 6/19/2024 | LM | E-mails with T. Falk and N. Allard re: preparation for June 20 Committee call | 0.20 | $ 129.00 |
| 6/19/2024 | LM | Review June 19 Committee post | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/19/2024 | LM | Review draft Committee slides for June 20 Committee call | 0.30 | $ 193.50 |
| 6/19/2024 | LM | E-mails with K. Lee and N. Allard re: Committee slides for June 20 Committee call | 0.10 | $ 64.50 |
| 6/19/2024 | LM | Review notice of rejection of contracts / leases (docket no. 486) | 0.10 | $ 64.50 |
| 6/19/2024 | LM | Perform weekly estimates for M3 | 0.30 | $ 193.50 |
| 6/19/2024 | LM | Call with T. Falk re: lien review | 0.20 | $ 129.00 |
| 6/19/2024 | LM | E-mails with E. Daniels and K. Lee re: waterfall and administrative estimate regarding lender settlement | 0.20 | $ 129.00 |
| 6/20/2024 | LM | E-mails with A. Rogoff and N. Allard re: buyer's responsibility for cure disputes | 0.20 | $ 129.00 |
| 6/20/2024 | LM | Review e-mail from M. Robinson re: critical vendor payment | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Prepare for Committee call | 0.50 | $ 322.50 |
| 6/20/2024 | LM | Participate in committee call | 1.10 | $ 709.50 |
| 6/20/2024 | LM | Review June 20 Committee post | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Review objection to cure filed by 173 Court Street (docket no. 497) | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Review Okta cure objection (docket no 496) | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Review KRG cure objection (docket no. 494) | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Review EMC's cure objection (docket no. 493) | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Review Domain cure objection (docket no. 450) | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Review Stored Value's objection to cure ( docket no. 487) | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Review certificate of no objection re: KPMG engagement expansion (docket no. 499) | 0.10 | $ 64.50 |
| 6/20/2024 | LM | Review letter from T. De Paulo re: document production | 0.10 | $ 64.50 |
| 6/20/2024 | LM | E-mails with A. Rogoff re: settlement counteroffer | 0.10 | $ 64.50 |
| 6/20/2024 | LM | E-mails with A. Rogoff and K. Lee re: lender fees | 0.10 | $ 64.50 |
| 6/20/2024 | LM | E-mails with E. Daniels and K. Lee re: lender claim | 0.20 | $ 129.00 |
| 6/20/2024 | LM | E-mails with N. Allard and A. Rogoff re: settlement offer to lenders | 0.20 | $ 129.00 |
| 6/20/2024 | LM | Review Stored Value motion (docket no. 488) | 0.20 | $ 129.00 |
| 6/20/2024 | LM | E-mails with A. Rogoff re: Stored Value motion | 0.10 | $ 64.50 |
| 6/21/2024 | LM | E-mails with N. Allard re: sale closing | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Review June 21 Committee post | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Review WPG's reservation of rights (docket no. 508) | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Review notices of assumption of leases (docket nos. 523-527) | 0.40 | $ 258.00 |
| 6/21/2024 | LM | Review notice of withdrawal of notice of assumption (docket no. 528) | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Review notice of rejection (docket no. 522) | 0.30 | $ 193.50 |
| 6/21/2024 | LM | Review Plaza las America's cure objection (docket no. 506) | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Review BP Prucenter's objection to cure (docket no. 505) | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Review 31-01 Steinway's cure objection (docket no. 504) | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Call with N. Smargiassi re: edits to certification of counsel regarding Saul Ewing application | 0.10 | $ 64.50 |
| 6/21/2024 | LM | E-mails with N. Allard re: Kramer Levin fee application | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Review declaration of disinterestedness (docket no. 507) | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Call with N. Smargiassi re: edits to certification of counsel regarding Province retention application | 0.10 | $ 64.50 |
| 6/21/2024 | LM | E-mails with A. Rogoff re: FILO claims | 0.10 | $ 64.50 |
| 6/21/2024 | LM | Call with T. Falk re: FILO claims | 0.10 | $ 64.50 |
| 6/21/2024 | LM | E-mails with T. Falk re: lien investigation | 0.10 | $ 64.50 |
| 6/21/2024 | LM | E-mails with A. Rogoff re: settlement counter | 0.10 | $ 64.50 |
| 6/21/2024 | LM | E-mails with A. Rogoff and E. Daniels re: settlement counteroffer | 0.20 | $ 129.00 |
| 6/21/2024 | LM | E-mails with T. Falk and E. Daniels re: settlement counteroffer | 0.20 | $ 129.00 |
| 6/21/2024 | LM | E-mails with N. Allard re: settlement counteroffer | 0.20 | $ 129.00 |
| 6/22/2024 | LM | E-mails with N. Allard re: Kramer Levin retention application | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Call with D. Sartorio regarding sale issues | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Review notice of sale closing (docket no. 535) | 0.20 | $ 129.00 |
| 6/24/2024 | LM | Call with N. Allard regarding upcoming dates and deadlines | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Review June 24 Committee post | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Call with D. Comstock regarding case status | 0.10 | $ 64.50 |
| 6/24/2024 | LM | E-mails with J. Kurzon re: case status and Committee investigation | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/24/2024 | LM | E-mails with K. Walsh of Mintz, representing creditor, re: case status | 0.10 | $ 64.50 |
| 6/24/2024 | LM | E-mails with N. Allard, A. Rogoff, and B. Schmidt re: protocol and division of duties in responding to creditor inquires | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Review cure objection of Harbor East (docket no. 534) | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Review cure objection of AP Union et al. (docket no. 5y33) | 0.20 | $ 129.00 |
| 6/24/2024 | LM | Call with N. Smargiassi re: US Trustee large case guidelines | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Call with N. Smargiassi re: service orders, granting Committee professional retention applications | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Call with Nate Allard re: Kramer Levin retention application | 0.10 | $ 64.50 |
| 6/24/2024 | LM | Call with T. Falk regarding lien review | 0.10 | $ 64.50 |
| 6/24/2024 | LM | E-mails with T. Falk regarding the review | 0.20 | $ 129.00 |
| 6/24/2024 | LM | E-mails with D. Pacitti, M. Yurkewicz, and A. Radovanovich re: Stored Value motion | 0.10 | $ 64.50 |
| 6/25/2024 | LM | Call with Committee professionals (N. Allard, B. Schmidt, A. Rogoff, M. Robinson, T. Falk, among others) in preparation for June 26 Committee call | 0.50 | $ 322.50 |
| 6/25/2024 | LM | E-mails with N. Allard in preparation for Committee call | 0.10 | $ 64.50 |
| 6/25/2024 | LM | Call with J. Donaldson re: case status | 0.20 | $ 129.00 |
| 6/25/2024 | LM | Review draft Committee slides for June 26 call | 0.20 | $ 129.00 |
| 6/25/2024 | LM | E-mails with N. Allard and K. Lee re: changes to slides for Committee call | 0.20 | $ 129.00 |
| 6/25/2024 | LM | Review June 25 Committee post | 0.10 | $ 64.50 |
| 6/25/2024 | LM | E-mails with T. Falk and N. Smargiassi re: communications with creditors and shareholder | 0.10 | $ 64.50 |
| 6/25/2024 | LM | E-mails with T. Falk and N. Allard re: creditor inquires and call with J. Kurzon | 0.10 | $ 64.50 |
| 6/26/2024 | LM | E-mails with N. Smargiassi and T. Falk re: action items and workflow | 0.20 | $ 129.00 |
| 6/26/2024 | LM | E-mails with J. Demmy re: upcoming dates and deadlines | 0.10 | $ 64.50 |
| 6/26/2024 | LM | Call with J. Demmy re: upcoming dates and deadlines | 0.10 | $ 64.50 |
| 6/26/2024 | LM | Prepare for Committee call | 0.40 | $ 258.00 |
| 6/26/2024 | LM | Participate in Committee call | 0.90 | $ 580.50 |
| 6/26/2024 | LM | E-mails with N. Allard and M. Robinson re: professional fee reporting to debtors, post-closing | 0.10 | $ 64.50 |
| 6/26/2024 | LM | Perform weekly budgeting and estimates as required under DIP | 0.30 | $ 193.50 |
| 6/26/2024 | LM | Review e-mail from C. Viser re: document production | 0.10 | $ 64.50 |
| 6/26/2024 | LM | E-mails with T. Falk re: Debtors' document production | 0.10 | $ 64.50 |
| 6/26/2024 | LM | E-mails with A. Rogoff and E. Daniel re: FILO settlement offer | 0.20 | $ 129.00 |
| 6/26/2024 | LM | E-mails with N. Allard, A. Rogoff, and R. Schmidt re: draft plan | 0.30 | $ 193.50 |
| 6/26/2024 | LM | E-mails with A. Rogoff and N. Allard re: plan provisions | 0.20 | $ 129.00 |
| 6/26/2024 | LM | Call with N. Smargiassi and T. Falk re: review of plan | 0.30 | $ 193.50 |
| 6/27/2024 | LM | Call with N. Allard re: workflow and action items | 0.30 | $ 193.50 |
| 6/27/2024 | LM | E-mails with K. Lee, A. Rogoff, and R. Schmidt re: vendor purchase orders | 0.20 | $ 129.00 |
| 6/27/2024 | LM | Call with K. Lee re: Province fee application | 0.10 | $ 64.50 |
| 6/27/2024 | LM | E-mails with N. Allard re: Province fee application | 0.10 | $ 64.50 |
| 6/27/2024 | LM | Review declaration of disinterestedness (docket no. 541) | 0.10 | $ 64.50 |
| 6/27/2024 | LM | E-mails with A. Rogoff and R. Schmidt re: settlement with FILO | 0.20 | $ 129.00 |
| 6/27/2024 | LM | E-mails with N. Allard re: procedural aspects of court approval for settlement with FILO | 0.10 | $ 64.50 |
| 6/27/2024 | LM | E-mails with A. Rogoff re: plan revisions | 0.20 | $ 129.00 |
| 6/27/2024 | LM | E-mails with T. Falk and N. Smargiassi re: plan revisions | 0.20 | $ 129.00 |
| 6/27/2024 | LM | Call with N. Smargiassi re: review of plan and disclosure statement | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review Committee post re: Phoenix POs | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review certification of counsel re: assumption order (Docket no. 550) | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review objection filed by WS/CIP II Tampa Owner LLC (docket no. 543) | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review certification of counsel re: assumption order (Docket no. 549) | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2024 | LM | Review certification of counsel re: assumption order (Docket no. 546) | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review certification of counsel re: assumption order (Docket no. 544) | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review certification of counsel re: assumption order (Docket no. 548) | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review certification of counsel re: assumption order (Docket no. 547) | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review certification of counsel re: assumption order (Docket no. 545) | 0.10 | $ 64.50 |
| 6/28/2024 | LM | E-mails with N. Allard re: Committee professional's fee applications | 0.10 | $ 64.50 |
| 6/28/2024 | LM | Review certificate of no objection re: Moelis application (docket no. 542) | 0.10 | $ 64.50 |
| 6/28/2024 | LM | E-mails with E. Daniels, T. Falk, and A. Burdette re: document production | 0.20 | $ 129.00 |
| 6/28/2024 | LM | E-mails with D. Pacitti re: Stored Value claim | 0.10 | $ 64.50 |
| 6/28/2024 | LM | E-mails with N. Allard re: plan comments | 0.20 | $ 129.00 |
| 6/28/2024 | LM | Review and revise plan | 3.50 | $ 2,257.50 |
| 6/30/2024 | LM | E-mails with K. Lee re: Province fee application | 0.10 | $ 64.50 |
| 6/30/2024 | LM | E-mails with N. Allard re: Committee professionals' fee applications | 0.20 | $ 129.00 |
| 6/30/2024 | LM | E-mails with D. Pacitti re: Committee professionals' fee applications | 0.10 | $ 64.50 |
| 6/30/2024 | LM | E-mails with A. Rogoff, R. Schmidt, and N. Allard re: Shared Services motion | 0.10 | $ 64.50 |
| 6/30/2024 | LM | Review and revise plan | 2.80 | $ 1,806.00 |
| 6/30/2024 | LM | E-mails with T. Falk, N. Smargiassi and N. Allard re: plan | 0.20 | $ 129.00 |
| 6/30/2024 | LM | E-mails with N. Allard re: changes to plan | 0.30 | $ 193.50 |
|  | **LM Total** |  | **99.30** | **$ 64,048.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2024 | MB | Create network folder to facilitate review and analysis of documents per A. Burdette's request | 0.20 | $ 57.00 |
| 6/10/2024 | MB | Analyze\log\prepare electronic data for substantive review and analysis in Relativity per A. Burdette's request | 0.60 | $ 171.00 |
| 6/10/2024 | MB | Collaborate with A. Burdette to estimate costs of utilizing Relativity for substantive review and analysis of client data in response to 06/10 discovery request | 0.30 | $ 85.50 |
| 6/11/2024 | MB | Prepare\QC electronic data for substantive review and analysis in Relativity per A. Burdette's request. | 0.60 | $ 171.00 |
| | **MB Total** | | **1.70** | **$ 484.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2024 | NS | Review Kramer Levin's retention application | 0.30 | $ 90.00 |
| 6/2/2024 | NS | Review and revise Kramer Levin's retention application and exhibits | 3.50 | $ 1,050.00 |
| 6/3/2024 | NS | Review emails from A. Rogoff and N. Allard of Kramer Levin re: Committee update | 0.20 | $ 60.00 |
| 6/3/2024 | NS | Edits to Saul Ewing's retention application | 0.60 | $ 180.00 |
| 6/3/2024 | NS | Emails with L. Murley and T. Falk re: filing retention applications | 0.30 | $ 90.00 |
| 6/3/2024 | NS | Emails with L. Murley & T. Falk re: lien review production request | 0.30 | $ 90.00 |
| 6/3/2024 | NS | Review Committee's document request to the Debtors | 0.30 | $ 90.00 |
| 6/4/2024 | NS | Update calendar re: omnibus hearings and deadlines | 0.20 | $ 60.00 |
| 6/4/2024 | NS | Emails with T. Falk and L. Murley re: filing retention applications | 0.20 | $ 60.00 |
| 6/4/2024 | NS | Call with L. Murley re: committee professional retentions in Express | 0.10 | $ 30.00 |
| 6/4/2024 | NS | Draft certificate of service for Province's retention application | 0.60 | $ 180.00 |
| 6/4/2024 | NS | Draft certificate of service for Kramer Levin's retention application | 0.60 | $ 180.00 |
| 6/4/2024 | NS | Organize and send retention applications to R. Warren for review before filing | 0.30 | $ 90.00 |
| 6/5/2024 | NS | Review and redaction of Saul Ewing's retention application before filing | 0.90 | $ 270.00 |
| 6/5/2024 | NS | Final edits to Kramer Levin's retention application before filing | 1.10 | $ 330.00 |
| 6/5/2024 | NS | Conference with L. Murley re: committee professional retention applications | 0.10 | $ 30.00 |
| 6/5/2024 | NS | Final Edits to Province's retention application before filing | 1.10 | $ 330.00 |
| 6/5/2024 | NS | Review amended agenda ahead of hearing on 6/6 | 0.40 | $ 120.00 |
| 6/5/2024 | NS | Email amended agenda to A. Rogoff | 0.10 | $ 30.00 |
| 6/6/2024 | NS | Create and review redline between Saul Ewing's retention application and schedules | 0.20 | $ 60.00 |
| 6/6/2024 | NS | Review and incorporate comments of Kramer Levin to Kamlani's proffer and send to Kirkland & Ellis | 0.50 | $ 150.00 |
| 6/6/2024 | NS | Review emails from M. Wasson and A. Rogoff re: Committee's comments on Kamlani proffer | 0.40 | $ 120.00 |
| 6/6/2024 | NS | Call with L. Murley re: markup of Kamlani proffer | 0.10 | $ 30.00 |
| 6/6/2024 | NS | Emails with N. Allard re: attending 341 meeting of creditors | 0.10 | $ 30.00 |
| 6/6/2024 | NS | Review Schedules and Financial affairs ahead of 341 meeting of creditors | 0.50 | $ 150.00 |
| 6/6/2024 | NS | Attend 341 meeting of creditors and draft email provide update to N. Allard | 0.60 | $ 180.00 |
| 6/6/2024 | NS | Provide update to N. Allard re: 341 Meeting of Creditors | 0.40 | $ 120.00 |
| 6/7/2024 | NS | Email to N. Allard of Kramer Levin re: Moelis' fee application | 0.10 | $ 30.00 |
| 6/7/2024 | NS | Review Moelis' first fee application | 1.00 | $ 300.00 |
| 6/7/2024 | NS | Email to Kirkland & Ellis re: Moelis fee application | 0.20 | $ 60.00 |
| 6/7/2024 | NS | Review Moelis' invoices | 0.20 | $ 60.00 |
| 6/7/2024 | NS | Review order authorizing retention of Moelis | 1.00 | $ 300.00 |
| 6/7/2024 | NS | Review DIP finance order | 0.50 | $ 150.00 |
| 6/10/2024 | NS | Draft email to Stretto re: serving [Docket No. 434] | 0.10 | $ 30.00 |
| 6/10/2024 | NS | Email from L. Murley re: serving docket no 434 | 0.10 | $ 30.00 |
| 6/11/2024 | NS | Review draft sale order and run comparison report from prior version | 0.20 | $ 60.00 |
| 6/11/2024 | NS | Review emails from N. Allard re: bid deadline | 0.20 | $ 60.00 |
| 6/11/2024 | NS | Calendar objection deadline to Klehr Harrison application | 0.10 | $ 30.00 |
| 6/11/2024 | NS | Email with L. Murley re: review of Klehr Harrison's fee application | 0.10 | $ 30.00 |
| 6/11/2024 | NS | Review Klehr Harrison fee application | 0.50 | $ 150.00 |
| 6/12/2024 | NS | Review emails from N. Allard re: drafts of notice of successful bidder | 0.30 | $ 90.00 |
| 6/12/2024 | NS | Emails with Province & UST re: UST's comments to proposed orders of retention applications | 0.30 | $ 90.00 |
| 6/13/2024 | NS | Review emails from Kirkland & Ellis re: lien investigation and review | 0.20 | $ 60.00 |
| 6/14/2024 | NS | Review emails from T. Falk & Kirkland & Ellis re: lien investigation | 0.20 | $ 60.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/18/2024 | NS | Draft certification of counsel of revised proposed order for Saul Ewing's retention application | 0.60 | $ 180.00 |
| 6/18/2024 | NS | Draft certificate of counsel of revised proposed order for Province's retention application | 0.50 | $ 150.00 |
| 6/18/2024 | NS | Review draft confidentiality agreement sent from Klehr Harrison | 0.20 | $ 60.00 |
| 6/20/2024 | NS | Create redline of revised proposed order of Saul Ewing's retention application and send to L. Murley for review | 0.30 | $ 90.00 |
| 6/20/2024 | NS | Edits to certificate of counsel and revised proposed order for Saul Ewing's retention application | 0.40 | $ 120.00 |
| 6/20/2024 | NS | Create redline of revised proposed order of Province's retention application and send to L. Murley for review | 0.30 | $ 90.00 |
| 6/20/2024 | NS | Edits to certificate of counsel and revised proposed order for Province's retention application | 0.40 | $ 120.00 |
| 6/20/2024 | NS | Draft Certificate of no objection for Kramer Levin's retention application | 0.30 | $ 90.00 |
| 6/20/2024 | NS | Review emails from N. Allard, A. Rogoff, and M. Robinson re: lien investigation | 0.40 | $ 120.00 |
| 6/21/2024 | NS | Call re: edits to Saul Ewing's certification of counsel | 0.10 | $ 30.00 |
| 6/21/2024 | NS | Final edits to certificate of counsel and revised proposed order and send to R. Warren for filing | 0.30 | $ 90.00 |
| 6/21/2024 | NS | Call with L. Murley re: edits to Province's certification of counsel. | 0.10 | $ 30.00 |
| 6/21/2024 | NS | Final edits to certificate of counsel and revised proposed order and send to R. Warren for filing | 0.30 | $ 90.00 |
| 6/21/2024 | NS | Final edits to Kramer Levin's certificate of no objection and send to R. Warren for filing | 0.30 | $ 90.00 |
| 6/24/2024 | NS | Review emails from A. Rogoff & N. Allard re: lien investigation updates | 0.20 | $ 60.00 |
| 6/24/2024 | NS | Call with L. Murley re: US Trustee guidelines | 0.10 | $ 30.00 |
| 6/24/2024 | NS | Review UST's Guidelines on Budget and Staffing Requirements | 0.40 | $ 120.00 |
| 6/24/2024 | NS | Review budgets and staffing reports in monthly fee applications | 0.70 | $ 210.00 |
| 6/24/2024 | NS | Emails L. Murley re: budget and staffing report requirements | 0.40 | $ 120.00 |
| 6/24/2024 | NS | Review Interim compensation and reimbursement of expenses order | 0.10 | $ 30.00 |
| 6/26/2024 | NS | Call with T. Falk & L. Murley re: review of draft plan | 0.30 | $ 90.00 |
| 6/26/2024 | NS | Review draft plan of reorganization | 0.10 | $ 30.00 |
| 6/27/2024 | NS | Review emails from A. Rogoff, E. Daniels re: lien investigation negotiation | 0.30 | $ 90.00 |
| 6/27/2024 | NS | Review and comment on draft plan of reorganization | 4.00 | $ 1,200.00 |
| 6/27/2024 | NS | Call with L. Murley re: review of plan of reorganization | 0.10 | $ 30.00 |
| 6/27/2024 | NS | Call with T. Falk re: review of plan of reorganization | 0.30 | $ 90.00 |
| 6/27/2024 | NS | Emails with T. Falk and L. Murley re: review of draft plan | 0.20 | $ 60.00 |
| | **NS Total** | | **31.00** | **$ 9,300.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2024 | REW | Review of conflict information and draft status chart for inclusion in Saul Ewing's retention application | 0.70 | $ 199.50 |
| 6/2/2024 | REW | Internal communications re: information for inclusion in Saul Ewing's retention application | 0.60 | $ 171.00 |
| 6/4/2024 | REW | Internal communications re: information for inclusion in Saul Ewing's retention application and update chart | 0.80 | $ 228.00 |
| 6/4/2024 | REW | Revise and finalize joinder to Debtors' objection to shareholder motion | 0.20 | $ 57.00 |
| 6/4/2024 | REW | .pdf, electronic docketing and service of joinder to Debtors' objection to shareholder motion | 0.30 | $ 85.50 |
| 6/4/2024 | REW | Prepare hearing binders for 6/6 hearing | 1.10 | $ 313.50 |
| 6/5/2024 | REW | Revise and finalize Saul Ewing's retention application (Filed Under Seal) | 0.50 | $ 142.50 |
| 6/5/2024 | REW | .pdf, electronic docketing and service of Saul Ewing's retention application (Filed Under Seal) | 0.20 | $ 57.00 |
| 6/5/2024 | REW | Revise and finalize Saul Ewing's retention application (Redacted) | 0.30 | $ 85.50 |
| 6/5/2024 | REW | .pdf and electronic docketing of Saul Ewing's retention application (Redacted) | 0.20 | $ 57.00 |
| 6/5/2024 | REW | Correspondence to Saul Ewing team re: issues with Saul Ewing's retention application | 0.10 | $ 28.50 |
| 6/5/2024 | REW | Revise and finalize Kramer Levin retention application (Filed Under Seal) | 0.90 | $ 256.50 |
| 6/5/2024 | REW | .pdf, electronic docketing and service of Kramer Levin retention application (Filed Under Seal) | 0.30 | $ 85.50 |
| 6/5/2024 | REW | Revise and finalize Kramer Levin retention application (Redacted) | 0.30 | $ 85.50 |
| 6/5/2024 | REW | Revise and finalize Province's retention application (Filed Under Seal) | 0.50 | $ 142.50 |
| 6/5/2024 | REW | .pdf, electronic docketing and service of Province's retention application (Filed Under Seal) | 0.20 | $ 57.00 |
| 6/5/2024 | REW | Revise and finalize Province's retention application (Redacted) | 0.30 | $ 85.50 |
| 6/5/2024 | REW | .pdf and electronic docketing of Province's retention application (Redacted) | 0.20 | $ 57.00 |
| 6/5/2024 | REW | Telephone call with and correspondence with L. Murley re: issue with Province retention application | 0.20 | $ 57.00 |
| 6/5/2024 | REW | .pdf and electronic docketing of Kramer Levin retention application (Redacted) | 0.20 | $ 57.00 |
| 6/5/2024 | REW | Prepare agenda for 6/6 hearing with hyperlinks | 0.80 | $ 228.00 |
| 6/6/2024 | REW | Prepare amended agenda for 6/6 hearing with hyperlinks | 0.50 | $ 142.50 |
| 6/6/2024 | REW | Update hearing binders for 6/6 hearing | 0.30 | $ 85.50 |
| 6/7/2024 | REW | Correspondence with L. Murley re: issues with notice of filing of corrected schedule 2 to Murley declaration | 0.20 | $ 57.00 |
| 6/7/2024 | REW | Review of and revise notice of filing of and corrected schedule 2 to Murley declaration | 0.20 | $ 57.00 |
| 6/10/2024 | REW | Revise and finalize notice of filing of corrected schedule 2 to Murley declaration | 0.10 | $ 28.50 |
| 6/10/2024 | REW | .pdf and electronic docketing of notice of filing of corrected schedule 2 to Murley declaration | 0.20 | $ 57.00 |
| 6/24/2024 | REW | Revise and finalize certification of counsel regarding Saul Ewing's retention application | 0.40 | $ 114.00 |
| 6/24/2024 | REW | Assemble exhibits to Saul Ewing's retention application | 0.10 | $ 28.50 |
| 6/24/2024 | REW | .pdf and electronic docketing of certification of counsel regarding Saul Ewing's retention application | 0.20 | $ 57.00 |
| 6/24/2024 | REW | Prepare final order on Saul Ewing's retention application and upload to the Court | 0.10 | $ 28.50 |
| 6/24/2024 | REW | Revise and finalize certification of no objection for Kramer Levin's retention application | 0.10 | $ 28.50 |
| 6/24/2024 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's retention application | 0.20 | $ 57.00 |
| 6/24/2024 | REW | Prepare final order on Kramer Levin's retention application and upload to the Court | 0.10 | $ 28.50 |
| 6/24/2024 | REW | Revise and finalize certification of counsel for Province's retention application | 0.30 | $ 85.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/24/2024 | REW | .pdf and electronic docketing of certification of counsel for Province's retention application | 0.20 | $ 57.00 |
| 6/24/2024 | REW | Assemble exhibits for certification of counsel for Province's retention application | 0.10 | $ 28.50 |
| 6/24/2024 | REW | Prepare final order on Province's retention application and upload to the Court | 0.10 | $ 28.50 |
| 6/25/2024 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's first monthly fee application | 1.20 | $ 342.00 |
| 6/27/2024 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's first monthly fee application | 1.40 | $ 399.00 |
| 6/28/2024 | REW | Draft Saul Ewing's first monthly fee application | 2.10 | $ 598.50 |
| | **REW Total** | | **17.00** | **$ 4,845.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2024 | TNF | Correspondence with L. Murley re: shareholder committee opposition | 0.10 | $ 43.00 |
| 6/1/2024 | TNF | Analysis of C. Kline email re: lien analysis | 0.10 | $ 43.00 |
| 6/1/2024 | TNF | Correspondence with L. Murley re: lien review documents | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Analysis of D. Sartorio and N. Allard correspondence re: asset mix | 0.20 | $ 86.00 |
| 6/2/2024 | TNF | Analysis of A. Rogoff email re: inventory mix | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Analysis of N. Smargiassi changes to Province retention application | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Analysis of L. Murley correspondence re: Province and Kramer Levin retention applications | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Prepare Kramer Levin retention application | 0.50 | $ 215.00 |
| 6/2/2024 | TNF | Analysis of letter to Kirland team re: informal document review requests | 0.20 | $ 86.00 |
| 6/2/2024 | TNF | Prepare supplemental list of informal document requests | 1.30 | $ 559.00 |
| 6/2/2024 | TNF | Call with L. Murley re: lien review documents | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Analysis of newly-produced loan closing documents | 0.20 | $ 86.00 |
| 6/2/2024 | TNF | Email to L. Murley, C. Kline, A. Burdette re: lien review document list | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Analysis of L. Murley email re: lien review document list | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Prepare lien document request list | 0.70 | $ 301.00 |
| 6/2/2024 | TNF | Analysis of C. Kline email re: lien review document requests | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Correspondence with N. Allard, E. Daniels re: informal document requests and prioritization | 0.20 | $ 86.00 |
| 6/2/2024 | TNF | Analysis of debtor reply in support of objection to equity committee request | 0.50 | $ 215.00 |
| 6/2/2024 | TNF | Analysis of N. Allard correspondence re: joinder to opposition to request for equity committee | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Analysis of shareholder objection or request for equity committee | 0.30 | $ 129.00 |
| 6/2/2024 | TNF | Analysis of L. Murley email re joinder to equity committee objection | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Analysis of N. Allard correspondence re: objection deadline to equity committee | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Prepare joinder re equity committee | 0.60 | $ 258.00 |
| 6/2/2024 | TNF | Prepare committee joinder re: equity committee objection | 0.60 | $ 258.00 |
| 6/2/2024 | TNF | Prepare limited joinder re: equity committee issues | 0.70 | $ 301.00 |
| 6/2/2024 | TNF | Correspondence with L. Murley re: limited joinder | 0.10 | $ 43.00 |
| 6/2/2024 | TNF | Correspondence with L. Murely, A. Rogoff, N. Allard, M. Robinson, K. Lee, R. Schmidt: limited joinder | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of A. Rogoff email re: APA diligence | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of N. Allard email re: APA revisions | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of N. Allard committee update | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Emails with L. Murley re: Saul Ewing application | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Prepare Saul Ewing application re: confidentiality parties | 0.30 | $ 129.00 |
| 6/3/2024 | TNF | Email to L. Murley re: Saul application schedules | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of L. Murley and N. Allard correspondence re: Saul Ewing application | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of L. Murley email re: finalizing Kramer Levin and Province applications | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Prepare Kramer Levin and Province retention applications | 0.60 | $ 258.00 |
| 6/3/2024 | TNF | Analysis of A. Rogoff and N. Allard correspondence re: redactions to conflicts check | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of P. Huygens email re: Province review of Province retention | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of W. Kane email re: confidential parties | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Prepare Kramer Levin and Province applications re: M&A party confidentiality | 0.50 | $ 215.00 |
| 6/3/2024 | TNF | Correspondence with N. Allard, L. Murley re: Province application | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Email to N. Allard re: finalizing employment applications | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of E. Daniels correspondence re: lien review document request | 0.10 | $ 43.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/3/2024 | TNF | Analysis of C. Kline email re: lien review analysis | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Email to B. Primm, D. Fisher re: analysis output for lien review | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Correspondence with A. Burdette and L. Murley re: informal document requests | 0.20 | $ 86.00 |
| 6/3/2024 | TNF | Call with A. Burdette re: document requests | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Prepare revised informal document requests and response to E. Daniel questions re: same | 0.60 | $ 258.00 |
| 6/3/2024 | TNF | Call with A. Burdette re: lien review background and committee strategy | 0.30 | $ 129.00 |
| 6/3/2024 | TNF | Call with E. Daniels re: document requests and lien review scope | 0.30 | $ 129.00 |
| 6/3/2024 | TNF | Analysis of A. Rogoff, E. Daniels correspondence re: document demand and timeline | 0.20 | $ 86.00 |
| 6/3/2024 | TNF | Prepare final informal document request letter and exhibit | 0.30 | $ 129.00 |
| 6/3/2024 | TNF | Call with L. Murley re: lien document requests | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of N. Allard comments re: joinder | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Prepare joinder in opposition to equity committee appointment | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Prepare joinder re: opposition to equity committee | 0.20 | $ 86.00 |
| 6/3/2024 | TNF | Email to N. Allard re: joinder | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of E. Daniel comments to document request list | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Analysis of N. Allard and L. Murley correspondence re: joinder filing | 0.10 | $ 43.00 |
| 6/3/2024 | TNF | Email to L. Murley re: joinder | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of N. Adzima email re: bidding procedures declarations | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Call with L. Murley re: bid procedure declarations | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of hearing transcript re: bid procedures | 0.80 | $ 344.00 |
| 6/4/2024 | TNF | Analysis of K. Lee email re: going-out-of-business terms in APA | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of A. Rogoff email re: post-closing sale issues | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of APA revisions | 0.20 | $ 86.00 |
| 6/4/2024 | TNF | Analysis of debtor declarations in support of bid procedures | 0.80 | $ 344.00 |
| 6/4/2024 | TNF | Analysis of A. Rogoff email re: lease assumption issues | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of N. Allard email re: store closures | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of M. Robinson email re: PACA vendor payments | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of L. Murley email re: bid and DIP deadline | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of Committee post re: Committee update on bidding, DIP lending | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Attend committee professionals call | 0.40 | $ 172.00 |
| 6/4/2024 | TNF | Email to M. Yurkewicz re: retention applications for committee professionals | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of M Yurkewicz correspondence with Stretto re: service of retention applications | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of S. Tu email from Stretto re: retention application service | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of N. Smargiassi email re: committee approval of retention applications | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of new filings re: support for DIP loan from lenders, creditors, debtor | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of A. Rogoff email re: final DIP budget | 0.10 | $ 43.00 |
| 6/4/2024 | TNF | Analysis of M. Robinson, A. Rogoff emails re: final DIP budget | 0.10 | $ 43.00 |
| 6/5/2024 | TNF | Analysis of L. Murley email re: sale order | 0.10 | $ 43.00 |
| 6/5/2024 | TNF | Correspondence with N. Smargiassi re: sale order workflow | 0.10 | $ 43.00 |
| 6/5/2024 | TNF | Analysis of APA | 0.80 | $ 344.00 |
| 6/5/2024 | TNF | Analysis of sale order | 0.40 | $ 172.00 |
| 6/5/2024 | TNF | Analysis of lease assumption schedule | 0.10 | $ 43.00 |
| 6/5/2024 | TNF | Analysis of L. Murley email re: committee meeting presentation | 0.10 | $ 43.00 |
| 6/5/2024 | TNF | Analysis of N. Allard committee update re: bidding process | 0.10 | $ 43.00 |
| 6/5/2024 | TNF | Analysis of A. Burdette emails re: document production meeting with Kirkland team | 0.10 | $ 43.00 |
| 6/5/2024 | TNF | Analysis of amended agenda re: hearings on equity committee, DIP, bid procedures | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Analysis of T. De Paulo email re: resolution of second lien objection | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Analysis of draft Kalamani proffer re: bid procedures | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/6/2024 | TNF | Analysis of L. Murley and A. Rogoff correspondence re: Kalamani proffer | 0.20 | $ 86.00 |
| 6/6/2024 | TNF | Analysis of L. Murley changes to Kalamani declaration | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Analysis of A. Rogoff email re: proffer reference to unencumbered assets | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Analysis of E. Gier email re: proffer | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Analysis of J. Lemkin correspondence re: landlord issues and stub rent | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Call to J. Lemkin re: landlord issues | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Call with J. Lemkin re: landlord issues | 0.20 | $ 86.00 |
| 6/6/2024 | TNF | Meeting with L. Murley re: supplemental declaration in support of application | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Email to L. Murley re: supplemental declaration | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Analysis of L. Murley email re: document production meet and confer | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Call with E. Daniels, L. Murley, A. Burdette re: document prioritization | 0.60 | $ 258.00 |
| 6/6/2024 | TNF | Meeting with L. Murley, A. Burdette, T. De Paulo, E. Daniels, N. Allard re: document production | 0.50 | $ 215.00 |
| 6/6/2024 | TNF | Correspondence with shareholder J. Kurzon re: investigation | 0.20 | $ 86.00 |
| 6/6/2024 | TNF | Analysis of N. Allard, E. Daniels correspondence re: discovery requests | 0.10 | $ 43.00 |
| 6/6/2024 | TNF | Email document request to T. De Paulo and C. Viser | 0.20 | $ 86.00 |
| 6/6/2024 | TNF | Analysis of shareholder reply | 0.20 | $ 86.00 |
| 6/6/2024 | TNF | Meeting with L. Murley, J. Kurzon re: shareholder issues and investigation | 0.20 | $ 86.00 |
| 6/6/2024 | TNF | Attend second-day and equity committee hearing | 2.50 | $ 1,075.00 |
| 6/7/2024 | TNF | Analysis of final entered orders re: DIP and bid procedures | 0.10 | $ 43.00 |
| 6/7/2024 | TNF | Prepare notice of filing and corrective Murley declaration re: conflicts parties | 0.30 | $ 129.00 |
| 6/7/2024 | TNF | Prepare notice of filing of corrected Schedule 2 to application | 0.30 | $ 129.00 |
| 6/7/2024 | TNF | Prepare correspondence for committee and UST re: corrected schedule 2 | 0.20 | $ 86.00 |
| 6/7/2024 | TNF | Correspondence with N. Allard and J. Schanne re: corrected schedule for Saul Ewing application | 0.30 | $ 129.00 |
| 6/7/2024 | TNF | Analysis of N. Smargiassi, L. Murley, C. Sterrett correspondence re: Moelis fee application | 0.20 | $ 86.00 |
| 6/7/2024 | TNF | Analysis of L. Murley emails re: review and investigation documents | 0.10 | $ 43.00 |
| 6/7/2024 | TNF | Email to T. DePaulo and C. Viser re: data room access for Saul reviewers | 0.10 | $ 43.00 |
| 6/7/2024 | TNF | Access data room | 0.10 | $ 43.00 |
| 6/7/2024 | TNF | Email to T. DePaulo and C. Viser re: document production for lien review | 0.10 | $ 43.00 |
| 6/7/2024 | TNF | Analysis of claims waterfall and impact on potential plan recovery | 0.20 | $ 86.00 |
| 6/8/2024 | TNF | Analysis of A. Rogoff email re: competing bid valuations | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of N. Allard email re: sale order | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of L. Murley correspondence with N. Allard re: committee sale order comments | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of draft Kamlani declaration re: winning bidder | 0.20 | $ 86.00 |
| 6/10/2024 | TNF | Analysis of Kiel declaration re: winning bidder | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of K. Lee email re: competing bid evaluation | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of A. Rogoff, M. Wasson, E. Daniels, L. Murley correspondence re: committee analysis of lien positions for potential closing | 0.20 | $ 86.00 |
| 6/10/2024 | TNF | Analysis of K. Lee and A. Rogoff correspondence re: bid valuation comparisons | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Email to J. Schanne re: corrective declaration | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Email to N. Allard re: corrective declaration | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of E. Daniels email re: T. Depaulo document request response | 0.10 | $ 43.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/10/2024 | TNF | Emails with A. Burdette re: meeting on document request responses | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Access and analyze Kirkland document production | 0.20 | $ 86.00 |
| 6/10/2024 | TNF | Analysis of T. De Paulo responsive letter re: discovery | 0.20 | $ 86.00 |
| 6/10/2024 | TNF | Analysis of A. Burdette email to Litigation Support team re: importation and processing of Kirkland data production | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of existing confidentiality provisions and impact on production from Debtors | 0.50 | $ 215.00 |
| 6/10/2024 | TNF | Analysis of N. Allard and E. Daniels emails re: confidentiality for document production | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of A. Burdette email to T. De Paulo re: discovery meet and confer | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of E. Daniel and L. Murley correspondence re: document production contents | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of term loan security agreement | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Email to L. Murley, A. Burdette re: key lien documents and impact on sale closing support | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of in-transit inventory lien issues | 0.40 | $ 172.00 |
| 6/10/2024 | TNF | Email with L. Murley re: processing of Kirkland document production | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Analysis of M. Robinson email re: in-transit inventory amounts and vendors | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Email to L. Murley and A. Burdette re: document requests and metadata processing status | 0.10 | $ 43.00 |
| 6/10/2024 | TNF | Prepare response to motion to dismiss | 0.40 | $ 172.00 |
| 6/11/2024 | TNF | Analysis of revised sale order | 0.20 | $ 86.00 |
| 6/11/2024 | TNF | Email to C. Kline re: ABL lien issues for sale sign-off | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of submitted bids and debtor-side bid comparisons | 0.20 | $ 86.00 |
| 6/11/2024 | TNF | Analysis of revised sale order and N. Allard comments | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of N. Smargiassi email re: sale order changes | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of N. Allard email re: bids in by deadline | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of N. Allard re: liquidating bid | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of N. Allard and D. Branch correspondence re: missed rent payments | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of intercompany claims and underlying justification for transactions | 0.20 | $ 86.00 |
| 6/11/2024 | TNF | Analysis of L. Murley and N. Smargiassi correspondence re: debtor professionals fee applications | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of N. Smargiassi email re: Klehr Harrison fee application | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of J. Schanne email re: Province proposed order and redactions | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Call with A. Burdette and L. Murley re: document production and categorization | 0.20 | $ 86.00 |
| 6/11/2024 | TNF | Analysis of M. Beauge correspondence re: document metadata processing | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Prepare in-transit inventory analysis for C. Kline | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Email to C. Kline re: lien review status re: creditor payoffs | 0.20 | $ 86.00 |
| 6/11/2024 | TNF | Analysis of T. De Paulo email re: document meet-and-confer | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Email to N. Allard, E. Daniels, M. Wasson, C. Kline, L. Murley re: lien review re: release of assets | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of C. Kline email re: perfection on IP issues | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Analysis of protective order re: document production | 0.40 | $ 172.00 |
| 6/11/2024 | TNF | Email to E. Daniels, N. Allard, L. Murley, A. Burdette re: protective order and document production from debtors | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Correspondence with N. Allard re: protective order for documents | 0.20 | $ 86.00 |
| 6/11/2024 | TNF | Analysis of L. Murley email re: participating parties to Kirkland discovery discussion | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Correspondence with B. Primm re: lien review output | 0.10 | $ 43.00 |
| 6/11/2024 | TNF | Call with A. Burdette re: strategy for discovery call with debtor counsel | 0.30 | $ 129.00 |
| 6/11/2024 | TNF | Email to L. Murley, A. Burdette re: document request priorities | 0.10 | $ 43.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/11/2024 | TNF | Analysis of Kirkland first production of key loan and security documents | 1.10 | $ 473.00 |
| 6/11/2024 | TNF | Email to A. Burdette, L. Murley, C. Kline re: impact of first Kirkland production on lien review | 0.20 | $ 86.00 |
| 6/12/2024 | TNF | Analysis of N. Allard email to committee re: bidding results | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Analysis of Debtors' bid comparisons | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Analysis of landlord revised APA | 0.20 | $ 86.00 |
| 6/12/2024 | TNF | Analysis of revised sale order | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Analysis of L Murley email re: limits on intercompany claims | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Analysis of E. Daniels email re: intercompany claims | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Analysis of E. Daniels email re: intercompany claims | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Analysis of M. Robinson emails re: revised retention order per UST comments | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Correspondence with L Murley and A. Burdette re: discovery strategy | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Prepare lien document narrative for M. Wasson, E. Daniels, N. Allard, L. Murley, C. Kline, A. Burdette | 0.30 | $ 129.00 |
| 6/12/2024 | TNF | Analysis of E. Daniels email re: lien perfection | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Call with L. Murley and A. Burdette re: document exchange scope and strategy | 0.20 | $ 86.00 |
| 6/12/2024 | TNF | Email to E. Daniels re: lien review results | 0.20 | $ 86.00 |
| 6/12/2024 | TNF | Correspondence with L. Murley re: missing documents for requests | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Analysis of L. Murley notes re: document requests | 0.10 | $ 43.00 |
| 6/12/2024 | TNF | Call with K. Kamlani, T. Depaulo, E. Daniels, L. Murley, A. Burdette, N. Adzima re: lien and investigation documents | 1.00 | $ 430.00 |
| 6/13/2024 | TNF | Email to L. Murley and D. Sartorio re: transition services agreement | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Analysis of draft transition services agreement | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Analysis of N. Allard email re: contract assumption notices | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Analysis of N. Allard email re: highest and best bid | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Analysis of FILO fee letter and correspondence with E. Daniels re: same | 0.20 | $ 86.00 |
| 6/13/2024 | TNF | Analysis of T. DePaulo letter re: historical debtor officers | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Prepare follow-up correspondence to T. De Paulo re: subsequent document requests | 0.30 | $ 129.00 |
| 6/13/2024 | TNF | Email to A. Burdette re: second Kirkland production | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Analysis of T. DePaulo email re: document exchange | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Correspondence with L. Murley, T. DePaulo re: document and information exchange | 0.20 | $ 86.00 |
| 6/13/2024 | TNF | Meeting with L. Murley re: lien investigation summary results | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Correspondence with L. Murley, A. Burdette re: narrative summaries re: investigation | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Call with T. DePaulo, L. Murley, A. Burdette re: document request meet-and-confer | 0.50 | $ 215.00 |
| 6/13/2024 | TNF | Analysis of Kirkland second production | 0.30 | $ 129.00 |
| 6/13/2024 | TNF | Prepare meet-and-confer summary for Kramer Levin team | 0.20 | $ 86.00 |
| 6/13/2024 | TNF | Prepare email to T. DePaulo re: inventory documentation and metadata | 0.20 | $ 86.00 |
| 6/13/2024 | TNF | Correspondence with E. Daniels re: new info and documents | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Email to T. DePaulo re: document production and information | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Analysis of E. Daniels email re documents and narrative of dominion period | 0.10 | $ 43.00 |
| 6/13/2024 | TNF | Email to L. Murley and A. Burdette re: financing narrative call | 0.10 | $ 43.00 |
| 6/14/2024 | TNF | Analysis of N. Allard committee update re: sale order entry | 0.10 | $ 43.00 |
| 6/14/2024 | TNF | Email to T. De Paulo re: finance timeline and meeting re: same | 0.10 | $ 43.00 |
| 6/14/2024 | TNF | Correspondence with E. Daniels re: FILO investigation | 0.10 | $ 43.00 |
| 6/14/2024 | TNF | Prepare inventory and analysis of produced documents | 0.30 | $ 129.00 |
| 6/14/2024 | TNF | Correspondence with E. Daniels re: borrowing base certificate | 0.10 | $ 43.00 |
| 6/14/2024 | TNF | Correspondence with E. Daniels re: second production contents | 0.20 | $ 86.00 |
| 6/14/2024 | TNF | Correspondence with C. Kline re: similar lien challenges in Red Lobster bankruptcy | 0.30 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/14/2024 | TNF | Correspondence with T. DePaulo re: finance narrative call | 0.20 | $ 86.00 |
| 6/14/2024 | TNF | Prepare lien review presentation | 0.20 | $ 86.00 |
| 6/14/2024 | TNF | Attend sale hearing | 0.50 | $ 215.00 |
| 6/17/2024 | TNF | Analysis of N. Allard email re: additional assumption and assignment schedules | 0.10 | $ 43.00 |
| 6/17/2024 | TNF | Correspondence with A. Burdette re: discovery coordination | 0.10 | $ 43.00 |
| 6/17/2024 | TNF | Analysis of third Kirkland production of documents | 0.20 | $ 86.00 |
| 6/17/2024 | TNF | Correspondence with E. Daniels re: Kirkland third production contents | 0.20 | $ 86.00 |
| 6/17/2024 | TNF | Prepare analysis of Kirkland third production | 2.20 | $ 946.00 |
| 6/17/2024 | TNF | Call with E. Daniels re: lien review and FILO reserves issues | 0.20 | $ 86.00 |
| 6/17/2024 | TNF | Call with A. Burdette re: lien review and investigation documents | 0.20 | $ 86.00 |
| 6/17/2024 | TNF | Email to L. Murley re: finance and lien call strategy | 0.10 | $ 43.00 |
| 6/17/2024 | TNF | Analysis of Kirkland third production | 0.30 | $ 129.00 |
| 6/17/2024 | TNF | Call with L. Murley re: lien review | 0.20 | $ 86.00 |
| 6/17/2024 | TNF | Call with E. Daniels re: document requests | 0.20 | $ 86.00 |
| 6/17/2024 | TNF | Call with Kirkland Debtor finance team re: FILO and cash dominion issues | 1.10 | $ 473.00 |
| 6/17/2024 | TNF | Analysis of D. Fisher and E. Daniels correspondence regarding lien review | 0.10 | $ 43.00 |
| 6/17/2024 | TNF | Email to shareholder J. Kurzon re: investigation | 0.10 | $ 43.00 |
| 6/17/2024 | TNF | Correspondence with E. Daniels re: board compensation and turnover | 0.20 | $ 86.00 |
| 6/18/2024 | TNF | Analysis of N. Allard email to committee re: lease rejections | 0.10 | $ 43.00 |
| 6/18/2024 | TNF | Correspondence with N. Allard, E. Daniels re: investigation status | 0.20 | $ 86.00 |
| 6/18/2024 | TNF | Prepare lien and investigation outline | 0.30 | $ 129.00 |
| 6/18/2024 | TNF | Attend committee professionals call re: investigation | 0.80 | $ 344.00 |
| 6/18/2024 | TNF | Correspondence with E. Daniels, A. Burdette, L. Murley re: document requests and necessary information | 0.20 | $ 86.00 |
| 6/18/2024 | TNF | Email to M. Robinson re: CARES act refund | 0.20 | $ 86.00 |
| 6/18/2024 | TNF | Correspondence with E. Daniels, K. Lee re: Province assistance on liquidity issues | 0.20 | $ 86.00 |
| 6/18/2024 | TNF | Correspondence with T. DePaulo, E. Daniels, A. Burdette re: document requests | 0.20 | $ 86.00 |
| 6/18/2024 | TNF | Call with M. Robinson, E. Daniels re: Province review of financials | 0.50 | $ 215.00 |
| 6/18/2024 | TNF | Email to L. Murley, A. Burdette, C. Kline re: investigation timeline and deliverables | 0.20 | $ 86.00 |
| 6/18/2024 | TNF | Call with L. Murley re: presentation to committee | 0.10 | $ 43.00 |
| 6/18/2024 | TNF | Email to N. Allard re: presentations to committee members | 0.30 | $ 129.00 |
| 6/19/2024 | TNF | Analysis of Province presentation re: lease rejections and cash flow | 0.20 | $ 86.00 |
| 6/19/2024 | TNF | Analysis of N. Allard, A. Rogoff, E. Daniels correspondence re: secured lender payoffs | 0.20 | $ 86.00 |
| 6/19/2024 | TNF | Analysis of scope of challenge period and challenge parties | 0.20 | $ 86.00 |
| 6/19/2024 | TNF | Email to A. Rogoff and E. Daniels re: lien and lender claims for negotiation | 0.20 | $ 86.00 |
| 6/19/2024 | TNF | Analysis of E. Daniels email re: negotiation points with FILO | 0.10 | $ 43.00 |
| 6/19/2024 | TNF | Analysis of M. Robinson email re: Province discussions with M3 | 0.10 | $ 43.00 |
| 6/19/2024 | TNF | Correspondence with L. Murley re: lien review points for committee | 0.10 | $ 43.00 |
| 6/19/2024 | TNF | Call with L. Murley re: lien review outcome and presentation to committee | 0.20 | $ 86.00 |
| 6/20/2024 | TNF | Analysis of K. Lee email re: FILO rollup and impact on sale | 0.10 | $ 43.00 |
| 6/20/2024 | TNF | Analysis of M. Robinson email re: payment to mechanics lien creditor | 0.10 | $ 43.00 |
| 6/20/2024 | TNF | Analysis of K. Lee email re: loan fees | 0.10 | $ 43.00 |
| 6/20/2024 | TNF | Analysis of N. Allard and K. Lee emails re: committee call agenda and presentations | 0.30 | $ 129.00 |
| 6/20/2024 | TNF | Attend weekly committee meeting, present re: lien review outcomes | 1.10 | $ 473.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/20/2024 | TNF | Analysis of N. Smargiassi email re: no objection to Saul application | 0.10 | $ 43.00 |
| 6/20/2024 | TNF | Prepare for committee presentation re: lien review outcome | 0.30 | $ 129.00 |
| 6/20/2024 | TNF | Analysis of E. Daniels email re: FILO fees | 0.10 | $ 43.00 |
| 6/20/2024 | TNF | Analysis of A. Rogoff email re: secured lender negotiations | 0.10 | $ 43.00 |
| 6/20/2024 | TNF | Analysis of N. Allard and A. Rogoff emails re: FILO negotiations | 0.20 | $ 86.00 |
| 6/21/2024 | TNF | Analysis of N. Allard email re: proposed lender agreement structure | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Analysis of N. Allard email re: sale closing | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Analysis of N Allard email re: FILO negotiations | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Analysis of N. Smargiassi email re: Kramer Levin no objection to retention | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Analysis of N. Smargiassi emails re: orders for retention of KL | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Analysis of A. Rogoff and N. Allard emails re: lender negotiations | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Call with L. Murley re: FILO claim summary | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Prepare key points re: FILO issues for negotiations | 1.20 | $ 516.00 |
| 6/21/2024 | TNF | Correspondence with N. Allard re: FILO negotiation points | 0.20 | $ 86.00 |
| 6/21/2024 | TNF | Prepare FILO negotiation points summary | 0.20 | $ 86.00 |
| 6/21/2024 | TNF | Analysis of A. Rogoff email re: FILO negotiation points | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Analysis of N. Allard email re: committee position on negotiations with FILO | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Analysis of E. Daniels email re FILO negotiations | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Analysis N. Allard and E. Daniels correspondence re: FILO negotiation points | 0.20 | $ 86.00 |
| 6/21/2024 | TNF | Analysis of G. Galardi email re: FILO negotiations | 0.10 | $ 43.00 |
| 6/21/2024 | TNF | Correspondence with A. Burette re: status of lien review and investigation | 0.20 | $ 86.00 |
| 6/21/2024 | TNF | Analysis of fourth debtor production of documents | 0.40 | $ 172.00 |
| 6/21/2024 | TNF | Analysis of potential causes of action re: investigation | 0.40 | $ 172.00 |
| 6/24/2024 | TNF | Analysis of N. Allard email re: sale closing | 0.10 | $ 43.00 |
| 6/24/2024 | TNF | Analysis of L. Murley email re: creditor inquiry | 0.10 | $ 43.00 |
| 6/24/2024 | TNF | Correspondence with K. Walsh re creditor treatment | 0.20 | $ 86.00 |
| 6/24/2024 | TNF | Analysis of N. Smargiassi, L. Murley emails re: Kramer Levin, Province employment applications | 0.10 | $ 43.00 |
| 6/24/2024 | TNF | Email to L. Murley and A. Burdette re: lien and investigation workflows and current negotiation status | 0.10 | $ 43.00 |
| 6/24/2024 | TNF | Correspondence with A. Burdette re: lien review workflow and current negotiation status | 0.10 | $ 43.00 |
| 6/24/2024 | TNF | Call with L. Murley re: lien review workflow | 0.10 | $ 43.00 |
| 6/24/2024 | TNF | Correspondence with equity holder J. Kurzon re: investigation | 0.20 | $ 86.00 |
| 6/25/2024 | TNF | Analysis of N. Allard re: lender negotiations | 0.10 | $ 43.00 |
| 6/25/2024 | TNF | Attend committee professionals call | 0.50 | $ 215.00 |
| 6/25/2024 | TNF | Analysis of L. Murley email re: creditor inquiries | 0.10 | $ 43.00 |
| 6/25/2024 | TNF | Call with J. Kurzon re: stock issues | 0.50 | $ 215.00 |
| 6/25/2024 | TNF | Call with K. Walsh re: printer creditor treatment | 0.20 | $ 86.00 |
| 6/25/2024 | TNF | Email to N. Allard re: creditor inquiries from printer and equity holder | 0.20 | $ 86.00 |
| 6/26/2024 | TNF | Analysis of E. Daniels correspondence re: FILO negotiation position | 0.20 | $ 86.00 |
| 6/26/2024 | TNF | Analysis of K. Lee email re: FILO negotiation financial metrics | 0.10 | $ 43.00 |
| 6/26/2024 | TNF | Analysis of K. Lee email re: prepetition financials | 0.10 | $ 43.00 |
| 6/26/2024 | TNF | Call with E. Daniels and K. Lee re: FILO negotiations | 0.30 | $ 129.00 |
| 6/26/2024 | TNF | ANalysis of K. Lee and N. Allard emails re: DIP budget projections | 0.20 | $ 86.00 |
| 6/26/2024 | TNF | Prepare and analyze Kirkland fifth production | 0.20 | $ 86.00 |
| 6/26/2024 | TNF | Email to L. Murley, A. Burdette, N. Smargiassi re: fifth production of documents | 0.10 | $ 43.00 |
| 6/26/2024 | TNF | Call with L. Murley and N. Smargiassi re: plan provisions and strategy | 0.30 | $ 129.00 |
| 6/26/2024 | TNF | Analysis of plan provisions | 0.50 | $ 215.00 |
| 6/27/2024 | TNF | Analysis of N. Allard, K. Lee correspondence re: vendor orders | 0.10 | $ 43.00 |
| 6/27/2024 | TNF | Call with N. Smargiassi re: plan review | 0.30 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from June 1, 2024 through June 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/27/2024 | TNF | Analysis and revision of plan | 1.50 | $ 645.00 |
| 6/28/2024 | TNF | Analysis of A. Rogoff, K. Kamlani emails re treatment of purchase orders | 0.10 | $ 43.00 |
| 6/28/2024 | TNF | Analysis of K. Lee email re POs in transition | 0.10 | $ 43.00 |
| 6/28/2024 | TNF | Analysis of N. Allard email re plan comments | 0.10 | $ 43.00 |
| 6/29/2024 | TNF | Analysis of N. Allard comments to plan | 0.20 | $ 86.00 |
| 6/30/2024 | TNF | Analysis of L. Murley email re Stored Value motion | 0.10 | $ 43.00 |
| 6/30/2024 | TNF | Analysis of L. Murley email re plan changes | 0.10 | $ 43.00 |
| 6/30/2024 | TNF | Analysis of N. Allard email re plan revision | 0.10 | $ 43.00 |
| 6/30/2024 | TNF | Analysis of N. Allard comments re plan internal comments | 0.10 | $ 43.00 |
| 6/30/2024 | TNF | Email to N. Allard, L. Murley re plan comments | 0.10 | $ 43.00 |
| 6/30/2024 | TNF | Analysis of L. Murley and N. Allard correspondence re: plan discussion items | 0.20 | $ 86.00 |
| 6/30/2024 | TNF | Prepare comments to draft plan | 1.00 | $ 430.00 |
| 6/30/2024 | TNF | Email to A. Rogoff and R. Schmidt re: comments to draft plan | 0.20 | $ 86.00 |
| | **TNF Total** | | **69.70** | **$ 29,971.00** |
| | **TOTAL** | | **253.50** | **$ 127,961.50** |