## **EXHIBIT B**

**Detailed Summaries of Services Performed and
Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM JUNE 1, 2024 THROUGH JUNE 30, 2024**

| | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| Paul Huygens, Principal | $1,420 | 33.5 | $47,570.00 |
| Michael Robinson, Managing Director | $940 | 135.5 | $127,370.00 |
| Bill McMahon, Director | $760 | 2.1 | $1,596.00 |
| Kirsten Lee, Senior Associate | $580 | 183.7 | $106,546.00 |
| Andrew Popescu, Associate | $580 | 102.4 | $59,392.00 |
| Kennet Mendez, Associate | $490 | 146.9 | $71,981.00 |
| Andy Zhang, Analyst | $440 | 82.6 | $36,344.00 |
| Mike Zhang, Analyst | $410 | 45.6 | $18,696.00 |
| Eric Mattson, Matter Manager | $300 | 0.9 | $270.00 |
| **Grand Total** | | **733.2** | **$469,765.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 409.4 | $240,351.00 |
| Claims Analysis and Objections | 33.9 | $18,918.00 |
| Committee Activities | 159.7 | $113,583.00 |
| Court Filings | 12.6 | $8,526.00 |
| Court Hearings | 8.1 | $7,287.00 |
| Fee/Employment Applications | 1.6 | $985.00 |
| Insurance | 3.8 | $2,582.00 |
| Litigation | 14.8 | $14,791.00 |
| Plan and Disclosure Statement | 17.6 | $12,011.00 |
| Sale Process | 71.7 | $50,731.00 |
| **Grand Total** | **733.2** | **$469,765.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
| | | |
| **Total Expenses** | | **$0.00** |

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2024 | Michael Robinson | Analyzed schedules and statements. | Business Analysis / Operations | 2.90 | 940.00 | $2,726.00 |
| 6/1/2024 | Michael Robinson | Analyzed debtor provided Excel detail for SOFA / SOALs. | Business Analysis / Operations | 2.80 | 940.00 | $2,632.00 |
| 6/1/2024 | Michael Robinson | Worked through committee materials. | Committee Activities | 2.80 | 940.00 | $2,632.00 |
| 6/1/2024 | Andrew Popescu | Developed and revised slides for an update presentation to the Committee. | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 6/1/2024 | Andrew Popescu | Further analyzed the revised APA from the Phoenix Consortium and related workstreams. | Sale Process | 2.40 | 580.00 | $1,392.00 |
| 6/1/2024 | Kirsten Lee | Finalized summary slides re: updated bid scenario. | Sale Process | 2.30 | 580.00 | $1,334.00 |
| 6/1/2024 | Paul Huygens | Reviewed and corresponded re: updated Province stalking horse bid analysis deck. | Sale Process | 1.30 | 1,420.00 | $1,846.00 |
| 6/1/2024 | Kennet Mendez | Reviewed and analyzed SOAL schedules AB 41-60. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/1/2024 | Kennet Mendez | Developed and outlined preliminary shell of UCC deck and related workstreams. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/1/2024 | Kennet Mendez | Reviewed and analyzed SOAL schedules AB 1-20. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/1/2024 | Kennet Mendez | Reviewed and analyzed SOFA exhibits 1-10. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/1/2024 | Kennet Mendez | Reviewed and analyzed SOAL schedules AB 20-40. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/1/2024 | Kennet Mendez | Reviewed and analyzed SOAL schedules AB 61-77. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/1/2024 | Kennet Mendez | Continued to review and analyze SOAL schedules AB 61-77. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/1/2024 | Kennet Mendez | Reviewed and analyzed SOFA exhibits 11-20. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/1/2024 | Kennet Mendez | Reviewed and analyzed SOFA exhibits 21-30. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/1/2024 | Kennet Mendez | Reviewed K. Lee comments to stalking horse bid update overview. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 6/1/2024 | Kirsten Lee | Corresponded with M3 re: various diligence items. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 6/2/2024 | Michael Robinson | Continued analyzing schedules and statements. | Business Analysis / Operations | 2.90 | 940.00 | $2,726.00 |
| 6/2/2024 | Andrew Popescu | Developed slides for an update presentation to the Committee related to historical budget variance and the newly revised case budget forecast. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 6/2/2024 | Andrew Popescu | Analyzed received variance reporting from the Company. | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2024 | Michael Robinson | Analyzed schedules and statements. | Business Analysis / Operations | 2.70 | 940.00 | $2,538.00 |
| 6/2/2024 | Andy Zhang | Built and updated SOFA analysis slide for the UCC meeting (3/3). | Business Analysis / Operations | 2.60 | 440.00 | $1,144.00 |
| 6/2/2024 | Andrew Popescu | Analyzed the revised case budget forecast for the received bid. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 6/2/2024 | Michael Robinson | Continued analyzing schedules and statements. | Business Analysis / Operations | 2.30 | 940.00 | $2,162.00 |
| 6/2/2024 | Michael Robinson | Worked through committee materials. | Committee Activities | 2.30 | 940.00 | $2,162.00 |
| 6/2/2024 | Andy Zhang | Built SOFA analysis slide for the UCC meeting (1/3). | Committee Activities | 2.30 | 440.00 | $1,012.00 |
| 6/2/2024 | Andy Zhang | Built and updated SOFA analysis slide for the UCC meeting (2/3). | Committee Activities | 1.90 | 440.00 | $836.00 |
| 6/2/2024 | Kennet Mendez | Developed illustrative analysis of schedules of assets and liabilities for all debtor entities. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 6/2/2024 | Kennet Mendez | Developed illustrative basis for claims analysis for the general unsecured claims. | Claims Analysis and Objections | 1.40 | 490.00 | $686.00 |
| 6/2/2024 | Kennet Mendez | Developed illustrative basis for claims analysis for the priority unsecured claims. | Claims Analysis and Objections | 1.30 | 490.00 | $637.00 |
| 6/2/2024 | Kennet Mendez | Developed illustrative analysis of top 20 GUCs (excl. intercompany claims). | Claims Analysis and Objections | 1.10 | 490.00 | $539.00 |
| 6/2/2024 | Kennet Mendez | Provided comments to payments to 90-day prepetition payments to non-insiders overview. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/2/2024 | Kennet Mendez | Prepared visual exhibits and overview of GUC pool composition based on schedules. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |
| 6/2/2024 | Kennet Mendez | Outlined workstreams re: payments to insiders overview. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/2/2024 | Kennet Mendez | Prepared visual exhibits and overview of GUC composition based on schedules. | Claims Analysis and Objections | 0.70 | 490.00 | $343.00 |
| 6/2/2024 | Kennet Mendez | Outlined workstreams re: 90-day prepetition payments to non-insiders overview. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/2/2024 | Kennet Mendez | Prepared overview of scheduled assets and liabilities for all debtor entities. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/2/2024 | Kennet Mendez | Provided comments to payments to insider overview. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 6/2/2024 | Michael Robinson | Call with counsel re: case updates. | Business Analysis / Operations | 0.50 | 940.00 | $470.00 |
| 6/2/2024 | Andy Zhang | Call with K. Mendez re: Active Workstream. | Business Analysis / Operations | 0.40 | 440.00 | $176.00 |
| 6/2/2024 | Kennet Mendez | Call with A. Zhang re: Active Workstream. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 6/2/2024 | Kennet Mendez | Prepared visual exhibits for top 20 GUC overview. | Claims Analysis and Objections | 0.40 | 490.00 | $196.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/3/2024 | Michael Robinson | Continued working through the committee materials. | Committee Activities | 2.90 | 940.00 | $2,726.00 |
| 6/3/2024 | Andrew Popescu | Revised various slides in the update presentation to the Committee. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 6/3/2024 | Michael Robinson | Worked through the committee materials. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 6/3/2024 | Kirsten Lee | Reviewed updated budget and variance slides. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 6/3/2024 | Kirsten Lee | Analyzed retention applications. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/3/2024 | Michael Robinson | Analyzed schedules and statements exhibits. | Business Analysis / Operations | 1.80 | 940.00 | $1,692.00 |
| 6/3/2024 | Kirsten Lee | Prepared analysis re: Express schedules. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 6/3/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.50 | 940.00 | $1,410.00 |
| 6/3/2024 | Mike Zhang | Annotated diligence list. | Business Analysis / Operations | 0.90 | 410.00 | $369.00 |
| 6/3/2024 | Kennet Mendez | Implemented comments to GUC pool overviews. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |
| 6/3/2024 | Kennet Mendez | Analyzed certain claims per counsels request. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |
| 6/3/2024 | Michael Robinson | Analyzed investment bank fee details and comparables. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 6/3/2024 | Paul Huygens | Weekly call with M3, Moelis and Province teams re: business and sales updates (0.5).  Call with M. Robinson re: download on same (0.2). | Business Analysis / Operations | 0.70 | 1,420.00 | $994.00 |
| 6/3/2024 | Kennet Mendez | Implemented comments to GUC pool overview. | Claims Analysis and Objections | 0.60 | 490.00 | $294.00 |
| 6/3/2024 | Michael Robinson | Call with P. Huygens re: business and sales updates. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 6/3/2024 | Michael Robinson | Call with Debtor advisors re: case updates. | Business Analysis / Operations | 0.50 | 940.00 | $470.00 |
| 6/3/2024 | Paul Huygens | Reviewed draft joinder to debtor objection to equity committee request and related committee correspondence. | Committee Activities | 0.50 | 1,420.00 | $710.00 |
| 6/3/2024 | Kennet Mendez | Finalized 90-day prepetition payment overview. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 6/3/2024 | Kirsten Lee | Weekly call with debtors' financial advisors. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 6/3/2024 | Kennet Mendez | Implemented comments to the scheduled assets and liabilities overview. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 6/3/2024 | Paul Huygens | Reviewed S. Ewing proposed redline to Province employment app, and approve for filing. | Fee / Employment Applications | 0.40 | 1,420.00 | $568.00 |
| 6/3/2024 | Kennet Mendez | Reviewed and analyzed Moelis fee bid build. | Sale Process | 0.40 | 490.00 | $196.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/3/2024 | Mike Zhang | Consolidated diligence summary. | Business Analysis / Operations | 0.30 | 410.00 | $123.00 |
| 6/3/2024 | Kennet Mendez | Reviewed comments to the Province retention application. | Fee / Employment Applications | 0.30 | 490.00 | $147.00 |
| 6/3/2024 | Paul Huygens | Corresponded amongst Province and KL teams re: financial advisors weekly call download and case updates. | Business Analysis / Operations | 0.30 | 1,420.00 | $426.00 |
| 6/3/2024 | Kennet Mendez | Reviewed omnibus reply the debtors filed. | Court Filings | 0.20 | 490.00 | $98.00 |
| 6/4/2024 | Kirsten Lee | Reviewed updated proposed filings. | Court Filings | 2.70 | 580.00 | $1,566.00 |
| 6/4/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.60 | 940.00 | $2,444.00 |
| 6/4/2024 | Michael Robinson | Analyzed multiple iterations of revised budgets. | Business Analysis / Operations | 2.60 | 940.00 | $2,444.00 |
| 6/4/2024 | Mike Zhang | Prepared D&O summary slide for committee presentation. | Committee Activities | 2.60 | 410.00 | $1,066.00 |
| 6/4/2024 | Michael Robinson | Continued working through the committee presentation. | Committee Activities | 2.60 | 940.00 | $2,444.00 |
| 6/4/2024 | Kirsten Lee | Analyzed updated proposed DIP budget. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 6/4/2024 | Kirsten Lee | Prepared responses to various diligence questions from committee members. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/4/2024 | Andrew Popescu | Revised the Committee update presentation as appropriate and developed a summary of changes for Team. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 6/4/2024 | Kirsten Lee | Updated presentation based on comments from internal team. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 6/4/2024 | Bill McMahon | Multi-emails from/to Kirsten Lee and Teams Meeting.  RE: Express D&O.  RE: Policy Review: SIDE A, B, C review and effective/expiration dates of the policies, limits and retentions. | Insurance | 1.60 | 760.00 | $1,216.00 |
| 6/4/2024 | Kirsten Lee | Reviewed updated APA from potential buyer. | Sale Process | 1.30 | 580.00 | $754.00 |
| 6/4/2024 | Kennet Mendez | Implemented counsel's edits to the SOFA/SOAL exhibits. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/4/2024 | Kirsten Lee | Prepared analysis on D&O policies. | Insurance | 1.20 | 580.00 | $696.00 |
| 6/4/2024 | Paul Huygens | Reviewed and corresponded with team re: draft Province committee update deck. | Committee Activities | 1.00 | 1,420.00 | $1,420.00 |
| 6/4/2024 | Paul Huygens | Reviewed three draft declarations in support of the bidding procedures and a supplemental M3 declaration in support of the DIP. | Business Analysis / Operations | 0.90 | 1,420.00 | $1,278.00 |
| 6/4/2024 | Kennet Mendez | Reviewed thoroughly latest diligence tracker and provided comments. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/4/2024 | Paul Huygens | Participated in weekly strategy meeting with KL and Province teams. | Business Analysis / Operations | 0.70 | 1,420.00 | $994.00 |
| 6/4/2024 | Michael Robinson | Call with Debtors advisors re: updates. | Business Analysis / Operations | 0.50 | 940.00 | $470.00 |
| 6/4/2024 | Bill McMahon | Call with K. Lee of Province to discuss D&O policies. | Insurance | 0.50 | 760.00 | $380.00 |
| 6/4/2024 | Kirsten Lee | Call with B. McMahon of Province to discuss D&O policies. | Insurance | 0.50 | 580.00 | $290.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/4/2024 | Paul Huygens | Reviewed and approved final draft of Province committee update slide deck. | Committee Activities | 0.50 | 1,420.00 | $710.00 |
| 6/4/2024 | Paul Huygens | Reviewed debtors omnibus reply to Kurzon equity committee motion. | Court Filings | 0.40 | 1,420.00 | $568.00 |
| 6/4/2024 | Kirsten Lee | Coordinated with M3 on various outstanding items. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 6/4/2024 | Michael Robinson | Call with M3 re: agreement terms. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 6/5/2024 | Andrew Popescu | Analyzed outstanding diligence items and related documents and revised related summary schedules as appropriate. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 6/5/2024 | Kirsten Lee | Analyzed further updated version of DIP budget. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/5/2024 | Kirsten Lee | Updated presentation based on comments from counsel. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/5/2024 | Kirsten Lee | Reviewed filed APA. | Sale Process | 2.10 | 580.00 | $1,218.00 |
| 6/5/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 1.40 | 940.00 | $1,316.00 |
| 6/5/2024 | Michael Robinson | Prep (0.5) and participated in the committee call (1.0) | Committee Activities | 1.50 | 940.00 | $1,410.00 |
| 6/5/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.20 | 940.00 | $1,128.00 |
| 6/5/2024 | Kirsten Lee | Weekly call with UCC. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 6/5/2024 | Paul Huygens | Analyzed final 6/4 DIP budget. | Business Analysis / Operations | 0.90 | 1,420.00 | $1,278.00 |
| 6/5/2024 | Paul Huygens | Reviewed and corresponded amongst UCC professional team re: APA schedules and planned lease assumptions. | Sale Process | 0.80 | 1,420.00 | $1,136.00 |
| 6/5/2024 | Paul Huygens | Reviewed redline to final DIP order and authorization to obtain post petition financing and grant of liens. | Court Filings | 0.70 | 1,420.00 | $994.00 |
| 6/5/2024 | Kirsten Lee | Prepared for call and UCC meeting with M. Robinson. | Committee Activities | 0.50 | 580.00 | $290.00 |
| 6/6/2024 | Kirsten Lee | Analyzed updated potential purchase price for stalking horse bid. | Sale Process | 2.70 | 580.00 | $1,566.00 |
| 6/6/2024 | Kirsten Lee | Prepared initial analysis of potential claims pool. | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 6/6/2024 | Kirsten Lee | Analyzed intercompany claims. | Claims Analysis and Objections | 2.30 | 580.00 | $1,334.00 |
| 6/6/2024 | Michael Robinson | Telephonically participated in the hearing. | Court Hearings | 2.00 | 940.00 | $1,880.00 |
| 6/6/2024 | Michael Robinson | Outlined the committee presentation. | Committee Activities | 1.60 | 940.00 | $1,504.00 |
| 6/6/2024 | Kirsten Lee | Virtually attended Express hearing. | Court Hearings | 2.00 | 580.00 | $1,160.00 |
| 6/6/2024 | Paul Huygens | Participated in hearing re: equity committee, DIP and bid procedures. | Court Hearings | 2.00 | 1,420.00 | $2,840.00 |
| 6/6/2024 | Kennet Mendez | Prepared list of diligence follow-ups re: SOFA/SOAL. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/6/2024 | Paul Huygens | Reviewed and commented on initial committee document request letter re: investigation. | Litigation | 0.50 | 1,420.00 | $710.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/6/2024 | Kirsten Lee | Prepared outline for following week's UCC presentation. | Committee Activities | 0.30 | 580.00 | $174.00 |
| 6/7/2024 | Andrew Popescu | Analyzed documents shared across by the Debtor's related to the analysis of the general claims pool. | Claims Analysis and Objections | 2.90 | 580.00 | $1,682.00 |
| 6/7/2024 | Andrew Popescu | Analyzed weekly variance reporting and developed related slides for a Committee update presentation (Part 1 of 2). | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 6/7/2024 | Michael Robinson | Worked through committee materials. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 6/7/2024 | Kirsten Lee | Reviewed weekly budget and reporting materials. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 6/7/2024 | Andrew Popescu | Analyzed weekly variance reporting and developed related slides for a Committee update presentation (Part 2 of 2). | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/7/2024 | Andrew Popescu | Analyzed executive compensation throughout the Schedules and Statements filings. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/7/2024 | Kirsten Lee | Updated claims analysis based on comments from counsel. | Claims Analysis and Objections | 1.90 | 580.00 | $1,102.00 |
| 6/7/2024 | Kirsten Lee | Updated annotated diligence list. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 6/7/2024 | Kirsten Lee | Analyzed Debtors' professional retention applications. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 6/7/2024 | Paul Huygens | Reviewed and corresponded with team re: Province illustrative claims analysis. | Claims Analysis and Objections | 1.30 | 1,420.00 | $1,846.00 |
| 6/7/2024 | Kennet Mendez | Reviewed and analyzed latest draft variance report for WE June 1st. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/7/2024 | Kennet Mendez | Incorporated latest variance reporting to CF variance model. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/7/2024 | Kennet Mendez | Reviewed and analyzed preliminary intercompany matrix from debtors. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/7/2024 | Kennet Mendez | Reviewed and analyzed latest GUC pool analysis with purchase price adjustments. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/7/2024 | Kirsten Lee | Corresponded with counsel re: potential claims. | Claims Analysis and Objections | 0.40 | 580.00 | $232.00 |
| 6/8/2024 | Kennet Mendez | Developed illustrative intercompany web matrix for the organizational structure. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/8/2024 | Kennet Mendez | Reviewed data room diligence for prepetition disbursement and CF actuals. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/8/2024 | Kennet Mendez | Outlined workstreams for intercompany claims overview. | Claims Analysis and Objections | 0.20 | 490.00 | $98.00 |
| 6/8/2024 | Kennet Mendez | Prepared SOFA exhibit re: prepetition retention payments. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 6/8/2024 | Kennet Mendez | Reviewed and analyzed latest 8-K filing re: prepetition retention payments. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/8/2024 | Kennet Mendez | Prepared detailed organizational structure overview. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/8/2024 | Kennet Mendez | Developed intercompany claims overview slide for UCC deck. | Claims Analysis and Objections | 0.70 | 490.00 | $343.00 |
| 6/9/2024 | Andrew Popescu | Further developed an update presentation to the Committee (Part 1 of 2). | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 6/9/2024 | Andrew Popescu | Further developed an update presentation to the Committee (Part 2 of 2). | Committee Activities | 2.90 | 580.00 | $1,682.00 |
| 6/9/2024 | Andy Zhang | Reviewed and analyzed various Debtors' 8K re: executive retention payment. | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 6/10/2024 | Mike Zhang | Prepared summary for and analyzed received inventory related documents. | Business Analysis / Operations | 2.80 | 410.00 | $1,148.00 |
| 6/10/2024 | Kirsten Lee | Prepared and reviewed slides re: updated transaction value. | Sale Process | 2.70 | 580.00 | $1,566.00 |
| 6/10/2024 | Kirsten Lee | Continued to prepare updated slides on transaction value. | Sale Process | 2.40 | 580.00 | $1,392.00 |
| 6/10/2024 | Andrew Popescu | Further developed and revised slides for an update presentation to the Committee. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/10/2024 | Michael Robinson | Analyzed the committee presentation. | Committee Activities | 2.10 | 940.00 | $1,974.00 |
| 6/10/2024 | Michael Robinson | Analyzed debtor provided information. | Business Analysis / Operations | 2.10 | 940.00 | $1,974.00 |
| 6/10/2024 | Kirsten Lee | Analyzed updated inventory valuation methodology. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 6/10/2024 | Kirsten Lee | Reviewed financial components of proposed sale declarations. | Sale Process | 1.60 | 580.00 | $928.00 |
| 6/10/2024 | Andrew Popescu | Developed and revised notes from calls with Debtor professionals for the benefit of UCC professionals. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 6/10/2024 | Kennet Mendez | Reviewed and analyzed methodology, sources, and queries analysis for closing date inventory. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/10/2024 | Kennet Mendez | Developed preliminary analysis of ending inventory and purchase price reconciliation. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/10/2024 | Andrew Popescu | Further analyzed variance reporting from the Company. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 6/10/2024 | Kennet Mendez | Developed preliminary analysis of 6/14 EOD closing inventory roll forward analysis. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/10/2024 | Kennet Mendez | Reviewed assumed merch liabilities analysis. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/10/2024 | Kennet Mendez | Reviewed and analyzed diligence responses to potential rejected royalty claim affect to GUC pool. | Claims Analysis and Objections | 0.70 | 490.00 | $343.00 |
| 6/10/2024 | Kennet Mendez | Reviewed and analyzed diligence responses to piecemeal bids. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/10/2024 | Andrew Popescu | Call with the Debtor's to discuss updates to the sale process. | Sale Process | 0.60 | 580.00 | $348.00 |
| 6/10/2024 | Kirsten Lee | Prepared and distributed notes to counsel following call with debtor financial professionals. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/10/2024 | Kennet Mendez | Reviewed assumed liabilities variance analysis. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/10/2024 | Kirsten Lee | Call with counsel to discuss sale declarations. | Sale Process | 0.60 | 580.00 | $348.00 |
| 6/10/2024 | Michael Robinson | Call with counsel re: case updates. | Business Analysis / Operations | 0.50 | 940.00 | $470.00 |
| 6/10/2024 | Michael Robinson | Call with Debtor financial advisors. | Business Analysis / Operations | 0.60 | 940.00 | $564.00 |
| 6/10/2024 | Kirsten Lee | Call with M3 and Moelis teams. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 6/10/2024 | Michael Robinson | Analyzed the sale process declaration drafts. | Sale Process | 0.40 | 940.00 | $376.00 |
| 6/10/2024 | Kennet Mendez | Reviewed and analyzed diligence responses to liquidation and bid declaration requests. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 6/10/2024 | Paul Huygens | Reviewed Kiel and Kunal draft declarations in support of successful bid declaration. | Sale Process | 0.40 | 1,420.00 | $568.00 |
| 6/10/2024 | Michael Robinson | Updated the workstream tracker. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 6/10/2024 | Kirsten Lee | Corresponded with M3 on various diligence requests. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 6/10/2024 | Kennet Mendez | Assisted in developing a list of follow up requests re: liquidation scenario and bid declarations. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 6/10/2024 | Mike Zhang | Updating shared data room with documents received via email. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 6/10/2024 | Kennet Mendez | Reviewed and analyzed Ropes & Gray May retention fee application. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 6/11/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.80 | 940.00 | $2,632.00 |
| 6/11/2024 | Andrew Popescu | Analyzed bids received by the Company and related documents and work streams. | Sale Process | 2.80 | 580.00 | $1,624.00 |
| 6/11/2024 | Kirsten Lee | Analyzed transaction summary prepared by M3. | Sale Process | 2.70 | 580.00 | $1,566.00 |
| 6/11/2024 | Kirsten Lee | Prepared slides for updated transaction assumptions and takeaways. | Sale Process | 2.60 | 580.00 | $1,508.00 |
| 6/11/2024 | Andrew Popescu | Developed and revised slides for an update presentation to the Committee related to the sales process and received bids and related work streams. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 6/11/2024 | Michael Robinson | Continued working on the committees presentation. | Committee Activities | 2.40 | 940.00 | $2,256.00 |
| 6/11/2024 | Michael Robinson | Analyzed bid comparative metrics. | Sale Process | 2.30 | 940.00 | $2,162.00 |
| 6/11/2024 | Kirsten Lee | Reviewed additional bid received. | Sale Process | 2.30 | 580.00 | $1,334.00 |
| 6/11/2024 | Paul Huygens | Reviewed bid for UpWest IP (0.4) and summary deck of transaction alternatives (0.8). Reviewed ending inventory, assumed liabilities and purchase price reconciliation for Phoenix bid (0.9). | Sale Process | 2.10 | 1,420.00 | $2,982.00 |
| 6/11/2024 | Andy Zhang | Reviewed and analyzed the most recent LOI in preparation for the UCC slide. | Sale Process | 1.90 | 440.00 | $836.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/11/2024 | Michael Robinson | Analyzed inventory roll forward details. | Business Analysis / Operations | 1.60 | 940.00 | $1,504.00 |
| 6/11/2024 | Kirsten Lee | Reviewed new bid received. | Sale Process | 1.40 | 580.00 | $812.00 |
| 6/11/2024 | Kennet Mendez | Implemented several edits to the UCC presentation. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/11/2024 | Kennet Mendez | Incorporated preliminary in-transit analysis for UCC presentation. | Committee Activities | 1.30 | 490.00 | $637.00 |
| 6/11/2024 | Andy Zhang | Built and updated the Bid Overview slide (2/2). | Sale Process | 1.30 | 440.00 | $572.00 |
| 6/11/2024 | Kennet Mendez | Developed and worked on latest liquidation equity bid. | Sale Process | 1.20 | 490.00 | $588.00 |
| 6/11/2024 | Michael Robinson | Analyzed bid information provided by the company. | Sale Process | 1.20 | 940.00 | $1,128.00 |
| 6/11/2024 | Andy Zhang | Built and updated the Bid Overview slide (1/2). | Sale Process | 1.10 | 440.00 | $484.00 |
| 6/11/2024 | Paul Huygens | Reviewed letter correspondence from debtor re: committee discovery requests and internally re: same and inter-company details. | Litigation | 0.90 | 1,420.00 | $1,278.00 |
| 6/11/2024 | Kennet Mendez | Reviewed and analyzed in-transit merchandise receipts analysis as of June 10. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/11/2024 | Andrew Popescu | Call with Debtor professionals to discuss the sale process and upcoming auction. | Sale Process | 0.80 | 580.00 | $464.00 |
| 6/11/2024 | Paul Huygens | Participated in weekly Teams meeting with KL and Province teams to discuss strategy and updates on sales process, Province draft committee update deck and investigation diligence. | Business Analysis / Operations | 0.80 | 1,420.00 | $1,136.00 |
| 6/11/2024 | Kennet Mendez | Assisted in developing preliminary bridge to 5/14 purchase price build | Sale Process | 0.70 | 490.00 | $343.00 |
| 6/11/2024 | Michael Robinson | Call with counsel re: case updates. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 6/11/2024 | Kennet Mendez | Outlined and developed UpWest overbid overview summary for A. Zhang. | Sale Process | 0.70 | 490.00 | $343.00 |
| 6/11/2024 | Kennet Mendez | Assisted in developing preliminary purchase price calculation. | Sale Process | 0.60 | 490.00 | $294.00 |
| 6/11/2024 | Kennet Mendez | Assisted in developing assumed liabilities overview for UCC presentation. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/11/2024 | Paul Huygens | Reviewed latest draft KE redline to sale order. | Sale Process | 0.60 | 1,420.00 | $852.00 |
| 6/11/2024 | Michael Robinson | All hands calls with Debtor and committee professionals re: auction. | Sale Process | 0.60 | 940.00 | $564.00 |
| 6/11/2024 | Kirsten Lee | Weekly call with UCC professionals. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 6/11/2024 | Kirsten Lee | Call with UCC and debtor professionals to discuss bid deadline. | Sale Process | 0.80 | 580.00 | $464.00 |
| 6/11/2024 | Kennet Mendez | Reviewed and analyzed latest UpWest overbid from financial buyer. | Sale Process | 0.40 | 490.00 | $196.00 |
| 6/11/2024 | Kennet Mendez | Reviewed latest communication from Ballard Spahr re: landlord payments. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 6/11/2024 | Michael Robinson | Debrief call with A. Rogoff. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 6/11/2024 | Kennet Mendez | Reviewed latest edits to the sale order. | Sale Process | 0.20 | 490.00 | $98.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/2024 | Mike Zhang | Analyzed lease rejections data. | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 6/12/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.90 | 940.00 | $2,726.00 |
| 6/12/2024 | Andrew Popescu | Analyzed term sheets received by the Debtors and developed related and relevant summaries. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 6/12/2024 | Kirsten Lee | Analyzed lease rejection calculations. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 6/12/2024 | Paul Huygens | Reviewed latest redline to WHP consortium APA (0.9) latest Kunal, Still and Keil sale declarations (0.5), revised sale order (0.3) and TSA term sheet (0.5). | Sale Process | 2.20 | 1,420.00 | $3,124.00 |
| 6/12/2024 | Mike Zhang | Compared updated DIP model with original model and summarized key variances. | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 6/12/2024 | Kirsten Lee | Finalized presentation ahead of weekly meeting. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 6/12/2024 | Paul Huygens | Analyzed operating cash flows models in each transaction alternative. | Sale Process | 2.00 | 1,420.00 | $2,840.00 |
| 6/12/2024 | Michael Robinson | Analyzed company provided information. | Business Analysis / Operations | 1.90 | 940.00 | $1,786.00 |
| 6/12/2024 | Michael Robinson | Analyzed and provided comments on multiple declaration drafts. | Business Analysis / Operations | 1.60 | 940.00 | $1,504.00 |
| 6/12/2024 | Kennet Mendez | Developed GUC Pool comparison overview. | Claims Analysis and Objections | 1.30 | 490.00 | $637.00 |
| 6/12/2024 | Kennet Mendez | Finalized and enhanced liquidation agency bid overview. | Sale Process | 1.20 | 490.00 | $588.00 |
| 6/12/2024 | Kennet Mendez | Finalized and enhanced binding bid received for UpWest. | Sale Process | 1.10 | 490.00 | $539.00 |
| 6/12/2024 | Paul Huygens | Analyze, and correspond with team re: B. Riley/Tiger bid. | Sale Process | 1.10 | 1,420.00 | $1,562.00 |
| 6/12/2024 | Kirsten Lee | Weekly update call with Committee. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 6/12/2024 | Kennet Mendez | Reworked and incorporated changes to the qualitative transaction alternatives summary. | Sale Process | 0.90 | 490.00 | $441.00 |
| 6/12/2024 | Kennet Mendez | Participated in bid value discussion with B. Riley, Tiger Capital, Debtor Professionals, and Committee Professionals. | Committee Activities | 0.90 | 490.00 | $441.00 |
| 6/12/2024 | Michael Robinson | Participated in the committee call. | Committee Activities | 0.80 | 940.00 | $752.00 |
| 6/12/2024 | Kennet Mendez | Reworked and incorporated changes to the quantitative transaction alternatives summary. | Sale Process | 0.80 | 490.00 | $392.00 |
| 6/12/2024 | Michael Robinson | All hands professional call re: sale strategy. | Sale Process | 1.00 | 940.00 | $940.00 |
| 6/12/2024 | Michael Robinson | Call with debtors and committee professionals re: investigation. | Litigation | 0.80 | 940.00 | $752.00 |
| 6/12/2024 | Kennet Mendez | Incorporated internal comments to alternative waterfall scenario. | Sale Process | 0.80 | 490.00 | $392.00 |
| 6/12/2024 | Michael Robinson | Call with debtor professionals re: sale update. | Sale Process | 0.50 | 940.00 | $470.00 |
| 6/12/2024 | Kennet Mendez | Finalized and enhanced transaction alternatives waterfall scenario overview. | Sale Process | 0.70 | 490.00 | $343.00 |
| 6/12/2024 | Kennet Mendez | Incorporated internal comments to liquidation agency bid overview. | Sale Process | 0.70 | 490.00 | $343.00 |
| 6/12/2024 | Kennet Mendez | Updated bridge to purchase price overview. | Sale Process | 0.60 | 490.00 | $294.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/2024 | Kirsten Lee | Follow-up call with debtor and UCC professionals. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 6/12/2024 | Kirsten Lee | Call with debtor professionals and sale process party. | Sale Process | 0.50 | 580.00 | $290.00 |
| 6/12/2024 | Kirsten Lee | Follow up call with debtor and UCC professionals re: sale process. | Sale Process | 0.50 | 580.00 | $290.00 |
| 6/12/2024 | Kirsten Lee | Call with counsel and debtor professionals to discuss open requests. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 6/12/2024 | Kennet Mendez | Incorporated internal comments to UpWest bid received. | Sale Process | 0.40 | 490.00 | $196.00 |
| 6/12/2024 | Kennet Mendez | Implemented comments from KL to sale process update section. | Sale Process | 0.30 | 490.00 | $147.00 |
| 6/12/2024 | Kennet Mendez | Implemented comments from KL to inventory roll forward section. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 6/13/2024 | Mike Zhang | Analyzed lease rejections data and summarized findings on PowerPoint slides (Part 1/2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 6/13/2024 | Andrew Popescu | Analyzed recently filed dockets by the Debtors including notices of assumption and other related material and developed related summaries. | Court Filings | 2.90 | 580.00 | $1,682.00 |
| 6/13/2024 | Kirsten Lee | Reviewed analysis prepared by M. Zhang and A. Zhang. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 6/13/2024 | Michael Robinson | Worked through 502b6 analysis. | Business Analysis / Operations | 2.60 | 940.00 | $2,444.00 |
| 6/13/2024 | Kirsten Lee | Reviewed and annotated updated APA, sale order, and declarations ahead of sale hearing. | Sale Process | 2.60 | 580.00 | $1,508.00 |
| 6/13/2024 | Andrew Popescu | Analyzed recently filed dockets by the Debtor's including the updated asset purchase agreement and proposed sale order, various declarations from case professionals, and other documents and related work streams. | Court Filings | 2.20 | 580.00 | $1,276.00 |
| 6/13/2024 | Michael Robinson | Outlined committee presentation. | Committee Activities | 2.10 | 940.00 | $1,974.00 |
| 6/13/2024 | Kirsten Lee | Reviewed assumption of leases and contracts filed by debtor. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 6/13/2024 | Andy Zhang | Reviewed and analyzed various Debtors' files re: UCC slides and other active workstream (2/3). | Business Analysis / Operations | 1.60 | 440.00 | $704.00 |
| 6/13/2024 | Kennet Mendez | Outlined lease rejection damage workstreams for M. Zhang. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/13/2024 | Mike Zhang | Analyzed lease rejections data and summarized findings on PowerPoint slides (Part 2/2). | Business Analysis / Operations | 1.30 | 410.00 | $533.00 |
| 6/13/2024 | Kennet Mendez | Reviewed and analyzed several dockets re: notices of assumptions related to leases and contracts to be assumed by stalking horse bidder. | Court Filings | 1.20 | 490.00 | $588.00 |
| 6/13/2024 | Kirsten Lee | Prepared initial list of diligence re: recovery analysis. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 6/13/2024 | Kennet Mendez | Outlined rent analysis workstreams for M. Zhang. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/13/2024 | Andy Zhang | Reviewed and analyzed various Debtors' files re: UCC slides and other active workstream (3/3). | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 6/13/2024 | Kennet Mendez | Update SOFA analysis for insider payments. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/13/2024 | Andy Zhang | Reviewed and analyzed various Debtors' files re: UCC slides and other active workstream (1/3) | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 6/13/2024 | Kennet Mendez | Reviewed and analyzed latest APA comments received from debtors. | Sale Process | 1.10 | 490.00 | $539.00 |
| 6/13/2024 | Kennet Mendez | Reviewed and analyzed latest sale order revisions from the debtors. | Sale Process | 0.90 | 490.00 | $441.00 |
| 6/13/2024 | Kennet Mendez | Prepared deck and excel outline for lease and rent workstreams. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/13/2024 | Michael Robinson | Analyzed detail for hearing. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 6/13/2024 | Paul Huygens | Scanned through and corresponded re: seven assumption notices across 452 leases. | Court Filings | 0.50 | 1,420.00 | $710.00 |
| 6/13/2024 | Kennet Mendez | Sent internal notes following internal discussion re: ongoing workstreams. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 6/14/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 6/14/2024 | Kirsten Lee | Reviewed and discussed reconciled budget with A. Popescu. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 6/14/2024 | Andrew Popescu | Reviewed and discussed reconciled budget with K. Lee. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 6/14/2024 | Andy Zhang | Various workstream in preparation for the UCC slides update. | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 6/14/2024 | Kirsten Lee | Drafted lease rejection analysis slides. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/14/2024 | Kirsten Lee | Reviewed updated analysis prepared by M. Zhang. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/14/2024 | Andy Zhang | Built and updated the UCC slides re: Weekly Committee Meeting (1/3). | Committee Activities | 1.80 | 440.00 | $792.00 |
| 6/14/2024 | Andy Zhang | Built and updated the UCC slides re: Weekly Committee Meeting (3/3). | Committee Activities | 1.50 | 440.00 | $660.00 |
| 6/14/2024 | Andy Zhang | Built and updated the UCC slides re: Weekly Committee Meeting (2/3). | Committee Activities | 1.50 | 440.00 | $660.00 |
| 6/14/2024 | Kennet Mendez | Assisted in developing unrejected lease analysis. | Claims Analysis and Objections | 1.40 | 490.00 | $686.00 |
| 6/14/2024 | Kennet Mendez | Assisted in developing internal landlords info summary analysis. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/14/2024 | Kennet Mendez | Assisted in developing claim damages lease update analysis. | Claims Analysis and Objections | 1.20 | 490.00 | $588.00 |
| 6/14/2024 | Kennet Mendez | Assisted in developing claim damages summary analysis by line of business. | Claims Analysis and Objections | 1.10 | 490.00 | $539.00 |
| 6/14/2024 | Kennet Mendez | Outlined assumed liabilities workstreams for A. Zhang. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/2024 | Kirsten Lee | Developed outline for following week's presentation. | Business Analysis / Operations | 0.90 | 580.00 | $522.00 |
| 6/14/2024 | Kennet Mendez | Participated in sale hearing re: successful bidder. | Court Hearings | 0.70 | 490.00 | $343.00 |
| 6/14/2024 | Michael Robinson | Participated in the sale hearing. | Court Hearings | 0.70 | 940.00 | $658.00 |
| 6/14/2024 | Kirsten Lee | Corresponded with counsel re: sale hearing. | Sale Process | 0.40 | 580.00 | $232.00 |
| 6/14/2024 | Andy Zhang | Call with K. Mendez re: Express UCC Slides update. | Business Analysis / Operations | 0.30 | 440.00 | $132.00 |
| 6/14/2024 | Kennet Mendez | Call with A. Zhang re: Express UCC Slides update. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 6/14/2024 | Kirsten Lee | Virtually attended sale hearing. | Court Hearings | 0.70 | 580.00 | $406.00 |
| 6/14/2024 | Michael Robinson | Updated the workstream list. | Business Analysis / Operations | 0.30 | 940.00 | $282.00 |
| 6/15/2024 | Andy Zhang | Updated the slides of the UCC presentation re: Weekly committee meeting. | Committee Activities | 1.80 | 440.00 | $792.00 |
| 6/15/2024 | Kennet Mendez | Developed evolution of total rejection damages from 2024-2034. | Claims Analysis and Objections | 1.80 | 490.00 | $882.00 |
| 6/15/2024 | Andy Zhang | Reviewed and analyzed the Debtors' docket re: active workstream. | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 6/15/2024 | Kennet Mendez | Developed illustrative top 10 landlord analysis for UCC presentation. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 6/15/2024 | Kennet Mendez | Developed illustrative lease rejection claim analysis by line of business. | Claims Analysis and Objections | 1.60 | 490.00 | $784.00 |
| 6/15/2024 | Kennet Mendez | Reviewed assumed liabilities overview prepared internally. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/15/2024 | Kennet Mendez | Developed supporting excel backups for UCC presentation. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/16/2024 | Andrew Popescu | Initial development on various presentation slides for an update presentation to the Committee. | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 6/16/2024 | Kennet Mendez | Reviewed and analyzed latest CF variance report prepared by debtors. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/16/2024 | Kennet Mendez | Redeveloped and enhanced assumed liabilities analysis. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 6/16/2024 | Kennet Mendez | Consolidated lease rejection analysis. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/16/2024 | Kennet Mendez | Developed preliminary draft of the UCC presentation. | Committee Activities | 1.60 | 490.00 | $784.00 |
| 6/16/2024 | Andy Zhang | Updated the slides of the UCC presentation re: Weekly committee meeting (2/2). | Committee Activities | 1.10 | 440.00 | $484.00 |
| 6/16/2024 | Andy Zhang | Updated the slides of the UCC presentation re: Weekly committee meeting (1/2). | Committee Activities | 2.10 | 440.00 | $924.00 |
| 6/16/2024 | Andy Zhang | Reviewed and analyzed the Debtors' docket re: active workstream. | Business Analysis / Operations | 1.40 | 440.00 | $616.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/2024 | Andrew Popescu | Analyzed variance reporting documents shared across by Debtor professionals. | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 6/17/2024 | Andrew Popescu | Continued development on an update presentation to the Committee including on variance reporting items (Part 1 of 2). | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 6/17/2024 | Michael Robinson | Worked through the committee materials. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 6/17/2024 | Andrew Popescu | Continued development on an update presentation to the Committee including on variance reporting items (Part 2 of 2). | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 6/17/2024 | Kirsten Lee | Reviewed weekly cash flow actuals and prepared question list. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/17/2024 | Kirsten Lee | Reviewed first draft of deck for UCC meeting. | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 6/17/2024 | Kirsten Lee | Reviewed and updated lease rejection analysis. | Claims Analysis and Objections | 2.10 | 580.00 | $1,218.00 |
| 6/17/2024 | Michael Robinson | Continued working through the committee materials. | Committee Activities | 2.10 | 940.00 | $1,974.00 |
| 6/17/2024 | Andy Zhang | Built & updated the UCC presentations re: committee weekly meeting (4/4). | Committee Activities | 2.10 | 440.00 | $924.00 |
| 6/17/2024 | Andy Zhang | Built & updated the UCC presentations re: committee weekly meeting (2/4). | Committee Activities | 1.80 | 440.00 | $792.00 |
| 6/17/2024 | Kirsten Lee | Analyzed filed list of assumed leases vs. lease rejection claims. | Court Filings | 1.80 | 580.00 | $1,044.00 |
| 6/17/2024 | Mike Zhang | Updated lease rejection slides. | Business Analysis / Operations | 1.70 | 410.00 | $697.00 |
| 6/17/2024 | Andy Zhang | Reviewed and analyzed docket re: updated assumed liabilities & additional stores closing (1/3). | Business Analysis / Operations | 1.60 | 440.00 | $704.00 |
| 6/17/2024 | Andy Zhang | Built & updated the UCC presentations re: committee weekly meeting (1/4). | Committee Activities | 1.30 | 440.00 | $572.00 |
| 6/17/2024 | Kennet Mendez | Reviewed and analyzed motion declaring the closing of seventeen additional stores. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/17/2024 | Andy Zhang | Built & updated the UCC presentations re: committee weekly meeting (3/4). | Committee Activities | 1.10 | 440.00 | $484.00 |
| 6/17/2024 | Andy Zhang | Reviewed and analyzed docket re: updated assumed liabilities & additional stores closing. (2/3) | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 6/17/2024 | Andy Zhang | Reviewed and analyzed docket re: updated assumed liabilities & additional stores closing (3/3). | Business Analysis / Operations | 0.90 | 440.00 | $396.00 |
| 6/17/2024 | Kennet Mendez | Assisted in developing illustrative store closure footprint. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/17/2024 | Kennet Mendez | Reviewed and analyzed the notice of rejection of leases re: store closures for Hilco GOB sales. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/17/2024 | Kennet Mendez | Implemented comments received internally to the UCC presentation. | Committee Activities | 0.40 | 490.00 | $196.00 |
| 6/17/2024 | Paul Huygens | Corresponded amongst team re: scheduling matters and sale close. | Business Analysis / Operations | 0.30 | 1,420.00 | $426.00 |
| 6/17/2024 | Kirsten Lee | Correspondence with M3 team on various diligence items. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 6/18/2024 | Mike Zhang | Aggregated liquidity analysis related files and created index and summary to facilitate analysis (Part 1/3). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/18/2024 | Mike Zhang | Aggregated liquidity analysis related files and created index and summary to facilitate analysis (Part 3/3). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 6/18/2024 | Mike Zhang | Aggregated liquidity analysis related files and created index and summary to facilitate analysis (Part 2/3). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 6/18/2024 | Kirsten Lee | Edited and updated deck following changes made by Province team. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 6/18/2024 | Kirsten Lee | Pulled historical financials for solvency analysis. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/18/2024 | Michael Robinson | Outlined investigation workstreams. | Litigation | 2.30 | 940.00 | $2,162.00 |
| 6/18/2024 | Kirsten Lee | Investigated historical liquidity of Express. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/18/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.10 | 940.00 | $1,974.00 |
| 6/18/2024 | Andy Zhang | Updated slides in preparation for the UCC meeting. (1/3) | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |
| 6/18/2024 | Andy Zhang | Updated slides in preparation for the UCC meeting. (2/3) | Business Analysis / Operations | 1.70 | 440.00 | $748.00 |
| 6/18/2024 | Kennet Mendez | Developed summary overview comparing liquidation and going concern rejection analysis. | Claims Analysis and Objections | 1.60 | 490.00 | $784.00 |
| 6/18/2024 | Andy Zhang | Updated slides in preparation for the UCC meeting. 3/3) | Business Analysis / Operations | 1.60 | 440.00 | $704.00 |
| 6/18/2024 | Kirsten Lee | Aggregated list of diligence requests and files received for | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 6/18/2024 | Kennet Mendez | Assisted in finalizing draft of the UCC presentation for the committee professionals session. | Committee Activities | 1.30 | 490.00 | $637.00 |
| 6/18/2024 | Andrew Popescu | Developed and reconciled notes from a call with UCC counsels for the benefit of case professionals. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 6/18/2024 | Mike Zhang | Aggregated debt related information from 2022 and 2023 company SEC filings and highlighted important information. | Business Analysis / Operations | 1.20 | 410.00 | $492.00 |
| 6/18/2024 | Kennet Mendez | Developed illustrative benchmark bridge for store count analysis. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/18/2024 | Michael Robinson | Call with counsel re: investigation. | Litigation | 1.00 | 940.00 | $940.00 |
| 6/18/2024 | Kennet Mendez | Developed illustrative benchmark bridge for rejection damages amount. | Claims Analysis and Objections | 0.90 | 490.00 | $441.00 |
| 6/18/2024 | Kirsten Lee | Coordinated on further updates to the deck. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 6/18/2024 | Kennet Mendez | Reviewed and analyzed debt-related findings prepared internally. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/18/2024 | Michael Robinson | Attended committee advisor update call. | Committee Activities | 0.70 | 940.00 | $658.00 |
| 6/18/2024 | Kirsten Lee | Weekly catch-up call with Kramer Levin team. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/18/2024 | Kirsten Lee | Call with Kramer Levin and Saul Ewing teams to discuss investigation. | Litigation | 1.00 | 580.00 | $580.00 |
| 6/18/2024 | Andrew Popescu | Call with UCC counsels to discuss the case and go-forward work streams. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 6/18/2024 | Andy Zhang | Call with K. Lee re: Active Workstream. | Business Analysis / Operations | 0.30 | 440.00 | $132.00 |
| 6/18/2024 | Kirsten Lee | Call with A. Zhang re: Active Workstream. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 6/18/2024 | Mike Zhang | Aggregated liquidity analysis related files and created index and summary to facilitate analysis. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 6/19/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.90 | 940.00 | $2,726.00 |
| 6/19/2024 | Kirsten Lee | Prepared slides on updated inventory roll-forward. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/19/2024 | Michael Robinson | Continued working through the committee presentation. | Committee Activities | 2.30 | 940.00 | $2,162.00 |
| 6/19/2024 | Andy Zhang | Updated the DIP budget in preparation for the UCC weekly meeting (1/3) | Committee Activities | 2.10 | 440.00 | $924.00 |
| 6/19/2024 | Kirsten Lee | Analyzed updated sources/uses and DIP budget provided by M3. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/19/2024 | Mike Zhang | Conducted debt evolution analysis and summarized debt related history. | Business Analysis / Operations | 1.80 | 410.00 | $738.00 |
| 6/19/2024 | Andy Zhang | Updated the purchase price slides of the UCC presentation. (3/3) | Committee Activities | 1.80 | 440.00 | $792.00 |
| 6/19/2024 | Andy Zhang | Updated the DIP budget in preparation for the UCC weekly meeting (3/3) | Business Analysis / Operations | 1.70 | 440.00 | $748.00 |
| 6/19/2024 | Michael Robinson | Analyzed and compared the revised sources and uses. | Business Analysis / Operations | 1.70 | 940.00 | $1,598.00 |
| 6/19/2024 | Kennet Mendez | Developed template of debt evolution analysis for internal distribution. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 6/19/2024 | Kirsten Lee | Reviewed SEC filings re: evolution of debt. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 6/19/2024 | Kennet Mendez | Reviewed and provided comments to the SEC debt filing summaries prepared by M. Zhang. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/19/2024 | Michael Robinson | Worked through investigation related matters. | Litigation | 1.30 | 940.00 | $1,222.00 |
| 6/19/2024 | Andy Zhang | Updated the DIP budget in preparation for the UCC weekly meeting (2/3) | Committee Activities | 1.20 | 440.00 | $528.00 |
| 6/19/2024 | Kennet Mendez | Assisted and enhanced SEC debt filing summary analysis. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/19/2024 | Andy Zhang | Updated the purchase price slides of the UCC presentation. (2/3) | Business Analysis / Operations | 1.20 | 440.00 | $528.00 |
| 6/19/2024 | Andy Zhang | Prepared and updated slides re: UCC presentation. (1/2) | Committee Activities | 1.10 | 440.00 | $484.00 |
| 6/19/2024 | Kirsten Lee | Reviewed updated purchase price methodology. | Sale Process | 1.10 | 580.00 | $638.00 |
| 6/19/2024 | Kirsten Lee | Correspondence with counsel re: various diligence items outstanding. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/19/2024 | Andy Zhang | Updated the purchase price slides of the UCC presentation. (1/3) | Committee Activities | 1.00 | 440.00 | $440.00 |
| 6/19/2024 | Andy Zhang | Prepared and updated slides re: UCC presentation. (2/2) | Committee Activities | 0.70 | 440.00 | $308.00 |
| 6/19/2024 | Mike Zhang | Continued aggregated liquidity analysis related files and created index and summary to facilitate analysis. | Business Analysis / Operations | 0.70 | 410.00 | $287.00 |
| 6/19/2024 | Michael Robinson | Call with P. Huygens re: Status of Cares Act and investigation preliminary results. | Business Analysis / Operations | 0.10 | 940.00 | $94.00 |
| 6/19/2024 | Paul Huygens | Corresponded with team and broader UCC professionals re: status of Cares Act and other investigation preliminary investigation results (0.6). Call with M. Robinson to discuss same (0.1). | Business Analysis / Operations | 0.70 | 1,420.00 | $994.00 |
| 6/19/2024 | Kennet Mendez | Reviewed and provided comments to the liquidation analysis. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/19/2024 | Kirsten Lee | Finalized UCC presentation. | Committee Activities | 0.60 | 580.00 | $348.00 |
| 6/19/2024 | Michael Robinson | Call with M3 re: case updates. | Business Analysis / Operations | 0.50 | 940.00 | $470.00 |
| 6/19/2024 | Kirsten Lee | Call with M3 team to discuss updated budget and projections. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 6/19/2024 | Kennet Mendez | Assisted in developing and updating inventory roll forward analysis. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 6/19/2024 | Michael Robinson | Multiple calls with counsel re: case updates. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 6/19/2024 | Kirsten Lee | Coordinated with counsel on updated workstreams. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 6/19/2024 | Kennet Mendez | Reviewed latest draft of the UCC presentation. | Committee Activities | 0.30 | 490.00 | $147.00 |
| 6/19/2024 | Kirsten Lee | Prepared responses to diligence questions from Committee members. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 6/19/2024 | Kirsten Lee | Call with A. Zhang re: Active Workstream. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 6/19/2024 | Andy Zhang | Call with K. Lee re: Active Workstream. | Business Analysis / Operations | 0.10 | 440.00 | $44.00 |
| 6/20/2024 | Kirsten Lee | Prepared analysis on trial balances. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 6/20/2024 | Andy Zhang | Conducted the balance sheet solvency analysis. (2/3) | Business Analysis / Operations | 2.40 | 440.00 | $1,056.00 |
| 6/20/2024 | Kirsten Lee | Continued analysis on historical liquidity and solvency. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/20/2024 | Mike Zhang | Updated debt evolution analysis to Province format and filled out details. | Business Analysis / Operations | 2.30 | 410.00 | $943.00 |
| 6/20/2024 | Andy Zhang | Researched and analyzed various Debtors filings related to the capital structure and financials in preparation for the analysis. (1/2) | Business Analysis / Operations | 2.10 | 440.00 | $924.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/20/2024 | Mike Zhang | Researched past due diligence items and DIP models to understand the DIP balance and prepetition term loan balance. | Business Analysis / Operations | 2.00 | 410.00 | $820.00 |
| 6/20/2024 | Kirsten Lee | Reviewed and updated exhibits prepared by M. Zhang and A. Zhang. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 6/20/2024 | Andy Zhang | Researched and analyzed various Debtors filings related to the capital structure and financials in preparation for the analysis. (2/2) | Business Analysis / Operations | 1.60 | 440.00 | $704.00 |
| 6/20/2024 | Michael Robinson | Worked through the sources and uses reconciliation. | Business Analysis / Operations | 1.60 | 940.00 | $1,504.00 |
| 6/20/2024 | Andy Zhang | Conducted the balance sheet solvency analysis. (3/3) | Business Analysis / Operations | 1.60 | 440.00 | $704.00 |
| 6/20/2024 | Andy Zhang | Conducted the balance sheet solvency analysis. (1/3) | Business Analysis / Operations | 1.30 | 440.00 | $572.00 |
| 6/20/2024 | Michael Robinson | Worked through settlement correspondence and analysis. | Litigation | 1.10 | 940.00 | $1,034.00 |
| 6/20/2024 | Paul Huygens | Analysis and correspondence with UCC professional team re: investigation and potential claims against WHP and lenders. | Litigation | 1.10 | 1,420.00 | $1,562.00 |
| 6/20/2024 | Kennet Mendez | Developed and outlined comprehensive debt evolution workstream outline for M. Zhang. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/20/2024 | Kirsten Lee | Weekly call with UCC. | Committee Activities | 1.00 | 580.00 | $580.00 |
| 6/20/2024 | Michael Robinson | Participated in the weekly committee call. | Committee Activities | 1.00 | 940.00 | $940.00 |
| 6/20/2024 | Kennet Mendez | Participated in the weekly UCC committee call. | Committee Activities | 1.00 | 490.00 | $490.00 |
| 6/20/2024 | Paul Huygens | Reviewed and corresponded with team re: draft committee update slide deck. | Committee Activities | 0.90 | 1,420.00 | $1,278.00 |
| 6/20/2024 | Kirsten Lee | Correspondence with counsel on various negotiations. | Litigation | 0.80 | 580.00 | $464.00 |
| 6/20/2024 | Michael Robinson | Prepared for committee call. | Committee Activities | 0.70 | 940.00 | $658.00 |
| 6/20/2024 | Kennet Mendez | Assisted in finalizing the UCC presentation prior the weekly committee call. | Committee Activities | 0.70 | 490.00 | $343.00 |
| 6/20/2024 | Kennet Mendez | Reviewed and engaged in several e-mail correspondences as it relates to the UCC investigation on 2L and ABL financing transactions. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/20/2024 | Kirsten Lee | Correspondence with M3 team on further diligence questions. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 6/20/2024 | Mike Zhang | Call with K. Mendez regarding debt evolution analysis. | Business Analysis / Operations | 0.50 | 410.00 | $205.00 |
| 6/20/2024 | Kennet Mendez | Call with M. Zhang regarding debt evolution analysis. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 6/20/2024 | Kennet Mendez | Reviewed latest debt evolution analysis prepared by M. Zhang. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 6/20/2024 | Andy Zhang | Call with K. Lee re: Active Workstream. | Business Analysis / Operations | 0.40 | 440.00 | $176.00 |
| 6/20/2024 | Kirsten Lee | Call with A. Zhang re: Active Workstream. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/20/2024 | Kennet Mendez | Provided comments to the latest debt evolution build. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 6/20/2024 | Michael Robinson | Analyzed lien holder payments. | Business Analysis / Operations | 0.10 | 940.00 | $94.00 |
| 6/21/2024 | Mike Zhang | Aggregated and analyzed AP history as well as financial statement trial balances from 12.2023 to 4.2024 (Part 1/2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 6/21/2024 | Andrew Popescu | Analyzed historical account payable disbursement schedules and trial balance for the Debtors and related work streams (Part 1 of 2). | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 6/21/2024 | Kirsten Lee | Reviewed analysis prepared by A. Zhang and M. Zhang and provided comments. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 6/21/2024 | Andrew Popescu | Analyzed historical account payable disbursement schedules and trial balance for the Debtors and related work streams (Part 2 of 2). | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 6/21/2024 | Kirsten Lee | Analyzed build up of forecasted paydown amounts at the request of counsel. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/21/2024 | Kirsten Lee | Reviewed MORs filed by Debtor. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 6/21/2024 | Kirsten Lee | Analyzed financial terms of potential agreement. | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 6/21/2024 | Paul Huygens | Reviewed latest sources and uses analysis from M3 (1.0). Reviewed monthly MOR and latest assumption motion (0.5). | Business Analysis / Operations | 1.50 | 1,420.00 | $2,130.00 |
| 6/21/2024 | Kennet Mendez | Reviewed latest settlement proposal terms form 2L and ABL lenders. | Litigation | 0.90 | 490.00 | $441.00 |
| 6/21/2024 | Kirsten Lee | Prepared deck outline and discussed with counsel. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 6/21/2024 | Paul Huygens | Reviewed and corresponded with team and with committee re: settlement negotiation strategy with WHP and 2L lenders. | Litigation | 0.60 | 1,420.00 | $852.00 |
| 6/21/2024 | Paul Huygens | Corresponded amongst UCC professional team re: 2L negotiation. | Litigation | 0.30 | 1,420.00 | $426.00 |
| 6/21/2024 | Mike Zhang | Aggregated and analyzed AP history as well as financial statement trial balances from 12.2023 to 4.2024 (Part 2/2). | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 6/21/2024 | Paul Huygens | Corresponded re: lender settlement negotiation. | Litigation | 0.20 | 1,420.00 | $284.00 |
| 6/22/2024 | Andrew Popescu | Work related to the analysis of historical financial schedules provided by the Company and related work streams (Part 1 of 2). | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 6/22/2024 | Kennet Mendez | Analyzed and assisted developing merch summary analysis. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/22/2024 | Kennet Mendez | Analyzed non-merch payments. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 6/22/2024 | Andrew Popescu | Work related to the analysis of historical financial schedules provided by the Company and related work streams (Part 2 of 2). | Business Analysis / Operations | 2.80 | 580.00 | $1,624.00 |
| 6/22/2024 | Mike Zhang | Aggregated lien items and analyzed financial statement trial balances from 12.2023 to 4.2024 (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 6/22/2024 | Mike Zhang | Aggregated lien items and analyzed financial statement trial balances from 12.2023 to 4.2024 (Part 2). | Business Analysis / Operations | 0.60 | 410.00 | $246.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/2024 | Kennet Mendez | Analyzed merch payments disbursements. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/22/2024 | Kennet Mendez | Analyzed and assisted developing non-merch summary analysis. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 6/22/2024 | Kennet Mendez | Assisted in developing the aggregated trial balance summary. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/22/2024 | Kennet Mendez | Continued analyzing and developing non-merch summary analysis. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/23/2024 | Andy Zhang | Read, analyzed, and summarized the Debtors' recently filed MORs. (3/4) | Business Analysis / Operations | 2.40 | 440.00 | $1,056.00 |
| 6/23/2024 | Andrew Popescu | Initial development of an update presentation to the Committee (Part 2 of 2). | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 6/23/2024 | Andy Zhang | Read, analyzed, and summarized the Debtors' recently filed MORs. (4/4) | Business Analysis / Operations | 1.70 | 440.00 | $748.00 |
| 6/23/2024 | Andy Zhang | Updated the balance sheet solvency analysis. | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 6/23/2024 | Eric Mattson | Triangulated May time entries in preparation for monthly fee statement. | Fee / Employment Applications | 0.90 | 300.00 | $270.00 |
| 6/23/2024 | Andy Zhang | Read, analyzed, and summarized the Debtors' recently filed MORs. (1/4) | Business Analysis / Operations | 1.90 | 440.00 | $836.00 |
| 6/23/2024 | Andrew Popescu | Initial development of an update presentation to the Committee (Part 1 of 2). | Committee Activities | 2.90 | 580.00 | $1,682.00 |
| 6/23/2024 | Mike Zhang | Created charts for certain trial balance items for analysis. | Business Analysis / Operations | 0.50 | 410.00 | $205.00 |
| 6/23/2024 | Andy Zhang | Read, analyzed, and summarized the Debtors' recently filed MORs. (2/4) | Business Analysis / Operations | 0.90 | 440.00 | $396.00 |
| 6/24/2024 | Andrew Popescu | Further developed and revised presentation slides for an update presentation to the Committee (Part 1 of 2). | Committee Activities | 2.80 | 580.00 | $1,624.00 |
| 6/24/2024 | Andrew Popescu | Analyzed variance reporting documents from the Debtors. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 6/24/2024 | Andrew Popescu | Further developed and revised presentation slides for an update presentation to the Committee (Part 2 of 2). | Committee Activities | 2.70 | 580.00 | $1,566.00 |
| 6/24/2024 | Mike Zhang | Updated trial balance analysis with information from December 2022 to November 2023. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 6/24/2024 | Kennet Mendez | Reviewed and analyzed revised sale scenario budget. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 6/24/2024 | Michael Robinson | Analyzed committee update information. | Committee Activities | 2.20 | 940.00 | $2,068.00 |
| 6/24/2024 | Kirsten Lee | Reviewed updated budget provided by M3 team. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/24/2024 | Kirsten Lee | Reviewed weekly variances and cash flow. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 6/24/2024 | Kirsten Lee | Prepared and distributed summary notes from call with M3 to counsel. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/2024 | Kirsten Lee | Reviewed slides for UCC presentation. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 6/24/2024 | Andy Zhang | Updated the solvency analysis (3/3) | Business Analysis / Operations | 1.40 | 440.00 | $616.00 |
| 6/24/2024 | Andy Zhang | Updated and finalized the solvency analysis (2/3) | Business Analysis / Operations | 1.30 | 440.00 | $572.00 |
| 6/24/2024 | Andy Zhang | Updated the solvency analysis (1/3) | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 6/24/2024 | Kennet Mendez | Participated in weekly update call with debtor professionals. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/24/2024 | Michael Robinson | Analyzed financial update information. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 6/24/2024 | Michael Robinson | Call with M3 re: case updates. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 6/24/2024 | Kirsten Lee | Weekly call with M3 to discuss case updates. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 6/24/2024 | Kennet Mendez | Prepared internal notes ahead of weekly update call with debtor professionals. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 6/24/2024 | Kirsten Lee | Correspondence with M3 and BRG teams. | Business Analysis / Operations | 0.30 | 580.00 | $174.00 |
| 6/24/2024 | Andy Zhang | Reviewed active workstream tracker. | Business Analysis / Operations | 0.30 | 440.00 | $132.00 |
| 6/24/2024 | Mike Zhang | Updated aggregated trial balance analysis. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 6/24/2024 | Mike Zhang | Reviewed active workstream tracker. | Business Analysis / Operations | 0.10 | 410.00 | $41.00 |
| 6/25/2024 | Kirsten Lee | Weekly call with counsel to discuss workstreams and case updates. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 6/25/2024 | Michael Robinson | Worked through counsel changes to the committee presentation. | Committee Activities | 0.40 | 940.00 | $376.00 |
| 6/25/2024 | Kennet Mendez | Participated in the weekly committee professionals call. | Committee Activities | 0.50 | 490.00 | $245.00 |
| 6/25/2024 | Kirsten Lee | Correspondence with counsel re: D&O policies. | Business Analysis / Operations | 0.20 | 580.00 | $116.00 |
| 6/25/2024 | Kennet Mendez | Prepared detailed notes summary of professionals call and distributed internally. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/25/2024 | Michael Robinson | Call with P. Huygens re: workstreams. | Committee Activities | 0.20 | 940.00 | $188.00 |
| 6/25/2024 | Paul Huygens | Participated in weekly UCC professionals update, committee meeting prep, and strategy session (0.5). Follow up call with M. Robinson re: workstreams (0.2). | Committee Activities | 0.70 | 1,420.00 | $994.00 |
| 6/25/2024 | Paul Huygens | Reviewed and corresponded with team re: 6/25 draft committee update deck. | Committee Activities | 0.80 | 1,420.00 | $1,136.00 |
| 6/25/2024 | Kirsten Lee | Updated presentation based on comments from counsel. | Committee Activities | 2.60 | 580.00 | $1,508.00 |
| 6/25/2024 | Michael Robinson | Call with Committee member re: updates. | Committee Activities | 0.50 | 940.00 | $470.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/25/2024 | Michael Robinson | Audited the committee presentation. | Committee Activities | 2.90 | 940.00 | $2,726.00 |
| 6/25/2024 | Kirsten Lee | Prepared draft presentation for UCC meeting. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 6/25/2024 | Kennet Mendez | Assisted in implementing final changes to latest draft of the UCC presentation. | Committee Activities | 1.90 | 490.00 | $931.00 |
| 6/25/2024 | Michael Robinson | Worked through vendor transition detail. | Business Analysis / Operations | 0.80 | 940.00 | $752.00 |
| 6/25/2024 | Kirsten Lee | Reviewed Company correspondence provided by Committee member. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 6/25/2024 | Kirsten Lee | Reviewed solvency analysis prepared by A. Zhang. | Business Analysis / Operations | 0.70 | 580.00 | $406.00 |
| 6/26/2024 | Andrew Popescu | Analyzed historical financial schedule including historical general ledgers as provided by the Debtors (Part 1 of 2). | Business Analysis / Operations | 2.90 | 580.00 | $1,682.00 |
| 6/26/2024 | Kirsten Lee | Prepared analysis of secured term loan returns. | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |
| 6/26/2024 | Kirsten Lee | Reviewed draft of Plan provided by K&E. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 6/26/2024 | Andrew Popescu | Analyzed historical financial schedule including historical general ledgers as provided by the Debtors (Part 2 of 2). | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 6/26/2024 | Kirsten Lee | Prepared analysis of historical AP balances. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/26/2024 | Kennet Mendez | Reviewed and analyzed latest draft of the Chapter 11 plan (1 of 2). | Plan and Disclosure Statement | 2.20 | 490.00 | $1,078.00 |
| 6/26/2024 | Michael Robinson | Analyzed the company's historical financials. | Business Analysis / Operations | 2.10 | 940.00 | $1,974.00 |
| 6/26/2024 | Kennet Mendez | Reviewed and analyzed latest draft of the Chapter 11 plan (2 of 2). | Plan and Disclosure Statement | 1.90 | 490.00 | $931.00 |
| 6/26/2024 | Kirsten Lee | Reviewed proposed communication proposed by counsel to secured lenders. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 6/26/2024 | Michael Robinson | Analyzed company provided information. | Business Analysis / Operations | 1.70 | 940.00 | $1,598.00 |
| 6/26/2024 | Andy Zhang | Updated and finalized the solvency analysis (1/2) | Business Analysis / Operations | 1.60 | 440.00 | $704.00 |
| 6/26/2024 | Paul Huygens | Reviewed first draft joint plan of liquidation. | Plan and Disclosure Statement | 1.60 | 1,420.00 | $2,272.00 |
| 6/26/2024 | Kennet Mendez | Prepared detailed summary outline of the Chapter 11 Plan for internal  distribution. | Plan and Disclosure Statement | 1.60 | 490.00 | $784.00 |
| 6/26/2024 | Michael Robinson | Worked through vendor transition matters. | Business Analysis / Operations | 1.30 | 940.00 | $1,222.00 |
| 6/26/2024 | Michael Robinson | Analyzed the draft plan. | Plan and Disclosure Statement | 1.30 | 940.00 | $1,222.00 |
| 6/26/2024 | Kirsten Lee | Weekly call with Committee members. | Committee Activities | 1.00 | 580.00 | $580.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2024 | Michael Robinson | Prepared and participated in the committee call. | Committee Activities | 1.00 | 940.00 | $940.00 |
| 6/26/2024 | Kennet Mendez | Participated in weekly UCC committee call. | Committee Activities | 1.00 | 490.00 | $490.00 |
| 6/26/2024 | Kirsten Lee | Correspondence with counsel re: vendor issues, plan of reorganization, and lender transactions. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 6/26/2024 | Paul Huygens | Reviewed and corresponded re: 2L response to settlement offer and potential counters. | Litigation | 0.50 | 1,420.00 | $710.00 |
| 6/26/2024 | Kirsten Lee | Call with counsel re: investigation topics. | Litigation | 0.50 | 580.00 | $290.00 |
| 6/26/2024 | Michael Robinson | Prepared questions on the plan. | Plan and Disclosure Statement | 0.50 | 940.00 | $470.00 |
| 6/26/2024 | Andy Zhang | Updated and finalized the solvency analysis (2/2) | Business Analysis / Operations | 0.50 | 440.00 | $220.00 |
| 6/26/2024 | Kirsten Lee | Prepped for UCC call. | Committee Activities | 0.40 | 580.00 | $232.00 |
| 6/26/2024 | Michael Robinson | Analyzed settlement related matters. | Litigation | 0.40 | 940.00 | $376.00 |
| 6/26/2024 | Michael Robinson | Updated the workstream list. | Business Analysis / Operations | 0.30 | 940.00 | $282.00 |
| 6/27/2024 | Kirsten Lee | Continued reviewing draft Plan. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 6/27/2024 | Kirsten Lee | Continued working through AP analysis and term loan returns. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 6/27/2024 | Kennet Mendez | Finalized and enhanced the FILO IRR calculation. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 6/27/2024 | Andrew Popescu | Analyzed various documents and correspondence with the lenders and Company professionals and related work streams. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/27/2024 | Kennet Mendez | Updated and enhanced latest trial balance evolution rebuild. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/27/2024 | Kennet Mendez | Assisted in developing the FILO IRR schedule. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 6/27/2024 | Kennet Mendez | Reviewed and developed summary of AP transfers made to vendors over the course of the past year. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/27/2024 | Kirsten Lee | Prepared notes for counsel following discussion with M3 re: vendor items. | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 6/27/2024 | Kennet Mendez | Reviewed and developed summary analysis for the cash levels over the past year. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/27/2024 | Kirsten Lee | Reviewed updated proposed communication to secured lender. | Business Analysis / Operations | 1.20 | 580.00 | $696.00 |
| 6/27/2024 | Michael Robinson | Analyzed historical financial detail. | Business Analysis / Operations | 1.20 | 940.00 | $1,128.00 |
| 6/27/2024 | Kennet Mendez | Reviewed and developed summary analysis for the debt levels over the past year. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/27/2024 | Michael Robinson | Outlined committee materials. | Committee Activities | 1.10 | 940.00 | $1,034.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/27/2024 | Michael Robinson | Analyzed plan comments. | Plan and Disclosure Statement | 0.90 | 940.00 | $846.00 |
| 6/27/2024 | Kennet Mendez | Participated in PO discussion with M3 to discuss committee concerns. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 6/27/2024 | Kennet Mendez | Reviewed and developed summary analysis for the accounts payable over the past year. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/27/2024 | Michael Robinson | Worked through vendor related transition items. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 6/27/2024 | Kirsten Lee | Call with M3 to discuss transition open items. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 6/27/2024 | Michael Robinson | Analyzed settlement considerations. | Litigation | 0.30 | 940.00 | $282.00 |
| 6/27/2024 | Paul Huygens | Reviewed and corresponded re: proposed response to 2L latest settlement offer. | Litigation | 0.30 | 1,420.00 | $426.00 |
| 6/27/2024 | Michael Robinson | Call with M3 re: vendor matters. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 6/28/2024 | Michael Robinson | Worked through recovery analytics. | Business Analysis / Operations | 2.70 | 940.00 | $2,538.00 |
| 6/28/2024 | Kirsten Lee | Prepared email for distribution to Committee members re: updates on open transition items. | Business Analysis / Operations | 2.10 | 580.00 | $1,218.00 |
| 6/28/2024 | Kirsten Lee | Continued reviewing draft Plan of Reorganization and created key points and questions list. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 6/28/2024 | Kirsten Lee | Reviewed and provided comments on analysis prepared by A. Zhang and M. Zhang. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 6/28/2024 | Kennet Mendez | Worked on UCC presentation slides. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/28/2024 | Kennet Mendez | Outlined preliminary trailing cash flow update. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/28/2024 | Kennet Mendez | Assisted in developing the committee update note re: Transition Updates with POs. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/28/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.10 | 940.00 | $1,034.00 |
| 6/28/2024 | Kirsten Lee | Correspondence with counsel and M3 on follow up transition items. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 6/28/2024 | Michael Robinson | Analyzed company provided financial information. | Business Analysis / Operations | 0.60 | 940.00 | $564.00 |
| 6/28/2024 | Paul Huygens | Corresponded with committee re: outstanding transition matters. | Committee Activities | 0.50 | 1,420.00 | $710.00 |