## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

## SUMMARY OF SECOND MONTHLY FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM JUNE 1, 2024 THROUGH AND INCLUDING JUNE 30, 2024

| | |
|---|---|
| Name of Applicant: | Kirkland & Ellis LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 4, 2024 effective as of April 22, 2024 |
| Period for which compensation and reimbursement is sought: | June 1, 2024, through and including June 30, 2024 |
| Amount of Compensation sought as actual, reasonable and necessary: | $2,252,434.80 (80 percent of $2,815,543.50) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 3, 2024; Dkt. No. 578 | April 22, 2024, through May 31, 2024 | $3,379,079.60 | $35,413.61 | $3,379,079.60 | $35,413.61 |
| **Total** | | | | **$3,379,079.60** | **$35,413.61** |

**Summary of Hours by Professional Billed**
**From June 1, 2024 through June 30, 2024**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | 1,395.00 | 305.50 | $426,172.50 |
| Nick Anderson | Associate | Restructuring | 2023 | 815.00 | 26.30 | $21,434.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | 975.00 | 123.90 | $120,802.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | 815.00 | 92.90 | $75,713.50 |
| Alex Blaznik | Associate | Corporate - Debt Finance | 2021 | 1,265.00 | 2.70 | $3,415.50 |
| Annie Crea | Associate | Corporate - Debt Finance | 2021 | 1,095.00 | 18.70 | $20,476.50 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | 1,095.00 | 9.20 | $10,074.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | 975.00 | 96.10 | $93,697.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | 815.00 | 49.90 | $40,668.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | 1,095.00 | 74.10 | $81,139.50 |
| Dillon A. Jones | Associate | ECEB - Executive Compensation | 2022 | 975.00 | 1.10 | $1,072.50 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | 785.00 | 17.00 | $13,345.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Anusheh Khoshsima | Associate | ECEB - Labor/Employment | 2019 | 1,395.00 | 2.70 | $3,766.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | 815.00 | 12.80 | $10,432.00 |
| Nikita Mathur | Associate | Restructuring | 2024 | 815.00 | 81.50 | $66,422.50 |
| Melissa Moreno | Associate | Technology & IP Transactions | 2019 | 1,345.00 | 27.90 | $37,525.50 |
| Michael William Morgan | Associate | Corporate - General | 2022 | 975.00 | 48.70 | $47,482.50 |
| Joe Morley | Associate | Taxation | 2019 | 1,465.00 | 13.50 | $19,777.50 |
| Keyan Norman | Associate | Corporate - M&A/Private Equity | 2021 | 1,095.00 | 58.00 | $63,510.00 |
| Orla O'Callaghan | Associate | Litigation - General | 2018 | 1,325.00 | 27.90 | $36,967.50 |
| D. Taylor Petersen | Associate | Corporate - General | 2023 | 815.00 | 11.20 | $9,128.00 |
| Maayan Sachs | Associate | ECEB - Labor/Employment | 2022 | 975.00 | 2.10 | $2,047.50 |
| D. Ryan Slaugh | Associate | Corporate - M&A/Private Equity | 2016 | 1,345.00 | 74.70 | $100,471.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | 1,345.00 | 157.80 | $212,241.00 |
| Nick Stratman | Associate | Restructuring | 2023 | 815.00 | 27.80 | $22,657.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | 815.00 | 19.10 | $15,566.50 |
| Gabe Valle | Associate | Restructuring | 2024 | 815.00 | 31.60 | $25,754.00 |
| Josh Valletta | Associate | Restructuring | 2023 | 815.00 | 3.70 | $3,015.50 |
| Cassidy Viser | Associate | Litigation - General | 2023 | 925.00 | 28.90 | $26,732.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | 975.00 | 110.10 | $107,347.50 |
| Nima Adabi | Partner | Litigation - General | 2014 | 1,595.00 | 87.10 | $138,924.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Matthew Antinossi | Partner | ECEB - Employee Benefits | 1999 | 2,115.00 | 15.20 | $32,148.00 |
| Stephen I. Brecher | Partner | ECEB - Executive Compensation | 2000 | 1,885.00 | 3.20 | $6,032.00 |
| Bernadette Coppola | Partner | Technology & IP Transactions | 2013 | 1,575.00 | 2.40 | $3,780.00 |
| Daniel S. Daines | Partner | Corporate - M&A/Private Equity | 2009 | 1,600.00 | 38.30 | $61,280.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | 1,435.00 | 88.60 | $127,141.00 |
| Michael G. Falk, P.C. | Partner | ECEB - Executive Compensation | 1998 | 2,115.00 | 0.60 | $1,269.00 |
| David Foster, P.C. | Partner | Taxation | 2006 | 2,265.00 | 2.90 | $6,568.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | 1,685.00 | 180.00 | $303,300.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | 1,600.00 | 4.20 | $6,720.00 |
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | 2,245.00 | 12.30 | $27,613.50 |
| Jackie Heffernan | Partner | ECEB - Labor/Employment | 2017 | 1,575.00 | 3.90 | $6,142.50 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | 1,695.00 | 8.80 | $14,916.00 |
| R.D. Kohut | Partner | ECEB - Labor/Employment | 2004 | 2,115.00 | 0.70 | $1,480.50 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | 1,995.00 | 4.90 | $9,775.50 |
| Aaron Lorber, P.C. | Partner | Technology & IP Transactions | 2008 | 1,995.00 | 2.60 | $5,187.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate<br>In this Application | Hours Billed<br>In this Application | Fees Billed<br>In this Application |
|---|---|---|---|---|---|---|
| William T. Pruitt | Partner | Litigation - General | 2004 | 1,695.00 | 0.30 | $508.50 |
| Alexander M. Schwartz | Partner | Corporate - Capital Markets | 2013 | 1,695.00 | 0.30 | $508.50 |
| Ana Sempertegui | Partner | Corporate - Capital Markets | 2010 | 1,695.00 | 0.40 | $678.00 |
| Michael B. Slade | Partner | Litigation - General | 1999 | 2,065.00 | 19.40 | $40,061.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | 2,305.00 | 11.90 | $27,429.50 |
| Joseph Tootle | Partner | Taxation | 2014 | 1,995.00 | 1.00 | $1,995.00 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2004 | 1,820.00 | 65.90 | $119,938.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | 1,575.00 | 13.90 | $21,892.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | 2,445.00 | 6.80 | $16,626.00 |
| **Totals** | | | | | **2,133.00** | **$2,700,772.00** |

**Compensation by Project Category From June 1, 2024 through June 30, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 43 | Adversary Proceeding & Contested Matters | 114.60 | $152,846.00 |
| 44 | Corporate & Governance Matters | 29.80 | $54,059.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 353.20 | $403,047.00 |
| 46 | DIP Financing and Cash Collateral | 91.60 | $119,038.00 |
| 49 | Asset Sales/Section 363/Use, Sale | 889.50 | $1,152,330.50 |
| 50 | Executory Contracts & Unexpired Leases | 187.60 | $201,920.00 |
| 52 | Claims Administration | 0.60 | $601.00 |
| 53 | Schedules and Statements (SOFAs) | 3.30 | $2,901.50 |
| 54 | Creditor and Stakeholder Communications | 14.20 | $19,540.00 |
| 55 | U.S. Trustee Matters and Communications | 6.60 | $7,928.00 |
| 56 | Hearings | 31.40 | $41,439.00 |
| 57 | Insurance and Surety Matters | 2.00 | $1,894.00 |
| 58 | Utilities | 10.30 | $10,042.50 |
| 59 | Tax Matters | 5.20 | $10,235.00 |
| 60 | Case Administration | 70.90 | $61,157.00 |
| 61 | Retention – K&E | 77.10 | $71,572.00 |
| 62 | Retention – Non-K&E | 17.50 | $15,010.50 |
| 63 | Vendor Matters | 24.10 | $28,763.50 |
| 64 | Litigation | 98.20 | $118,632.00 |
| 65 | Non-Working Travel | 59.30 | $74,821.50 |
| 67 | Creditors' Committee Matters | 227.60 | $227,315.00 |
| 68 | Employee and Labor Matters | 26.90 | $40,450.50 |
| **Total** | | **2,341.50** | **$2,815,543.50** |

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $102.00 |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $81.70 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $94.05 |
| Local Transportation | | | $1,188.67 |
| Travel Expense | | | $6,749.90 |
| Airfare | | | $6,214.27 |
| Transportation to/from airport | | | $2,181.10 |
| Travel Meals | | | $824.07 |
| Other Court Costs and Fees | | | $21,603.29 |
| Outside Copy/Binding Services | | | $2,912.40 |
| Computer Database Research | | | $227.03 |
| Overtime Transportation | | | $67.03 |
| Overtime Meals - Attorney | | | $66.94 |
| **Total** | | | **$42,312.45** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE APPLICATION
OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL
LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION,
FOR THE PERIOD FROM JUNE 1, 2024 THROUGH AND INCLUDING JUNE 30, 2024**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 22, 2024*, dated June 4, 2024 [Docket No. 387] (the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated May 14, 2024 [Docket No. 223] (the "Interim Compensation Order"), and the Local Rules for the United States Bankruptcy Court District of Delaware (the "Bankruptcy Local Rules"), the law firm of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files

---

[2]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

this monthly fee statement (this "Monthly Fee Statement") for: (i) compensation in the amount of $2,252,434.80 (80% of $2,815,543.50) for the reasonable and necessary legal services K&E rendered to the Debtors from June 1, 2024 through June 30, 2024 (the "Fee Period"); and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $42,312.45 during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&E incurred $2,815,543.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($2,252,434.80 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.   Attorneys and paraprofessionals of K&E have expended a total of 2,341.50 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[3]

### Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due

---

[3]    K&E has negotiated a discounted rate for Westlaw computer-assisted legal research.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

[*Remainder of page intentionally left blank*]

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $2,294,747.25 consisting of (a) $2,252,434.80, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $42,312.45 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated:  August 7, 2024
Wilmington, Delaware

/s/ Domenic E. Pacitti

| | |
|---|---|
| **KLEHR HARRISON HARVEY BRANZBURG LLP** | **KIRKLAND & ELLIS LLP** |
| Domenic E. Pacitti (DE Bar No. 3989) | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Michael W. Yurkewicz (DE Bar No. 4165) | Joshua A. Sussberg, P.C. (admitted *pro hac vice*) |
| Alyssa M. Radovanovich (DE Bar No. 7101) | Emily E. Geier, P.C. (admitted *pro hac vice*) |
| 919 North Market Street, Suite 1000 | Nicholas M. Adzima (admitted *pro hac vice*) |
| Wilmington, Delaware 19801 | 601 Lexington Avenue |
| Telephone:    (302) 426-1189 | New York, New York 10022 |
| Facsimile:    (302) 426-9193 | Telephone:    (212) 446-4800 |
| Email:    dpacitti@klehr.com | Facsimile:    (212) 446-4900 |
|     myurkewicz@klehr.com | Email:    joshua.sussberg@kirkland.com |
|     aradvanovich@klehr.com |     emily.geier@kirkland.com |
| |     nicholas.adzima@kirkland.com |
| -and- | -and- |
| Morton R. Branzburg (admitted *pro hac vice*) | Charles B. Sterrett (admitted *pro hac vice*) |
| 1835 Market Street, Suite 1400 | 333 West Wolf Point Plaza |
| Philadelphia, Pennsylvania 19103 | Chicago, Illinois 60654 |
| Telephone:    (215) 569-3007 | Telephone:    (312) 862-2000 |
| Facsimile:    (215) 568-6603 | Facsimile:    (312) 862-2200 |
| Email:    mbranzburg@klehr.com | Email:    charles.sterrett@kirkland.com |
| | |
| *Co-Counsel for the Debtors and Debtors in Possession* | *Co-Counsel for the Debtors and Debtors in Possession* |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

---

## VERIFICATION OF JOSHUA A. SUSSBERG

I, Joshua A. Sussberg, hereby declare the following under penalty of perjury:

1.      I am a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022.  I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United States Courts of Appeals for the Fifth and Seventh Circuits, and the United States District Courts for the Southern District of New York and the Northern District of Illinois,  and I have been admitted *pro hac vice* to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.      I have personally performed many of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted,

Dated:  August 7, 2024                          */s/  Joshua A. Sussberg*
                                                Joshua A. Sussberg
                                                as President of Joshua A. Sussberg, P.C.,
                                                as Partner of Kirkland & Ellis LLP; and
                                                as Partner of Kirkland & Ellis International LLP

# **EXHIBIT A**

**Statement of Fees and Expenses by Subject Matter**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 43 | Adversary Proceeding & Contested Matters | 114.60 | $152,846.00 |
| 44 | Corporate & Governance Matters | 29.80 | $54,059.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 353.20 | $403,047.00 |
| 46 | DIP Financing and Cash Collateral | 91.60 | $119,038.00 |
| 49 | Asset Sales/Section 363/Use, Sale | 889.50 | $1,152,330.50 |
| 50 | Executory Contracts & Unexpired Leases | 187.60 | $201,920.00 |
| 52 | Claims Administration | 0.60 | $601.00 |
| 53 | Schedules and Statements (SOFAs) | 3.30 | $2,901.50 |
| 54 | Creditor and Stakeholder Communications | 14.20 | $19,540.00 |
| 55 | U.S. Trustee Matters and Communications | 6.60 | $7,928.00 |
| 56 | Hearings | 31.40 | $41,439.00 |
| 57 | Insurance and Surety Matters | 2.00 | $1,894.00 |
| 58 | Utilities | 10.30 | $10,042.50 |
| 59 | Tax Matters | 5.20 | $10,235.00 |
| 60 | Case Administration | 70.90 | $61,157.00 |
| 61 | Retention – K&E | 77.10 | $71,572.00 |
| 62 | Retention – Non-K&E | 17.50 | $15,010.50 |
| 63 | Vendor Matters | 24.10 | $28,763.50 |
| 64 | Litigation | 98.20 | $118,632.00 |
| 65 | Non-Working Travel | 59.30 | $74,821.50 |
| 67 | Creditors' Committee Matters | 227.60 | $227,315.00 |
| 68 | Employee and Labor Matters | 26.90 | $40,450.50 |
| **Total:** | | **2,341.50** | **$2,815,543.50** |

# EXHIBIT B

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the

Fee Period are:

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | 1,395.00 | 305.50 | $426,172.50 |
| Nick Anderson | Associate | Restructuring | 2023 | 815.00 | 26.30 | $21,434.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | 975.00 | 123.90 | $120,802.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | 815.00 | 92.90 | $75,713.50 |
| Alex Blaznik | Associate | Corporate - Debt Finance | 2021 | 1,265.00 | 2.70 | $3,415.50 |
| Annie Crea | Associate | Corporate - Debt Finance | 2021 | 1,095.00 | 18.70 | $20,476.50 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | 1,095.00 | 9.20 | $10,074.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | 975.00 | 96.10 | $93,697.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | 815.00 | 49.90 | $40,668.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | 1,095.00 | 74.10 | $81,139.50 |
| Dillon A. Jones | Associate | ECEB - Executive Compensation | 2022 | 975.00 | 1.10 | $1,072.50 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | 785.00 | 17.00 | $13,345.00 |
| Anusheh Khoshsima | Associate | ECEB - Labor/Employment | 2019 | 1,395.00 | 2.70 | $3,766.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Matt Lazarski | Associate | Restructuring | 2023 | 815.00 | 12.80 | $10,432.00 |
| Nikita Mathur | Associate | Restructuring | 2024 | 815.00 | 81.50 | $66,422.50 |
| Melissa Moreno | Associate | Technology & IP Transactions | 2019 | 1,345.00 | 27.90 | $37,525.50 |
| Michael William Morgan | Associate | Corporate - General | 2022 | 975.00 | 48.70 | $47,482.50 |
| Joe Morley | Associate | Taxation | 2019 | 1,465.00 | 13.50 | $19,777.50 |
| Keyan Norman | Associate | Corporate - M&A/Private Equity | 2021 | 1,095.00 | 58.00 | $63,510.00 |
| Orla O'Callaghan | Associate | Litigation - General | 2018 | 1,325.00 | 27.90 | $36,967.50 |
| D. Taylor Petersen | Associate | Corporate - General | 2023 | 815.00 | 11.20 | $9,128.00 |
| Maayan Sachs | Associate | ECEB - Labor/Employment | 2022 | 975.00 | 2.10 | $2,047.50 |
| D. Ryan Slaugh | Associate | Corporate - M&A/Private Equity | 2016 | 1,345.00 | 74.70 | $100,471.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | 1,345.00 | 157.80 | $212,241.00 |
| Nick Stratman | Associate | Restructuring | 2023 | 815.00 | 27.80 | $22,657.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | 815.00 | 19.10 | $15,566.50 |
| Gabe Valle | Associate | Restructuring | 2024 | 815.00 | 31.60 | $25,754.00 |
| Josh Valletta | Associate | Restructuring | 2023 | 815.00 | 3.70 | $3,015.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Cassidy Viser | Associate | Litigation - General | 2023 | 925.00 | 28.90 | $26,732.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | 975.00 | 110.10 | $107,347.50 |
| Nima Adabi | Partner | Litigation - General | 2014 | 1,595.00 | 87.10 | $138,924.50 |
| Matthew Antinossi | Partner | ECEB - Employee Benefits | 1999 | 2,115.00 | 15.20 | $32,148.00 |
| Stephen I. Brecher | Partner | ECEB - Executive Compensation | 2000 | 1,885.00 | 3.20 | $6,032.00 |
| Bernadette Coppola | Partner | Technology & IP Transactions | 2013 | 1,575.00 | 2.40 | $3,780.00 |
| Daniel S. Daines | Partner | Corporate - M&A/Private Equity | 2009 | 1,600.00 | 38.30 | $61,280.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | 1,435.00 | 88.60 | $127,141.00 |
| Michael G. Falk, P.C. | Partner | ECEB - Executive Compensation | 1998 | 2,115.00 | 0.60 | $1,269.00 |
| David Foster, P.C. | Partner | Taxation | 2006 | 2,265.00 | 2.90 | $6,568.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | 1,685.00 | 180.00 | $303,300.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | 1,600.00 | 4.20 | $6,720.00 |
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | 2,245.00 | 12.30 | $27,613.50 |
| Jackie Heffernan | Partner | ECEB - Labor/Employment | 2017 | 1,575.00 | 3.90 | $6,142.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | 1,695.00 | 8.80 | $14,916.00 |
| R.D. Kohut | Partner | ECEB - Labor/Employment | 2004 | 2,115.00 | 0.70 | $1,480.50 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | 1,995.00 | 4.90 | $9,775.50 |
| Aaron Lorber, P.C. | Partner | Technology & IP Transactions | 2008 | 1,995.00 | 2.60 | $5,187.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | 1,695.00 | 0.30 | $508.50 |
| Alexander M. Schwartz | Partner | Corporate - Capital Markets | 2013 | 1,695.00 | 0.30 | $508.50 |
| Ana Sempertegui | Partner | Corporate - Capital Markets | 2010 | 1,695.00 | 0.40 | $678.00 |
| Michael B. Slade | Partner | Litigation - General | 1999 | 2,065.00 | 19.40 | $40,061.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | 2,305.00 | 11.90 | $27,429.50 |
| Joseph Tootle | Partner | Taxation | 2014 | 1,995.00 | 1.00 | $1,995.00 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2004 | 1,820.00 | 65.90 | $119,938.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | 1,575.00 | 13.90 | $21,892.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | 2,445.00 | 6.80 | $16,626.00 |
| **Totals:** | | | | | **2,133.00** | **$2,700,772.00** |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ashley Brittanie Miller | Junior Paralegal | Technology & IP Transactions | 355.00 | 3.60 | $1,278.00 |
| Luke Spangler | Junior Paralegal | Restructuring | 355.00 | 1.40 | $497.00 |
| Tanzila Zomo | Junior Paralegal | Restructuring | 355.00 | 5.30 | $1,881.50 |
| Ashlyn Gallagher | Paralegal | Restructuring | 435.00 | 12.10 | $5,263.50 |
| Carrie Rosenburg | Paralegal | Technology & IP Transactions | 525.00 | 30.30 | $15,907.50 |
| Laura Saal | Paralegal | Restructuring | 625.00 | 30.70 | $19,187.50 |
| Gary M. Vogt | Paralegal | Litigation - General | 625.00 | 4.80 | $3,000.00 |
| Tim Pham | Support Staff | Litigation & Practice Tech | 515.00 | 2.90 | $1,493.50 |
| Stuart Norton Strommen | Support Staff | Litigation & Practice Tech | 515.00 | 7.30 | $3,759.50 |
| Katelyn Ye | Support Staff | Litigation - General | 575.00 | 96.70 | $55,602.50 |
| Snow Yuan | Support Staff | Litigation & Practice Tech | 515.00 | 13.40 | $6,901.00 |
| **Totals for Paraprofessionals:** | | | | **208.50** | **$114,771.50** |

**<u>EXHIBIT C</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Expense | Unit Cost (if applicable) | Amount |
|---|---|---|
| Third Party Telephone Charges | | $102.00 |
| Standard Copies or Prints | $0.10 | $81.70 |
| Color Copies or Prints | | $94.05 |
| Local Transportation | | $1,188.67 |
| Travel Expense | | $6,749.90 |
| Airfare | | $6,214.27 |
| Transportation to/from airport | | $2,181.10 |
| Travel Meals | | $824.07 |
| Other Court Costs and Fees | | $21,603.29 |
| Outside Copy/Binding Services | | $2,912.40 |
| Computer Database Research | | $227.03 |
| Overtime Transportation | | $67.03 |
| Overtime Meals - Attorney | | $66.94 |
| **Total:** | | **$42,312.45** |

# **EXHIBIT D**

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101703**
**Client Matter: 22255-43**

## In the Matter of Adversary Proceeding & Contested Matters

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 152,846.00 |
| Total legal services rendered | $ 152,846.00 |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101703
Express Holding, LLC                                        Matter Number:           22255-43
Adversary Proceeding & Contested Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 4.40 | 1,395.00 | 6,138.00 |
| Ziv Ben-Shahar | 0.80 | 975.00 | 780.00 |
| Alex Blaznik | 0.20 | 1,265.00 | 253.00 |
| Annie Crea | 7.10 | 1,095.00 | 7,774.50 |
| Tabitha J. De Paulo | 44.00 | 1,435.00 | 63,140.00 |
| Max M. Freedman | 25.90 | 1,095.00 | 28,360.50 |
| Emily Geier, P.C. | 4.00 | 1,685.00 | 6,740.00 |
| Rocky Khoshbin | 12.00 | 785.00 | 9,420.00 |
| Matt Lazarski | 3.30 | 815.00 | 2,689.50 |
| Michael B. Slade | 9.10 | 2,065.00 | 18,791.50 |
| Josh Sussberg, P.C. | 3.80 | 2,305.00 | 8,759.00 |
| **TOTALS** | **114.60** | | **$ 152,846.00** |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Adversary Proceeding & Contested Matters

Invoice Number:          1050101703
Matter Number:             22255-43

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | Tabitha J. De Paulo | 0.20 | Conference with M. Slade, N. Adzima, and C. Sterrett re hearing preparation and evidentiary support for motions. |
| 06/01/24 | Max M. Freedman | 3.60 | Review, revise equity committee reply (.8); correspond with M. Slade, K&E team re same (.2); review, revise declarations in support of same (1.1); correspond with Moelis, N. Adzima, K&E team re same (.4); draft company declaration re tax attributes, first day relief (.9); correspond with M. Slade, K&E team re same (.2). |
| 06/01/24 | Michael B. Slade | 2.70 | Telephone conference with T. De Paulo, K&E team re hearing (.5); review and edit declarations (1.3); review and edit brief (.9). |
| 06/02/24 | Max M. Freedman | 3.70 | Review, revise equity committee reply (.8); correspond with M. Slade, K&E team re same (.2); review, revise declarations in support of same (.6); correspond with Moelis, N. Adzima, K&E team re same (.2); review, revise company declaration re tax attributes, first day relief (.7); correspond with N. Adzima, K&E team re same (.2); conference with E. Geier, K&E team re equity committee issues (.7); conference with C. Sterrett re same (.3). |
| 06/02/24 | Matt Lazarski | 3.30 | Draft, revise motion to exceed page limits re omnibus reply (2.5); revise same (.5); correspond with C. Sterrett, N. Adzima re same (.3). |
| 06/03/24 | Tabitha J. De Paulo | 6.40 | Review and revise reply to first day relief objection (1.4); review, revise declarations in support of same (1.9); review declarations in support of bid procedures motion (2.6); conference with M3 team re approved budget in preparation for hearing (.5). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Adversary Proceeding & Contested Matters

Invoice Number:  1050101703
Matter Number:  22255-43

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/03/24 | Max M. Freedman | 11.90 | Review, revise equity committee reply (3.1); correspond with M. Slade, K&E team re same (.4); review, revise declarations in support of same (3.9); correspond with Moelis, N. Adzima, K&E team re same (.6); conference with M3, N. Adzima, K&E team re same (.8); correspond with M3 re same (.3); review, revise company declaration re tax attributes, first day relief (.4); correspond with Company re same (.2); draft declaration re equity list (.3); conference with Stretto re same (.1); conference with S. Zablotney re tax attribute matters, equity committee issues (.3); conference with C. Sterrett re same (.3); conference with N. Adzima, C. Sterrett re equity committee pleadings, hearing strategy (1.2). |
| 06/03/24 | Michael B. Slade | 2.10 | Prepare for hearing (1.5); conferences with N. Adzima and E. Geier re same (.6). |
| 06/04/24 | Tabitha J. De Paulo | 2.40 | Review and revise declarations in support of bid procedures (1.3); conference with C. Sterrett, K&E team, M3, and Moelis re discovery (.4); conference with M. Slade, K&E team re responses to discovery requests (.7). |
| 06/04/24 | Max M. Freedman | 2.90 | Review, revise talking points, evidentiary materials re equity committee issues (1.6); correspond with Stretto re equity list (.4); draft talking points re same (.8); correspond with C. Sterrett, K&E team re same (.1). |
| 06/05/24 | Annie Crea | 6.30 | Compile documentation re UCC request. |
| 06/05/24 | Tabitha J. De Paulo | 9.00 | Draft direct examination outline in support of bidding procedures and DIP motions (2.7); conference with the Company re committee document requests (.1); conference with the Company re committee document requests (.3); conference with Moelis re hearing preparation (2.0); conference with M3 re hearing preparation (.5); draft direct examination outline for M3 witness (2.2); draft direct examination outline for M3 witness (1.2). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Adversary Proceeding & Contested Matters

Invoice Number:       1050101703
Matter Number:        22255-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Michael B. Slade | 3.30 | Meeting with witness in person to prepare for hearing (1.0); zoom conference with witnesses to prepare for hearing (1.0); review and edit hearing outlines (1.3). |
| 06/05/24 | Josh Sussberg, P.C. | 2.10 | Prepare for hearing and discuss same with N. Adzima and E. Geier. |
| 06/06/24 | Nicholas Adzima | 3.30 | Prepare for hearing. |
| 06/06/24 | Ziv Ben-Shahar | 0.80 | Analyze replies June omnibus contested matters. |
| 06/06/24 | Annie Crea | 0.80 | Compile documentation re UCC request. |
| 06/06/24 | Tabitha J. De Paulo | 3.30 | Prepare for hearing re bid procedures and DIP motion, including draft proffer and finalizing witness preparations (2.8); conference with Committee counsel re document requests (.5). |
| 06/06/24 | Max M. Freedman | 3.00 | Prepare for omnibus hearing (1.6); conference with C. Sterrett, K&E team re same (1.1); conference with Company, U.S. Trustee, M. Slade, movant re same (.3). |
| 06/06/24 | Emily Geier, P.C. | 1.00 | Prepare for in person hearing. |
| 06/06/24 | Michael B. Slade | 1.00 | Prepare for June omnibus hearing. |
| 06/06/24 | Josh Sussberg, P.C. | 1.50 | Prepare for bidding procedures hearing. |
| 06/07/24 | Tabitha J. De Paulo | 3.30 | Review, edit, and draft response letter to Committee document requests and address discovery process re same. |
| 06/11/24 | Tabitha J. De Paulo | 1.10 | Review and comment on M3 declaration in support of sale (.3); draft direct examination outline for Moelis re sale hearing (.8). |
| 06/12/24 | Alex Blaznik | 0.20 | Provide materials and information responsive to requests from UCC legal counsel. |
| 06/12/24 | Rocky Khoshbin | 2.50 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/12/24 | Rocky Khoshbin | 0.30 | Correspond with T. De Paulo and C. Viser re upcoming document production. |
| 06/14/24 | Nicholas Adzima | 1.10 | Prepare for hearing. |
| 06/14/24 | Tabitha J. De Paulo | 2.50 | Prepare for hearing re approval of sale (2.0); correspond with K&E team re same (.5). |
| 06/14/24 | Max M. Freedman | 0.80 | Prepare for sale hearing. |
| 06/14/24 | Emily Geier, P.C. | 3.00 | Prepare for sale hearing. |

Legal Services for the Period Ending June 30, 2024    Invoice Number:        1050101703
Express Holding, LLC                                 Matter Number:          22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/24 | Rocky Khoshbin | 1.00 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/14/24 | Josh Sussberg, P.C. | 0.20 | Call with E. Geier re hearing and next steps. |
| 06/16/24 | Rocky Khoshbin | 2.10 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/17/24 | Rocky Khoshbin | 2.60 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/19/24 | Rocky Khoshbin | 1.20 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/20/24 | Rocky Khoshbin | 0.90 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/24/24 | Tabitha J. De Paulo | 5.30 | Review, analyze documents responsive to UCC requests. |
| 06/25/24 | Tabitha J. De Paulo | 7.50 | Review, analyze documents responsive to UCC requests (6.3); conference with Klehr team re investigation and follow-up correspondence internally re same (1.2). |
| 06/26/24 | Tabitha J. De Paulo | 2.00 | Review and prepare documents for Klehr team re investigation and coordinate transfer of same (1.5); prepare and review production letter and conduct final quality control review re production (.5). |
| 06/27/24 | Tabitha J. De Paulo | 1.00 | Review, analyze documents, issues re production of same (.9); correspondence with Klehr team re data room access (.1). |
| 06/28/24 | Rocky Khoshbin | 1.40 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |

**Total**                    **114.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101704**
**Client Matter:  22255-44**

---

**In the Matter of Corporate & Governance Matters**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 54,059.00 |
| Total legal services rendered | $ 54,059.00 |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101704
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 7.50 | 1,395.00 | 10,462.50 |
| Emily Geier, P.C. | 3.20 | 1,685.00 | 5,392.00 |
| Robert M. Hayward, P.C. | 12.30 | 2,245.00 | 27,613.50 |
| Katie J. Holahan | 2.80 | 1,695.00 | 4,746.00 |
| Alexander M. Schwartz | 0.30 | 1,695.00 | 508.50 |
| Michael B. Slade | 0.50 | 2,065.00 | 1,032.50 |
| Charles B. Sterrett | 3.20 | 1,345.00 | 4,304.00 |
| **TOTALS** | **29.80** | | **$ 54,059.00** |

Legal Services for the Period Ending June 30, 2024         Invoice Number:      1050101704
Express Holding, LLC                          Matter Number:        22255-44
Corporate & Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Robert M. Hayward, P.C. | 0.70 | Telephone conference with Company re corporate and governance matters (.4); review, analyze issues re same (.3). |
| 06/03/24 | Charles B. Sterrett | 3.20 | Review, revise board minutes re privilege, confidentiality, related considerations. |
| 06/04/24 | Nicholas Adzima | 1.50 | Review, revise board materials (1.1); conferences with M3 team re same (.4). |
| 06/04/24 | Robert M. Hayward, P.C. | 1.10 | Telephone conference with Company re corporate and governance matters (.4); review, analyze issues re same (.7). |
| 06/04/24 | Katie J. Holahan | 0.50 | Conference with the Company re Form 10-K filing (.1); correspond with A. Schwartz re timing of Form 10-K filing (.4). |
| 06/04/24 | Alexander M. Schwartz | 0.30 | Correspond with K. Holahan re timing re Form 10-K filing (.1); review analyze issues re same (.2). |
| 06/05/24 | Nicholas Adzima | 1.30 | Prepare for board meeting (.3); participate in board meeting (1.0). |
| 06/05/24 | Emily Geier, P.C. | 1.30 | Attend board update meeting (1.0); prepare for same (.3). |
| 06/05/24 | Robert M. Hayward, P.C. | 0.80 | Telephone conference with Company re corporate and governance matters (.7); review, analyze issues re same (.1). |
| 06/06/24 | Katie J. Holahan | 1.80 | Correspond with team case status (.3); telephone conference with the Company re Form 10-K (.5); conference with P. Davis re same (1.0). |
| 06/07/24 | Robert M. Hayward, P.C. | 0.90 | Review, analyze issues re corporate and governance matters. |
| 06/10/24 | Robert M. Hayward, P.C. | 0.80 | Review, analyze issues re corporate and governance matters. |
| 06/11/24 | Robert M. Hayward, P.C. | 1.80 | Telephone conference with Company re corporate and governance matters (.5); review, analyze issues re same (1.3). |
| 06/12/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |
| 06/14/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |

Legal Services for the Period Ending June 30, 2024                 Invoice Number:              1050101704
Express Holding, LLC                                               Matter Number:                22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/24 | Emily Geier, P.C. | 0.80 | Attend informal board update meeting by videoconference. |
| 06/17/24 | Robert M. Hayward, P.C. | 0.70 | Review, analyze issues re corporate and governance matters. |
| 06/17/24 | Katie J. Holahan | 0.20 | Correspond with P. Davis re Form 10-K. |
| 06/19/24 | Nicholas Adzima | 3.10 | Draft board presentation (1.8); review, revise materials re same (.9); correspond with E. Geier, K&E working group re same (.4). |
| 06/19/24 | Emily Geier, P.C. | 1.10 | Attend board update meeting by video conference. |
| 06/19/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |
| 06/20/24 | Nicholas Adzima | 1.60 | Participate in board meeting (1.1); correspond with E. Geier, K&E working group re same (.5). |
| 06/20/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |
| 06/21/24 | Robert M. Hayward, P.C. | 1.80 | Review, analyze issues re disclosure and corporate matters. |
| 06/24/24 | Robert M. Hayward, P.C. | 0.70 | Review, analyze issues re corporate and governance matters. |
| 06/25/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |
| 06/25/24 | Katie J. Holahan | 0.30 | Conference with the Company re investor relations considerations. |
| 06/25/24 | Michael B. Slade | 0.50 | Telephone conference with E. Geier re investigation. |
| 06/26/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re disclosure and corporate matters. |

**Total**                                          **29.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101705**
**Client Matter: 22255-45**

---

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                           $ 403,047.00

Total legal services rendered                                                                    $ 403,047.00

Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101705
Express Holding, LLC | Matter Number: | 22255-45
Disclosure Statement/Plan/Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 36.50 | 1,395.00 | 50,917.50 |
| Ziv Ben-Shahar | 97.50 | 975.00 | 95,062.50 |
| Parker Davis | 9.20 | 1,095.00 | 10,074.00 |
| Robert A. Diehl | 48.10 | 975.00 | 46,897.50 |
| David Foster, P.C. | 1.50 | 2,265.00 | 3,397.50 |
| Max M. Freedman | 1.80 | 1,095.00 | 1,971.00 |
| Emily Geier, P.C. | 50.30 | 1,685.00 | 84,755.50 |
| Katie J. Holahan | 5.40 | 1,695.00 | 9,153.00 |
| Nikita Mathur | 43.10 | 815.00 | 35,126.50 |
| Joe Morley | 6.90 | 1,465.00 | 10,108.50 |
| Ana Sempertegui | 0.40 | 1,695.00 | 678.00 |
| Michael B. Slade | 1.00 | 2,065.00 | 2,065.00 |
| Charles B. Sterrett | 8.40 | 1,345.00 | 11,298.00 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Ishaan Thakran | 12.80 | 815.00 | 10,432.00 |
| Joseph Tootle | 0.50 | 1,995.00 | 997.50 |
| Gabe Valle | 26.20 | 815.00 | 21,353.00 |
| Sara B. Zablotney, P.C. | 3.30 | 2,445.00 | 8,068.50 |
| **TOTALS** | **353.20** | | **$ 403,047.00** |

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101705 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-45 |
| Disclosure Statement/Plan/Confirmation | | |

## **Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 06/02/24 | Ziv Ben-Shahar | 1.40 | Correspond with G. Valle re DS motion (.2); review, analyze issues re Plan (1.2). |
| 06/02/24 | Robert A. Diehl | 0.30 | Analyze issue re Plan (.2); correspond with N. Adzima, K&E team re same (.1). |
| 06/02/24 | Nikita Mathur | 0.60 | Revise, analyze disclosure statement. |
| 06/02/24 | Gabe Valle | 1.00 | Review, revise DS motion and exhibits. |
| 06/03/24 | Ziv Ben-Shahar | 6.90 | Analyze, comment on DS motion (2.8); analyze issues re ballots and notices (2.3); analyze, comment on solicitation procedures (1.8). |
| 06/04/24 | Ziv Ben-Shahar | 7.50 | Analyze, comment on DS motion (3.1); correspond with G. Valle re ballots, solicitation procedures (.6); analyze issues re same (1.2); correspond with N. Mathur re disclosure statement (.1); review, analyze same (2.5). |
| 06/04/24 | Parker Davis | 0.20 | Correspond with N. Mathur, K&E team re Form 10-K review. |
| 06/04/24 | Robert A. Diehl | 3.50 | Research issues re plan and confirmation. |
| 06/04/24 | Max M. Freedman | 0.60 | Conference with Z. Ben-Shahar re ballots, solicitation considerations (.3); review, analyze precedent re same (.3). |
| 06/04/24 | Nikita Mathur | 4.30 | Review, revise disclosure statement (3.9); further revise, analyze disclosure statement (.4). |
| 06/04/24 | Gabe Valle | 3.00 | Review, revise disclosure statement and exhibits. |
| 06/05/24 | Ziv Ben-Shahar | 6.50 | Analyze, comment on disclosure statement (3.7); correspond with N. Mathur re same (.2); further analyze, comment on disclosure statement (2.6). |
| 06/05/24 | Gabe Valle | 6.00 | Review, revise precedent re disclosure statement motion and order (3.3); review, revise disclosure statement motion, ballots (2.7). |
| 06/06/24 | Ziv Ben-Shahar | 3.70 | Comment on disclosure statement (2.7); correspond with N. Mathur re same (.2); review, analyze DS motion (.8). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101705
Express Holding, LLC                                        Matter Number:            22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/24 | Parker Davis | 1.70 | Conference with K. Holahan, K&E team re Form 10-K draft (.5); correspond with K. Holahan re same (1.2). |
| 06/06/24 | Nikita Mathur | 3.10 | Conference with N. Adzima, K&E team re DIP hearing, sale issues, related hearing preparation. |
| 06/06/24 | Gabe Valle | 2.00 | Review, revise disclosure statement motion and order. |
| 06/07/24 | Ziv Ben-Shahar | 7.70 | Review, comment on DS motion (2.6); review, comment on DS order (.4); review, comment on solicitation procedures (1.9); review, comment on ballots, opt-out/opt-in forms (2.0); review, comment on notices of non-voting status (.8). |
| 06/07/24 | Robert A. Diehl | 2.50 | Research issues re plan and confirmation (1.9); revise chapter 11 plan (.6). |
| 06/07/24 | Nikita Mathur | 1.30 | Review, revise disclosure statement (1.1); correspond with N. Adzima, K&E team re same (.2). |
| 06/07/24 | Ishaan Thakran | 0.90 | Review, revise chapter 11 plan (.8); correspond with R. Diehl re same (.1). |
| 06/07/24 | Gabe Valle | 1.40 | Review, revise DS motion and order. |
| 06/08/24 | Charles B. Sterrett | 2.10 | Review, revise plan. |
| 06/08/24 | Ishaan Thakran | 0.50 | Review, revise chapter 11 plan (.3); correspond with N. Adzima, K&E team re same (.2). |
| 06/08/24 | Gabe Valle | 2.30 | Review, revise DS motion and order. |
| 06/09/24 | Robert A. Diehl | 0.40 | Revise chapter 11 plan (.3); correspond with C. Sterrett, K&E team re same (.1). |
| 06/09/24 | Charles B. Sterrett | 2.80 | Review, revise plan, related pleadings. |
| 06/10/24 | Robert A. Diehl | 1.00 | Research issues re plan and confirmation. |
| 06/10/24 | Charles B. Sterrett | 1.40 | Review, revise disclosure statement. |
| 06/11/24 | Robert A. Diehl | 1.80 | Research issues re plan and confirmation (1.4); summarize findings re same (.4). |
| 06/12/24 | Robert A. Diehl | 6.30 | Research issues re chapter 11 plan and confirmation (3.9); summarize findings re same (2.4). |
| 06/13/24 | Robert A. Diehl | 1.40 | Research issues re chapter 11 plan and confirmation. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101705
Express Holding, LLC      Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/14/24 | Robert A. Diehl | 7.20 | Research issues re chapter 11 plan and confirmation (3.9); summarize findings re same (3.3). |
| 06/14/24 | Nikita Mathur | 3.50 | Revise, analyze disclosure statement. |
| 06/15/24 | Parker Davis | 6.80 | Draft Form 10 K disclosure (3.9); further review, revise re same (2.9). |
| 06/17/24 | Nicholas Adzima | 1.30 | Review, revise plan, disclosure statement. |
| 06/17/24 | Parker Davis | 0.50 | Correspond with N. Mathur, K&E team re Form 10-K draft. |
| 06/17/24 | Robert A. Diehl | 4.40 | Revise chapter 11 plan (3.9); correspond with N. Adzima, K&E team re same (.2); further revise chapter 11 plan (.3). |
| 06/17/24 | Emily Geier, P.C. | 5.00 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.1); conference with N. Adzima, K&E team, co-advisors re same (1.9). |
| 06/18/24 | Nicholas Adzima | 2.80 | Draft, review, revise plan term sheet (1.5); conference with E. Geier, K&E team re same (1.3). |
| 06/18/24 | Robert A. Diehl | 5.00 | Research issue re plan assumption and rejection of contracts (2.4); revise chapter 11 plan (1.9); correspond with I. Thakran, K&E team re same (.7). |
| 06/18/24 | Emily Geier, P.C. | 5.30 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.3); conference with N. Adzima, K&E team, co-advisors re same (2.0). |
| 06/18/24 | Nikita Mathur | 2.80 | Review, revise disclosure statement. |
| 06/18/24 | Ishaan Thakran | 4.40 | Research re plan precedent (3.8); correspond with N. Adzima, K&E tam re same (.6). |
| 06/18/24 | Gabe Valle | 0.30 | Review, analyze precedent re executory contract treatment in disclosure statement. |
| 06/19/24 | Nicholas Adzima | 1.60 | Review, revise plan term sheet (1.1); conference with E. Geier, K&E team re same (.5). |

Legal Services for the Period Ending June 30, 2024       Invoice Number:    1050101705
Express Holding, LLC                        Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | Ziv Ben-Shahar | 9.70 | Draft, revise disclosure statement (3.9); further comment on, revise disclosure statement (3.7); correspond with N. Mathur, K&E team re same (.4); correspond with R. Diehl re Plan issues (.6); analyze issues re same (.8); correspond with G. Valle re same (.3). |
| 06/19/24 | Robert A. Diehl | 4.00 | Review, revise disclosure statement (2.6); research issues re same (1.1); correspond with Z. Ben-Shahar, K&E team re same (.3). |
| 06/19/24 | Max M. Freedman | 0.70 | Correspond with N. Mathur, K&E team re DS considerations. |
| 06/19/24 | Emily Geier, P.C. | 5.60 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.8); conference with N. Adzima, K&E team, co-advisors re same (1.8). |
| 06/19/24 | Nikita Mathur | 5.50 | Review, revise disclosure statement (3.3); further review, revise disclosure statement (1.9); correspond with C. Sterrett, K&E team re same (.3). |
| 06/19/24 | Gabe Valle | 1.60 | Review, revise disclosure statement motion timeline (.5); draft, revise slide re same (1.1). |
| 06/20/24 | Nicholas Adzima | 1.50 | Review, revise plan documents; research re settlement considerations. |
| 06/20/24 | Ziv Ben-Shahar | 9.10 | Analyze, comment on disclosure statement (3.4); correspond with N. Mathur re same (.8); revise DS motion (3.6); correspond with G. Valle re same (.9); correspond with M. Freedman re sale diligence, leases (.4). |
| 06/20/24 | Robert A. Diehl | 1.20 | Research issue re chapter 11 plan (.8); correspond with G. Valle, K&E team re same (.4). |
| 06/20/24 | Emily Geier, P.C. | 4.60 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (2.8); conference with N. Adzima, K&E team, co-advisors re same (1.8). |
| 06/20/24 | Katie J. Holahan | 0.20 | Correspond with N. Mathur, K&E team re disclosure statement and chapter 11 plan (.1); conference with R. Hayward re same (.1). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:    1050101705
Express Holding, LLC      Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Nikita Mathur | 1.90 | Correspond with N. Adzima, K&E teams re disclosure statement (.7); review, analyze issues re same (1.2). |
| 06/20/24 | Gabe Valle | 3.50 | Review, revise disclosure statement motion. |
| 06/21/24 | Ziv Ben-Shahar | 8.20 | Review, analyze chapter 11 plan (1.9); analyze, comment on disclosure statement (3.5); correspond with N. Mathur re same (.4); analyze correspondence with K. Holahan, K&E teams re capital markets and tax considerations (.8); further analyze disclosure statement re same (1.6). |
| 06/21/24 | Emily Geier, P.C. | 5.40 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.8); conference with N. Adzima, K&E team, co-advisors re same (1.6). |
| 06/22/24 | Nicholas Adzima | 1.50 | Review, revise disclosure statement. |
| 06/23/24 | Joe Morley | 0.10 | Review and analyze chapter 11 plan and disclosure statement. |
| 06/24/24 | Nicholas Adzima | 7.10 | Review, revise disclosure statement (4.8); review, revise plan (1.8); correspond with Z. Ben-Shahar, K&E team re same (.5). |
| 06/24/24 | Ziv Ben-Shahar | 6.90 | Review, analyze issues re Plan (1.8); revise disclosure statement (2.6); correspond with K. Holahan, K&E team re same (.4); review, revise disclosure statement re comments from K. Holahan (2.1). |
| 06/24/24 | Robert A. Diehl | 1.40 | Revise chapter 11 plan (.6); correspond with I. Thakran re same (.8). |
| 06/24/24 | Emily Geier, P.C. | 4.20 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.2); conference with N. Adzima, K&E team, co-advisors re same (1.0). |
| 06/24/24 | Katie J. Holahan | 5.20 | Review and comment on Chapter 11 plan and disclosure statement (3.7); further revise plan and disclosure statement (1.1); correspond with A. Sempertegui re securities laws implications of same (.4). |
| 06/24/24 | Nikita Mathur | 0.60 | Correspond with Z. Ben-Shahar, K&E team re disclosure statement (.4); review, revise disclosure statement (.2). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:       1050101705
Express Holding, LLC                                         Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/24 | Joe Morley | 2.80 | Review, revise chapter 11 plan (1.2); review, revise disclosure statement (1.6). |
| 06/24/24 | Ana Sempertegui | 0.40 | Telephone conference with K. Holahan re securities disclosures for disclosure statement. |
| 06/24/24 | Ishaan Thakran | 3.20 | Review, revise chapter 11 plan (2.8); correspond with R. Diehl, K&E team re same (.4). |
| 06/24/24 | Joseph Tootle | 0.50 | Correspond with J. Morley re outstanding items (.2); review J. Morley comments to disclosure statement (.3). |
| 06/25/24 | Nicholas Adzima | 9.10 | Review, revise disclosure statement (3.9); correspond with C. Sterrett, K&E team re same (.9); review, revise plan re same (2.8); coordinate with Z. Ben-Shahar, K&E team re same (.5); conference with E. Geier, K&E team re plan (1.0). |
| 06/25/24 | Ziv Ben-Shahar | 4.80 | Review, comment on disclosure statement (3.4); correspond with N. Mathur re same (.8); correspond with J. Tootle, K&E team re tax disclosures (.6). |
| 06/25/24 | Robert A. Diehl | 6.50 | Review, analyze disclosure statement revisions (1.3); revise chapter 11 plan (3.4); research issues re chapter 11 plan and confirmation (.5); correspond with I. Thakran re same (1.3). |
| 06/25/24 | David Foster, P.C. | 1.50 | Review and revise disclosure statement. |
| 06/25/24 | Emily Geier, P.C. | 5.80 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.8); conferences with N. Adzima, K&E team, co-advisors re same (2.0). |
| 06/25/24 | Nikita Mathur | 5.40 | Review, revise disclosure statement. |
| 06/25/24 | Joe Morley | 1.90 | Review, revise chapter 11 plan (1.0); review, revise disclosure statement (.5); correspond with R. Diehl, K&E team re plan (.4). |
| 06/25/24 | Josh Sussberg, P.C. | 0.30 | Conference with E. Geier re status and next steps with chapter 11 plan. |
| 06/25/24 | Ishaan Thakran | 3.30 | Review, revise chapter 11 plan (2.5); correspond with N. Adzima, K&E team re same (.3); research re plan precedent (.2); correspond with R. Diehl re same (.3). |
| 06/25/24 | Gabe Valle | 0.20 | Review, revise timeline re disclosure statement motion. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101705
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/24 | Sara B. Zablotney, P.C. | 2.10 | Review, comment on plan and disclosure statement. |
| 06/26/24 | Nicholas Adzima | 4.20 | Conference with C. Sterrett, E. Geier, K&E team re DS, plan, next steps (2.2); review, revise materials re same (1.2); conference with Z. Ben-Shahar, K&E, M3 teams re disclosure statement exhibits (.8). |
| 06/26/24 | Ziv Ben-Shahar | 3.80 | Correspond with N. Mathur re disclosure statement (.6); revise, comment on disclosure statement (2.3); correspond with G. Valle re scheduling motion (.3); analyze issues re same (.6). |
| 06/26/24 | Robert A. Diehl | 1.20 | Research issues re chapter 11 plan (.7); review, analyze revisions to disclosure statement (.5). |
| 06/26/24 | Max M. Freedman | 0.50 | Conference with N. Adzima, K&E team, M3 re confirmation considerations. |
| 06/26/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (2.6); conferences with N. Adzima, K&E team, co-advisors re same (1.5). |
| 06/26/24 | Nikita Mathur | 12.30 | Telephone conference with N. Adzima, K&E team, M3 team re liquidation analysis, disclosure statement (.4); research re wind-down liquidation analysis (3.1); correspond with M3, N. Adzima re same (.3); revise, analyze disclosure statement (3.9); further review, revise disclosure statement (3.9); correspond with Z. Ben-Shahar re same (.7). |
| 06/26/24 | Joe Morley | 2.00 | Review, revise chapter 11 plan (1.3); review, revise disclosure statement (.7). |
| 06/26/24 | Charles B. Sterrett | 2.10 | Review, analyze plan confirmation considerations and related issues (1.1); conference with N. Adzima, K&E team re same (.7); correspond with N. Adzima, K&E team re same (.3). |
| 06/26/24 | Ishaan Thakran | 0.50 | Review, revise chapter 11 plan (.3); correspond with R. Diehl re same (.2). |
| 06/26/24 | Gabe Valle | 1.00 | Review, revise disclosure statement motion. |
| 06/27/24 | Nicholas Adzima | 3.40 | Conferences with C. Sterrett, E. Geier, K&E team re DS, plan, next steps (2.2); review, revise materials re same (1.2). |

Legal Services for the Period Ending June 30, 2024

Invoice Number: 1050101705

Express Holding, LLC

Matter Number: 22255-45

Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/27/24 | Ziv Ben-Shahar | 10.90 | Draft, revise disclosure statement (3.9); correspond with N. Mathur re same (.9); further revise disclosure statement (3.6); correspond with N. Adzima, K&E team re disclosure statement (.7); further revise disclosure statement (1.8). |
| 06/27/24 | Emily Geier, P.C. | 6.60 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.6); conferences with N. Adzima, K&E team, co-advisors re same (3.0). |
| 06/27/24 | Nikita Mathur | 0.50 | Review, revise disclosure statement. |
| 06/27/24 | Joe Morley | 0.10 | Correspond with R. Diehl, K&E team re disclosure statement and plan. |
| 06/27/24 | Gabe Valle | 1.70 | Review, revise disclosure statement motion. |
| 06/27/24 | Sara B. Zablotney, P.C. | 1.20 | Review DS and comment re same (.8); review and comment on Plan (.4). |
| 06/28/24 | Nicholas Adzima | 1.20 | Review, revise disclosure statement. |
| 06/28/24 | Ziv Ben-Shahar | 6.90 | Correspond with G. Valle re scheduling motion (.8); review draft schedule timeline, local rules (.9); review, comment on scheduling motion and order (3.8); review, revise ballots, notices re same (1.4). |
| 06/28/24 | Emily Geier, P.C. | 3.70 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters. |
| 06/28/24 | Gabe Valle | 2.20 | Review, revise disclosure statement motion. |
| 06/29/24 | Nicholas Adzima | 2.80 | Review, revise disclosure statement (2.4); correspond with N. Mathur, K&E team re same (.4). |
| 06/29/24 | Ziv Ben-Shahar | 1.70 | Correspond with N. Adzima, N. Mathur re disclosure statement (.6); review, analyze same (1.1). |
| 06/30/24 | Ziv Ben-Shahar | 1.80 | Review, revise disclosure statement. |
| 06/30/24 | Nikita Mathur | 1.30 | Revise, analyze disclosure statement (1.1); correspond with M. Slade, K&E team re same (.2). |
| 06/30/24 | Michael B. Slade | 1.00 | Review and comment on disclosure statement. |

**Total**            **353.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101706**
**Client Matter: 22255-46**

**In the Matter of DIP Financing and Cash Collateral**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 119,038.00 |
| Total legal services rendered | $ 119,038.00 |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101706
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 4.70 | 1,395.00 | 6,556.50 |
| Alex Blaznik | 2.50 | 1,265.00 | 3,162.50 |
| Annie Crea | 11.60 | 1,095.00 | 12,702.00 |
| Robert A. Diehl | 23.00 | 975.00 | 22,425.00 |
| Emily Geier, P.C. | 21.00 | 1,685.00 | 35,385.00 |
| Rachael L. Lichman, P.C. | 4.90 | 1,995.00 | 9,775.50 |
| Nikita Mathur | 11.10 | 815.00 | 9,046.50 |
| Orla O'Callaghan | 0.70 | 1,325.00 | 927.50 |
| Michelle A. Williamson | 12.10 | 1,575.00 | 19,057.50 |
| **TOTALS** | **91.60** | | **$ 119,038.00** |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101706
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | Robert A. Diehl | 1.40 | Revise M3 DIP declaration (1.2); correspond with N. Mathur re same (.2). |
| 06/01/24 | Nikita Mathur | 4.10 | Draft supplemental M3 DIP declaration (3.9) correspond with R. Diehl, K&E team re same (.2). |
| 06/02/24 | Robert A. Diehl | 1.30 | Revise M3 DIP declaration (1.1); correspond with N. Mathur re same (.2). |
| 06/02/24 | Nikita Mathur | 1.10 | Correspond with M. Slade, K&E team re supplemental M3 DIP declaration. |
| 06/03/24 | Nicholas Adzima | 0.80 | Conferences with E. Geier, K&E team, M3 re DIP budget. |
| 06/03/24 | Robert A. Diehl | 5.10 | Revise final DIP order (2.7); revise declaration in support of DIP (1.2); analyze DIP issues (.6); correspond with N. Adzima, K&E team re same (.6). |
| 06/03/24 | Emily Geier, P.C. | 3.80 | Correspond with the Company, K&E team, and co-advisors re final DIP order and evidence re same. |
| 06/03/24 | Nikita Mathur | 2.90 | Telephone conference with M3 team, M. Slade, K&E team re M3 DIP declaration (.5); review, analyze issues re DIP declarations (2.4). |
| 06/03/24 | Orla O'Callaghan | 0.70 | Conference with N. Adzima, K&E team, M3 re DIP budget issues (.4); prepare for same (.3). |
| 06/03/24 | Michelle A. Williamson | 0.50 | Review, analyze DIP credit agreement (.2); review and revise monthly compliance report (.3). |
| 06/04/24 | Nicholas Adzima | 1.00 | Correspond with E. Geier, K&E team, Committee, DIP lenders re DIP order, budget. |
| 06/04/24 | Annie Crea | 1.00 | Review, revise financing documents re DIP considerations. |
| 06/04/24 | Robert A. Diehl | 0.90 | Draft slides re final DIP hearing. |
| 06/04/24 | Emily Geier, P.C. | 4.20 | Correspond with the Company, K&E team, and co-advisors re final DIP order and evidence re same. |
| 06/04/24 | Nikita Mathur | 0.60 | Conference with R. Diehl re DIP order, DIP declarations (.2); correspond with Committee, Goldberg, Ropes, N. Adzima, K&E team re final DIP order (.4). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101706
Express Holding, LLC                                     Matter Number:          22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Nicholas Adzima | 2.90 | Review, revise DIP order (1.0); conferences with M. Slade, working group re same (1.9). |
| 06/05/24 | Robert A. Diehl | 5.90 | Analyze issue re DIP carve out professional fee estimates (1.6); correspond with E. Geier, K&E team, M3 re same (.4); revise hearing slides (2.2); revise and prepare filing versions of final DIP order (1.3); correspond with N. Adzima, K&E team re same (.2); conference with Klehr Harrison re same (.2). |
| 06/05/24 | Emily Geier, P.C. | 4.60 | Correspond and telephone conferences with the Company, K&E team, and co-advisors regarding final DIP order and evidence re same. |
| 06/05/24 | Nikita Mathur | 1.30 | Telephone conference with M3 team, M. Slade, K&E team re DIP hearing preparation (.6); correspond with M3, S. Bessey, K&E team re DIP, bidding procedures hearing preparation (.7). |
| 06/05/24 | Michelle A. Williamson | 0.30 | Review document request (.2); attend to correspondence re the same (.1). |
| 06/06/24 | Robert A. Diehl | 2.00 | Analyze issues re DIP hearing (1.0): conference with N. Adzima, K&E team, M3, company re same (1.0). |
| 06/06/24 | Emily Geier, P.C. | 3.90 | Correspond with the Company, K&E team, and co-advisors regarding final DIP order and evidence re same. |
| 06/07/24 | Emily Geier, P.C. | 4.50 | Correspond with the Company, K&E team, and co-advisors regarding final DIP order and evidence re same. |
| 06/10/24 | Annie Crea | 0.50 | Review, analyze issues re payoff work stream. |
| 06/10/24 | Rachael L. Lichman, P.C. | 0.20 | Review, analyze issues re payoff. |
| 06/10/24 | Michelle A. Williamson | 0.50 | Review, analyze issues re payoff. |
| 06/11/24 | Alex Blaznik | 0.50 | Provide materials and information responsive to requests from Committee legal counsel. |
| 06/11/24 | Annie Crea | 0.80 | Review and revise payoff letter. |
| 06/11/24 | Rachael L. Lichman, P.C. | 0.20 | Review, analyze issues re payoff and timing matters. |
| 06/11/24 | Michelle A. Williamson | 0.80 | Review diligence queries (.3); review, analyze issues re payoff and sale (.5). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:     1050101706
Matter Number:      22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/24 | Robert A. Diehl | 1.20 | Analyze issue re fee estimate reporting (.7); correspond with E. Geier, K&E team, M3 re same (.2); analyze issues re release of DIP liens (.3). |
| 06/12/24 | Rachael L. Lichman, P.C. | 0.90 | Review, analyze sale order and related payoff issues (.4); telephone conference with r Ropes re same (.5). |
| 06/12/24 | Nikita Mathur | 1.10 | Research re DIP payoff letters, related issues. |
| 06/12/24 | Michelle A. Williamson | 1.00 | Review, analyze diligence queries (.7); analyze correspondence re payoff (.3). |
| 06/13/24 | Rachael L. Lichman, P.C. | 0.30 | Analyze issues re Committee diligence requests. |
| 06/14/24 | Michelle A. Williamson | 0.30 | Analyze correspondence re Committee review. |
| 06/17/24 | Alex Blaznik | 1.30 | Review documentation re Committee counsel questions re DIP financing (.5); provide responses and materials re same (.8). |
| 06/17/24 | Robert A. Diehl | 2.30 | Analyze issues re DIP payoff (1.1); revise DIP payoff letter (.8); correspond with N. Adzima, K&E team re same (.4). |
| 06/17/24 | Rachael L. Lichman, P.C. | 1.60 | Telephone conference with representatives of Committee re pre-petition FILO and ABL issues (1.2); review and revise DIP FILO lien release letter (.4). |
| 06/17/24 | Michelle A. Williamson | 2.10 | Review and revise lien release letters (1.1); review, analyze issues re same (1.0). |
| 06/18/24 | Alex Blaznik | 0.20 | Review and revise DIP facility payoff documentation. |
| 06/18/24 | Rachael L. Lichman, P.C. | 0.30 | Review, analyze payoff letter matters. |
| 06/19/24 | Annie Crea | 2.50 | Review and revise payoff letter (1.0); correspond with lender's counsel, Company, M3, R. Diehl, K&E team re payoff letter comments (1.5). |
| 06/19/24 | Robert A. Diehl | 2.20 | Revise DIP payoff letter (.8); research precedent re same (.3); correspond with N. Adzima, K&E team re same (.4); analyze issues re K&E DIP carve out fee estimates (.5); correspond with E. Geier, K&E team re same (.2). |
| 06/19/24 | Rachael L. Lichman, P.C. | 0.60 | Review, analyze issues re ABL payoff letter. |
| 06/20/24 | Alex Blaznik | 0.50 | Review and revise DIP facility payoff documentation. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101706
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/20/24 | Annie Crea | 4.80 | Review and revise payoff documents (1.5); correspond with A. Blaznik, K&E team, lenders' counsels, and M3 re same (3.3). |
| 06/20/24 | Rachael L. Lichman, P.C. | 0.50 | Review and revise lien release letters. |
| 06/20/24 | Michelle A. Williamson | 3.80 | Review and revise lien release letters (1.0); review, analyze issues re same (2.8). |
| 06/21/24 | Annie Crea | 2.00 | Review and revise payoff letters (1.3); correspond with lender's counsel re same (.7). |
| 06/21/24 | Rachael L. Lichman, P.C. | 0.30 | Analyze issues re payoff. |
| 06/21/24 | Michelle A. Williamson | 2.50 | Review and revise lien release letters (1.0); review, analyze issues re wires (1.5). |
| 06/23/24 | Michelle A. Williamson | 0.30 | Review, analyze issues re payoff letters. |
| 06/26/24 | Robert A. Diehl | 0.70 | Correspond with E. Geier, K&E team, M3 re weekly professional fee estimates (.5); revise summary re same (.2). |
| **Total** | | **91.60** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101709**
**Client Matter: 22255-49**

**In the Matter of Asset Sales/Section 363/Use, Sale**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                    $ 1,152,330.50

Total legal services rendered                                            $ 1,152,330.50

Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101709
Express Holding, LLC | Matter Number: | 22255-49
Asset Sales/Section 363/Use, Sale

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Nicholas Adzima | 150.20 | 1,395.00 | 209,529.00 |
| Matthew Antinossi | 14.80 | 2,115.00 | 31,302.00 |
| Sloane Bessey | 73.70 | 815.00 | 60,065.50 |
| Stephen I. Brecher | 0.20 | 1,885.00 | 377.00 |
| Bernadette Coppola | 2.40 | 1,575.00 | 3,780.00 |
| Daniel S. Daines | 38.30 | 1,600.00 | 61,280.00 |
| Robert A. Diehl | 7.70 | 975.00 | 7,507.50 |
| Max M. Freedman | 5.20 | 1,095.00 | 5,694.00 |
| Emily Geier, P.C. | 91.90 | 1,685.00 | 154,851.50 |
| Jackie Heffernan | 1.50 | 1,575.00 | 2,362.50 |
| Katie J. Holahan | 0.20 | 1,695.00 | 339.00 |
| Anusheh Khoshsima | 0.80 | 1,395.00 | 1,116.00 |
| Aaron Lorber, P.C. | 2.60 | 1,995.00 | 5,187.00 |
| Nikita Mathur | 12.30 | 815.00 | 10,024.50 |
| Ashley Brittanie Miller | 3.60 | 355.00 | 1,278.00 |
| Melissa Moreno | 27.90 | 1,345.00 | 37,525.50 |
| Michael William Morgan | 48.70 | 975.00 | 47,482.50 |
| Joe Morley | 6.60 | 1,465.00 | 9,669.00 |
| Keyan Norman | 58.00 | 1,095.00 | 63,510.00 |
| D. Taylor Petersen | 11.20 | 815.00 | 9,128.00 |
| Carrie Rosenburg | 30.30 | 525.00 | 15,907.50 |
| Maayan Sachs | 1.20 | 975.00 | 1,170.00 |
| D. Ryan Slaugh | 74.50 | 1,345.00 | 100,202.50 |
| Charles B. Sterrett | 90.50 | 1,345.00 | 121,722.50 |
| Josh Sussberg, P.C. | 0.60 | 2,305.00 | 1,383.00 |
| Steve Toth | 65.90 | 1,820.00 | 119,938.00 |
| Gabe Valle | 2.60 | 815.00 | 2,119.00 |
| Michelle A. Williamson | 1.80 | 1,575.00 | 2,835.00 |
| Mary Catherine Young | 62.70 | 975.00 | 61,132.50 |
| Sara B. Zablotney, P.C. | 1.60 | 2,445.00 | 3,912.00 |
| **TOTALS** | **889.50** | | **$ 1,152,330.50** |

Legal Services for the Period Ending June 30, 2024    Invoice Number:    1050101709
Express Holding, LLC    Matter Number:    22255-49
Asset Sales/Section 363/Use, Sale

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | Nicholas Adzima | 8.30 | Review, analyze revise declarations in support of the bidding procedures (3.2); revise re same (2.3); conferences with M. Slade, K&E team re same (.5); correspond with C. Sterrett, E. Geier, K&E team, Moelis, M3 teams re same (2.3). |
| 06/01/24 | Sloane Bessey | 0.90 | Correspond with N. Adzima and K&E team re bidding procedures declaration (.7); revise bidding procedures declaration (.2). |
| 06/01/24 | Daniel S. Daines | 2.20 | Review, analyze correspondence from K. Norman re asset purchase agreement drafting workstreams (1.5); correspond with M. Morgan, S. Toth and M3 team re same (.7). |
| 06/01/24 | Michael William Morgan | 0.30 | Correspond with D. Daines re asset purchase agreement. |
| 06/01/24 | Joe Morley | 0.50 | Review, revise bidding procedures objection reply. |
| 06/01/24 | Keyan Norman | 0.50 | Draft summary re asset purchaser agreement issues (.2); correspond with D. Slaugh re same (.3). |
| 06/01/24 | D. Ryan Slaugh | 0.70 | Review, analyze updates re asset purchase agreement and communications with WLRK re same (.3); review, analyze M3 comments re same (.2); correspond with K. Norman re summary re same (.2). |
| 06/01/24 | Charles B. Sterrett | 1.90 | Conference with N. Adzima, K&E team re bidding procedures declarations, related issues (.6); correspond with N. Adzima, K&E team, M3 re same (1.3). |
| 06/01/24 | Steve Toth | 0.40 | Analyze and draft correspondence with D. Daines re asset purchase agreement matters. |
| 06/01/24 | Mary Catherine Young | 1.50 | Review, revise bidding procedures declaration (1.0); correspond with S. Bessey, N. Adzima re same (.5). |
| 06/02/24 | Nicholas Adzima | 10.30 | Review, analyze declarations in support of the bidding procedures (2.8); revise re same (2.7); conferences with M. Slade, E. Geier, K&E, Moelis, M3 teams re same (2.5); correspond with C. Sterrett, E. Geier, K&E team, Moelis, M3 teams re same (2.3). |

Legal Services for the Period Ending June 30, 2024       Invoice Number:     1050101709
Express Holding, LLC                               Matter Number:        22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/24 | Sloane Bessey | 0.80 | Revise bidding procedure declaration (.5); correspond with M. Young and K&E team re bidding procedure declaration (.3). |
| 06/02/24 | Daniel S. Daines | 1.10 | Correspond with S. Toth, K&E team re asset purchase agreement and transition services agreement workstreams. |
| 06/02/24 | Joe Morley | 0.50 | Review, revise bidding procedures objection reply. |
| 06/02/24 | Charles B. Sterrett | 4.40 | Review, revise pleadings re bidding procedures hearing, related matters (2.8); correspond with N. Adzima, K&E team re same (1.1); conference with M. Freedman, K&E team re same (.5). |
| 06/02/24 | Mary Catherine Young | 1.40 | Review, revise bidding procedures declaration (1.1); correspond with S. Bessey re same (.3). |
| 06/03/24 | Nicholas Adzima | 5.10 | Review, revise bidding procedures declarations (3.1); conferences with E. Geier, K&E team, Moelis, M3 teams re sale process status, next steps (2.0). |
| 06/03/24 | Matthew Antinossi | 1.30 | Review revised sale transaction documents (.5); telephone conference with WLRK and N. Adzima, K&E team re employee issues re same (.5); correspond with N. Adzima, K&E team re same (.3). |
| 06/03/24 | Sloane Bessey | 3.10 | Correspond with N. Adzima and K&E team re bidding procedure declaration (.6); correspond with Moelis team, N. Adzima, and K&E team re same (.5); correspond with M3 team, N. Adzima and K&E team re same (.5); revise bidding procedure declarations (1.5). |
| 06/03/24 | Daniel S. Daines | 5.50 | Review, revise asset purchase agreement (2.5); correspond with S. Toth, K&E team re certain transferring contracts (.2); review and revise transition services agreement term sheet (2.5); correspond with S. Toth, K&E team re same (.3). |
| 06/03/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (1.3); correspond and conference with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (1.1); correspond with N. Adzima, K&E team re auction process (1.4). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101709
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Jackie Heffernan | 1.00 | Review, analyze asset purchase agreement (.5); conference with opposing counsel to re same (.5). |
| 06/03/24 | Melissa Moreno | 0.90 | Review, analyze IP diligence re sale transaction (.4); review, revise sale transaction documents (.5). |
| 06/03/24 | Michael William Morgan | 0.10 | Review, analyze correspondence with K. Norman and K&E team re asset purchase agreement. |
| 06/03/24 | Joe Morley | 0.40 | Correspond with Company re emergence tax questions (.3); review and analyze objection reply (.1). |
| 06/03/24 | Keyan Norman | 2.00 | Correspond with D. Slaugh and K&E team re transition services agreement term sheet (.5); correspond with D. Slaugh and K&E team re asset purchase agreement schedules (.5); review and revise disclosure schedules (1.0). |
| 06/03/24 | D. Taylor Petersen | 0.20 | Review, analyze correspondence from K. Norman re sale transaction documents. |
| 06/03/24 | Carrie Rosenburg | 1.50 | Review, analyze intellectual property issues re sale transaction (1.3); correspond with M. Moreno and K&E team re comments (.2). |
| 06/03/24 | D. Ryan Slaugh | 1.50 | Correspond with K. Norman and K&E team re asset purchase agreement (.2); correspond with K. Norman and K&E team re transition services agreement term sheet (.2); review and analyze updates re same (.3); review Company comments re same (.2); correspond with M. Antinossi re employment issues re sale transaction (.1); review asset purchase agreement (.2); review issues list re asset purchase agreement (.3). |
| 06/03/24 | Charles B. Sterrett | 3.80 | Review, revise bidding procedures declarations, related pleadings and materials (1.9); correspond, conference with Moelis, N. Adzima, K&E team, M3 re same (1.9). |

Legal Services for the Period Ending June 30, 2024  Invoice Number:  1050101709
Express Holding, LLC  Matter Number:  22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Steve Toth | 3.10 | Analyze and respond to correspondence from D. Slaugh re asset purchase agreement and transition services agreement (.9); correspond re asset purchase agreement and transaction status with Company, M3, and N. Adzima, K&E team (.5); prepare update asset purchase agreement and transition services agreement issues list (.9); analyze and respond to correspondence with N. Adzima, K&E team re asset purchase agreement and transition services agreement questions and issues (.8). |
| 06/03/24 | Mary Catherine Young | 5.70 | Review, revise bidding procedures declarations (3.9); correspond with S. Bessey re same (1.1); review, analyze bidding procedures issues (.7). |
| 06/04/24 | Nicholas Adzima | 7.50 | Review, revise declarations in support of bidding procedures (2.8); review, revise bidding procedures order (1.1); correspond with E. Geier, K&E team, working group re bidding procedures declarations (1.5); conferences with same re bidding procedures, sale process status (2.1). |
| 06/04/24 | Nicholas Adzima | 1.00 | Conferences with Committee counsel, C. Sterrett, K&E team re sale process, tax considerations, next steps. |
| 06/04/24 | Matthew Antinossi | 2.00 | Telephone conference with stakeholders re transition services re sale transaction (1.0); telephone conference with UHC counsel re benefit plan issues re sale transaction (.2); correspond with N. Adzima, K&E, UHC and WLRK teams re same (.5); review draft transition services agreement term sheet and correspondence from S. Toth re same (.3). |
| 06/04/24 | Sloane Bessey | 2.90 | Revise stalking horse notice (1.2); correspond with N. Adzima, K&E team, M3 team, and Moelis team re bidding procedure declarations (.8); draft bidding procedure hearing materials (.9). |
| 06/04/24 | Daniel S. Daines | 4.40 | Correspond with S. Toth and K&E team re transition services agreement term sheet and asset purchase agreement revisions. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101709
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (1.8); correspond and conference with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (2.1); correspond with C. Sterrett, K&E team re auction process (1.2). |
| 06/04/24 | Jackie Heffernan | 0.20 | Review, analyze purchase agreement. |
| 06/04/24 | Aaron Lorber, P.C. | 1.00 | Telephone conference with S. Toth, K&E team re transition services agreement (.5); revise transition services agreement (.5). |
| 06/04/24 | Melissa Moreno | 3.40 | Review, analyze IP diligence re sale transaction (1.4); review, revise sale transaction documents (2.0). |
| 06/04/24 | Michael William Morgan | 2.00 | Review, analyze transition services agreement (1.3); review, analyze purchase agreement (.5); review, analyze correspondence with D. Slaugh and K&E team re same (.1); review, analyze asset purchase agreement schedules (.1). |
| 06/04/24 | Joe Morley | 2.00 | Conference call with creditor advisors re sale transaction structure (.3); conference with external advisor re transaction tax issue (.2); review and analyze purchase agreement (.4); correspond with M. Morgan, K&E team and external advisors re sale transaction tax issues (1.1). |
| 06/04/24 | Keyan Norman | 2.80 | Review, analyze asset purchase agreement disclosure schedules (1.5); conference with D. Slaugh and K&E team re transition services agreement (.8); review, analyze representations in purchase agreement (.5). |
| 06/04/24 | D. Taylor Petersen | 1.20 | Telephone conference with D. Slaugh and K&E team re transitional services re asset purchase agreement (1.0); revise asset purchase agreement disclosure schedules (.2). |
| 06/04/24 | Carrie Rosenburg | 3.50 | Review, analyze intellectual property identified in Contribution Agreement. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                         Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | D. Ryan Slaugh | 7.60 | Correspond with M. Morgan and K&E team re employment issues re asset purchase agreement (.3); correspond with K. Norman and K&E team re transition services agreement (.4); review, analyze draft transition services agreement (3.6); correspond with M. Moreno and K&E team re license agreements re sale transaction (.2); review, analyze updates re IP Assignment Agreement (.2); review and analyze WLRK draft of asset purchase agreement (.8); review, analyze issues list re same (.5); correspond with K. Norman and K&E team re same (.2); correspond with Company re same (.2); telephone conference with K. Norman and K&E team re transition services agreement (1.2). |
| 06/04/24 | Charles B. Sterrett | 4.90 | Correspond, conferences with N. Adzima, K&E team, WLRK, Company, M3, Moelis re sale process bidding procedures, related issues (3.9); review, revise pleadings and materials re same (1.0). |
| 06/04/24 | Steve Toth | 6.00 | Analyze correspondence from D. Slaugh, K&E team re asset purchase agreement and transition services agreement (.6); revise transition services agreement term sheet (1.1); telephone conference with bidder, bidder counsel, M3, Company, N. Adzima, K&E team re transition services agreement matters (1.3) analyze correspondence with D. Slaugh, K&E team re asset purchase agreement and employment matters re same (.2); revise transition services agreement term sheet (1.3) respond to related correspondence (.2); telephone conference with Company, M3, Moelis, N. Adzima, K&E team re sale transaction works in process (.7); revise transition services agreement term sheet (.3); analyze correspondence with N. Adzima, K&E team re asset purchase agreement (.3). |
| 06/04/24 | Mary Catherine Young | 3.00 | Review, revise bidding procedures declarations (2.1); correspond with S. Bessey re same (.9). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Nicholas Adzima | 6.90 | Review, revise asset purchase agreement documents (2.1); correspond with S. Toth, E. Geier, working group re same (1.0); conferences with same, Moelis, M3 teams re same (3.8). |
| 06/05/24 | Matthew Antinossi | 1.10 | Correspondence and telephone conference with WLRK team re employee benefits issues re sale transaction (.5); review, analyze revised asset purchase agreement (.2); review, analyze correspondence from Company re benefit plan transition services agreement issues (.1); review, analyze correspondence from N. Adzima, K&E team re sale order (.1); review, analyze sale order language (.2). |
| 06/05/24 | Sloane Bessey | 6.60 | Draft bidding procedures hearing materials (3.9); correspond with M. Young and K&E team re same and stalking horse notice (.4); revise stalking horse notice (.5); revise bidding procedures order (1.5); conference with N. Adzima, K&E team re depositions for bidding procedures hearing (.3). |
| 06/05/24 | Bernadette Coppola | 0.70 | Conference with A. Lorber and M. Moreno re sale transaction updates (.2); conference with M. Moreno, A. Lorber, and K&E team re purchase agreement (.5). |
| 06/05/24 | Daniel S. Daines | 6.70 | Draft and revise asset purchase agreement (3.9); telephone conferences with S. Toth, K&E team and Company re asset purchase agreement (2.2); correspond with S. Toth re asset purchase agreement drafting revisions and provisions (.6). |
| 06/05/24 | Robert A. Diehl | 1.90 | Research issue re sale timing (1.6); correspond with M. Young, K&E team re same (.3). |
| 06/05/24 | Emily Geier, P.C. | 3.90 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (1.5); correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (1.3); correspond with N. Adzima, K&E team re auction process (.6); attend meeting with N. Adzima, K&E team and Company re lease amendments (.5). |

Legal Services for the Period Ending June 30, 2024    Invoice Number:    1050101709
Express Holding, LLC    Matter Number:    22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Aaron Lorber, P.C. | 1.30 | Review, revise IP assignment issue re sale transaction (.2); revise asset purchase agreement (.5); telephone conference with M. Moreno, K&E team re same (.3); telephone conference with M. Moreno and B. Coppola re same (.3). |
| 06/05/24 | Ashley Brittanie Miller | 2.30 | Review, analyze trademark issue re asset purchase agreement (2.0); conference with C. Rosenburg re same (.3). |
| 06/05/24 | Melissa Moreno | 1.70 | Review, analyze IP diligence re sale transaction (1.2); review, revise transaction documents (.5). |
| 06/05/24 | Michael William Morgan | 4.60 | Review, analyze purchase agreement (1.9); review, analyze purchase agreement schedules (1.6); review, analyze correspondence with D. Slaugh and K&E team re same (.7); review, analyze transition services agreement (.4). |
| 06/05/24 | Joe Morley | 0.50 | Correspond with D. Slaugh, K&E team, and buyer tax counsel re purchase agreement tax issues. |
| 06/05/24 | Keyan Norman | 10.10 | Conference with Company re purchase agreement (1.0); review and revise asset purchase agreement disclosure schedules (.5); correspond with D. Slaugh and K&E team re material contracts re sale transaction (.8); review, analyze escrow agreement (.5); review IT agreements re sale transaction (3.4); review and revise asset purchase agreement (3.9). |
| 06/05/24 | D. Taylor Petersen | 0.20 | Review, analyze anti-assignment language in asset purchase agreement schedules. |
| 06/05/24 | Carrie Rosenburg | 4.70 | Review, analyze IP issues re asset purchase agreement, sale transaction. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:          1050101709
Matter Number:              22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | D. Ryan Slaugh | 3.70 | Telephone conference with Company re asset purchase agreement issues list (1.0); correspond with WLRK re transition services agreement term sheet (.4); review, analyze asset purchase agreement issues list (.4); correspond with K. Norman and K&E team re asset purchase agreement disclosure schedules (.3); review, analyze updates re same (.3); correspond with K. Norman and K&E team re sale transaction (.2); review, analyze WLRK comments re escrow agreement (.3); correspond with M. Moreno and K&E team re software licenses (.3); review, analyze precedent re same (.5). |
| 06/05/24 | Charles B. Sterrett | 5.90 | Conferences with Company, Moelis, M3, N. Adzima, and K&E team re sale status, asset purchase agreement, open issues re same (1.9); correspond with N. Adzima and K&E team re same (2.8); review, analyze pleadings, asset purchase agreement re same (1.2). |
| 06/05/24 | Steve Toth | 7.80 | Analyze correspondence from N. Adzima, K&E team re asset purchase agreement (.7); analyze revised asset purchase agreement (1.1); analyze asset purchase agreement issues (.4); conference with Company, M3, Moelis and N. Adzima, K&E team re asset purchase agreement issues (1.0); analyze correspondence from N. Adzima, K&E team re asset purchase agreement issues and process (1.0); analyze asset purchase agreement (1.1); telephone conference with Company, M3, Moelis and N. Adzima, K&E team re same (.3); correspond re asset purchase agreement and filing issues with M3, WLRK, and N. Adzima, K&E team (.5) draft correspondence re same (.2); conference re sale transaction lease amendment process with PJT, M3, RCS, WLRK (.2); analyze, revise asset purchase agreement (1.3). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Mary Catherine Young | 6.00 | Review, revise bidding procedures hearing procedures (1.3); correspond with S. Bessey re same (.2); review, revise Stalking Horse Notice (.5); review, revise proposed bidding procedures order (.6); review, revise bidding procedures hearing materials (.4); correspond with S. Bessey re bidding procedures issues (1.0); conference with M. Slade, K&E team re Keil bidding procedures hearing preparation (2.0). |
| 06/06/24 | Nicholas Adzima | 2.70 | Conferences with E. Geier, K&E team re sale status, next steps (1.9); review, revise bidding procedures order (.8). |
| 06/06/24 | Matthew Antinossi | 0.50 | Review, analyze UHC comments to sale order re asset purchase agreement transition arrangement (.2); correspond with WLRK team re same (.1); correspond with S. Toth, K&E team re same and re transition services agreement issues (.2). |
| 06/06/24 | Sloane Bessey | 2.80 | Correspond with N. Adzima and K&E team re bidding procedures (.4); correspond with N. Adzima, K&E team re sale hearing notices and declarations (.3); draft notice of cancellation of auction (.8); draft notice of successful bidder (.8); revise auction notice (.2); correspond with M. Young and K&E team re auction notice (.3). |
| 06/06/24 | Daniel S. Daines | 5.70 | Review, analyze updates to asset purchase agreement draft (2.8); telephone conferences with Company and M3 team re same (.7); review and revise escrow agreement (1.9); correspond with N. Adzima and buyer counsel re corporate structure and go-forward business operations re sale transaction (.3). |
| 06/06/24 | Robert A. Diehl | 0.30 | Correspond with M. Young, K&E team re declarations in support of sale. |
| 06/06/24 | Emily Geier, P.C. | 3.10 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (.5); correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (2.1); correspond with N. Adzima, K&E team re auction process (.5). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:       1050101709
Matter Number:        22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/24 | Melissa Moreno | 0.50 | Review, analyze IP diligence re sale transaction (.3); review, revise sale transaction documents (.2). |
| 06/06/24 | Keyan Norman | 4.30 | Review, revise asset purchase agreement schedules (1.0); correspond with D. Slaugh and K&E team re the same (.5); review, analyze checklist re same (1.0); review and revise closing deliverables (1.8). |
| 06/06/24 | D. Taylor Petersen | 0.40 | Distribute and compile signature pages re asset purchase agreement. |
| 06/06/24 | Carrie Rosenburg | 4.30 | Review, analyze sale diligence re intellectual property (3.8); correspond with M. Moreno and K&E team re same (.5). |
| 06/06/24 | D. Ryan Slaugh | 3.20 | Review, analyze WLRK revisions re asset purchase agreement schedule and correspond with K. Norman and K&E team re same (.3); correspond with K. Norman and K&E team re asset purchase agreement schedule (.3); review, analyze precedent re software license issue and correspond with M. Moreno and K&E team re same (.4); review, analyze draft transition services agreement (1.0); correspond with K. Norman and K&E team re escrow agreement and WLRK comments re same (.5); review, analyze hearing recording re bidding procedures and review, analyze COC re same (.5); correspond with K. Norman and K&E team re same (.2). |
| 06/06/24 | Charles B. Sterrett | 4.20 | Prepare for hearing re bidding procedures (2.9); correspond with N. Adzima, K&E team, M3 re same (1.3). |
| 06/06/24 | Steve Toth | 0.60 | Analyze correspondence from N. Adzima, K&E team re asset purchase agreement and related issues. |
| 06/06/24 | Mary Catherine Young | 2.00 | Review, revise bidding procedures order (1.6); review, analyze auction notice (.4). |
| 06/07/24 | Nicholas Adzima | 9.60 | Review, revise declarations in support of sale (3.5); conferences with E. Geier, K&E team, working group re sale status, next steps (3.6); correspond with E. Geier, K&E team re same (2.5). |

Legal Services for the Period Ending June 30, 2024

Express Holding, LLC

Asset Sales/Section 363/Use, Sale

Invoice Number:     1050101709

Matter Number:     22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | Matthew Antinossi | 0.50 | Review, analyze revised asset purchase agreement (.2); correspond with N. Adzima, K&E team re same (.1); review, analyze correspondence from UHC counsel re sale order language (.1); review, analyze correspondence from S. Toth, K&E and Company re transition services agreement (.1). |
| 06/07/24 | Sloane Bessey | 3.60 | Draft notice of successful bidder (2.8); revise notice of cancellation of auction and notice of successful bidder (.5); correspond with N. Adzima and K&E team re sale declarations (.3). |
| 06/07/24 | Daniel S. Daines | 6.70 | Correspond with S. Toth and K&E team re transition services agreement term sheet (.3); draft and revise Purchase Agreement provisions (1.3); draft and revise escrow agreement (1.8); correspond with escrow agent re escrow agreement (.2); review and revise asset purchase agreement (2.0); telephone conference with Company and advisor team re same (1.1). |
| 06/07/24 | Robert A. Diehl | 2.40 | Revise declaration in support of sale. |
| 06/07/24 | Max M. Freedman | 2.10 | Review, analyze asset purchase agreement (.6); review, revise sale order (.9); correspond with C. Sterrett re sale issues (.2); review, analyze precedent re same (.4). |
| 06/07/24 | Emily Geier, P.C. | 5.40 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (1.8); correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (1.7); correspond with N. Adzima, K&E team re auction process (1.9). |
| 06/07/24 | Nikita Mathur | 5.70 | Draft declaration in support of sale (3.8); draft, revise sale declaration (1.9). |
| 06/07/24 | Melissa Moreno | 1.30 | Review, analyze IP diligence re sale transaction (.8); review, revise transaction documents re same (.5). |
| 06/07/24 | Michael William Morgan | 3.50 | Review, analyze purchase agreement (2.5); review, analyze correspondence with K. Norman and K&E team re asset purchase agreement (.8); review, analyze summary re issues same (.2). |

Legal Services for the Period Ending June 30, 2024    Invoice Number:    1050101709
Express Holding, LLC                                  Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | Joe Morley | 0.20 | Correspond with Company advisors re purchase price structure. |
| 06/07/24 | Keyan Norman | 3.00 | Review, analyze escrow agreement (.7); review, analyze correspondence with D. Slaugh and K&E team re the same (.3); correspond with D. Slaugh and K&E team re asset purchase agreement schedules (.5); review and revise asset purchase agreement (1.5). |
| 06/07/24 | D. Taylor Petersen | 1.60 | Conduct due diligence on missing asset purchase agreement items (1.0); review, analyze correspondence with D. Slaugh and K&E team re same (.6). |
| 06/07/24 | D. Ryan Slaugh | 1.70 | Correspond with K. Norman and K&E team re updates re escrow agreement (.3); review, analyze revisions re same (.2); review communications from M. Moreno and K&E team re IP searches re sale (.2); review, analyze asset purchase agreement revisions (.7); correspond with K. Norman and K&E team re same (.3). |
| 06/07/24 | Charles B. Sterrett | 3.80 | Telephone conferences with Moelis, N. Adzima K&E team, M3, Company re sale status, next steps (2.2); review, analyze issues re same (1.1); correspond with N. Adzima re same (.5). |
| 06/07/24 | Steve Toth | 1.90 | Telephone conference with Company, M3, Moelis, N. Adzima, K&E team re deal updates (1.1); analyze and respond to correspondence re deposit and escrow, asset purchase agreement and related issues (.8). |
| 06/08/24 | Nicholas Adzima | 5.20 | Correspond with E. Geier, S. Toth, K&E team, M3 team, Moelis team re sale process (.6); review, analyze declarations in support of sale (2.0); revise declarations re same (2.6). |
| 06/08/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima and K&E team re bidding procedures declaration. |
| 06/08/24 | Daniel S. Daines | 1.00 | Correspond with S. Toth, K&E team, Company, and advisor team re sale transaction works in process. |
| 06/08/24 | Michael William Morgan | 0.20 | Review, analyze summary re sale transaction works in process. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:            1050101709
Matter Number:                22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/24 | Carrie Rosenburg | 1.40 | Review, analyze intellectual property identified in search reports and disclosure (1.0); correspond with M. Moreno and K&E team re same (.4). |
| 06/08/24 | Steve Toth | 0.90 | Analyze correspondence from N. Adzima, re asset purchase agreement matters (.4); draft summary re same (.5). |
| 06/09/24 | Nicholas Adzima | 6.10 | Conferences with E. Geier, C. Sterrett, K&E team re sale process, documentation, next steps (3.9); review, revise declarations, materials re same (2.2). |
| 06/09/24 | Matthew Antinossi | 0.10 | Correspond with N. Adzima, K&E team and Company re employee transition matters re sale transaction. |
| 06/09/24 | Sloane Bessey | 2.50 | Revise declarations re sale order (2.0); correspond with N. Adzima and K&E team re same (.5). |
| 06/09/24 | Daniel S. Daines | 2.70 | Conference with S. Toth, N. Adzima and M3 team re APA and TSA open issues and revisions to documents. |
| 06/09/24 | Charles B. Sterrett | 2.60 | Review, analyze sale documents and related pleadings (.4); conferences with M3 team, N. Adzima, K&E team, Phoenix advisors re same (2.2). |
| 06/09/24 | Steve Toth | 3.70 | Analyze correspondence from N. Adzima, re asset purchase agreement, transition services agreement (.4); draft summary re same (.2); conference re asset purchase agreement issues list with M3 and N. Adzima, K&E team (1.1); revise issues list re same (.3); conference with asset purchase agreement issues with M3, PJT, WLRK and N. Adzima, K&E teams (1.7). |
| 06/09/24 | Mary Catherine Young | 1.00 | Research re sale order (.4); review, revise sale order (.6). |
| 06/10/24 | Nicholas Adzima | 7.30 | Review, revise sale declarations (2.1); conferences with C. Sterrett and K&E team re same (1.2); conferences with C. Sterrett and K&E team re sale process (2.2); review, revise sale order (1.3); correspond with C. Sterrett and K&E team re same (.5). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                         Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/24 | Matthew Antinossi | 1.20 | Telephone conference with Company re employee benefits and transition issues re sale transaction (.5); correspond with Company re same (.2); correspond with N. Adzima, K&E and WLRK teams re asset purchase agreement, transition services agreement and employee issues re same (.3); telephone conference and email correspondence with WLRK re employee benefits issues re sale (.2). |
| 06/10/24 | Sloane Bessey | 0.80 | Revise declarations in support of sale. |
| 06/10/24 | Robert A. Diehl | 0.30 | Revise declaration in support of sale. |
| 06/10/24 | Emily Geier, P.C. | 2.80 | Correspond with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/10/24 | Emily Geier, P.C. | 3.60 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/10/24 | Michael William Morgan | 2.80 | Review, analyze Assignment of Membership Interest (1.9); draft signature pages re same (.9). |
| 06/10/24 | Keyan Norman | 2.00 | Analyze closing list (.8); review and revise closing deliverables (1.2). |
| 06/10/24 | D. Ryan Slaugh | 3.00 | Review, analyze correspondence with S. Toth, M3 and Company re transition services agreement term sheet (.6); review draft seller services re transition services agreement (.4); review updates re sale workstream and correspond with K. Norman and K&E team re same (.4); review, analyze S. Toth comments re term sheet (.3); review, analyze WLRK comments re transition services agreement term sheet (.4); analyze communications with Company re same (.2); correspond with M. Morgan and K&E team re signature pages (.1); correspond with K. Norman and K&E team re assignment agreement and review precedent re same (.4); correspond with K. Norman, K&E team re health plan issues re sale transaction (.2). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101709
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/10/24 | Steve Toth | 3.30 | Analyze correspondence from D. Slaugh, K&E team re asset purchase agreement and transaction issues (.3); conference re employee issues re sale transaction with Company and N. Adzima, K&E team (.5); analyze and revise transition services agreement term sheet (1.5); telephone conference with Company, M3, Moelis and N. Adzima, K&E team re sale updates (1.0). |
| 06/11/24 | Nicholas Adzima | 8.70 | Review, revise sale declarations (3.3); conferences with C. Sterrett and K&E team re sale process (2.5); review, analyze issues re bid process (1.8); correspond with C. Sterrett and K&E team re same (1.1). |
| 06/11/24 | Matthew Antinossi | 0.20 | Correspond with Company re transition services agreement issues. |
| 06/11/24 | Sloane Bessey | 2.50 | Revise sale declarations (2.0); correspond with M. Young and K&E team re same (.5). |
| 06/11/24 | Bernadette Coppola | 0.20 | Correspond with M. Moreno and K&E team re intellectual property disclosures re sale. |
| 06/11/24 | Robert A. Diehl | 0.20 | Revise declaration in support of sale. |
| 06/11/24 | Emily Geier, P.C. | 3.90 | Correspond with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/11/24 | Emily Geier, P.C. | 4.70 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/11/24 | Nikita Mathur | 1.30 | Revise sale declaration (1.2); correspond with Company, C. Sterrett, K&E team re same (.1). |
| 06/11/24 | Ashley Brittanie Miller | 1.30 | Cross compare domain disclosure against search results (1.0); conference with C. Rosenburg re same (.3). |
| 06/11/24 | Melissa Moreno | 2.40 | Draft comments to transaction documents. |
| 06/11/24 | Michael William Morgan | 0.90 | Analyze unit transfers (.6); analyze correspondence with K. Norman and K&E team re purchase agreement (.2); draft signature pages (.1). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                         Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/11/24 | Keyan Norman | 2.80 | Correspond with D. Slaugh and K&E team re disclosure schedules (.5); telephone conference with D. Slaugh, K&E team, and advisors re status (1.0); telephone conference with D. Slaugh, K&E team, and advisors re inventory (1.0); correspond with M. Morgan and K&E team re purchase agreement (.3). |
| 06/11/24 | Carrie Rosenburg | 3.00 | Prepare intellectual property schedules and summary (1.2); compare intellectual property identified in disclosure and internal schedules (1.8). |
| 06/11/24 | D. Ryan Slaugh | 5.90 | Correspond with Company re transition services agreement (.4); correspond with M. Morgan and K&E team re instruments of transfer requirement (.3); review, analyze updates re punchlist (.2); correspond with K. Norman and K&E team re same (.1); review, analyze draft unit power transfers (.4); review, analyze updates re draft asset purchase agreement (.6);telephone conference with K. Norman and K&E team re sale updates (1.0); telephone conference with advisors, K. Norman, and K&E team re inventory (.5); telephone conference with WLRK re updates and re asset purchase agreement and transition services agreement (1.2); review, analyze drafts of schedules (.3); review, analyze ECEB email re health plans (.2); correspond with Company re schedules (.2); review, analyze further updates re asset purchase agreement (.3); correspond with WLRK re schedules (.2). |
| 06/11/24 | Charles B. Sterrett | 6.30 | Conferences with N. Adzima, K&E team, sale stakeholders re sale process (3.9); correspond with N. Adzima, M3 re same (2.4). |
| 06/11/24 | Steve Toth | 4.30 | Participate in management update telephone conference with Company, M3, Moelis, C. Sterrett, and K&E team (.9); analyze and revise asset purchase agreement (2.3); participate in telephone conference with M3, PJT, WLRK, and C. Sterrett, K&E team re asset purchase agreement and transaction issues (1.1). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/11/24 | Mary Catherine Young | 2.50 | Correspond with C. Sterrett, K&E team re lease issues re Phoenix sale (.3); review, revise sale order declarations (1.2); review, revise sale order (.6); correspond with N. Adzima re same (.4). |
| 06/12/24 | Nicholas Adzima | 10.40 | Conferences with C. Sterrett, K&E team, working group re sale process (3.9); additional conferences with C. Sterrett, K&E team, working group re same (1.6); review, revise materials re same (1.2); review, revise declarations re same (2.3); correspond with C. Sterrett, working group re same (1.4). |
| 06/12/24 | Matthew Antinossi | 0.50 | Review, analyze revised asset purchase agreement (.3); correspond with N. Adzima, K&E team re same, transition services agreement issues (.1); review, analyze revised transition services agreement term sheet (.1). |
| 06/12/24 | Sloane Bessey | 7.30 | Review revise sale declarations (3.6); correspond with N. Adzima and K&E team re sale hearing declarations (1.6); review, revise sale order (2.1). |
| 06/12/24 | Bernadette Coppola | 0.20 | Correspond with M. Moreno, K&E team, company, re intellectual property disclosure schedules. |
| 06/12/24 | Robert A. Diehl | 0.50 | Review, revise declaration in support of sale (.3); conference with N. Mathur re same (.2). |
| 06/12/24 | Max M. Freedman | 0.60 | Review, analyze precedent re adequate assurance issues (.4); correspond with C. Sterrett re same (.2). |
| 06/12/24 | Emily Geier, P.C. | 4.00 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/12/24 | Emily Geier, P.C. | 6.30 | Correspond with N. Adzima, K&E team, client, and co-advisors re going concern sale asset purchase agreement and closing of same (3.8); conference with N. Adzima, K&E team, co-advisors re same (2.5). |
| 06/12/24 | Jackie Heffernan | 0.30 | Review, analyze asset purchase agreement. |
| 06/12/24 | Anusheh Khoshsima | 0.80 | Review and revise asset purchase agreement. |
| 06/12/24 | Nikita Mathur | 2.00 | Telephone conference with M3, N. Adzima, K&E team re sale order declaration (.5); review, revise sale order declaration (1.5). |

Legal Services for the Period Ending June 30, 2024  Invoice Number:  1050101709
Express Holding, LLC  Matter Number:  22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/12/24 | Melissa Moreno | 3.20 | Review, revise sale transaction documents. |
| 06/12/24 | Michael William Morgan | 3.10 | Compare intellectual property identified in Perfection Certificate to internal schedules (2.5); review, revise internal schedules as (.6). |
| 06/12/24 | Joe Morley | 0.30 | Review, analyze purchase agreement (.2); correspond with N. Adzima, K&E team and external advisors re purchase agreement and tax modeling (.1). |
| 06/12/24 | Keyan Norman | 1.50 | Review, revise asset purchase agreement schedules (.9); correspond with M. Morgan re same (.2); conference with M3 re schedules (.4). |
| 06/12/24 | D. Taylor Petersen | 0.20 | Review, analyze potential sale issue. |
| 06/12/24 | Carrie Rosenburg | 3.10 | Compare intellectual property identified in Perfection Certificate to internal schedules (2.5); review, revise internal schedules as (.6). |
| 06/12/24 | D. Ryan Slaugh | 5.10 | Review, analyze communications re sale matters (.3); review, analyze updates re schedules re same (.6); review WLRK updates re APA schedules (.3); review and analyze WLRK comments to asset purchase agreement (.6); review, revise issues list re same (.3); review, analyze IP issues (.2); correspond with WLRK team re revisions to asset purchase agreement (.2); review, analyze WLRK updates re schedules and communications re same (.5); review, analyze updates re transition services agreement term sheet (.5); correspond with C. Sterrett, K&E team re Upwest issue (.3); review, analyze communications with WLRK re updates re asset purchase agreement (.7); review, analyze S. Toth comments to asset purchase agreement (.4); review, analyze updates re go forward store list (.2). |
| 06/12/24 | Charles B. Sterrett | 11.10 | Review, analyze issues re sale process, related definitive documents (3.9); review, revise sale order, materials re same (3.9); correspond with N. Adzima, K&E team, Phoenix advisors re same (2.1); conference with N. Adzima, K&E team, Moelis, M3 re same (1.2). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:      1050101709
Matter Number:        22255-49

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/12/24 | Steve Toth | 3.60 | Review, analyze revised asset purchase agreement (.6); correspond with E. Geier, K&E team asset purchase agreement updates (.7) prepare issues list re same (.4); telephone conference with Company, M3, Moelis, E. Geier, K&E team re asset purchase agreement updates (.2); analyze and revise asset purchase agreement (1.7). |
| 06/12/24 | Gabe Valle | 2.60 | Review, revise sale order. |
| 06/12/24 | Michelle A. Williamson | 0.50 | Review, revise sale order. |
| 06/12/24 | Mary Catherine Young | 4.80 | Review, revise sale order (2.4); correspond with landlords, C. Sterrett, K&E team re lease assumption issues re stalking horse sale (.6); correspond with N. Adzima, K&E team re sale order (.7); review, revise notice of successful bidder (.3); review, revise sale order (.8). |
| 06/12/24 | Sara B. Zablotney, P.C. | 0.20 | Follow up re tax modeling. |
| 06/13/24 | Nicholas Adzima | 12.60 | Conferences with E. Geier, K&E team, working group re sale order considerations (3.9); review, revise sale order (3.2); correspond with C. Sterrett, K&E team, working group re same (2.0); review, revise asset purchase agreement (1.2); review, analyze objections, considerations (2.3). |
| 06/13/24 | Matthew Antinossi | 0.60 | Review, analyze correspondence from WLRK team re transition services agreement issues (.2); review comments to transition services agreement schedule from WLRK team (.3); review correspondence from Shipman team re sale order revisions (.1). |
| 06/13/24 | Sloane Bessey | 2.70 | Review, revise sale order declarations (1.2); conference with M3, N. Adzima, and K&E team re declaration testimony preparation (.8); correspond with N. Adzima and K&E team re declarations (.4); conference with M.C. Young and K&E team re landlord inquiries re assumed leases (.3). |
| 06/13/24 | Stephen I. Brecher | 0.20 | Correspond with D. Petersen re representations. |
| 06/13/24 | Robert A. Diehl | 1.30 | Review, revise declaration in support of sale (1.1); correspond with N. Mathur re same (.2). |

Legal Services for the Period Ending June 30, 2024            Invoice Number:            1050101709
Express Holding, LLC                                         Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Max M. Freedman | 2.50 | Participate in hearing preparation telephone conference with T. De Paulo, K&E team, Moelis (.9); conference with counsel to Oracle re sale ROR (.4); review, analyze considerations re same (.4); review, revise sale order re same (.5); correspond with N. Adzima, K&E team re same (.3). |
| 06/13/24 | Emily Geier, P.C. | 2.90 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/13/24 | Emily Geier, P.C. | 6.20 | Correspond with N. Adzima, K&E team, client, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/13/24 | Nikita Mathur | 3.30 | Telephone conference with T. De Paulo, K&E team, M. Still re hearing preparation (.3); telephone conference with T. De Paulo, K&E team, M3 re hearing preparation (1.0); revise, analyze sale order (1.3); telephone conference with Liberty Mutual re sale order (.1); correspond with Liberty Mutual, Wachtell, C. Sterrett, K&E team re sale order issues (.6). |
| 06/13/24 | Melissa Moreno | 3.30 | Draft, revise sale transaction documents. |
| 06/13/24 | Michael William Morgan | 0.90 | Telephone conference with N. Adzima, K&E team re Purchase Order transitions (.5); review, analyze checklist (.4). |
| 06/13/24 | Keyan Norman | 2.80 | Review, analyze APA schedules (1.0); correspond with D. Slaugh re same (.5); review and revise assumed contract schedule (.5); review, analyze asset purchase agreement (.6); correspond with D. Slaugh re schedules (.2). |
| 06/13/24 | Carrie Rosenburg | 6.70 | Draft, revise intellectual property schedules (2.5); compare schedules to disclosures and revise as needed (3.9); analyze issues re same (.3) |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | D. Ryan Slaugh | 4.40 | Review, revise APA schedules (.2); correspond with WLRK re same (.3); review and analyze draft transition services agreement schedule and communications with WLRK re same (1.0); correspond with K. Norman re asset purchase agreement (.2); correspond with WLRK re schedules (.2); review WLRK comments re asset purchase agreement and communications with WRLK re same (.3); review, analyze W-9s (.1); telephone conference with WLRK re purchase order transition plan (.4); correspond with K. Norman re same (.2); review, analyze precedent re vendor notices (.7); review, analyze updates re IP schedules (.2); communications with Company re updates to APA schedules (.2); review, analyze closing matters (.2); review M3 updates re schedules (.2). |
| 06/13/24 | Charles B. Sterrett | 6.90 | Prepare for sale hearing (3.2); conference with N. Adzima, K&E team re same (2.1); participate in witness preparation re same (.8); analyze issues re same (.8). |
| 06/13/24 | Josh Sussberg, P.C. | 0.50 | Conference with director re status (.2); correspond with E. Geier re bids and next steps (.2); correspond with E. Geier re sale hearing (.1). |
| 06/13/24 | Steve Toth | 0.70 | Review, analyze correspondence with E. Geier, K&E team re asset purchase agreement (.2); correspond with C. Sterrett re asset purchase agreement questions (.2); conference with Company, N. Adzima, K&E team re PO transition matters (.3). |
| 06/13/24 | Michelle A. Williamson | 1.30 | Review, revise sale order (1.0); telephone conference with N. Adzima, M.C. Young, K&E team re sale order (.3). |
| 06/13/24 | Mary Catherine Young | 6.70 | Review, revise sale order (3.9); correspond with landlords' counsel, N. Adzima, C. Sterrett, K&E team re same (1.6); review, analyze sale order (.8); conference with landlords' counsel re same (.4). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/24 | Nicholas Adzima | 8.80 | Conferences with S. Toth, E. Geier, K&E team, working group re asset purchase agreement and ancillary documents (3.8); further conferences with S. Toth, E. Geier, K&E team, re asset purchase agreement (1.5); review, revise materials re same (1.1); review, analyze materials re same (1.4); correspond with S. Toth, E. Geier, K&E team re same (1.0). |
| 06/14/24 | Matthew Antinossi | 0.30 | Review, revise transition services agreement schedules (.2); correspond with N. Adzima, K&E team re same (.1). |
| 06/14/24 | Sloane Bessey | 2.30 | Review correspondence with N. Adzima and K&E team re sale order (.1); summarize outreach re lease assumption (1.7); correspond with M.C. Young and K&E team re lease assumption outreach (.3); correspond with landlord's counsel re same (.2). |
| 06/14/24 | Bernadette Coppola | 0.40 | Correspond with M. Moreno re buyer questions re trademark schedules. |
| 06/14/24 | Emily Geier, P.C. | 5.10 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/14/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team, client, and co-advisors re going concern sale asset purchase agreement and closing of same (1.4); further conferences with N. Adzima, K&E team, co-advisors re same (2.4). |
| 06/14/24 | Melissa Moreno | 3.80 | Draft, revise sale transaction documents. |
| 06/14/24 | Michael William Morgan | 3.60 | Coordinate and update the punch list and checklist (2.4); review, analyze correspondence with K. Norman re asset purchase agreement (.7); conference with K. Norman re checklist (.3); review, revise schedules (.2). |
| 06/14/24 | Joe Morley | 0.10 | Correspond with Company external advisors re tax modeling. |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101709
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/24 | Keyan Norman | 3.30 | Correspond with M. Morgan re APA schedules (.8); review, analyze APA schedules (.7); telephone conference with WLRK re checklist (.5); telephone conference with company re same (.8); conference with WLRK re schedules (.3); review, analyze correspondence with D. Peterson re schedules and closing items (.2). |
| 06/14/24 | D. Taylor Petersen | 1.40 | Telephone conference with WLRK re APA schedules (.4); review, analyze schedules and corresponding checklist (1.0). |
| 06/14/24 | Carrie Rosenburg | 2.10 | Review, revise schedule of intellectual property. |
| 06/14/24 | D. Ryan Slaugh | 4.40 | Review, analyze WLRK draft checklist (.4); prepare for and participate in checklist telephone conference with WLRK re same (.5); participate in telephone conference with company and M3 re asset purchase agreement and transition services agreement and other open issues (1.0); review, analyze updates to APA schedules (.5); correspond with M3 re cure costs (.2); correspond with WLRK re open issues (.3); correspond with M3 and company re APA schedule 7.2 (.2); correspond with D. Petersen re transition services agreement schedule (.4); correspond with company re carrier arrangements (.3); review updates re APA schedule (.3); review, analyze updates re APA punchlist (.3). |
| 06/14/24 | Charles B. Sterrett | 2.10 | Prepare for sale hearing (1.2); correspond, conference with N. Adzima, M3, Moelis re same (.9). |
| 06/14/24 | Steve Toth | 2.60 | Review, analyze correspondence with N. Adzima, K&E team re asset purchase agreement (.5); review, analyze correspondence with M. Antinossi, K&E team re transition services agreement matters (.3); analyze and revise asset purchase agreement (.7); participate in update telephone conference with Company, M3, Moelis, E. Geier, K&E team (.9); review, analyze correspondence with R. Slaugh re schedules (.2). |
| 06/14/24 | Mary Catherine Young | 0.60 | Review, revise sale order. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:               22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team re sale process, next steps. |
| 06/15/24 | Matthew Antinossi | 0.10 | Review, analyze correspondence from Company re transition services agreement issues. |
| 06/15/24 | D. Ryan Slaugh | 0.40 | Review communications with WLRK re checklist call (.1); review, analyze summary re open issues (.2); review, analyze transition services agreement schedules (.1). |
| 06/15/24 | Charles B. Sterrett | 0.70 | Correspond with N. Adzima, K&E team, M3, Moelis re sale considerations (.3); review, analyze issues re same (.4). |
| 06/15/24 | Steve Toth | 1.10 | Review, analyze correspondence with N. Adzima, K&E team re asset purchase agreement and closing matters (.6); prepare issues list (.5). |
| 06/15/24 | Mary Catherine Young | 1.70 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (1.3); correspond with C. Sterrett, K&E team re same (.4). |
| 06/16/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team working group re sale transaction. |
| 06/16/24 | Sloane Bessey | 0.10 | Review, revise summary re landlord outreach. |
| 06/16/24 | Daniel S. Daines | 0.90 | Review, analyze transition services agreement Term Sheet. |
| 06/16/24 | Michael William Morgan | 0.70 | Prepare signature pages (.3); correspond with E. Geier, K&E team re transition services agreement (.4). |
| 06/16/24 | Keyan Norman | 1.30 | Review, revise APA punchlist (.5); review and revise closing deliverables (.8). |
| 06/16/24 | D. Ryan Slaugh | 1.80 | Review, analyze draft transition services agreement (1.0); correspond with K. Norman re same (.2); review, analyze communications re checklist call (.2); review, analyze draft unit power documents and (.4). |
| 06/17/24 | Nicholas Adzima | 4.50 | Conferences with E. Geier, K&E team, working group re status, next steps on sale transaction, documents (3.1); review, revise materials re same (1.4). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/24 | Matthew Antinossi | 1.70 | Review, revise transition services agreement and schedules (1.2); correspond with N. Adzima, K&E team re same (.1); review, analyze correspondence from Company re self-funded medical plan and claim issues (.2); correspond with G. Hollern re same (.1); correspond with D. Kahan re same (.1). |
| 06/17/24 | Daniel S. Daines | 1.00 | Correspond with M. Morgan, S. Toth re transition services agreement, related documents. |
| 06/17/24 | Emily Geier, P.C. | 5.10 | Correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/17/24 | Aaron Lorber, P.C. | 0.30 | Review transition services agreement. |
| 06/17/24 | Melissa Moreno | 1.90 | Draft comments to transaction documents. |
| 06/17/24 | Michael William Morgan | 5.30 | Incorporate updates to the Transition Services Agreement and coordinate related discussion (1.9); review, revise officer certificates (1.3); review, revise punch list (1.0); conference with K. Norman re punch list (.3); conference with K. Norman re transition services agreement (.8). |
| 06/17/24 | Joe Morley | 1.10 | Review, revise, comment on transition services agreement. |
| 06/17/24 | Keyan Norman | 2.30 | Review, revise documents re closing (1.3); correspond with N. Adzima, K&E team re same (1.0). |
| 06/17/24 | D. Taylor Petersen | 1.30 | Telephone conference with K. Norman, K&E team re checklist, outstanding items (.5); review analyze updates re same (.8). |
| 06/17/24 | Maayan Sachs | 0.30 | Review, analyze and mark-up transition services agreement and schedules. |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101709
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/24 | D. Ryan Slaugh | 5.90 | Correspond with M3 and company re issues list (.2); participate in telephone conference with K. Norman, K&E team re check list (.6); participate in checklist call with WLRK (1.4); review, analyze updated checklist (.2); review, analyze updates re transition services agreement (.6); review changes re transition services agreement (.6); review updates re transition services agreement schedules (.5); communications re sale issue (.5); review, analyze officer certificates and internal communications re same (.4); review, analyze tax comments re transition services agreement (.2); correspond with E. Geier, K&E team re stock powers (.2); review updates re punchlist and internal communications re same (.3); internal communications with benefits team re transition services agreement (.2). |
| 06/17/24 | Charles B. Sterrett | 1.90 | Review, analyze sale issues, related considerations (1.2); conferences with N. Adzima, K&E team, Moelis, M3 re same (.7). |
| 06/17/24 | Steve Toth | 4.50 | Review, analyze transition services agreement draft (.8); correspond with WLRK, PJT, M3, Company, N. Adzima, K&E team re closing matters (.9); review, analyze transition services agreement and prepare issues list (1.7); review, revise asset purchase agreement (.3); conference re transition services agreement with Company and M3 (.4); participate in check-in telephone conference with Company, M3, Moelis, E. Geier, K&E team (.4). |
| 06/17/24 | Mary Catherine Young | 2.80 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (1.3); correspond with C. Sterrett, K&E team re same (.7); correspond with counsel for purchaser re assumption of leases (.8). |
| 06/17/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with N. Adzima re transition services agreement. |
| 06/18/24 | Nicholas Adzima | 5.20 | Conferences with C. Sterrett, K&E team, M3, WLRK, re sale transaction considerations (3.5); review, revise materials re same (1.7). |

Legal Services for the Period Ending June 30, 2024    Invoice Number:    1050101709
Express Holding, LLC    Matter Number:    22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/24 | Matthew Antinossi | 1.70 | Correspond with E. Geier, K&E team, WLRK re employee benefits issues and transition services agreement services (.6); review, analyze transition services agreement schedule and revisions re same (.2); telephone conference with E. Geier, K&E team, M3 and company re same (.8); correspond with WLRK re asset purchase agreement revisions and benefit plan issues (.1). |
| 06/18/24 | Bernadette Coppola | 0.60 | Conference with M. Moreno re revisions to transition services agreement (.4); draft revisions to transition services agreement (.2). |
| 06/18/24 | Emily Geier, P.C. | 5.70 | Correspond with N. Adzima, K&E team, client, and co-advisors re going concern sale asset purchase agreement and closing of same (3.8); conference with N. Adzima, K&E team, co-advisors re same (1.9). |
| 06/18/24 | Katie J. Holahan | 0.20 | Correspond with N. Adzima re disclosure requirements related to sale transaction. |
| 06/18/24 | Melissa Moreno | 1.70 | Draft comments to transaction documents. |
| 06/18/24 | Michael William Morgan | 3.80 | Review, revise transition services agreement schedules (2.9); review, revise punch list (.3); conference with K. Norman, K&E team re transition services agreement (.6). |
| 06/18/24 | Joe Morley | 0.10 | Review, analyze correspondence with M3 re tax modeling. |
| 06/18/24 | Keyan Norman | 2.50 | Review, analyze correspondence re transition services agreement (.5); draft, revise written instructions re transition services agreement (.5); review and revise disclosure schedules (1.5). |
| 06/18/24 | D. Taylor Petersen | 0.50 | Telephone conference with K. Norman, K&E team re transition services agreement schedules. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:      1050101709
Matter Number:      22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/24 | D. Ryan Slaugh | 6.10 | Correspond with S. Toth re schedules (.3); correspond with M3 re same (.2); correspond with S. Toth re transition services agreement schedules (.2); correspond with S. Toth re punchlist and updates re same (.3); compile notes re call with WLRK (.2) conference with K. Norman re same (.4); conference with M3 and Company re transition services agreement (1.1); conference with D. Daines re case status (.2); review, analyze joint instructions re escrow (.4); review, analyze communications re asset purchase agreement exhibits and updates re same (.4); review, analyze further updates re punchlist (.2); analyze revisions to transition services agreement schedule (.6); conference with S. Toth, K. Norman re same (.3); review, revise same (.3); review, analyze reserves schedule (.2); review, analyze transition services agreement (.5); conference with S. Toth re same (.3). |
| 06/18/24 | Charles B. Sterrett | 2.60 | Review, analyze sale issues, related considerations (.9); correspond, conference with Moelis, M3, Company, N. Adzima, K&E team re same (1.7). |
| 06/18/24 | Steve Toth | 3.20 | Analyze and prepare correspondence re asset purchase agreement and transition services agreement (.2); telephone conference with Company, M3, and K. Norman, K&E team re transition services agreement (.9); conference with WLRK re transition services agreement (.1); analyze correspondence re transition services agreement (.3) analyze schedules (.6); review, analyze transition services agreement (1.1). |
| 06/18/24 | Mary Catherine Young | 1.50 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes. |
| 06/18/24 | Sara B. Zablotney, P.C. | 0.30 | Review tax considerations, sale analysis. |
| 06/19/24 | Nicholas Adzima | 3.50 | Conference with C. Sterrett, K&E team re sale transaction considerations, documents (2.2); review, revise materials re same (1.3). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:     1050101709
Matter Number:      22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | Matthew Antinossi | 0.40 | Review, revise transition services agreement draft (.2) review, analyze correspondence from C. Sterrett, K&E team re same (.1); review, analyze correspondence from Company re transition services issues (.1). |
| 06/19/24 | Sloane Bessey | 4.30 | Summarize, analyze landlord outreach re assumption (1.0); correspond with M. Young, K&E team, and WLRK team (.5); correspond with M. Young, K&E team, and M3 team re same (.5); correspond with M. Young, K&E team, and landlord's counsel re same (.5); draft notice of rejection (1.1); research re security deposits of rejected leases (.5); correspond with C. Sterrett, K&E team, Stretto team, and local counsel re filing notice of rejection (.2). |
| 06/19/24 | Emily Geier, P.C. | 5.10 | Correspond with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same (3.9); conferences with buyer, N. Adzima, K&E team, and co-advisors re same (1.2). |
| 06/19/24 | Melissa Moreno | 1.00 | Review, analyze transaction documents. |
| 06/19/24 | Michael William Morgan | 2.60 | Review, revise signature page packet (1.0); circulate same for signatures (.2); review, revise transition services agreement and associated schedules (1.1); conference with K. Norman, K&E team re case status, next steps (.3). |
| 06/19/24 | Keyan Norman | 2.50 | Review, analyze correspondence with M. Morgan re transition services agreement and closing deliverables (.5); conference with M. Morgan, K&E team re same (.5); review, analyze disclosure schedules (.8); correspond with M. Morgan re same (.2); revise direction letter (.5). |
| 06/19/24 | Keyan Norman | 1.00 | Correspond with M. Morgan re disclosure schedules (.5); review and revise same (.5). |
| 06/19/24 | D. Taylor Petersen | 0.50 | Conference with K. Norman, K&E team re case status, next steps (.4); draft summary re same (.1). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:        1050101709
Express Holding, LLC                                        Matter Number:          22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/19/24 | D. Ryan Slaugh | 4.20 | Conference with K. Norman, K&E team re case status, next steps (.4); prepare for same (.2); review, analyze updates re transition services agreement and transition services agreement schedules (.8); conference with K. Norman, WLRK re same (.3); conference with K. Norman re signature pages (.4); conference with K. Norman re IP Assignment agreement (.5); correspond with Company re transition services agreement (.4); correspond with WLRK re asset purchase agreement (.3); correspond with WLRK re joint instructions (.2); review, analyze updates re disclosure schedules and communications with WLRK re same (.7). |
| 06/19/24 | Charles B. Sterrett | 3.80 | Review, analyze sale considerations and related issues (2.1); correspond, conference with N. Adzima, K&E team, M3, WLRK re same (1.7). |
| 06/19/24 | Steve Toth | 2.60 | Review, analyze transition services agreement (.5) conference with WLRK re same (.2); conference with N. Adzima re transition services agreement and related transaction issues (.3); revise asset purchase agreement (.4); telephone conference with N. Adzima, K&E team, WLRK re closing checklist (.5); telephone conference with Company, M3, Moelis, N. Adzima and K&E team re same (.3); conference with M3 re funds flow matters (.2); correspond with K. Norman re funds flow and purchase price matters (.2). |
| 06/19/24 | Mary Catherine Young | 7.50 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (3.8); correspond with C. Sterrett, K&E team re same (1.6); correspond with counsel for purchaser re assumption of leases (1.0); review, revise notice of rejection (.6); conference with landlord re lease amendment (.5). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/20/24 | Nicholas Adzima | 9.90 | Conferences with E. Geier, K&E team, Company advisors re asset purchase agreement, sale transaction considerations, status (3.9); review, revise materials re same (3.9); further conference with E. Geier, K&E team, Company advisors re asset purchase agreement, sale transactions, considerations, status (1.0); correspond with E. Geier, K&E team, Company re same (1.1). |
| 06/20/24 | Matthew Antinossi | 0.90 | Review, revise transition services agreement and schedule drafts (.6); correspond with N. Adzima, K&E team, M3 and Company teams re same (.3). |
| 06/20/24 | Sloane Bessey | 4.70 | Summarize re landlord and contract counterparty outreach (1.7); correspond with M. Young and K&E team re landlord and contract counterparty outreach (1.1); correspond with M3 team, M. Young, and K&E team re same (.5); revise correspondence re security deposit issues (1.0); revise notice of assumption of leases (.4). |
| 06/20/24 | Bernadette Coppola | 0.30 | Correspond with M. Williamson and team re lien releases. |
| 06/20/24 | Robert A. Diehl | 0.30 | Revise payoff letters (.2); correspond with N. Adzima, K&E team re same (.1). |
| 06/20/24 | Emily Geier, P.C. | 4.40 | Review, revise asset purchase agreement (1.3); correspond with buyer, M3, N. Adzima, K&E team re same and closing (2.7); conference with client re same (.4). |
| 06/20/24 | Emily Geier, P.C. | 3.50 | Conferences with buyer, N. Adzima and K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/20/24 | Melissa Moreno | 1.80 | Review, analyze transaction documents. |
| 06/20/24 | Michael William Morgan | 5.10 | Review, revise the transition services agreement and associated schedules (3.0); coordinate additional signature requests and circulate Company's signature packet in escrow (1.9); conference with K. Norman, K&E team re case status, next steps (.2). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101709
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Joe Morley | 0.90 | Conference call with Company advisors re transaction tax issues (.5); review and analyze transition services agreement (.3); correspond with S. Zablotney, K&E team re transaction tax issues (.1). |
| 06/20/24 | Keyan Norman | 8.80 | Review, analyze closing issues (3.9); further review, analyze closing issues (1.1); review and revise APA disclosure schedules (1.5); correspond with M. Morgan re APA disclosure schedules (1.5); review, analyze critical sale issues (.8). |
| 06/20/24 | Keyan Norman | 0.50 | Conference with M. Morgan, K&E team re case status, next steps. |
| 06/20/24 | D. Taylor Petersen | 1.50 | Conference with K. Norman, K&E team re case status, next steps (.5); review, analyze schedules (.5); compile executed documents re same (.5). |
| 06/20/24 | Maayan Sachs | 0.90 | Correspond with K. Norman, K&E team re labor and employment matters (.4); review and revise transition services agreement (.5). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | D. Ryan Slaugh | 6.60 | Conference with K. Norman, K&E team re case status, next steps (.2); review and analyze WLRK comments re transition services agreement schedule (.5); conference with K. Norman re same (.3); review, analyze updated case checklist (.2); conference with K. Norman, K&E team re funds flow call (1.0); review, analyze various updates re APA schedules (.5); correspond with K. Norman, K&E team and WLRK re same (.5); correspond with escrow agent re release of funds (.2); review, analyze transition services agreement schedule (.2); review, analyze asset purchase agreement (.3); correspond with WLRK re same (.3); review, analyze correspondence with WLRK re signature pages (.2); review, analyze K. Norman notes re pre-closing call (.3); review, analyze re transition services agreement schedule (.3); correspond with K. Norman, K&E team, WLRK and Company re lease amendment signatures and notary (.8); review, analyze updates re funds flow (.3); review, analyze further updates re asset purchase agreement (.3); review, analyze further updates re IP assignment agreement (.2). |
| 06/20/24 | Charles B. Sterrett | 9.20 | Review, analyze sale considerations, issue (2.9); conference with N. Adzima, K&E team, Moelis, M3 re same (3.9); correspond with Company, Moelis, M3, N. Adzima, K&E team re same (2.4). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:     1050101709
Express Holding, LLC                               Matter Number:       22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Steve Toth | 9.10 | Analyze correspondence from R. Slaugh re closing and asset purchase agreement (.3); draft summary re same (.2); telephone conference with M3, WLRK, PJT and K. Norman, K&E team re closing and funds flow matters (1.5); telephone conference with WLRK, K. Norman, K&E team re closing checklist (.4); analyze, revise transition services agreement schedules (.3); analyze correspondence from K. Norman re closing matters and related diligence (.3); revise asset purchase agreement (.7); conference with M3, PJT, WLRK, K. Norman, and K&E team re funds flow matters (.8); analyze correspondence from same re asset purchase agreement (.5); analyze revised transition services agreement (.9); draft analysis re asset purchase agreement issues (.6); analyze transition services agreement (.4); correspond with K. Norman, K&E team re finalizing asset purchase agreement and other transaction and closing matters (2.2). |
| 06/20/24 | Mary Catherine Young | 6.50 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (2.0); correspond with C. Sterrett, K&E team re same (1.7); correspond with counsel for purchaser re assumption of leases (1.5); review, analyze issues re purchaser assumption of leases (1.3). |
| 06/21/24 | Nicholas Adzima | 11.60 | Conferences with S. Toth, K&E team re closing of sale transaction (3.9); further conference with S. Toth, K&E team re same (.6); review, revise asset purchase agreement, transition services agreement (3.9); correspond with working group re closing (3.2). |
| 06/21/24 | Matthew Antinossi | 1.70 | Review, analyze revised transition services agreement documents and schedules (.5); review, analyze correspondence from K. Norman, K&E and WLRK teams re same (.3); draft 401(k) plan transfer agreement (.8); correspond with N. Adzima, K&E team re same (.1). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:        1050101709
Express Holding, LLC                                        Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/21/24 | Sloane Bessey | 6.70 | Revise notices re assumption of contracts (2.7); correspond with WLRK team, M. Young, and K&E team re landlord outreach (1.0); correspond with M. Young and K&E team re same (.5); revise summary re landlord outreach (2.5). |
| 06/21/24 | Emily Geier, P.C. | 3.50 | Correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/21/24 | Michael William Morgan | 6.30 | Finalize asset purchase agreement and corresponding schedules and exhibits (2.3); finalize and coordinate signature pages (1.2); review, analyze transition services agreement and associated schedules (1.2); coordinate and prepare various closing items (1.6). |
| 06/21/24 | Keyan Norman | 4.00 | Correspond with R. Slaugh re disclosure schedules (1.0); review, analyze same (2.0); review, analyze closing matters (1.0). |
| 06/21/24 | D. Taylor Petersen | 1.20 | Conference with K. Norman, K&E team re case status, next steps (.5); analyze, update schedules (.7). |
| 06/21/24 | D. Ryan Slaugh | 3.80 | Conference with K. Norman re finalization of documents and preparations for signing (.4); review, analyze transition services agreement and transition services agreement schedule (.7); correspond with K. Norman re same (.3); review, analyze disclosure schedules (.5); review, analyze correspondence re signature pages (.3); correspond with K. Norman re lease amendments (.3); review, analyze final asset purchase agreement docs (.5); correspond with K. Norman re same (.3); correspond with WLRK and with escrow agent re release instructions (.3); review, analyze correspondence re funds flow (.2). |
| 06/21/24 | Charles B. Sterrett | 9.80 | Conferences with N. Adzima, K&E team, M3, purchaser advisor re sale closing (3.9); review, analyze issues re same (3.9); correspond with N. Adzima, working group re same (2.0). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:     1050101709
Matter Number:       22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/24 | Steve Toth | 6.00 | Finalize asset purchase agreement and related documents (1.7); telephone conference with K. Norman, K&E team re closing matters (.5) correspond with K. Norman, K&E team re same (.8); further teleconferences with K. Norman, K&E team re closing update (.6); correspond with Moelis, M3 and K. Norman, K&E team re same (.5); conference with WLRK and M3 re closing issues (.1); analyze asset purchase agreement and funds flow (.2); telephone conference with R. Slaugh, K&E team to commence closing (.3); telephone conference with R. Slaugh, K&E team to confirm wire and closing status (1.0); correspond with K. Norman, K&E team re finalizing transition services agreement and other closing documents (.3). |
| 06/21/24 | Mary Catherine Young | 7.50 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (3.5); correspond with C. Sterrett, K&E team re same (2.0); conference with C. Sterrett, K&E team re same (.5); correspond with counsel for purchaser re assumption of leases (1.5). |
| 06/22/24 | Sloane Bessey | 0.20 | Correspond with M. Freedman and K&E team re rejected leases security deposits. |
| 06/22/24 | D. Ryan Slaugh | 0.20 | Conference with K. Norman re asset purchase agreement. |
| 06/23/24 | Nicholas Adzima | 1.50 | Correspond with Company, working group re sale status, considerations, next steps. |
| 06/23/24 | Michael William Morgan | 0.20 | Review, analyze exhibits. |
| 06/23/24 | D. Ryan Slaugh | 0.90 | Review, analyze COGS exhibit (.2); correspond with WLRK re same (.2); correspond with purchasers re closing of transaction (.2); review, analyze bill of sale (.2); correspond with K. Norman re same (.1). |
| 06/24/24 | Nicholas Adzima | 1.50 | Correspond with company, working group re sale status, considerations, next steps. |
| 06/24/24 | Robert A. Diehl | 0.50 | Compile documentation re sales issues (.4); correspond with C. Sterrett, K&E team re same (.1). |
| 06/24/24 | Melissa Moreno | 1.00 | Review, analyze transaction documents. |
| 06/24/24 | Michael William Morgan | 0.70 | Compile intellectual property schedules. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101709
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/24 | D. Ryan Slaugh | 0.90 | Correspond with Company and with purchaser counsel re closing of transaction (.3); review, analyze updates re asset purchase agreement schedule (.3); correspond with Company re IP schedule (.2); review, analyze communications with Company re vendor, landlord agreements (.1). |
| 06/24/24 | Charles B. Sterrett | 1.10 | Review, analyze post-closing sale issues (.7); correspond with N. Adzima, M3 re same (.4). |
| 06/24/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re sale closing. |
| 06/24/24 | Steve Toth | 0.20 | Telephone conference with Company, M3, Moelis, K. Norman, and K&E team. |
| 06/25/24 | Sloane Bessey | 2.70 | Correspond with M. Young and K&E team re landlord and contract counterparty outreach (.6); video conferences with N. Adzima, K&E team, and landlord's counsel re assumption order (.6); revise summaries re landlord and contract counterparty outreach (1.0); correspond with N. Adzima, K&E team, and WLRK team re same (.5). |
| 06/25/24 | Michael William Morgan | 1.00 | Compile key closing documents. |
| 06/25/24 | D. Taylor Petersen | 1.00 | Inventory and compile key closing documents. |
| 06/25/24 | D. Ryan Slaugh | 0.70 | Correspond with K. Norman re Google ads issue (.2); conference with K. Norman re same (.2); review, analyze communications with Company re same (.1); correspond with K. Norman re final documents (.2). |
| 06/25/24 | Charles B. Sterrett | 0.70 | Correspond with M3, N. Adzima, K&E team re post-closing matters. |
| 06/25/24 | Steve Toth | 0.30 | Analyze correspondence with R. Slaugh re transition services agreement and Google. |
| 06/26/24 | Sloane Bessey | 6.40 | Review, revise lease and contract assumption schedules (3.9); correspond with M. Young and K&E team re landlord and contract counterparty outreach (.5); revise summary re same (1.0); correspond with and review correspondence with M. Young, K&E team, landlord's counsel, and WLRK team re same (1.0). |
| 06/26/24 | Daniel S. Daines | 0.40 | Conference with M. Morgan re closing workstreams and document closing sets. |
| 06/26/24 | Michael William Morgan | 0.10 | Coordinate and prepare closing binder. |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101709
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/24 | D. Ryan Slaugh | 0.60 | Correspond with K. Norman re transition services agreement (.2); correspond with same re 401(k) transfer agreement and review draft re same (.4). |
| 06/26/24 | Charles B. Sterrett | 1.70 | Review, analyze post-closing matters and related issues (1.3); conference with N. Adzima, K&E team, M3 re same (.4). |
| 06/26/24 | Sara B. Zablotney, P.C. | 0.80 | Telephone conference with J. Morley re disclosure (.3); review disclosure and analyze alternatives (.5). |
| 06/27/24 | Sloane Bessey | 5.20 | Revise assumption schedules (2.5); revise rejection schedules (1.0); correspond with M. Young and K&E team re assumption and rejection schedules (.7); revise assumption and rejection orders (.5); revise summary re contract counterparty and landlord outreach (.5). |
| 06/27/24 | Michael William Morgan | 0.90 | Finalize compilation of closing documents (.8); review, analyze benefits assignment agreement (.1). |
| 06/27/24 | D. Ryan Slaugh | 0.70 | Correspond with S. Toth re final documents (.5); correspond with WLRK re 401(k) transfer agreement (.2). |
| 06/27/24 | Charles B. Sterrett | 1.10 | Review, analyze post-closing issues, related considerations. |
| 06/28/24 | Sloane Bessey | 4.10 | Revise lease assumption orders (2.0); prepare lease assumption orders for filing (1.0); correspond with M. Young and K&E team re lease assumption orders (.6); revise summary re landlord and contract counterparty outreach (.5). |
| 06/28/24 | D. Ryan Slaugh | 0.30 | Review, analyze correspondence with S. Toth re 401(k) transfer agreement. |
| 06/30/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team, and WLRK team re landlord and contract counterparty outreach. |
| 06/30/24 | D. Ryan Slaugh | 0.20 | Conference with K. Norman re transition services agreement. |

**Total**     **889.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101710**
**Client Matter: 22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 201,920.00 |
| Total legal services rendered | $ 201,920.00 |

Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101710
Express Holding, LLC | Matter Number: | 22255-50
Executory Contracts & Unexpired Leases | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 51.00 | 1,395.00 | 71,145.00 |
| Sloane Bessey | 13.30 | 815.00 | 10,839.50 |
| Robert A. Diehl | 4.30 | 975.00 | 4,192.50 |
| Kyle Facibene | 46.70 | 815.00 | 38,060.50 |
| Max M. Freedman | 2.10 | 1,095.00 | 2,299.50 |
| Nikita Mathur | 0.40 | 815.00 | 326.00 |
| D. Ryan Slaugh | 0.20 | 1,345.00 | 269.00 |
| Charles B. Sterrett | 20.80 | 1,345.00 | 27,976.00 |
| Nick Stratman | 2.10 | 815.00 | 1,711.50 |
| Ishaan Thakran | 2.70 | 815.00 | 2,200.50 |
| Mary Catherine Young | 44.00 | 975.00 | 42,900.00 |
| **TOTALS** | **187.60** | | **$ 201,920.00** |

Legal Services for the Period Ending June 30, 2024       Invoice Number:       1050101710
Express Holding, LLC                                      Matter Number:          22255-50
Executory Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/03/24 | Kyle Facibene | 0.50 | Review, revise lease rejection order, CNO re same (.3); correspond with M3 re lease issues (.2). |
| 06/05/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, Company re lease negotiations, strategic considerations. |
| 06/05/24 | Charles B. Sterrett | 0.40 | Conference with Company re lease amendment considerations. |
| 06/06/24 | Charles B. Sterrett | 0.90 | Conference with Company, N. Adzima, M3 re contract counterparty issue (.4); correspond with N. Adzima re same (.5). |
| 06/09/24 | D. Ryan Slaugh | 0.20 | Review, analyze correspondence from M3 re go-forward store list. |
| 06/10/24 | Nicholas Adzima | 1.00 | Conference with M3 team re lease issues (.5); review, revise documents re same (.5). |
| 06/10/24 | Kyle Facibene | 1.60 | Correspond with C. Sterrett, M. Young, M3, various landlords re lease, rent issues. |
| 06/11/24 | Nicholas Adzima | 1.30 | Correspond with C. Sterrett, K&E team re lease amendments (.7); correspond with C. Sterrett, K&E team re assumption notices (.2); review, revise same (.4). |
| 06/12/24 | Nicholas Adzima | 4.70 | Correspond with C. Sterrett, K&E team, re assumption and assignment notices (2.9); conferences with C. Sterrett, Company re lease amendments (.8); review, revise lease amendments (1.0). |
| 06/12/24 | Kyle Facibene | 2.80 | Telephone conferences with various landlords re lease, rent issues (.3); correspond with C. Sterrett, K&E team, M3 re same (.7); draft, revise assumption notices (1.8). |
| 06/12/24 | Mary Catherine Young | 4.20 | Review, analyze contract assumption notice issues (1.6); correspond with K. Facibene, K&E team re same (.6); review, analyze, correspond with K. Facibene, K&E team re contract, lease assumption schedule (2.0). |
| 06/13/24 | Nicholas Adzima | 3.20 | Conferences with C. Sterrett, K&E team, Company re lease amendments (1.0); review, revise same (2.2). |
| 06/13/24 | Kyle Facibene | 2.80 | Review, revise, compile contract assumption notices (2.4); correspond with C. Sterrett, M. Young re same (.4). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number:     1050101710
Matter Number:     22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Kyle Facibene | 2.40 | Correspond, conferences with multiple landlords re assumption notices (1.5); correspond with C. Sterrett, M. Young, K&E team, M3, WLRK re same (.9). |
| 06/13/24 | Charles B. Sterrett | 1.90 | Correspond with landlord counsel, M. Young, K. Facibene re lease considerations. |
| 06/13/24 | Nick Stratman | 2.10 | Review, revise lease agreements (2.0); correspond with Company re same (.1). |
| 06/13/24 | Mary Catherine Young | 0.80 | Correspond with landlords' counsel re cure amounts re contract assumption schedule. |
| 06/14/24 | Nicholas Adzima | 2.60 | Review, revise lease amendments (1.1); correspond with C. Sterrett, K&E team re same (.3); correspond with same re assumption notices (.3); review, revise same (.9). |
| 06/14/24 | Kyle Facibene | 6.10 | Correspond with C. Sterrett, M. Young, K&E team, various landlords, M3, WLRK re assumption notice issues (3.9); telephone conferences with various landlords re same (.5); draft, revise, additional store closing notice (.9); review, revise contract assumption notices (.8). |
| 06/14/24 | Nikita Mathur | 0.40 | Correspond with M. Young, K&E team re leases, cure issues. |
| 06/14/24 | Charles B. Sterrett | 1.60 | Review, analyze lease rejection, store closing considerations (.9); correspond with K. Facibene, K&E team, stakeholders re same (.7). |
| 06/14/24 | Mary Catherine Young | 7.10 | Correspond with WLRK team, landlords' counsel re notices of contract, executory lease assumption schedules (2.1); review, analyze issues re same (2.5); review, analyze contract assumption schedules re landlord, third party outreach (2.5). |
| 06/15/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team re lease, contract assumption considerations. |
| 06/15/24 | Sloane Bessey | 0.20 | Draft summary re assumed leases. |
| 06/15/24 | Kyle Facibene | 2.10 | Review, revise additional store closing notice (.4); review, revise assumption notices (.6); correspond with C. Sterrett, K&E team re same (.4); correspond with M. Young, K&E team, various landlords, WLRK re assumption notice issues (.7). |

4

Legal Services for the Period Ending June 30, 2024       Invoice Number:        1050101710
Express Holding, LLC                                      Matter Number:           22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/24 | Nicholas Adzima | 3.10 | Review, revise lease amendments (1.9); correspond with Company, C. Sterrett, K&E team re same (1.2). |
| 06/17/24 | Nicholas Adzima | 2.10 | Review, revise lease amendments (.9); review, analyze cure objections, assumptions (.7); correspond with C. Sterrett, K&E team re same (.5). |
| 06/17/24 | Sloane Bessey | 0.50 | Review, revise summary re landlord outreach (.3); correspond with WLRK team re landlord outreach (.2). |
| 06/17/24 | Kyle Facibene | 3.20 | Review, revise lease rejection notices (.7); correspond with M. Young, K&E team re same (.4); correspond with M. Young, K&E team, various landlords, WLRK re assumption notice issues (2.1). |
| 06/17/24 | Charles B. Sterrett | 1.90 | Review, analyze lease rejection considerations, related issues. |
| 06/18/24 | Nicholas Adzima | 2.20 | Conferences with C. Sterrett, K&E team re cure considerations (1.0); review, analyze cure objections (.6); correspond with C. Sterrett, K&E team re same (.6). |
| 06/18/24 | Sloane Bessey | 3.80 | Review, revise summary re landlord outreach (1.0); correspond with C. Sterrett, K&E team, and WLRK team re landlord outreach (1.0); correspond with C. Sterrett, K&E team, and landlord's counsel re lease assumption issues (.8); draft correspondence to landlords re security deposit for rejected leases (1.0). |
| 06/18/24 | Kyle Facibene | 2.90 | Correspond with M. Young, K&E team, various landlords, WLRK re assumption notice issues, cure disputes (1.9); correspond with Stretto re landlord surrender letters (.3); correspond with S. Bessey re assumption/rejection notices, landlord rejection letters (.7). |
| 06/18/24 | Charles B. Sterrett | 2.60 | Review, analyze lease and contract assignment issues (1.8); correspond, conference with N. Adzima, K&E team re same (.8). |
| 06/18/24 | Ishaan Thakran | 1.50 | Research re timeline of contract and lease rejection (1.2); correspond with R. Diehl, K&E team re same (.3). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101710
Express Holding, LLC                                        Matter Number:             22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | Nicholas Adzima | 4.10 | Review, revise lease amendments (1.9); correspond with Company re same (.9); correspond with C. Sterrett, K&E team, M3, WLRK re cure objections, next steps re same (1.3). |
| 06/19/24 | Robert A. Diehl | 4.30 | Draft, revise section 365(d)(4) extension motion (3.9); correspond with C. Sterrett, K&E team re same (.4). |
| 06/19/24 | Max M. Freedman | 1.60 | Review, revise 365(d)(4) extension motion (.9); correspond with R. Diehl, K&E team re same (.3); review, analyze considerations re contract assignment (.3); correspond with M3 team re same (.1). |
| 06/19/24 | Charles B. Sterrett | 1.10 | Review, analyze assumption and assignment issues (.8); conference with N. Adzima, K&E team re same (.3). |
| 06/19/24 | Ishaan Thakran | 0.40 | Review, revise 365(d)(4) extension motion (.3); correspond with R. Diehl re same (.1). |
| 06/20/24 | Nicholas Adzima | 4.10 | Correspond with C. Sterrett, M. Young, K&E team re cure objections, assumption considerations (1.5); review, revise lease amendments (2.1); correspond with Company, WLRK, M3 teams re same (.5). |
| 06/21/24 | Nicholas Adzima | 2.60 | Conferences with landlord counsel re lease amendments (1.0); review, revise lease amendments (1.1); correspond with C. Sterrett, K&E team, M3 re same (.5). |
| 06/24/24 | Nicholas Adzima | 4.60 | Review, revise lease amendments (2.9); conferences with C. Sterrett, K&E team, M3, WLRK teams re same (1.1); correspond with C. Sterrett, K&E team re same (.6). |
| 06/24/24 | Sloane Bessey | 6.20 | Revise store list summary re assumption, rejection, and store closing notices (2.5); conference with K. Facibene same (.7); revise summary re landlord and contract counterparty outreach (1.5); draft notice of closing of store (1.0); correspond with N. Adzima re notice of closing of store (.5). |

Legal Services for the Period Ending June 30, 2024   Invoice Number:  1050101710
Express Holding, LLC         Matter Number:   22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/24 | Kyle Facibene | 9.70 | Review, revise assumption notices, schedules re same (3.9); review, revise master lease summary (3.9); conference with C. Sterrett, M. Young re assumption, rejection notices, next steps (.5); conference with S. Bessey re assumption, rejection notices (.5); correspond with M. Young, S. Bessey, M3 re same (.9). |
| 06/24/24 | Charles B. Sterrett | 3.20 | Review, analyze lease and contract assumption and assignment issues (2.1); correspond, conference with N. Adzima, K&E team, M3 re same, open issues re same (1.1). |
| 06/24/24 | Mary Catherine Young | 8.00 | Review, analyze documents re assumption of leases, contracts (1.9); conference with C. Sterrett, K. Facibene re same (.5); correspond with landlords, contract counterparties re notices of assumption, cure disputes (2.1); review, analyze contract assumption notices (2.7); correspond with WLRK team re cure disputes (.8). |
| 06/25/24 | Nicholas Adzima | 3.50 | Review, revise lease amendments (1.7); conferences with C. Sterrett, K&E team, working group re cure objections (1.2); correspond with C. Sterrett, K&E team re same (.6). |
| 06/25/24 | Kyle Facibene | 2.60 | Telephone conference with Ballard Spahr, C. Sterrett, K&E team re assumption order (.3); telephone conference with Brookfield, N. Adzima, K&E team re same (.3); review, revise master lease summary (1.2); review, revise lease assumption order schedules (.8). |
| 06/25/24 | Charles B. Sterrett | 2.20 | Review, analyze lease assumption, assignment issues (1.1); conferences with landlords' counsel, N. Adzima, K&E team re same (1.1). |
| 06/25/24 | Ishaan Thakran | 0.80 | Review, analyze list of assumed contracts (.4); correspond with M. Freedman re same (.2); conference with M3 team re same (.2). |
| 06/25/24 | Mary Catherine Young | 4.50 | Review, analyze documents, objections re assumption notices (1.1); conference with Ballard Spahr team re cure objection (.4); conference with Kelley Drye team re cure objection (.5); correspond with landlords, counterparties, WLRK team, S. Bessey, K&E team re cure disputes (2.5). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101710
Express Holding, LLC                                        Matter Number:              22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/24 | Nicholas Adzima | 2.50 | Review, revise lease amendments (1.3); correspond with C. Sterrett, K&E team re same (1.2). |
| 06/26/24 | Kyle Facibene | 4.50 | Review, revise assumption orders, schedules (3.9); review, revise master lease summary (.3); correspond with M. Young, S. Bessey re same (.3). |
| 06/26/24 | Charles B. Sterrett | 1.60 | Correspond with M. Young, K&E team, M3, Company, WLRK re lease and contract assignment, rejection matters (1.3); review, analyze same (.3). |
| 06/26/24 | Mary Catherine Young | 6.10 | Review, analyze documents, objections re assumption notices (1.1); review, revise contract, lease assumption schedules (2.4); correspond with landlords, counterparties, WLRK team, S. Bessey, K&E team re cure disputes (2.6). |
| 06/27/24 | Nicholas Adzima | 2.90 | Review, revise lease amendments (1.3); conferences with C. Sterrett, K&E team, working group re assumption notice objections (1.3); correspond with C. Sterrett, K&E team re same (.3). |
| 06/27/24 | Kyle Facibene | 1.90 | Review, revise assumption orders, schedules (1.2); review, revise master lease summary (.5); correspond with M. Young, S. Bessey re assumption, rejection notices (.2). |
| 06/27/24 | Charles B. Sterrett | 1.50 | Review, analyze contract and lease assumption, assignment issues (1.1); correspond with N. Adzima, K&E team re same (.4). |
| 06/27/24 | Mary Catherine Young | 5.90 | Review, analyze documents, objections re assumption notices (1.1); review, revise contract, lease assumption schedules (2.4); correspond with landlords, counterparties, WLRK team, S. Bessey, K&E team re cure disputes (2.4). |
| 06/28/24 | Nicholas Adzima | 4.50 | Review, revise lease amendments (2.1); conferences with C. Sterrett, K&E team, working group re assumption notice objections (1.6); correspond with C. Sterrett, K&E team re same (.8). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number:       1050101710
Matter Number:         22255-50

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/28/24 | Kyle Facibene | 2.50 | Review, revise lease assumption orders, schedules (1.3); correspond with M. Young, S. Bessey, M3 re notices, cure amounts re same (.7); review, revise master lease tracker (.5). |
| 06/28/24 | Charles B. Sterrett | 1.90 | Review, analyze lease assumption, assignment issues. |
| 06/28/24 | Mary Catherine Young | 5.50 | Conference with Klehr team re assumption order certificates of counsel (.3); conference with K. Facibene, S. Bessey re same (.2); review, revise contract, lease assumption schedules (2.4); correspond with landlords, counterparties, WLRK team, S. Bessey, K&E team re cure disputes (.8); review, analyze contract, lease assumption order certificates of counsel (1.8). |
| 06/29/24 | Nicholas Adzima | 1.00 | Review, revise summary re lease, contract status (.7); correspond with C. Sterrett, K&E team re same (.3). |
| 06/29/24 | Sloane Bessey | 2.60 | Revise summary re store assumption and rejection (1.4); revise summary re landlord and contract counterparty outreach (.6); correspond with M. Young and K&E team re summaries (.6). |
| 06/29/24 | Kyle Facibene | 1.10 | Review, revise summary re cure amounts, assumption notice updates (.9); correspond with M. Young, S. Bessey re same (.2). |
| 06/29/24 | Mary Catherine Young | 1.50 | Review, revise summary re contracts, leases to be assumed. |
| 06/30/24 | Mary Catherine Young | 0.40 | Correspond with K. Facibene, S. Bessey re leases, contracts to be assumed. |
| **Total** | | **187.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101712**
**Client Matter: 22255-52**

**In the Matter of Claims Administration**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                                   $ 601.00

Total legal services rendered                                                                          $ 601.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2024   Invoice Number:   1050101712
Express Holding, LLC   Matter Number:   22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Anderson | 0.20 | 815.00 | 163.00 |
| Max M. Freedman | 0.40 | 1,095.00 | 438.00 |
| **TOTALS** | **0.60** | | **$ 601.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101712
Express Holding, LLC                                         Matter Number:            22255-52
Claims Administration

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | Nick Anderson | 0.20 | Correspond with Klehr Harrison re bar date publication notice. |
| 06/20/24 | Max M. Freedman | 0.40 | Correspond with Company re claims reconciliation considerations. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101713**
**Client Matter: 22255-53**

**In the Matter of Schedules and Statements (SOFAs)**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 2,901.50 |
| Total legal services rendered | $ 2,901.50 |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101713
Express Holding, LLC     Matter Number:     22255-53
Schedules and Statements (SOFAs)

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Matt Lazarski | 2.90 | 815.00 | 2,363.50 |
| Charles B. Sterrett | 0.40 | 1,345.00 | 538.00 |
| **TOTALS** | **3.30** | | **$ 2,901.50** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101713
Express Holding, LLC                                    Matter Number:          22255-53
Schedules and Statements (SOFAs)

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | Matt Lazarski | 2.90 | Review, analyze creditor matrix order (.3); correspond with C. Sterrett re same (.1); review, analyze SOFAs and Schedules (2.5). |
| 06/04/24 | Charles B. Sterrett | 0.40 | Review, revise final creditor matrix order and prepare filing version. |
| **Total** | | **3.30** | |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101714**
**Client Matter:  22255-54**

---

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)          $ 19,540.00

Total legal services rendered          $ 19,540.00

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101714
Express Holding, LLC                                        Matter Number:             22255-54
Creditor and Stakeholder Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 9.90 | 1,395.00 | 13,810.50 |
| Max M. Freedman | 0.60 | 1,095.00 | 657.00 |
| Charles B. Sterrett | 3.60 | 1,345.00 | 4,842.00 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| **TOTALS** | **14.20** | | **$ 19,540.00** |

Legal Services for the Period Ending June 30, 2024

Express Holding, LLC

Creditor and Stakeholder Communications

Invoice Number:     1050101714

Matter Number:        22255-54

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | Nicholas Adzima | 1.80 | Review, revise equityholder committee request objection (.9); correspond with M. Freedman, K&E team re same (.9). |
| 06/02/24 | Nicholas Adzima | 2.30 | Review, revise equityholder committee request objection (1.1); correspond with M. Freedman, K&E team re same (1.2). |
| 06/03/24 | Nicholas Adzima | 5.80 | Review, revise equityholder reply declarations (3.2); review, revise objection re same (1.0); prepare for filing (.6); conferences with M3 team, M. Freedman, K&E team re same (1.0). |
| 06/03/24 | Charles B. Sterrett | 2.90 | Review, revise reply, declarations re equity committee motion (2.1); conference with M. Freedman, N. Adzima, M3 re same (.8). |
| 06/05/24 | Charles B. Sterrett | 0.70 | Review, analyze pro se filing. |
| 06/25/24 | Max M. Freedman | 0.60 | Correspond with Stretto re service, claimant considerations. |
| 06/26/24 | Josh Sussberg, P.C. | 0.10 | Correspond with stakeholders re inquiries. |
| **Total** | | **14.20** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101715**
**Client Matter: 22255-55**

**In the Matter of U.S. Trustee Matters and Communications**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 7,928.00 |
| Total legal services rendered | $ 7,928.00 |

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101715 |
| Express Holding, LLC | Matter Number: | 22255-55 |
| U.S. Trustee Matters and Communications | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.10 | 1,395.00 | 1,534.50 |
| Tabitha J. De Paulo | 0.50 | 1,435.00 | 717.50 |
| Max M. Freedman | 1.20 | 1,095.00 | 1,314.00 |
| Matt Lazarski | 2.50 | 815.00 | 2,037.50 |
| Michael B. Slade | 0.80 | 2,065.00 | 1,652.00 |
| Charles B. Sterrett | 0.50 | 1,345.00 | 672.50 |
| **TOTALS** | **6.60** | | **$ 7,928.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending June 30, 2024 | | Invoice Number: | 1050101715 |
| Express Holding, LLC | | Matter Number: | 22255-55 |
| U.S. Trustee Matters and Communications | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | Matt Lazarski | 2.50 | Revise, update 341 preparation materials (2.1); correspond with M. Freedman re same (.4). |
| 06/06/24 | Nicholas Adzima | 1.10 | Prepare for 341 meeting (.6); participate in same (.5). |
| 06/06/24 | Tabitha J. De Paulo | 0.50 | Attend 341 meeting. |
| 06/06/24 | Max M. Freedman | 1.20 | Attend continued 341 meeting (.3); prepare for same (.6); conference with Company, M. Slade re same (.3). |
| 06/06/24 | Michael B. Slade | 0.80 | Attend 341 meeting (.5); prepare for same (.3). |
| 06/06/24 | Charles B. Sterrett | 0.50 | Participate in 341 meeting of creditors. |
| **Total** | | **6.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101716**
**Client Matter:  22255-56**

_____

**In the Matter of Hearings**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 41,439.00 |
| Total legal services rendered | $ 41,439.00 |

Legal Services for the Period Ending June 30, 2024  
Express Holding, LLC  
Hearings

Invoice Number:          1050101716  
Matter Number:            22255-56

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.60 | 1,395.00 | 6,417.00 |
| Tabitha J. De Paulo | 2.60 | 1,435.00 | 3,731.00 |
| Max M. Freedman | 3.60 | 1,095.00 | 3,942.00 |
| Ashlyn Gallagher | 3.80 | 435.00 | 1,653.00 |
| Emily Geier, P.C. | 7.00 | 1,685.00 | 11,795.00 |
| Laura Saal | 3.20 | 625.00 | 2,000.00 |
| Michael B. Slade | 1.80 | 2,065.00 | 3,717.00 |
| Charles B. Sterrett | 3.00 | 1,345.00 | 4,035.00 |
| Josh Sussberg, P.C. | 1.80 | 2,305.00 | 4,149.00 |
| **TOTALS** | **31.40** | | **$ 41,439.00** |

Legal Services for the Period Ending June 30, 2024   Invoice Number:     1050101716
Express Holding, LLC                                  Matter Number:        22255-56
Hearings

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/24 | Nicholas Adzima | 2.20 | Participate in hearing. |
| 06/06/24 | Tabitha J. De Paulo | 2.20 | Attend hearing re equity committee motion, DIP motion, and bid procedures. |
| 06/06/24 | Max M. Freedman | 3.20 | Attend, participate in omnibus hearing (2.5); prepare for same (.7). |
| 06/06/24 | Laura Saal | 2.50 | Attend hearing and assist attorneys with hearing materials. |
| 06/06/24 | Michael B. Slade | 1.80 | Attend June omnibus hearing. |
| 06/06/24 | Charles B. Sterrett | 2.00 | Participate in hearing re DIP and bidding procedures. |
| 06/06/24 | Josh Sussberg, P.C. | 1.80 | Attend bidding procedures hearing. |
| 06/07/24 | Emily Geier, P.C. | 4.00 | Attend in person hearing. |
| 06/12/24 | Emily Geier, P.C. | 1.00 | Prepare for sale hearing. |
| 06/13/24 | Nicholas Adzima | 2.00 | Prepare for sale hearing. |
| 06/13/24 | Emily Geier, P.C. | 1.00 | Attend meeting for sale hearing preparations; review materials re same (.4); prepare for same (.6). |
| 06/14/24 | Nicholas Adzima | 0.40 | Participate in sale hearing. |
| 06/14/24 | Tabitha J. De Paulo | 0.40 | Attend hearing re approval of sale. |
| 06/14/24 | Max M. Freedman | 0.40 | Attend sale hearing. |
| 06/14/24 | Ashlyn Gallagher | 3.80 | Prepare hearing materials (1.8); attend hearing to assist attorneys (1.0); coordinate organization of post-hearing materials (1.0). |
| 06/14/24 | Emily Geier, P.C. | 1.00 | Attend in person hearing (.7); prepare for same (.3). |
| 06/14/24 | Laura Saal | 0.70 | Attend hearing to assist with attorneys with hearing materials. |
| 06/14/24 | Charles B. Sterrett | 1.00 | Participate in sale hearing (.7); prepare for same (.3). |

**Total**                                  **31.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101717**
**Client Matter:  22255-57**

---

**In the Matter of Insurance and Surety Matters**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 1,894.00 |
| Total legal services rendered | $ 1,894.00 |

Legal Services for the Period Ending June 30, 2024   Invoice Number:    1050101717
Express Holding, LLC                                 Matter Number:        22255-57
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikita Mathur | 1.70 | 815.00 | 1,385.50 |
| William T. Pruitt | 0.30 | 1,695.00 | 508.50 |
| **TOTALS** | **2.00** | | **$ 1,894.00** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101717
Express Holding, LLC      Matter Number:      22255-57
Insurance and Surety Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/24 | Nikita Mathur | 1.10 | Telephone conference with M. Freedman re surety proof of claim (.3); review, analyze proof of claim stipulation (.8). |
| 06/21/24 | Nikita Mathur | 0.30 | Conference with surety counsel, C. Sterrett re proof of claim issues. |
| 06/27/24 | Nikita Mathur | 0.30 | Review surety proof of claim stipulation. |
| 06/27/24 | William T. Pruitt | 0.30 | Review, analyze issues re final D&O run-off endorsements (.2); correspond with broker re same (.1). |
| **Total** | | **2.00** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101718**
**Client Matter: 22255-58**

---

### In the Matter of Utilities

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                    $ 10,042.50

Total legal services rendered                                              $ 10,042.50

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101718
Express Holding, LLC                                        Matter Number:           22255-58
Utilities

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 10.30 | 975.00 | 10,042.50 |
| **TOTALS** | **10.30** | | **$ 10,042.50** |

Legal Services for the Period Ending June 30, 2024        Invoice Number:        1050101718
Express Holding, LLC                                      Matter Number:            22255-58
Utilities

## **Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|------|------|------|------|
| 06/03/24 | Ziv Ben-Shahar | 1.70 | Correspond with utility provider re adequate assurance request (.4); correspond with M3 re same (.4); analyze issues re VoIP master services agreement (.6); conference with M3 re utilities strategy (.3). |
| 06/05/24 | Ziv Ben-Shahar | 0.80 | Conference with utility provider re adequate assurance request (.3); correspond with same re adequate assurance deposits (.1); correspond with M3 re adequate assurance deposit account (.4). |
| 06/13/24 | Ziv Ben-Shahar | 2.60 | Telephone conference with utility providers re adequate assurance (.4); analyze issues re same (.8); correspond with M3, C. Sterrett, K&E team re adequate assurance deposit payments (.6); correspond with utility providers re same (.8). |
| 06/14/24 | Ziv Ben-Shahar | 0.70 | Correspond with M3, utility providers re adequate assurance payments. |
| 06/20/24 | Ziv Ben-Shahar | 0.40 | Analyze issues re adequate assurance requests (.2); follow up with utility providers re same (.2). |
| 06/25/24 | Ziv Ben-Shahar | 1.80 | Correspond with utilities providers re invoice requests, sale updates (.4); correspond with M3 re same (.9); correspond with C. Sterrett, K&E team re utilities inquiries (.5). |
| 06/27/24 | Ziv Ben-Shahar | 1.60 | Correspond with M3 re utility provider inquiry (.6); analyze issues re same (1.0). |
| 06/28/24 | Ziv Ben-Shahar | 0.70 | Correspond with utility providers re adequate assurance requests, related inquiries. |
| **Total** | | **10.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101719**
**Client Matter:  22255-59**

---

**In the Matter of Tax Matters**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                    $ 10,235.00

Total legal services rendered                                                           $ 10,235.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101719
Express Holding, LLC                                        Matter Number:            22255-59
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| David Foster, P.C. | 1.40 | 2,265.00 | 3,171.00 |
| Max M. Freedman | 1.00 | 1,095.00 | 1,095.00 |
| Joseph Tootle | 0.50 | 1,995.00 | 997.50 |
| Josh Valletta | 0.40 | 815.00 | 326.00 |
| Sara B. Zablotney, P.C. | 1.90 | 2,445.00 | 4,645.50 |
| **TOTALS** | **5.20** | | **$ 10,235.00** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101719
Express Holding, LLC      Matter Number:      22255-59
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | David Foster, P.C. | 0.50 | Review and analyze motion and declaration re tax attributes. |
| 06/01/24 | Joseph Tootle | 0.50 | Review pro se shareholder objection tax items (.2); draft response re same (.3). |
| 06/02/24 | David Foster, P.C. | 0.50 | Review and revise declaration re tax attributes. |
| 06/03/24 | Sara B. Zablotney, P.C. | 1.20 | Correspond with N. Adzima, K&E team re APA and tax profile (.7); telephone conference with M. Freedman re NOLs and 10K (.5). |
| 06/04/24 | David Foster, P.C. | 0.40 | Telephone conference with B. Herzog re Express tax attributes. |
| 06/04/24 | Josh Valletta | 0.40 | Review, revise NOL final order (.1); correspond with C. Sterrett re NOL final order (.3). |
| 06/04/24 | Sara B. Zablotney, P.C. | 0.70 | Telephone conference re tax attributes (.5); review APA (.2). |
| 06/07/24 | Max M. Freedman | 1.00 | Review, revise NOL Order notice, exhibits (.9); correspond with Klehr Harrison, Stretto re same (.1). |

**Total**      **5.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101720**
**Client Matter:  22255-60**

---

**In the Matter of Case Administration**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                    $ 61,157.00

Total legal services rendered                                              $ 61,157.00

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Case Administration

Invoice Number: 1050101720
Matter Number: 22255-60

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Nicholas Adzima | 9.20 | 1,395.00 | 12,834.00 |
| Nick Anderson | 2.50 | 815.00 | 2,037.50 |
| Ziv Ben-Shahar | 3.30 | 975.00 | 3,217.50 |
| Sloane Bessey | 2.40 | 815.00 | 1,956.00 |
| Tabitha J. De Paulo | 0.90 | 1,435.00 | 1,291.50 |
| Robert A. Diehl | 2.10 | 975.00 | 2,047.50 |
| Kyle Facibene | 1.90 | 815.00 | 1,548.50 |
| Max M. Freedman | 1.30 | 1,095.00 | 1,423.50 |
| Ashlyn Gallagher | 5.50 | 435.00 | 2,392.50 |
| Susan D. Golden | 0.50 | 1,600.00 | 800.00 |
| Katie J. Holahan | 0.40 | 1,695.00 | 678.00 |
| Matt Lazarski | 0.50 | 815.00 | 407.50 |
| Nikita Mathur | 1.40 | 815.00 | 1,141.00 |
| Laura Saal | 19.30 | 625.00 | 12,062.50 |
| Luke Spangler | 1.40 | 355.00 | 497.00 |
| Charles B. Sterrett | 3.00 | 1,345.00 | 4,035.00 |
| Nick Stratman | 1.90 | 815.00 | 1,548.50 |
| Josh Sussberg, P.C. | 1.00 | 2,305.00 | 2,305.00 |
| Ishaan Thakran | 1.90 | 815.00 | 1,548.50 |
| Gabe Valle | 2.20 | 815.00 | 1,793.00 |
| Josh Valletta | 3.30 | 815.00 | 2,689.50 |
| Cassidy Viser | 1.00 | 925.00 | 925.00 |
| Mary Catherine Young | 0.90 | 975.00 | 877.50 |
| Tanzila Zomo | 3.10 | 355.00 | 1,100.50 |
| **TOTALS** | **70.90** | | **$ 61,157.00** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101720
Express Holding, LLC                                     Matter Number:        22255-60
Case Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, E. Geier, K&E team re status, next steps. |
| 06/03/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams (.4); revise summary re same (.1). |
| 06/03/24 | Ziv Ben-Shahar | 0.80 | Update summaries of works in process (.3); conference with C. Sterrett, K&E team re case updates (.5). |
| 06/03/24 | Sloane Bessey | 0.50 | Conference with C. Sterrett and K&E team re work in process (.4); revise summary re same (.1). |
| 06/03/24 | Robert A. Diehl | 0.30 | Revise summary re work in process. |
| 06/03/24 | Kyle Facibene | 0.50 | Conference with C. Sterrett, K&E team re case status update. |
| 06/03/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, K&E team re works in process. |
| 06/03/24 | Ashlyn Gallagher | 0.40 | Correspond with L. Saal re upcoming hearing. |
| 06/03/24 | Nikita Mathur | 0.50 | Telephone conference with C. Sterrett, K&E team re case status, next steps. |
| 06/03/24 | Laura Saal | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 06/03/24 | Laura Saal | 0.50 | Correspond with C. Sterrett re June 6th hearing (.2); correspond with S. Golden and A. Gallagher re same (.3). |
| 06/03/24 | Luke Spangler | 0.40 | Conference with C. Sterrett, K&E team re work in process. |
| 06/03/24 | Charles B. Sterrett | 1.30 | Conferences with M. Freedman, N. Adzima re deal status, critical workstreams. |
| 06/03/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 06/03/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re case status. |
| 06/03/24 | Ishaan Thakran | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 06/03/24 | Gabe Valle | 0.40 | Conference with C. Sterrett, K&E team re works in process. |
| 06/03/24 | Josh Valletta | 1.20 | Conference with C. Sterrett, K&E team re case status (.4); prepare summary re same (.5); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:        1050101720
Express Holding, LLC                                    Matter Number:           22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | Nicholas Adzima | 1.00 | Coordinate with C. Sterrett, K&E team re hearing, case status, next steps. |
| 06/04/24 | Ashlyn Gallagher | 0.40 | Correspond with L. Saal re upcoming hearing. |
| 06/04/24 | Laura Saal | 2.50 | Correspond with C. Sterrett re hearing binders (.2); compile hearing binders (2.3). |
| 06/04/24 | Josh Sussberg, P.C. | 0.30 | Telephone conference with L. Krueger re status (.1); telephone conference with E. Geier re same (.2). |
| 06/05/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team, working group re case status, next steps. |
| 06/05/24 | Ashlyn Gallagher | 1.90 | Prepare bidding procedures binder for upcoming hearing (1.4); correspond with L. Saal re same (.5). |
| 06/05/24 | Katie J. Holahan | 0.40 | Conference with N. Adzima re case status. |
| 06/05/24 | Laura Saal | 6.30 | Compile pleadings re June 6th hearing (1.1), coordinate preparation of binders (.5); coordinate hand delivery of same (.5); review and revise hearing binder with additional filings (.5); compile all declarations and coordinate copying of same (1.1); compile additional documents pertaining to the matters being heard on June 6th and coordinate copying of same (2.6). |
| 06/06/24 | Ziv Ben-Shahar | 0.90 | Update summaries of works in process (.4); Conference with C. Sterrett, K&E team re case updates (.5). |
| 06/06/24 | Laura Saal | 2.60 | Review, organize hearing materials re June 6th hearing. |
| 06/06/24 | Cassidy Viser | 1.00 | Conference with UCC re document requests. |
| 06/07/24 | Nicholas Adzima | 2.20 | Conferences with E. Geier, C. Sterrett, K&E team, working group re case status, next steps. |
| 06/07/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 06/07/24 | Sloane Bessey | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 06/07/24 | Tabitha J. De Paulo | 0.50 | Conference with C. Sterrett, K&E team re case update and strategy. |
| 06/07/24 | Robert A. Diehl | 0.60 | Revise summary of work in process (.1); conference with C. Sterrett, K&E team re same (.5). |

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101720 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-60 |
| Case Administration | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 06/07/24 | Susan D. Golden | 0.50 | Coordinate publication of Auction Notice in New York Times. |
| 06/07/24 | Laura Saal | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 06/07/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 06/07/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/07/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 06/07/24 | Gabe Valle | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 06/07/24 | Josh Valletta | 0.60 | Conference with N. Adzima, K&E team re critical workstreams (.5); correspond with N. Adzima, K&E team re same (.1). |
| 06/10/24 | Ashlyn Gallagher | 0.40 | Correspond with L. Saal re upcoming hearing. |
| 06/10/24 | Laura Saal | 0.30 | Correspond with N. Adzima and C. Sterrett re June 16th hearing. |
| 06/10/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Hayward re case status. |
| 06/11/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re case strategy, next steps. |
| 06/12/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re strategy, next steps. |
| 06/12/24 | Laura Saal | 1.80 | Compile pleadings for June 16th hearing (1.6); correspond with C. Sterrett re same (.2). |
| 06/12/24 | Josh Valletta | 0.10 | Correspond with N. Adzima, K&E team re critical workstreams. |
| 06/12/24 | Tanzila Zomo | 1.00 | Correspond with L. Saal re sale hearing logistics. |
| 06/13/24 | Nicholas Adzima | 0.50 | Conferences with C. Sterrett, K&E team re strategy, next steps. |
| 06/13/24 | Nick Anderson | 0.60 | Conference with C. Sterrett, K&E team re critical workstreams (.5); revise summary re same (.1). |
| 06/13/24 | Ziv Ben-Shahar | 0.50 | Conference with C. Sterrett, K&E team re case updates. |
| 06/13/24 | Sloane Bessey | 0.50 | Conference with C. Sterrett and K&E team re critical workstreams. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101720
Express Holding, LLC      Matter Number:      22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Robert A. Diehl | 0.50 | Conference with C. Sterrett, K&E team re work in process, next steps. |
| 06/13/24 | Kyle Facibene | 0.50 | Conference with C. Sterrett, K&E team re case status update. |
| 06/13/24 | Ashlyn Gallagher | 2.40 | Prepare materials for upcoming hearing. |
| 06/13/24 | Laura Saal | 1.80 | Review and revise compiled pleadings re June 16th hearing (.7); coordinate printing of additional documents filed re June 16th hearing (1.1). |
| 06/13/24 | Luke Spangler | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 06/13/24 | Charles B. Sterrett | 0.40 | Conference with M. Freedman, K&E team re deal status, critical workstreams. |
| 06/13/24 | Gabe Valle | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/13/24 | Josh Valletta | 0.60 | Conference with C. Sterrett, K&E team re works in process (.5); review, revise summary re same (.1). |
| 06/13/24 | Tanzila Zomo | 0.50 | Telephone conference with L. Saal, K&E team re case status updates. |
| 06/14/24 | Laura Saal | 2.50 | Review, print and organize hearing materials and additional pleadings. |
| 06/14/24 | Tanzila Zomo | 0.70 | Coordinate logistics re sale hearing line (.2); monitor same (.5). |
| 06/17/24 | Nicholas Adzima | 0.50 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 06/17/24 | Josh Sussberg, P.C. | 0.10 | Telephone conference with E. Geier re case status. |
| 06/20/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 06/20/24 | Ziv Ben-Shahar | 0.50 | Conference with C. Sterrett, K&E team re case updates. |
| 06/20/24 | Sloane Bessey | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 06/20/24 | Robert A. Diehl | 0.70 | Revise summary of work in process (.2); conference with C. Sterrett, K&E team re same (.5). |
| 06/20/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/20/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |

Legal Services for the Period Ending June 30, 2024    Invoice Number:    1050101720
Express Holding, LLC                                  Matter Number:        22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Nikita Mathur | 0.50 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 06/20/24 | Luke Spangler | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 06/20/24 | Charles B. Sterrett | 0.50 | Conference with M. Freedman, K&E team re deal status, critical workstreams. |
| 06/20/24 | Nick Stratman | 0.50 | Conference with C. Sterrett and K&E team re work in process. |
| 06/20/24 | Josh Sussberg, P.C. | 0.30 | Telephone conference with director re status (.1); telephone conference with E. Geier re same (.1); correspond with E. Geier re next steps (.1). |
| 06/20/24 | Ishaan Thakran | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 06/20/24 | Gabe Valle | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/20/24 | Mary Catherine Young | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/20/24 | Tanzila Zomo | 0.50 | Telephone conference with J. Foster, K&E team re case status updates. |
| 06/27/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re case status, next steps. |
| 06/27/24 | Nick Anderson | 0.40 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 06/27/24 | Ziv Ben-Shahar | 0.60 | Update summaries of works in process (.2); conference with C. Sterrett, K&E team re case updates (.4). |
| 06/27/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in process. |
| 06/27/24 | Tabitha J. De Paulo | 0.40 | Conference with C. Sterrett, K&E team re work in process. |
| 06/27/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |
| 06/27/24 | Max M. Freedman | 0.40 | Conference with N. Adzima, K&E team re works in process. |
| 06/27/24 | Nikita Mathur | 0.40 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 06/27/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 06/27/24 | Nick Stratman | 0.40 | Conference with C. Sterrett, K&E team re work in process. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:       1050101720
Express Holding, LLC                                        Matter Number:          22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/27/24 | Ishaan Thakran | 0.40 | Conference with N. Adzima, K&E team re case status, next steps. |
| 06/27/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re works in process. |
| 06/27/24 | Josh Valletta | 0.80 | Conference with N. Adzima, K&E team re works in process (.4); correspond with N. Adzima, K&E team re same (.1); review, revise summary re same (.3). |
| 06/27/24 | Mary Catherine Young | 0.40 | Conference with N. Adzima, K&E team re works in process. |
| 06/27/24 | Tanzila Zomo | 0.40 | Telephone conference with L. Saal, K&E team re case status updates. |
| **Total** | | **70.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101721**
**Client Matter:  22255-61**

___

**In the Matter of Retention – K&E**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                     $ 71,572.00

Total legal services rendered                                                              $ 71,572.00

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101721
Express Holding, LLC      Matter Number:      22255-61
Retention – K&E

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Anderson | 20.10 | 815.00 | 16,381.50 |
| Ziv Ben-Shahar | 12.00 | 975.00 | 11,700.00 |
| Sloane Bessey | 3.50 | 815.00 | 2,852.50 |
| Robert A. Diehl | 4.10 | 975.00 | 3,997.50 |
| Kyle Facibene | 1.30 | 815.00 | 1,059.50 |
| Max M. Freedman | 4.50 | 1,095.00 | 4,927.50 |
| Susan D. Golden | 3.70 | 1,600.00 | 5,920.00 |
| Matt Lazarski | 3.60 | 815.00 | 2,934.00 |
| Nikita Mathur | 5.10 | 815.00 | 4,156.50 |
| Laura Saal | 1.90 | 625.00 | 1,187.50 |
| Charles B. Sterrett | 5.60 | 1,345.00 | 7,532.00 |
| Nick Stratman | 6.40 | 815.00 | 5,216.00 |
| Gabe Valle | 0.60 | 815.00 | 489.00 |
| Mary Catherine Young | 2.50 | 975.00 | 2,437.50 |
| Tanzila Zomo | 2.20 | 355.00 | 781.00 |
| **TOTALS** | **77.10** | | **$ 71,572.00** |

Legal Services for the Period Ending June 30, 2024  Invoice Number: 1050101721
Express Holding, LLC  Matter Number: 22255-61
Retention – K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Nick Anderson | 1.10 | Revise K&E retention order (.4); correspond with M. Freedman, K&E team, Klehr Harrison re same (.2); revise sealing order (.3); correspond with M. Freedman, K&E team, Klehr Harrison, Committee re same (.2). |
| 06/03/24 | Max M. Freedman | 0.20 | Correspond with N. Anderson re K&E retention order. |
| 06/05/24 | Nick Anderson | 2.90 | Review, revise K&E April/May monthly fee statement re privilege, confidentiality considerations (2.6); correspond with M. Freedman, K&E team re same (.3). |
| 06/06/24 | Nick Anderson | 2.80 | Review, revise K&E April/May monthly fee statement re privilege, confidentiality considerations (2.5); correspond with N. Adzima, K&E team re retention considerations (.3). |
| 06/06/24 | Nick Stratman | 3.90 | Review, revise fee statement re privilege, confidentiality considerations. |
| 06/07/24 | Nick Stratman | 2.50 | Review, revise fee statement re privilege, confidentiality considerations. |
| 06/09/24 | Sloane Bessey | 1.70 | Review, revise fee statements re privilege and confidentiality considerations. |
| 06/09/24 | Kyle Facibene | 0.80 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/09/24 | Nikita Mathur | 0.90 | Review, revise April/May K&E invoice re privilege, confidentiality. |
| 06/10/24 | Sloane Bessey | 1.80 | Review, revise fee statements re privilege and confidentiality considerations. |
| 06/10/24 | Kyle Facibene | 0.50 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/10/24 | Matt Lazarski | 2.50 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/10/24 | Nikita Mathur | 4.20 | Review, revise April/May K&E invoice re privilege, confidentiality. |
| 06/11/24 | Matt Lazarski | 1.10 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/11/24 | Gabe Valle | 0.60 | Review, revise invoice re privilege and confidentiality considerations. |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101721
Express Holding, LLC     Matter Number:     22255-61
Retention – K&E

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/13/24 | Nick Anderson | 0.60 | Correspond with M. Freedman, K&E team re K&E April/May monthly fee statement re privilege, confidentiality considerations. |
| 06/14/24 | Nick Anderson | 0.80 | Review, revise K&E April/May monthly fee statement re privilege, confidentiality considerations. |
| 06/14/24 | Ziv Ben-Shahar | 1.40 | Revise K&E invoice for privilege and confidentiality. |
| 06/15/24 | Nick Anderson | 2.60 | Review, revise K&E April/May monthly fee statement re privilege, confidentiality considerations. |
| 06/15/24 | Max M. Freedman | 0.10 | Correspond with N. Anderson re retention, privilege considerations. |
| 06/16/24 | Ziv Ben-Shahar | 3.10 | Revise K&E invoice for privilege and confidentiality. |
| 06/16/24 | Max M. Freedman | 3.10 | Review, revise invoice re privilege, confidentiality (2.9); correspond with M. Young, K&E team re same (.2). |
| 06/17/24 | Ziv Ben-Shahar | 4.60 | Revise K&E invoice for privilege and confidentiality. |
| 06/17/24 | Ziv Ben-Shahar | 0.90 | Revise K&E invoice for privilege and confidentiality. |
| 06/17/24 | Robert A. Diehl | 1.50 | Review, revise fee statement re privilege, confidentiality considerations. |
| 06/17/24 | Max M. Freedman | 1.10 | Review, revise invoice re privilege, confidentiality. |
| 06/17/24 | Mary Catherine Young | 2.50 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/18/24 | Ziv Ben-Shahar | 2.00 | Revise K&E invoice for privilege and confidentiality. |
| 06/18/24 | Robert A. Diehl | 2.60 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/21/24 | Susan D. Golden | 3.70 | Review, revise May invoice for privilege and confidentiality. |
| 06/24/24 | Charles B. Sterrett | 1.50 | Review K&E fee statement re privilege, confidentiality. |
| 06/25/24 | Nick Anderson | 1.10 | Draft K&E first supplemental declaration in support of K&E retention (.7); correspond with Stretto, M3 re same (.4). |
| 06/25/24 | Charles B. Sterrett | 4.10 | Review K&E invoice re privilege, confidentiality. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Retention – K&E

Invoice Number: 1050101721
Matter Number: 22255-61

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/25/24 | Tanzila Zomo | 0.70 | Draft initial shell re supplemental declaration in support of K&E retention. |
| 06/25/24 | Tanzila Zomo | 1.50 | Draft initial shell re interim fee application. |
| 06/26/24 | Nick Anderson | 5.60 | Review, analyze specific disclosures (1.3); draft first supplemental declaration in support of K&E retention (.7); draft second budget and staffing memorandum (1.1); draft K&E first interim fee application (2.5). |
| 06/26/24 | Laura Saal | 1.90 | Review and revise draft shell re interim fee application. |
| 06/27/24 | Nick Anderson | 1.20 | Review, analyze specific disclosures for supplemental declaration in support of K&E retention application. |
| 06/28/24 | Nick Anderson | 1.40 | Draft second budget and staffing memorandum. |
| **Total** | | **77.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101722**
**Client Matter: 22255-62**

___

**In the Matter of Retention – Non-K&E**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                    $ 15,010.50

Total legal services rendered                                                      $ 15,010.50

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101722 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-62 |
| Retention – Non-K&E | | |

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nick Anderson | 2.80 | 815.00 | 2,282.00 |
| Robert A. Diehl | 1.00 | 975.00 | 975.00 |
| Max M. Freedman | 2.10 | 1,095.00 | 2,299.50 |
| Nikita Mathur | 3.30 | 815.00 | 2,689.50 |
| Nick Stratman | 6.60 | 815.00 | 5,379.00 |
| Ishaan Thakran | 1.70 | 815.00 | 1,385.50 |
| **TOTALS** | **17.50** | | **$ 15,010.50** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101722
Express Holding, LLC      Matter Number:      22255-62
Retention – Non-K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Max M. Freedman | 0.40 | Correspond with N. Mathur re debtor professional retention orders, U.S. Trustee issues (.3); conference with N. Mathur re same (.1). |
| 06/03/24 | Nikita Mathur | 0.60 | Correspond with Moelis, Klehr teams re Moelis retention order. |
| 06/03/24 | Nick Stratman | 1.30 | Draft, revise KPMG retention application. |
| 06/03/24 | Ishaan Thakran | 1.00 | Conference with RCS counsel re retention application (.3); review, revise retention application redlines (.5); revise RCS order as-filed (.2). |
| 06/04/24 | Nikita Mathur | 0.20 | Correspond with N. Stratman, Moelis re retention order. |
| 06/04/24 | Nick Stratman | 0.80 | Revise M3 retention application; correspond with Klehr Harrison re same. |
| 06/05/24 | Nick Stratman | 0.40 | Correspond with Ernst & Young re final retention order (.2); correspond with M3 re final order (.2). |
| 06/05/24 | Ishaan Thakran | 0.70 | Conference with RCS re retention application (.4); correspond with C. Sterrett re filing of retention application (.3). |
| 06/06/24 | Robert A. Diehl | 0.80 | Analyze issue re Moelis retention (.5); correspond with N. Mathur, K&E team re same (.3). |
| 06/06/24 | Nikita Mathur | 1.90 | Review, revise Moelis first monthly fee application (1.7); correspond with Moelis team, C. Sterrett, K&E team re same (.2). |
| 06/07/24 | Robert A. Diehl | 0.20 | Correspond with N. Mathur re Moelis retention issue. |
| 06/07/24 | Nikita Mathur | 0.40 | Correspond with Moelis team, C. Sterrett, K&E team re first monthly fee application. |
| 06/07/24 | Nick Stratman | 0.60 | Correspond with KPMG team re interim compensation order. |
| 06/14/24 | Nick Stratman | 0.50 | Draft notice of new engagement letter (.3); correspond with KPMG, Klehr re same (.2). |
| 06/15/24 | Max M. Freedman | 1.70 | Review, revise form fee statement re chapter 11 professionals (1.6); correspond with N. Anderson re same (.1). |
| 06/17/24 | Nick Anderson | 0.90 | Review M3 monthly fee statement. |

3

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101722
Express Holding, LLC                                        Matter Number:            22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/24 | Nick Anderson | 1.90 | Review M3 monthly fee statement. |
| 06/19/24 | Nick Stratman | 0.70 | Review, analyze interim compensation order for professional fee payment planning. |
| 06/21/24 | Nick Stratman | 1.30 | Review, analyze ordinary course professionals order and interim compensation order for potential ordinary course professional retention changes (1.0); correspond with M3 re same (.1); conference with C. Sterrett re same (.2). |
| 06/24/24 | Nick Stratman | 0.10 | Correspond with M3 re ordinary course professionals. |
| 06/27/24 | Nick Stratman | 0.40 | Review, analyze ordinary course professionals order and declarations of disinterestedness (.3); correspond with M3 re same (.1). |
| 06/28/24 | Nikita Mathur | 0.20 | Correspond with Moelis team re monthly fee application. |
| 06/28/24 | Nick Stratman | 0.50 | Provide status update on ordinary course professional orders (.4); correspond with M3 re same (.1). |

**Total**                                        **17.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101723**
**Client Matter: 22255-63**

**In the Matter of Vendor Matters**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                 $ 28,763.50

Total legal services rendered                                          $ 28,763.50

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101723
Express Holding, LLC                                        Matter Number:             22255-63
Vendor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 6.40 | 1,395.00 | 8,928.00 |
| Nick Anderson | 0.70 | 815.00 | 570.50 |
| Max M. Freedman | 14.40 | 1,095.00 | 15,768.00 |
| Charles B. Sterrett | 2.60 | 1,345.00 | 3,497.00 |
| **TOTALS** | **24.10** | | **$ 28,763.50** |

Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101723
Express Holding, LLC | Matter Number: | 22255-63
Vendor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Charles B. Sterrett | 1.10 | Review, analyze vendor, landlord outreach and related considerations (.4); conference with M3, Moelis, K&E team re store liquidation consultant considerations (.7). |
| 06/04/24 | Max M. Freedman | 0.80 | Review, revise critical vendor agreement (.7); correspond with Company re same (.1). |
| 06/06/24 | Nicholas Adzima | 1.80 | Conferences with C. Sterrett, M3 team, company re vendor matters (1.2); correspond with C. Sterrett, M3 team, company re same (.6). |
| 06/07/24 | Charles B. Sterrett | 0.90 | Conference with vendor counsel, N. Adzima re claim reconciliation (.3); correspond with vendors, K&E team re related issues (.6). |
| 06/10/24 | Charles B. Sterrett | 0.60 | Review, analyze vendor issues, related inquiries. |
| 06/11/24 | Max M. Freedman | 0.30 | Conference with Company re vendor management, trade terms issues. |
| 06/14/24 | Max M. Freedman | 0.80 | Correspond with Company re vendor management, automatic stay issues (.6); correspond with Dentons re vendor inquiry (.2). |
| 06/17/24 | Max M. Freedman | 1.10 | Conference with vendor counsel re contract matters (.3); conference with Company re vendor, chapter 11, sale issues (.5); review, analyze considerations re vendor, contract issues (.2); correspond with Company re same (.1). |
| 06/18/24 | Max M. Freedman | 2.50 | Conference with Company, M3 re vendor issues, sale matters (.4); correspond with Company re vendor, contract disputes (.7); review, analyze considerations re same (1.1); correspond with Company re same (.3). |
| 06/19/24 | Nicholas Adzima | 2.60 | Review, revise vendor agreements (1.7); correspond with vendor counsel re same (.9). |

Legal Services for the Period Ending June 30, 2024       Invoice Number:    1050101723
Express Holding, LLC                         Matter Number:      22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Max M. Freedman | 5.40 | Correspond with Company, M3 re vendor issues, sale considerations (.4); review, analyze cure objections (2.2); correspond with C. Sterrett, K&E team re same (.9); correspond with M3 team re same (.7); correspond with contract counterparties re same (.8); conference with various contract counterparties re same (.4). |
| 06/21/24 | Nick Anderson | 0.70 | Telephone conference with vendor re claim filing issue (.5); correspond with N. Adzima, C. Sterrett re same (.2). |
| 06/21/24 | Max M. Freedman | 0.90 | Correspond with C. Sterrett, vendor re assumption issue (.5); conference with Company re vendor, sale issues (.4). |
| 06/24/24 | Nicholas Adzima | 1.00 | Correspond with critical vendor counsel re open items. |
| 06/24/24 | Max M. Freedman | 0.90 | Conference with Company, M3 re vendor matters, assumption and assignment considerations (.4); review, analyze vendor claims issues (.4); correspond with M3 re same (.1). |
| 06/25/24 | Max M. Freedman | 1.10 | Correspond with Company re vendor issues (.3); conference with Company, M3 re same (.4); correspond with vendors re assumption, claim considerations (.4). |
| 06/27/24 | Nicholas Adzima | 1.00 | Conferences with vendors re open items. |
| 06/27/24 | Max M. Freedman | 0.60 | Conference with Company, M3 re vendor matters, assignment considerations (.3); review, analyze correspondence re same (.3). |

**Total**                           **24.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101724**
**Client Matter: 22255-64**

**In the Matter of Litigation**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 118,632.00 |
| Total legal services rendered | $ 118,632.00 |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101724
Express Holding, LLC      Matter Number:      22255-64
Litigation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Tabitha J. De Paulo | 29.70 | 1,435.00 | 42,619.50 |
| Max M. Freedman | 0.20 | 1,095.00 | 219.00 |
| Rocky Khoshbin | 5.00 | 785.00 | 3,925.00 |
| Orla O'Callaghan | 27.20 | 1,325.00 | 36,040.00 |
| Michael B. Slade | 3.40 | 2,065.00 | 7,021.00 |
| Cassidy Viser | 27.90 | 925.00 | 25,807.50 |
| Gary M. Vogt | 4.80 | 625.00 | 3,000.00 |
| **TOTALS** | **98.20** | | **$ 118,632.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending June 30, 2024 | | Invoice Number: | 1050101724 |
| Express Holding, LLC | | Matter Number: | 22255-64 |
| Litigation | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/03/24 | Cassidy Viser | 2.00 | Conferences with N. Adzima, K&E team re hearing prep of witness A. Keil. |
| 06/04/24 | Orla O'Callaghan | 5.60 | Conference with T. De Paulo, K&E and M3 teams re informal discovery requests served by the UCC (.3); attend follow up call with litigation and e-discovery team re same (.4); review, analyze equity committee pleadings, bidding procedures (2.4); draft direct outline for M. Still (2.5). |
| 06/04/24 | Michael B. Slade | 1.30 | Telephone conference with T. De Paulo, K&E team re UCC requests (.5); review materials to prepare for hearing (.8). |
| 06/04/24 | Cassidy Viser | 5.40 | Conference with O. O'Callaghan, K&E team re discovery logistics (.5); draft document re hearing preparation (3.8); revise protective order (1.1). |
| 06/05/24 | Orla O'Callaghan | 4.90 | Read and review informal UCC document requests (.5); conference with Company re same (.3); attend preparation session of A. Keil (1.8); revise draft protective order to include VDR documents (.3); draft certification of counsel re same (.7); review, revise draft protective order and certification of counsel (.3); revise direct outline of M. Still (.4); correspond with T. De Paulo re same (.1); attend preparation session of K. Kamlani and M. Still via Zoom (.5). |
| 06/05/24 | Cassidy Viser | 1.00 | Conference with Company re production of documents to the UCC (.5); revise proposed protective order (.5). |
| 06/05/24 | Gary M. Vogt | 1.00 | Compile information and materials requested by T. De Paulo, K&E litigation team for 6/6 hearing. |
| 06/07/24 | Cassidy Viser | 3.30 | Draft, revise response letter to UCC re discovery requests (2.1); review potentially responsive documents to produce to the UCC re privilege considerations (1.2). |
| 06/08/24 | Rocky Khoshbin | 0.50 | Review documents re privilege and confidentiality to respond to UCC request for production. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Litigation

| | | Invoice Number: | 1050101724 |
| | | Matter Number: | 22255-64 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/24 | Tabitha J. De Paulo | 1.50 | Revise response to UCC discovery requests (.4); prepare letter and first production for service (.9); review, revise declarations in support of sale (.2). |
| 06/09/24 | Rocky Khoshbin | 4.50 | Review documents re privilege and confidentiality to respond to UCC request for production (3.9); further review re same (.6). |
| 06/09/24 | Michael B. Slade | 2.10 | Review and revise discovery letter (.7); review and revise declarations re sale (1.4). |
| 06/09/24 | Cassidy Viser | 4.90 | Review documents to produce to the UCC re privilege considerations (3.9); correspond with team re same (1.0). |
| 06/10/24 | Tabitha J. De Paulo | 0.30 | Conference with O. O'Callaghan, K&E team re UCC discovery issues. |
| 06/10/24 | Orla O'Callaghan | 2.30 | Conference with T. De Paulo, K&E team re discovery issue (.4); review, analyze documents re privilege issues (1.9). |
| 06/11/24 | Tabitha J. De Paulo | 2.50 | Conference with Kramer Levin re discovery issues (.3); address issues re document productions (.5); review and analyze documents for production in response to committee requests (1.7). |
| 06/11/24 | Orla O'Callaghan | 5.00 | Correspond with N. Adabi re status of QC document review (.1); review, analyze bidding procedures motion (.9); revise draft declaration of M. Still re selection of successful bid (.6); continue conducting QC document review (3.4). |
| 06/12/24 | Tabitha J. De Paulo | 7.70 | Attend meeting with Committee re diligence question (1.0); review and revise A. Keil, K. Kamlani, and M. Still declarations in support of sale (2.3); draft direct examination outlines for sale hearing (1.5); attend hearing preparation session with A. Keil (.6); review documents and coordinate collections re UCC discovery (2.3). |
| 06/12/24 | Orla O'Callaghan | 1.20 | Conduct QC of documents with conflicting coding for production (.2); attend witness preparation session to prepare A. Keil for hearing (.5); draft direct outline for M. Still (.5). |
| 06/12/24 | Cassidy Viser | 2.00 | Review, analyze production to UCC (.4); draft production letter (.5); revise bidding declaration (1.1). |

Legal Services for the Period Ending June 30, 2024         Invoice Number:              1050101724
Express Holding, LLC                                        Matter Number:                  22255-64
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/24 | Gary M. Vogt | 0.50 | Prepare production letter. |
| 06/12/24 | Gary M. Vogt | 0.80 | Finalize, coordinate service of production in response to committee document requests. |
| 06/13/24 | Tabitha J. De Paulo | 7.40 | Attend hearing preparation session with K. Kamlani (1.0); attend hearing preparation session with M. Still (.3); draft K. Kamlani direct examination outline (2.2); call with client re Committee discovery requests and follow-up correspondence to client re same (.4); prepare for meet and confer with UCC re discovery (.3); meet and confer with UCC re discovery (.5); attend weekly K&E restructuring team meeting re status update (.5); prepare direct examination outlines for A. Keil and M. Still (2.2). |
| 06/13/24 | Orla O'Callaghan | 3.80 | Attend witness preparation session to prepare K. Kamlani for hearing (.8); attend witness preparation session to prepare M. Still for hearing (.2); finish drafting direct outline for M. Still (.9); conduct QC document review (1.9). |
| 06/13/24 | Cassidy Viser | 5.40 | Revise direct examination of K. Kamlani (2.8); review, analyze documents to produce to UCC re privilege considerations (1.1); conference with UCC, T. De Paulo, K&E team re production considerations (.7); revise document tracker to reflect responses to UCC requests (.8). |
| 06/14/24 | Cassidy Viser | 0.80 | Review, revise production letter and serve on UCC. |
| 06/14/24 | Gary M. Vogt | 1.00 | Finalize, serve Express003 production in response to committee document requests. |
| 06/14/24 | Gary M. Vogt | 0.20 | Prepare production letter for Express003 production. |
| 06/17/24 | Tabitha J. De Paulo | 5.60 | Review and analyze documents re UCC requests (3.9); prepare notes re same (1.7). |
| 06/17/24 | Cassidy Viser | 1.30 | Review, analyze documents to produce to the UCC re privilege considerations (.9); review, analyze protective order (.4). |
| 06/18/24 | Tabitha J. De Paulo | 4.20 | Review and analyze documents responsive to UCC discovery requests (3.9); prepare notes re same (.3). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101724
Express Holding, LLC                                        Matter Number:             22255-64
Litigation

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/18/24 | Cassidy Viser | 0.50 | Review, analyze documents being produced to the UCC re privilege considerations. |
| 06/20/24 | Cassidy Viser | 0.50 | Review, revise production letter and serve documents on the UCC. |
| 06/20/24 | Gary M. Vogt | 0.80 | Prepare production letter (.3); finalize and serve Express004 production in response to committee document requests (.5). |
| 06/24/24 | Orla O'Callaghan | 0.10 | Correspond with T. De Paulo re QC document review. |
| 06/25/24 | Orla O'Callaghan | 4.30 | Conduct QC document review (3.8); correspond with T. De Paulo and N. Adabi re produced board documents (.1); attend conference with C. Viser re privilege redactions (.4). |
| 06/26/24 | Max M. Freedman | 0.20 | Conference with company re litigation claims, related issues. |
| 06/26/24 | Cassidy Viser | 0.80 | Draft production letter and serve document production on the UCC. |
| 06/26/24 | Gary M. Vogt | 0.50 | Prepare production letter (.2); finalize, serve production in response to committee document requests (.3). |
| 06/28/24 | Tabitha J. De Paulo | 0.50 | Conduct second level review of documents for production. |

**Total**                                                    **98.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101725**
**Client Matter:  22255-65**

**In the Matter of Non-Working Travel**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                        $ 74,821.50

Total legal services rendered                                                  $ 74,821.50

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101725
Express Holding, LLC                                          Matter Number:            22255-65
Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.20 | 1,395.00 | 4,464.00 |
| Tabitha J. De Paulo | 10.90 | 1,435.00 | 15,641.50 |
| Robert A. Diehl | 4.50 | 975.00 | 4,387.50 |
| Max M. Freedman | 7.40 | 1,095.00 | 8,103.00 |
| Ashlyn Gallagher | 2.80 | 435.00 | 1,218.00 |
| Emily Geier, P.C. | 2.60 | 1,685.00 | 4,381.00 |
| Nikita Mathur | 3.10 | 815.00 | 2,526.50 |
| Laura Saal | 6.30 | 625.00 | 3,937.50 |
| Michael B. Slade | 2.80 | 2,065.00 | 5,782.00 |
| Charles B. Sterrett | 12.30 | 1,345.00 | 16,543.50 |
| Josh Sussberg, P.C. | 3.40 | 2,305.00 | 7,837.00 |
| **TOTALS** | **59.30** | | **$ 74,821.50** |

Legal Services for the Period Ending June 30, 2024        Invoice Number:        1050101725
Express Holding, LLC                                       Matter Number:           22255-65
Non-Working Travel

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Nicholas Adzima | 0.70 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time) |
| 06/05/24 | Tabitha J. De Paulo | 2.10 | Travel from Houston, TX to New York, NY for witness preparation session (1.3) (billed at half time); travel from New York to Delaware for hearing (.8) (billed at half time). |
| 06/05/24 | Robert A. Diehl | 2.50 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 06/05/24 | Max M. Freedman | 2.30 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 06/05/24 | Nikita Mathur | 1.40 | Travel from New York, NY to Wilmington, DE re DIP, bidding procedures hearing (billed at half time). |
| 06/05/24 | Laura Saal | 1.80 | Travel from Newark, NJ to Wilmington, DE for hearing (billed at half time). |
| 06/05/24 | Michael B. Slade | 1.50 | Travel from Chicago, IL to New York, NY for witness meetings and court hearing (billed at half time). |
| 06/05/24 | Charles B. Sterrett | 3.50 | Travel from Chicago, IL to to Wilmington, DE for DIP, bidding procedures hearing (billed at half time). |
| 06/05/24 | Josh Sussberg, P.C. | 1.90 | Travel from New York, NY to Wilmington, DE for bidding procedures and sale hearing (billed at half time). |
| 06/06/24 | Nicholas Adzima | 0.50 | Return travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 06/06/24 | Tabitha J. De Paulo | 2.90 | Return travel from Wilmington, DE to Houston, TX re hearing (billed at half time). |
| 06/06/24 | Robert A. Diehl | 2.00 | Return travel from Wilmington, DE to New York, NY for hearing (billed at half time). |
| 06/06/24 | Emily Geier, P.C. | 1.30 | Travel from New York, NY to Wilmington, DE for June 7 hearing (billed at half time). |
| 06/06/24 | Nikita Mathur | 1.70 | Travel from Wilmington, DE to New York, NY re DIP, bidding procedures hearing (billed at half time). |
| 06/06/24 | Laura Saal | 1.60 | Return travel from Wilmington, DE to Newark, NJ for hearing (billed at half time). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101725
Express Holding, LLC      Matter Number:      22255-65
Non-Working Travel

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/24 | Charles B. Sterrett | 3.10 | Return travel from Wilmington, DE to Chicago, IL for bidding procedures and DIP hearing (billed at half time). |
| 06/06/24 | Josh Sussberg, P.C. | 1.50 | Return travel from Wilmington, DE to New York, NY for hearing (billed at half time). |
| 06/07/24 | Max M. Freedman | 1.10 | Return travel from Wilmington, DE to Chicago, IL from omnibus hearing (billed at half time). |
| 06/07/24 | Emily Geier, P.C. | 1.30 | Return travel from New York, NY to Wilmington, DE for June 7 hearing (billed at half time). |
| 06/07/24 | Michael B. Slade | 1.30 | Return travel from Wilmington, DE to Chicago, IL for court hearing (billed at half time). |
| 06/13/24 | Nicholas Adzima | 1.00 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 06/13/24 | Tabitha J. De Paulo | 2.80 | Travel from Houston, TX to Wilmington, DE for sale hearing (billed at half time). |
| 06/13/24 | Max M. Freedman | 1.30 | Travel time from Chicago, IL to Wilmington, DE re sale hearing (billed at half time). |
| 06/13/24 | Ashlyn Gallagher | 1.30 | Travel from NYC to Wilmington for hearing (billed at half time). |
| 06/13/24 | Laura Saal | 1.60 | Travel from Newark, NJ to Wilmington, DE for hearing (billed at half time). |
| 06/13/24 | Charles B. Sterrett | 3.00 | Travel from Chicago, IL to Wilmington, DE for sale hearing (billed at half time). |
| 06/14/24 | Nicholas Adzima | 1.00 | Return travel from Wilmington, DE to New York, NY following hearing (billed at half time). |
| 06/14/24 | Tabitha J. De Paulo | 3.10 | Return travel from Wilmington to Houston (billed at half time). |
| 06/14/24 | Max M. Freedman | 2.70 | Travel from Wilmington, DE to Chicago, IL for hearing (billed at half time). |
| 06/14/24 | Ashlyn Gallagher | 1.50 | Travel from Wilmington to NYC (billed at half time). |
| 06/14/24 | Laura Saal | 1.30 | Travel from Wilmington, DE to Newark Penn Station, NJ (billed at half time). |
| 06/14/24 | Charles B. Sterrett | 2.70 | Return travel from Wilmington, DE to Chicago, IL following sale hearing (billed at half time). |

**Total**            **59.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101727**
**Client Matter: 22255-67**

---

**In the Matter of Creditors' Committee Matters**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)    $ 227,315.00

Total legal services rendered    $ 227,315.00

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                        Matter Number:           22255-67
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nima Adabi | 87.10 | 1,595.00 | 138,924.50 |
| Nicholas Adzima | 2.40 | 1,395.00 | 3,348.00 |
| Robert A. Diehl | 1.30 | 975.00 | 1,267.50 |
| Max M. Freedman | 1.80 | 1,095.00 | 1,971.00 |
| Tim Pham | 2.90 | 515.00 | 1,493.50 |
| Charles B. Sterrett | 3.90 | 1,345.00 | 5,245.50 |
| Nick Stratman | 10.80 | 815.00 | 8,802.00 |
| Stuart Norton Strommen | 7.30 | 515.00 | 3,759.50 |
| Katelyn Ye | 96.70 | 575.00 | 55,602.50 |
| Snow Yuan | 13.40 | 515.00 | 6,901.00 |
| **TOTALS** | **227.60** | | **$ 227,315.00** |

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101727 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-67 |
| Creditors' Committee Matters | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/03/24 | Nima Adabi | 0.50 | Analyze and review Committee letter and exhibit re collection and production of requested documents (.3); conference with T. De Paulo re same (.2). |
| 06/04/24 | Nima Adabi | 6.80 | Analyze, review Committee document requests (3.5); correspond with M. Slade, K&E team re same (.3); prepare for collection of Company documents in response to Committee document production requests (2.6); correspond with T. De Paulo, K&E team re draft proposed protective order (.4). |
| 06/04/24 | Max M. Freedman | 0.80 | Conference with T. De Paulo, K&E team, Moelis, M3 re Committee discovery, document requests. |
| 06/04/24 | Charles B. Sterrett | 1.10 | Review, analyze document requests (.4); conference with M. Slade, K&E litigation team, M3, Moelis re same (.3); correspond with T. De Paulo, K&E team, company re same (.4). |
| 06/04/24 | Nick Stratman | 3.50 | Draft Committee document tracker re Committee document request (3.2); conference with C. Sterrett and K&E litigation team re production to Committee and privilege considerations (.3). |
| 06/05/24 | Nima Adabi | 7.60 | Analyze issues re collection of Company documents in response to Committee document requests (2.0); correspond with T. De Paul, K&E team re same (.3); correspond with Company re Company document collections and production schedule(.3); coordinate collection and review of Company collected data in response to Committee document requests (3.0); create Company document collection tacking documentation (1.3); correspond with Company re same (.5); correspond with Company and K. Ye re BoardVantage application and collection strategy (.2). |
| 06/05/24 | Max M. Freedman | 0.50 | Conference with Company, C. Sterrett, K&E team re Committee production requests, issues. |

3

Legal Services for the Period Ending June 30, 2024       Invoice Number:     1050101727
Express Holding, LLC                           Matter Number:       22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Charles B. Sterrett | 0.90 | Correspond with M. Freedman, K&E team, Company re discovery requests (.5); review, revise document request and related materials (.4). |
| 06/05/24 | Nick Stratman | 3.70 | Review, analyze production to Committee re discovery requests for privilege issues (3.2); conference with Company, C. Sterrett and K&E team discovery requests (.5). |
| 06/05/24 | Katelyn Ye | 5.70 | Prepare for conference with M. Freedman and K&E team re Committee production next steps (1.1); conference with T. De Paulo, K&E team re discovery requests (.5); review, analyze and update matter intake notes (2.3); prepare documents for K&E specialist teams review (1.8). |
| 06/06/24 | Nima Adabi | 7.80 | Correspond with Company, K. Ye, K&E team re collection of responsive Company documents from BoardVantage (.5); coordinate collection of Company documents in response to Committee document requests (3.5); confer with Company re same (.5); coordinate collection and processing of Company documents responsive to Committee document requests (3.0); correspond with C. Sterrett, K&E team re collection of Company documents in response to Committee document requests (.3). |
| 06/06/24 | Nick Stratman | 1.30 | Compile documents, review for privilege re Committee document request (1.0); correspond with N. Adzima, K&E team re same (.3). |
| 06/06/24 | Katelyn Ye | 5.80 | Prepare for BoardVantage board materials meeting (.6); conference with N. Adabi, Company re BoardVantage board materials (.5); prepare file transfer protocol for Company materials re same (1.5); review and research BoardVantage and Boardbook creation (1.1); coordinate K&E iManage collections for attorney review (.7); update collections tracker (.4); prepare internal processing exception request for approval (.6); correspond with T. De Paulo and N. Adabi re production format specifications (.4). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101727
Express Holding, LLC      Matter Number:      22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/24 | Nima Adabi | 9.00 | Correspond with K. Ye, K&E team, Consilio re forensic collection strategy for BoardVantage data (.5); correspond with K. Ye re processing of Company collected data for review and potential production in response to FTC CID (.4); coordinate processing of Company collected data for review and potential production in response to FTC CID (2.0); coordinate workflow for review and analysis of Company document documents for potential production in response to FTC CID (2.2); conference with T. De Paulo, K&E team re FTC CID (.5); analyze and review draft response letter to Committee re document production requests (2.8); correspond with T. De Paulo and C. Viser re same (.3); conference with M3 re collection of documents (.3). |
| 06/07/24 | Tim Pham | 0.70 | Process custodian data (.2); troubleshoot issues with processing set (.3); review, analyze publish data set (.2). |
| 06/07/24 | Stuart Norton Strommen | 2.60 | Analyze, prepare Company collected data for case team review. |
| 06/07/24 | Katelyn Ye | 10.30 | Review, analyze Committee documents requests (3.0); review, and analyze Boardbooks transferred from BoardVantage (1.8); coordinate workspace setup and processing specifications (1.6); prepare First level coding pane, privilege attorney names, domains, law firm and general terms for persistent highlighting in preparation for attorney review (3.9). |
| 06/08/24 | Nima Adabi | 0.90 | Coordinate review and analysis of Company documents for potential production in response to Committee document requests. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101727
Express Holding, LLC      Matter Number:     22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/24 | Nima Adabi | 5.30 | Analyze and review Company documents in response to Committee document requests (1.8); perform privilege quality control review of Company documents designated for production (.7); correspond with T. De Paulo, K&E team re same (.5); oversee processing of Company documents for production (.8); analyze and review draft updated Company response letter to Committee document requests (1.2); correspond T. De Paulo re same (.3). |
| 06/09/24 | Tim Pham | 2.20 | Prepare production set for Company (.7); export production set (.3); quality control production set (1.0); prepare final reports (.2). |
| 06/10/24 | Nima Adabi | 5.10 | Review, analyze Company documents for potential production in response to Committee document requests (2.0); quality control of analysis and review of Company document for potential production in response to Committee document requests (1.5); coordinate processing of documents for production in response to Committee document requests (1.2); conference with Company, T. De Paulo, K&E team re same (.4). |
| 06/10/24 | Stuart Norton Strommen | 2.60 | Prepare collected board materials for N. Adabi, K&E team review. |
| 06/10/24 | Katelyn Ye | 6.00 | Prepare Company BoardVantage books for internal processing (1.5); review, analyze and confirm M3 collections to Relativity for N. Adabi (1.4); follow up with N. Adabi re production schedule for rolling productions (.3); prepare duplicate quality control saved searches for upcoming productions; correspond with T. De Paulo re BoardVantage collections (.9); review, Company documents in preparation for attorney review (.7); update privilege names and prepare second level quality control batches (1.2). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                        Matter Number:              22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/11/24 | Nima Adabi | 3.80 | Manage collection of Company documents in response to Committee document production requests (2.0); correspond with R. Rowan, and A. Blaznik and working group re same (.5); analyze quality control protocol for Company documents to be produced in response to Committee requests (1.3). |
| 06/11/24 | Nick Stratman | 1.00 | Compile documents for Committee discovery request (.8); correspond with T. De Paulo re status update of same (.2). |
| 06/11/24 | Katelyn Ye | 8.00 | Analyze Company documents in preparation for attorney review (2.0); update privilege names and prepare second level quality control batches for attorney review (1.2); provide users access to Kitework shared folder for Marsh collections (1.8); review, analyze embedded attachments in preparation for attorney review (3.0). |
| 06/12/24 | Nima Adabi | 9.40 | Coordinate workstreams re documents designated for potential production in response to Committee requests (2.5); conference with T. De Paulo, K&E team re same (.5); coordinate processing of production of Company documents in response to Committee requests (2.4); analyze, coordinate collection of Company documents in response to Committee requests (1.9); conference with T. De Paulo, K&E team re same (.8); update collection documentation re Committee requests (.5); correspond with T. De Paulo and C. Viser re production of Company metadata (.3); correspond with T. De Paulo, K&E team re format of production of Company documents (.5). |
| 06/12/24 | Nicholas Adzima | 1.40 | Conferences with M. Slade, K&E team re Committee investigation (.8); review materials re same (.6). |
| 06/12/24 | Charles B. Sterrett | 0.80 | Conference with Committee, T. De Paulo, K&E litigation team re discovery requests, open issues (.5); review, analyze materials re same (.3). |

Legal Services for the Period Ending June 30, 2024   Invoice Number:   1050101727
Express Holding, LLC   Matter Number:   22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/12/24 | Nick Stratman | 0.70 | Review, analyze documents sent to Committee per Committee request (.5); correspond with T. De Paulo re status update re same (.2). |
| 06/12/24 | Stuart Norton Strommen | 2.10 | Prepare document production. |
| 06/12/24 | Katelyn Ye | 8.50 | Prepare, track Company documents in preparation for attorney review (2.0); correspond with S. Yuan re same (1.3); update privilege names and prepare second level quality control batches for attorney review (1.2); analyze and prepare quality control searches for production (.8); review, analyze M3 collections (.5); coordinate K&E team access to Company productions shared folder (.3); coordinate with M3 re document production issue (1.9); update collections and processing summary (.5). |
| 06/12/24 | Snow Yuan | 1.30 | Correspond with K. Ye re processing specification and documents tracking (.5); prepare documents for attorney review (.8). |
| 06/13/24 | Nima Adabi | 9.00 | Conference with Committee counsel re production requests (.5); prepare for same (1.8); conference with T. De Paulo, K&E team, M3 re collection of Company documents in response to Committee requests (.5); coordinate collection of Company documents in response to Committee requests (2.3); update collection documentation re same (1.7); coordinate preparation of metadata overlay file for production documents (1.9); correspond with K. Ye re format of Company productions (.3). |
| 06/13/24 | Max M. Freedman | 0.50 | Conference with T. De Paulo, K&E team, Company, M3 re Committee diligence requests. |
| 06/13/24 | Nick Stratman | 0.60 | Compile documents for Committee document request (.5); correspond with N. Adzima re same (.1). |

8

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Creditors' Committee Matters

Invoice Number:    1050101727
Matter Number:    22255-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Katelyn Ye | 9.20 | Compile Company documents in preparation for attorney review (2.3); update collections and processing tracker (1.3); correspond with S. Yuan re document production issue (.6); prepare total number of documents for each production set and Bates ranges, and summary of documents produced per Committee Request number per N. Adabi and T. De Paulo (3.5); provide export of productions fields for Company's first and second production proposed for attorney review (1.5). |
| 06/13/24 | Snow Yuan | 0.60 | Compile documents for attorney review per K. Ye. |
| 06/14/24 | Nima Adabi | 4.40 | Coordinate quality control analysis of Company documents designated for production in response to Committee requests (.8); analyze and review production metadata for potential privilege issues (.7); Correspond with T. De Paulo and K. Ye re same (.6); oversee collection of Company data in response to Committee requests (.5); oversee preparation and service of metadata overlay file for production (.5); analyze and review communication from Company response to Committee document request (.5); correspond with Committee re same (.3); coordinate processing of production set (.5). |
| 06/14/24 | Katelyn Ye | 8.30 | Review, prepare, and track Company documents in preparation for attorney review (3.2); prepare documents for productions (2.4); update redactions on File Name (1.4); prepare DAT replacements for Company's first and second productions (1.3). |
| 06/14/24 | Snow Yuan | 0.80 | Prepare documents for production. |
| 06/16/24 | Katelyn Ye | 0.50 | Review, analyze discovery search for attorney review. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101727
Express Holding, LLC      Matter Number:      22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/24 | Nima Adabi | 5.80 | Conference with Committee counsel, C. Sterrett and K&E team re discovery matters (1.1); coordinate analysis and review of Company documents in response to Committee production requests (1.3); coordinate quality control workflow of Company documents in response to Committee production requests (.9); coordinate collection of Company documents in response to Committee requests (1.1); correspond with T. De Paulo, K&E team re same (.5); update Company collection documentation (.3); analyze and review Committee counsel edits to draft protective order (.3); consult and confer with T. De Paulo and C. Viser re same (.3). |
| 06/17/24 | Charles B. Sterrett | 1.10 | Conference with Committee counsel, T. De Paulo, K&E team re discovery matters. |
| 06/17/24 | Katelyn Ye | 3.50 | Prepare documents for first level review by Committee document request number (1.1); prepare second level review batches for BoardVantage documents and provide instructions to view redactions in transparent view (.9); provide potential production document counts (.6); correspond with A. Blaznik, K&E team re Committee documents and cross reference to Committee document requests (.9). |
| 06/18/24 | Nima Adabi | 2.60 | Coordinate collection of Company documents (.8); conference with T. De Paulo, K&E team re collection of Company documents in response to Committee requests (.5); update Company collection tracker (.4); coordinate workstreams re potential production in response to Committee production requests (.9). |
| 06/18/24 | Katelyn Ye | 3.70 | Correspond with A. Blaznik, K&E team re Committee documents (.5); cross reference to Committee document requests (3.2). |
| 06/19/24 | Nima Adabi | 1.20 | Coordinate collection of Company documents in response to Committee requests (.6); conference with T. De Paulo, K&E team re same (.3); correspond with T. De Paulo and K. Ye re processing of production set in response to Committee requests (.3). |

Legal Services for the Period Ending June 30, 2024    Invoice Number:    1050101727
Express Holding, LLC    Matter Number:    22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | Nicholas Adzima | 1.00 | Conferences with E. Geier, Kramer Levin re key terms, next steps (.6); correspond with E. Geier, KL team re same (.4). |
| 06/19/24 | Katelyn Ye | 1.30 | Review, analyze and confirm Company collections processed for attorney review per N. Adabi (.3); update Production tracker summary for N. Adabi and T. De Paulo (.3); review, analyze and provide potential production document counts for N. Adabi (.7). |
| 06/20/24 | Nima Adabi | 1.90 | Coordinate processing of Company documents for production in response to Committee requests (.7); coordinate collection of Company data in response to Committee requests (.4); correspond with T. De Paulo, K&E team re same (.3); correspond with K. Ye re processing of collected Company documents in response to Committee requests (.3); update collection tracker (.2). |
| 06/20/24 | Katelyn Ye | 5.80 | Compile documents for Production per T. De Paulo (1.9); correspond with A. Blaznik, K&E team re Committee documents (.5); cross reference to Committee document requests (1.6); prepare documents for first level review (.9); review, analyze and quality control Company production exports (.9). |
| 06/20/24 | Snow Yuan | 4.90 | Compile documents for attorney review (3.2); prepare documents for production and create searchable PDFs (1.7). |
| 06/21/24 | Katelyn Ye | 4.10 | Prepare documents for production (1.3); correspond with A. Blaznik, K&E team re Committee documents (.5); cross reference to Committee document requests (.7); prepare documents for first level review (.9); review, analyze and quality control production exports (.7). |
| 06/25/24 | Nima Adabi | 1.60 | Coordinate collection of Company documents in response to Committee requests (1.0); update Company collection tracker re same (.3); correspond with T. De Paulo and K. Ye re same (.3). |
| 06/25/24 | Robert A. Diehl | 1.30 | Conference with N. Adzima, K&E team re Committee investigation status, next steps (1.0); draft summary of same (.2); correspond with N. Adzima, K&E team re same (.1). |

11

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                        Matter Number:             22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/24 | Katelyn Ye | 3.00 | Prepare documents for second level review (1.5); review, analyze and update redactions (.7); prepare file transfer protocol shared folder for Company document transfers to Klehr (.8). |
| 06/25/24 | Snow Yuan | 0.60 | Validate production logic and redaction inconsistencies (.4); correspond with K. Ye re same (.2). |
| 06/26/24 | Nima Adabi | 2.80 | Collect Company documents in response to Committee requests (.8); conference with Company, M3, T. De Paulo, K&E team re same (.5); update Company collection summary re same (.4); prepare responsive, not privileged Company documents for production in response to Committee requests (.7); correspond with C. Viser and K. Ye re protective order and confidential documents (.4). |
| 06/26/24 | Katelyn Ye | 3.50 | Compile documents for production (2.3); update production tracker (.3); conference with T. De Paulo re export format and data fields for document transfers to Klehr (.4); correspond with S. Yuan re document preparation (.5). |
| 06/26/24 | Snow Yuan | 2.90 | Prepare documents for co-counsel review (2.4); correspond with K. Ye re same (.5). |
| 06/27/24 | Nima Adabi | 1.20 | Collect Company documents in response to Committee requests (.3); correspond with T. De Paulo, M3 re same (.3); update Company collection tracker (.1); oversee processing workflow of collected Company documents in response to Committee requests (.3); correspond with K. Ye re same (.2). |
| 06/27/24 | Katelyn Ye | 5.50 | Prepare and track M3 collections for Committee document requests for attorney review (1.4); prepare documents for first level review (2.5); prepare documents for transfer to Klehr (1.2); correspond with N. Adabi re Committee document request (.2); correspond with S. Yuan re document production (.2). |
| 06/27/24 | Snow Yuan | 1.60 | Compile documents for attorney review (1.0); fix production errors and encrypt production file (.4); correspond with K. Ye re same (.2). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                        Matter Number:              22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/28/24 | Nima Adabi | 0.40 | Collect Company documents in response to Committee requests (.2); conference with Company, M3, K. Ye re same (.2). |
| 06/28/24 | Katelyn Ye | 4.00 | Prepare and track M3 collections for Committee document requests in preparation for attorney review (2.0); prepare documents for first level and second level review (1.2); prepare documents for transfer to Klehr (.8). |
| 06/28/24 | Snow Yuan | 0.70 | Prepare documents for co-counsel review. |
| **Total** | | **227.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101728**
**Client Matter:  22255-68**

---

**In the Matter of Employee and Labor Matters**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 40,450.50 |
| Total legal services rendered | $ 40,450.50 |

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101728 |
| Express Holding, LLC | Matter Number: | 22255-68 |
| Employee and Labor Matters | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 14.40 | 1,395.00 | 20,088.00 |
| Matthew Antinossi | 0.40 | 2,115.00 | 846.00 |
| Stephen I. Brecher | 3.00 | 1,885.00 | 5,655.00 |
| Michael G. Falk, P.C. | 0.60 | 2,115.00 | 1,269.00 |
| Max M. Freedman | 0.60 | 1,095.00 | 657.00 |
| Jackie Heffernan | 2.40 | 1,575.00 | 3,780.00 |
| Dillon A. Jones | 1.10 | 975.00 | 1,072.50 |
| Anusheh Khoshsima | 1.90 | 1,395.00 | 2,650.50 |
| R.D. Kohut | 0.70 | 2,115.00 | 1,480.50 |
| Maayan Sachs | 0.90 | 975.00 | 877.50 |
| Josh Sussberg, P.C. | 0.90 | 2,305.00 | 2,074.50 |
| **TOTALS** | **26.90** | | **$ 40,450.50** |

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101728 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-68 |
| Employee and Labor Matters | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/03/24 | Nicholas Adzima | 0.70 | Conferences with Company re employee matters. |
| 06/03/24 | Michael G. Falk, P.C. | 0.30 | Correspond with N. Adzima, K&E team re compensation matters (.1); correspond with Company team re same (.2). |
| 06/03/24 | Dillon A. Jones | 1.10 | Draft memorandum re executive compensation considerations. |
| 06/04/24 | Michael G. Falk, P.C. | 0.30 | Review, analyze documents, agreements re compensation issues (.2); correspond with Company re same (.1). |
| 06/04/24 | Max M. Freedman | 0.60 | Conference with Ohio Workers' Compensation Board, Company re case, labor issues (.2); prepare for same (.4). |
| 06/05/24 | Jackie Heffernan | 0.20 | Review, revise purchase agreement re employee considerations. |
| 06/05/24 | Anusheh Khoshsima | 0.50 | Review and revise APA re employee considerations. |
| 06/06/24 | Nicholas Adzima | 1.00 | Correspond with E. Geier, K&E team, Company re employee matters (.6); review, analyze materials re same (.4). |
| 06/07/24 | Stephen I. Brecher | 2.50 | Review, analyze documents re amended employment agreement. |
| 06/10/24 | Nicholas Adzima | 1.50 | Conference with M. Freedman, K&E team re employee considerations. |
| 06/10/24 | Jackie Heffernan | 0.50 | Conference with N. Adzima, K&E team re TSA matters. |
| 06/11/24 | Nicholas Adzima | 1.00 | Conference with J. Heffernan, K&E team re employee considerations (.5); correspond with same re next steps (.5). |
| 06/12/24 | Josh Sussberg, P.C. | 0.70 | Conference with E. Geier re employee matters. |
| 06/13/24 | Jackie Heffernan | 0.40 | Conference with N. Adzima, K&E team re asset purchase agreement (.2); correspond with N. Adzima, K&E team re WARN diligence (.2). |
| 06/13/24 | Anusheh Khoshsima | 0.50 | Review and revise APA re compensation issues (.2); conference with J. Heffernan, K&E team re WARN diligence (.3). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:      1050101728
Express Holding, LLC                                        Matter Number:         22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | R.D. Kohut | 0.50 | Review, analyze materials re employment issues. |
| 06/14/24 | Josh Sussberg, P.C. | 0.20 | Conference with E. Geier, working group re employee considerations. |
| 06/17/24 | Nicholas Adzima | 1.80 | Conference with E. Geier, K&E team re employee considerations (1.3); review, revise materials re same (.5). |
| 06/17/24 | Jackie Heffernan | 0.30 | Review, analyze TSA. |
| 06/17/24 | Anusheh Khoshsima | 0.20 | Review, analyze TSA. |
| 06/17/24 | R.D. Kohut | 0.20 | Review, analyze materials re employment issues. |
| 06/18/24 | Nicholas Adzima | 2.20 | Conference with E. Geier, K&E team re employee transition considerations (1.3); review, revise materials re same (.9). |
| 06/18/24 | Jackie Heffernan | 1.00 | Review materials re WARN compliance. |
| 06/18/24 | Maayan Sachs | 0.40 | Correspond with K. Norman, K&E team re labor and employment matters. |
| 06/19/24 | Stephen I. Brecher | 0.50 | Review, analyze employment agreement. |
| 06/20/24 | Nicholas Adzima | 3.10 | Conference with M. Freedman, K&E team re employee transition considerations (2.1); review, revise materials re same (1.0). |
| 06/20/24 | Anusheh Khoshsima | 0.50 | Correspond with N. Adzima, K&E team re WARN diligence (.3); review TSA schedule (.2). |
| 06/20/24 | Maayan Sachs | 0.50 | Research, analyze precedent re WARN diligence. |
| 06/21/24 | Nicholas Adzima | 3.10 | Conference with M. Freedman, K&E team re employee transition considerations (2.1); review, revise materials re same (1.0). |
| 06/23/24 | Matthew Antinossi | 0.10 | Review correspondence from UHC counsel re UHC administrative contract assumption. |
| 06/27/24 | Anusheh Khoshsima | 0.20 | Correspond with N. Adzima, K&E team re WARN diligence. |
| 06/28/24 | Matthew Antinossi | 0.30 | Review comments from WLRK team re 401(k) transfer agreement (.1); correspond with N. Adzima, K&E team re same (.1); review correspondence from UHC and K&E re health plan agreement (.1). |

**Total**                                    **26.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101729**
**Client Matter: 22255-69**

---

**In the Matter of Expenses**

For expenses incurred through June 30, 2024
(see attached Description of Expenses for detail)                    $ 42,312.45

Total expenses incurred                                               $ 42,312.45

Legal Services for the Period Ending June 30, 2024

Express Holding, LLC

Expenses

| Invoice Number: | 1050101729 |
|---|---|
| Matter Number: | 22255-69 |

## Description of Expenses

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 102.00 |
| Standard Copies or Prints | 81.70 |
| Color Copies or Prints | 94.05 |
| Local Transportation | 1,188.67 |
| Travel Expense | 6,749.90 |
| Airfare | 6,214.27 |
| Transportation to/from airport | 2,181.10 |
| Travel Meals | 824.07 |
| Other Court Costs and Fees | 21,603.29 |
| Outside Copy/Binding Services | 2,912.40 |
| Computer Database Research | 227.03 |
| Overtime Transportation | 67.03 |
| Overtime Meals - Attorney | 66.94 |
| **Total** | **$ 42,312.45** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 05/30/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 8.00 |
| 05/31/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 15.00 |
| 05/31/24 | Melissa Moreno - Internet, In-flight wifi. | 8.00 |
| 06/05/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 8.00 |
| 06/05/24 | Michael B. Slade - Internet | 8.00 |
| 06/06/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 8.00 |
| 06/10/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 10.00 |
| 06/12/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 10.00 |
| 06/13/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 8.00 |
| 06/14/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 19.00 |
| | **Total** | **102.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:           22255-69
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/04/24 | Standard Copies or Prints | 3.60 |
| 06/04/24 | Standard Copies or Prints | 9.50 |
| 06/04/24 | Standard Copies or Prints | 0.50 |
| 06/05/24 | Standard Copies or Prints | 0.10 |
| 06/11/24 | Standard Copies or Prints | 1.90 |
| 06/11/24 | Standard Copies or Prints | 0.20 |
| 06/12/24 | Standard Copies or Prints | 0.10 |
| 06/14/24 | Standard Copies or Prints | 10.90 |
| 06/18/24 | Standard Copies or Prints | 9.70 |
| 06/18/24 | Standard Copies or Prints | 0.80 |
| 06/25/24 | Standard Copies or Prints | 19.60 |
| 06/26/24 | Standard Copies or Prints | 4.40 |
| 06/27/24 | Standard Copies or Prints | 20.40 |
| | **Total** | **81.70** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                         Matter Number:             22255-69
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/24 | Color Copies or Prints | 3.30 |
| 06/06/24 | Color Copies or Prints | 1.10 |
| 06/13/24 | Color Copies or Prints | 4.95 |
| 06/18/24 | Color Copies or Prints | 1.10 |
| 06/18/24 | Color Copies or Prints | 48.95 |
| 06/26/24 | Color Copies or Prints | 34.10 |
| 06/27/24 | Color Copies or Prints | 0.55 |
| | **Total** | **94.05** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:             22255-69
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/31/24 | Laura Saal - Taxi, transportation to train station for hearing | 41.17 |
| 05/31/24 | Laura Saal - Taxi, transportation to train station for hearing | 47.43 |
| 06/05/24 | Robert A. Diehl - Taxi, Transportation from home to train station for hearing | 104.97 |
| 06/05/24 | Robert A. Diehl - Taxi, Transportation from train station to the hearing | 16.93 |
| 06/05/24 | Laura Saal - Taxi, transportation to train station for hearing | 13.95 |
| 06/05/24 | Laura Saal - Taxi, transportation from train station for hearing | 47.43 |
| 06/06/24 | Robert A. Diehl - Taxi, Transportation from train station to home return from hearing | 101.90 |
| 06/06/24 | Laura Saal - Taxi, transportation to train station from hearing | 64.92 |
| 06/06/24 | Laura Saal -Taxi, transportation from train station from hearing | 13.32 |
| 06/06/24 | Michael B. Slade - Taxi, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. | 60.06 |
| 06/06/24 | Michael B. Slade - Taxi, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. | 11.68 |
| 06/06/24 | Michael B. Slade - Taxi, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. | 6.11 |
| 06/07/24 | BOSTON COACH CORPORATION - 06/06/2024 Joshua A Sussberg Pick Up at train station and Drop Off at home | 194.51 |
| 06/07/24 | BOSTON COACH CORPORATION - 06/05/2024 JOSHUA SUSSBERG Pick Up at home and Drop Off at train station | 212.99 |
| 06/13/24 | Laura Saal - Taxi, In person hearing | 16.38 |
| 06/13/24 | Laura Saal - Taxi, In person hearing | 41.16 |
| 06/14/24 | Laura Saal - Taxi, In person hearing | 46.23 |
| 06/14/24 | Laura Saal - Taxi, In person hearing | 12.91 |
| 06/14/24 | VITAL TRANSPORTATION SERVICES INC - Geier Emily - office to home 06/05/2024 | 134.62 |
| | **Total** | **1,188.67** |

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101729 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

**<u>Travel Expense</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 05/30/24 | Charles B. Sterrett - Lodging, Wilmington, DE, hearing travel | 544.36 |
| 06/05/24 | Robert A. Diehl - Lodging, Wilmington, DE, hearing travel | 504.90 |
| 06/05/24 | Robert A. Diehl - Lodging, Wilmington, DE | 504.90 |
| 06/05/24 | Michael B. Slade - Lodging, New York, NY, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/05/2024 | 548.57 |
| 06/05/24 | Max M. Freedman - Lodging, Wilmington, DE, hearing travel | 474.10 |
| 06/06/24 | Josh Sussberg, P.C. - Lodging, Wilmington, DE, hearing travel | 504.90 |
| 06/06/24 | Nicholas Adzima - Lodging, Wilmington, DE, hearing travel | 559.90 |
| 06/06/24 | Laura Saal - Lodging, Wilmington, DE, hearing travel | 504.90 |
| 06/06/24 | Max M. Freedman - Lodging, Wilmington, DE, hearing travel | 474.10 |
| 06/06/24 | Michael B. Slade - Lodging, New York, NY, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/06/2024 | 548.57 |
| 06/13/24 | Charles B. Sterrett - Lodging, Wilmington, DE, hearing travel | 548.90 |
| 06/13/24 | Max M. Freedman - Lodging, Philadelphia, PA, hearing travel | 515.90 |
| 06/14/24 | Laura Saal -Lodging, Wilmington, DE, hearing travel | 515.90 |
| | **Total** | **6,749.90** |

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101729 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 05/28/24 | Charles B. Sterrett – Airfare (coach), Chicago to Philadelphia for hearing. | 201.68 |
| 05/28/24 | Charles B. Sterrett - Agency Fee for flight to Philadelphia for hearing. | 21.00 |
| 05/28/24 | Charles B. Sterrett - Airfare (coach), Philadelphia to Chicago for hearing. | 463.47 |
| 05/28/24 | Charles B. Sterrett - Agency Fee for flight back from Philadelphia for hearing. | 21.00 |
| 05/29/24 | Michael B. Slade – Airfare (coach), Chicago to New York, NY, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. | 406.31 |
| 06/01/24 | Michael B. Slade - Agency Fee, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/01/2024 | 58.00 |
| 06/01/24 | Michael B. Slade - Rail, Wilmington, DE, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/01/2024 | 368.10 |
| 06/03/24 | Max M. Freedman - Agency Fee, Hearing in Delaware | 21.00 |
| 06/03/24 | Max M. Freedman - Airfare (coach), Chicago to Philadelphia, Hearing in Delaware | 365.96 |
| 06/04/24 | Josh Sussberg, P.C. - Agency Fee, Attend court hearing | 58.00 |
| 06/04/24 | Josh Sussberg, P.C. - Rail, NY to Wilmington, DE, Attend court hearing | 208.99 |
| 06/04/24 | Nicholas Adzima - Rail, RT to/from Delaware | 775.00 |
| 06/04/24 | Robert A. Diehl - Agency Fee roundtrip from New York to Wilmington, DE for hearing. | 21.00 |
| 06/04/24 | Robert A. Diehl - Rail (coach), from New York to Wilmington, DE for hearing. | 223.20 |
| 06/05/24 | Josh Sussberg, P.C. - Rail, Attend court hearing | 12.60 |
| 06/05/24 | Charles B. Sterrett - Airfare (coach), flights to/from Philadelphia for hearing. | 403.35 |
| 06/05/24 | Laura Saal – Rail (coach), NY to Wilmington, DE to hearing | 503.10 |
| 06/05/24 | Laura Saal - Agency Fee, Hearing in Wilmington, DE | 58.00 |
| 06/05/24 | Charles B. Sterrett - Agency Fee for flights to/from Philadelphia for hearing. | 58.00 |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:              22255-69
Expenses

| | | |
|---|---|---:|
| 06/05/24 | Michael B. Slade - Rail, Wilmington, DE, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. This line item is associated with the first train ticket exchange. 06/05/2024 | 49.50 |
| 06/05/24 | Michael B. Slade - Rail, Wilmington, DE, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. This line item is associated with the second train ticket exchange. The attorney was refunded $93.90. | (93.90) |
| 06/11/24 | Charles B. Sterrett - Agency Fee for flight back to Chicago. | 21.00 |
| 06/11/24 | Charles B. Sterrett - Airfare (coach), Chicago to Philadelphia for hearing. | 240.87 |
| 06/11/24 | Charles B. Sterrett - Agency Fee for flight to Philadelphia for hearing. | 21.00 |
| 06/11/24 | Charles B. Sterrett - Airfare (coach), return from Philadelphia to Chicago. | 418.68 |
| 06/11/24 | Max M. Freedman - Airfare (coach), Chicago to Philadelphia, PA for Hearing in Wilmington, DE | 702.36 |
| 06/11/24 | Max M. Freedman - Agency Fee, Hearing in Wilmington, DE | 21.00 |
| 06/13/24 | Laura Saal - Agency Fee, In person hearing | 58.00 |
| 06/13/24 | Laura Saal -Rail, NY to Wilmington, DE to hearing | 594.00 |
| 06/14/24 | Laura Saal - Rail, Newark, NJ from hearing | (66.00) |
| | **Total** | **6,214.27** |

| | | |
|---|---|---|
| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101729 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

### Transportation to/from airport

| Date | Description | Amount |
|---|---|---|
| 05/30/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft from Philadelphia airport to hotel. 05/30/2024 | 90.08 |
| 05/30/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft to O'Hare for flight to Philadelphia. 05/30/2024 | 107.82 |
| 05/31/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft home from O'Hare after flight back to Chicago. 05/31/2024 | 110.14 |
| 05/31/24 | Charles B. Sterrett - Transportation To/From Airport, Uber to Philadelphia airport for flight back to Chicago. 05/31/2024 | 124.13 |
| 06/05/24 | Michael B. Slade - Transportation To/From Airport, Dates of travel: June 5, 2024 through June 7, 2024. 06/05/2024 | 67.49 |
| 06/05/24 | Charles B. Sterrett -Transportation To/From Airport, Lyft to O'Hare for flight to Philadelphia. 06/05/2024 | 116.62 |
| 06/05/24 | Max M. Freedman - Transportation To/From Airport, Hearing in Delaware 06/05/2024 | 190.40 |
| 06/06/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft to Philadelphia airport for flight back to Chicago. 06/06/2024 | 89.72 |
| 06/06/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft from Philadelphia airport to hotel (after midnight). 06/06/2024 | 90.01 |
| 06/06/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft home from O'Hare after flight back to Chicago. 06/06/2024 | 82.92 |
| 06/07/24 | Michael B. Slade - Transportation To/From Airport, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/07/2024 | 128.63 |
| 06/07/24 | Michael B. Slade - Transportation To/From Airport, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/07/2024 | 81.74 |
| 06/07/24 | Max M. Freedman - Transportation To/From Airport, Hearing in Delaware 06/07/2024 | 54.34 |
| 06/13/24 | SUNNY'S WORLDWIDE - 06/05/2024 FREEDMAN MAX Pick Up at PHL Airport and Drop Off at HOTEL | 181.75 |
| 06/13/24 | SUNNY'S WORLDWIDE - 06/07/2024 FREEDMAN MAX Pick Up at HOTEL and Drop Off at PHL Airport | 181.75 |
| 06/13/24 | Charles B. Sterrett - Transportation To/From Airport, Uber from Philadelphia airport to hotel. 06/13/2024 | 88.29 |
| 06/13/24 | Max M. Freedman - Transportation To/From Airport, Hearing in Wilmington, DE 06/13/2024 | 164.80 |

Legal Services for the Period Ending June 30, 2024  Invoice Number:  1050101729
Express Holding, LLC  Matter Number:  22255-69
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/14/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft home from O'Hare 06/14/2024 | 103.05 |
| 06/14/24 | Charles B. Sterrett -Transportation To/From Airport, Lyft to Philadelphia airport. 06/14/2024 | 75.96 |
| 06/14/24 | Max M. Freedman - Transportation To/From Airport, Hearing in Wilmington, DE 06/14/2024 | 51.46 |
| | **Total** | **2,181.10** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101729
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/30/24 | Charles B. Sterrett - Travel Meals, O'Hare Travel dinner at O'Hare. 05/30/2024 | 17.24 |
| 06/05/24 | Josh Sussberg, P.C. - Hotel - Travel Meals, Wilmington, DE Attend court hearing Josh Sussberg, Emily Geier, Nicholas Adzima 06/05/2024 | 195.00 |
| 06/05/24 | Charles B. Sterrett - Travel Meals, O'Hare Travel dinner at O'Hare. Charles B. Sterrett 06/05/2024 | 43.40 |
| 06/05/24 | Max M. Freedman - Travel Meals, Chicago, IL Hearing in Delaware 06/05/2024 | 11.06 |
| 06/05/24 | Laura Saal - Hotel - Travel Meals, Wilmington, DE Hearing in Wilmington, DE court Laura Saal 06/05/2024 | 40.00 |
| 06/06/24 | Josh Sussberg, P.C. - Travel Meals, Wilmington, DE Attend court hearing 06/06/2024 | 17.40 |
| 06/06/24 | Charles B. Sterrett - Travel Meals, Philadelphia, PA Travel dinner. Charles B. Sterrett 06/06/2024 | 37.84 |
| 06/06/24 | Robert A. Diehl - Hotel - Travel Meals, Wilmington, DE Meal - Hotel stay in Wilmington, DE for hearing. 06/06/2024 | 65.00 |
| 06/06/24 | Michael B. Slade - Hotel - Travel Meals, New York, NY Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/06/2024 | 65.00 |
| 06/06/24 | Max M. Freedman - Travel Meals, Wilmington, DE Hearing in Delaware 06/06/2024 | 65.00 |
| 06/07/24 | Max M. Freedman - Travel Meals, Chicago, IL Hearing in Delaware 06/07/2024 | 30.17 |
| 06/13/24 | Laura Saal - Travel Meals, Wilmington, DE In person hearing Laura Saal, Ashlyn Gallagher 06/13/2024 | 104.50 |
| 06/13/24 | Charles B. Sterrett - Travel Meals, O'Hare Travel dinner at O'Hare. 06/13/2024 | 34.22 |
| 06/13/24 | Max M. Freedman - Travel Meals, Chicago, IL Hearing in Wilmington, DE 06/13/2024 | 30.67 |
| 06/14/24 | Laura Saal - Travel Meals, Wilmington, DE In person hearing 06/14/2024 | 14.00 |
| 06/14/24 | Charles B. Sterrett - Hotel - Travel Meals, Wilmington, DE Travel breakfast at hotel. 06/14/2024 | 36.46 |
| 06/14/24 | Max M. Freedman - Travel Meals, Chicago, IL Hearing in Wilmington, DE 06/14/2024 | 17.11 |
| | **Total** | **824.07** |

12

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101729
Express Holding, LLC                       Matter Number:       22255-69
Expenses

**Other Court Costs and Fees**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 06/05/24 | Miller Advertising Agency Inc - Publication of notice in New York Times (Business) | 9,756.60 |
| 06/05/24 | RELIABLE WILMINGTON - Transcriptions services | 344.00 |
| 06/06/24 | RELIABLE WILMINGTON - court documents | 4,508.47 |
| 06/10/24 | Miller Advertising Agency Inc - Publication of Auction notice in the New York Times (Business) | 6,994.22 |
| | **Total** | **21,603.29** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                         Matter Number:           22255-69
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 06/17/24 | RELIABLE WILMINGTON - court document printing | 2,286.52 |
| 06/21/24 | EMPIRE DISCOVERY LLC - Court documents | 625.88 |
| | **Total** | **2,912.40** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | CHEMICAL ABSTRACTS SERVICE - STN Usage for 05/2024 | 227.03 |
| | **Total** | **227.03** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:              22255-69
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 06/13/24 | Melissa Moreno - Taxi, Transportation office to home 06/13/2024 | 32.58 |
| 06/24/24 | Kyle Facibene - Taxi, overtime transportation office to home 06/24/2024 | 34.45 |
| | **Total** | **67.03** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                         Matter Number:             22255-69
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 06/13/24 | Melissa Moreno - Overtime Meals 06/13/2024 | 40.00 |
| 06/24/24 | Kyle Facibene - Overtime Meals 06/24/2024 | 26.94 |
| | **Total** | **66.94** |

**TOTAL EXPENSES**                                                     **$ 42,312.45**