**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, Inc., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: August 28, 2024 at 4:00 p.m. (ET)** |

**SUMMARY OF SECOND  MONTHLY
APPLICATION OF M3 ADVISORY PARTNERS, LP
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD FROM JUNE 1, 2024 THROUGH JUNE 30, 2024**

| | |
|---|---|
| Name of Applicant: | <u>M3 Advisory Partners, LP</u> |
| Authorized to Provide Professional Services to: | <u>Debtors and Debtors in Possession</u> |
| Date of Retention: | <u>June 5, 2024 effective as of April 22, 2024</u> |
| Period for Which Compensation and Reimbursement Are Requested: | <u>June 1, 2024 – June 30, 2024</u> |
| Amount of Compensation Requested: | <u>$1,369,644.32 (80% of $1,712,055.40)</u> |
| Amount of Expense Reimbursement Requested: | <u>$22,971.25</u> |

This is a(n):    <u>X</u> monthly _ interim _ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications Filed:**

| Prior Monthly Applications | | Requested | | CNO Filing Date & Docket No. | Paid to Date | |
|---|---|---|---|---|---|---|
| Date Filed; Docket No. | Period Covered | Fees (80%) | Expenses (100%) | | Fees (80%) | Expenses[2] (100%) |
| July 3, 2024<br><br>Docket [579] | April 22, 2024 – May 31, 2024 | $2,328,752.72 | $60,071.14 | July 25, 2024<br><br>Docket [648] | $2,328,752.72 | $58,341.70 |
| **Total** | | $2,328,752.72 | $60,071.14 | | $2,328,752.72 | $58,341.70 |

---

[2] Reflective of $1,729.44 expense write off

## COMPENSATION AND HOURS BY PROFESSIONAL

| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---:|---:|---:|
| Mohsin Meghji | Managing Partner | $1,415.00 | 3.3 | $4,669.50 |
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 201.9 | $263,479.50 |
| Lyle Bauck | Managing Director | $1,205.00 | 63.9 | $76,999.50 |
| Reed Bingaman | Managing Director | $1,205.00 | 30.4 | $36,632.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 189.0 | $198,450.00 |
| Nicholas Weber | Director | $990.00 | 141.3 | $139,887.00 |
| Aziz Khan | Director | $990.00 | 48.2 | $47,718.00 |
| Truman Biggs | Vice President | $786.00 | 197.4 | $155,156.40 |
| Brennan Lytle | Senior Associate | $680.00 | 194.3 | $132,124.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 210.8 | $143,344.00 |
| Andrew Kim | Senior Associate | $680.00 | 21.6 | $14,688.00 |
| Cole Thieme | Senior Associate | $680.00 | 197.5 | $134,300.00 |
| Sean Duthie | Associate | $575.00 | 45.9 | $26,392.50 |
| Zachary Blondell | Associate | $575.00 | 2.0 | $1,150.00 |
| Richard Easterly | Associate | $575.00 | 241.8 | $139,035.00 |
| Martin Deacon | Associate | $575.00 | 194.0 | $111,550.00 |
| Steven Peters | Analyst | $470.00 | 0.6 | $282.00 |
| Julia Jiang | Analyst | $470.00 | 183.4 | $86,198.00 |

| Total | | | 2,167.3 | $1,712,055.40 |
|---|---|---|---:|---:|

**Blended Rate:**                              **$789.95**

**COMPENSATION BY PROJECT CATEGORY**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| | **FOR M3 ADVISORY PARTNERS, LP**<br><br>**June 1, 2024 through June 30, 2024** | | | |
| 1 | Asset Sales | Assist with the sale of the Debtors' Assets. | 472.9 | $429,753.90 |
| 2 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 71.1 | $55,625.60 |
| 3 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 59.8 | $42,492.60 |
| 4 | Contracts / Executory Contracts | Assist the Debtors with contract analysis and the potential assumption or rejection of contracts. | 21.2 | $18,073.60 |
| 5 | Court Hearing | Prepare for and attend the Debtors' hearings. | 30.6 | $28,163.60 |
| 6 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 862.6 | $645,256.80 |
| 7 | Due Diligence & Information Requests | Review and prepare due diligence responses for third parties, including analysis and supporting schedules. | 86.9 | $66,042.70 |
| 8 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 147.2 | $80,804.20 |
| 9 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 71.3 | $71,353.90 |
| 10 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 31.7 | $30,112.10 |
| 11 | Liquidation Analysis | Assist the Debtors with preparation of the Liquidation Analysis. | 45.2 | $37,429.60 |
| 12 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 82.3 | $55,399.00 |
| 13 | Motions/Orders | Prepare analysis and assist the Debtors on various motions filed, and upon entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 28.5 | $30,810.80 |
| 14 | Preference Analysis | Review and prepare preference analysis related to categorization and description of payments over the 90-day preference period and avoidance actions. | 22.0 | $14,960.00 |
| 15 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 35.9 | $31,798.00 |

| | | | | |
|---|---|---|---|---|
| 16 | Store Closings | Review and prepare store closure reporting and analysis for Going out of Business sales. | 21.2 | $15,011.00 |
| 17 | Vendor Management | Assist the Debtors with vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors on general accounts payable questions. | 76.9 | $58,968.00 |

| **Total** | | | **2,167.3** | **$1,712,055.40** |
|---|---|---|---|---|

**Blended Rate:**                    **$789.95**

## EXPENSES BY CATEGORY

| EXPENSES BY CATEGORY FOR M3 ADVISORY PARTNERS, LP June 1, 2024 through June 30, 2024 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | $9,812.39 |
| Lodging | $7,590.20 |
| Meals | $1,921.63 |
| Transportation | $3,647.03 |
| **Total** | **$22,971.25** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>EXPRESS, Inc., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 24-10831 (KBO)<br><br>(Jointly Administered)<br><br>**Obj. Deadline: August 28, 2024 at 4:00 p.m. (ET)** |

**SECOND MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM JUNE 1, 2024 THROUGH JUNE 30, 2024**

M3 Advisory Partners, LP ("M3"), financial advisors to Express, Inc. and its affiliated

debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively,

the "Debtors"), hereby submits this second monthly application (this "Application"), pursuant to

sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.*

(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure

of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the *Order*

*Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor*

*Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024*

[Docket No. 398] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting*

*Related Relief* [Docket No. 223] (the "Interim Compensation Order"), for compensation for

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification
numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance
Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC
(0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC
(3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of
Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express
Drive, Columbus, Ohio 43230.

professional services rendered and expenses incurred for the period from June 1, 2024 to and including June 30, 2024 (the "Fee Period").  In support of this Application, M3 respectfully represents as follows:

## **BACKGROUND**

1.      On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].  On May 3, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 154] (the "Committee").  No trustee or examiner has been appointed in these chapter 11 cases.

2.      On May 16, 2024, the Debtors filed their *Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 257] (the "Retention Application"), and on June 5, 2024, the Bankruptcy Court for the District of Delaware (the "Court") entered the Retention Order, authorizing the employment and retention of M3 as financial advisors to the Debtors, effective as of April 22, 2024.

3.      On May 14, 2024, the Court entered the Interim Compensation Order [Docket No. 223].

4.      A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Stewart*

*Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "<u>First Day Declaration</u>").

<b><u>RELIEF REQUESTED</u></b>

5.        By this Application, in accordance with the Interim Compensation Order, M3 requests payment in the aggregate amount of $1,392,615.57, which is equal to (a) 80% (i.e., $1,369,644.32) of the $1,712,055.40 of total compensation earned by M3 during the Fee Period for its services to the Debtors and (b) 100% of $22,971.25 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

<b><u>SUMMARY OF SERVICES RENDERED</u></b>

6.        Attached hereto are the following schedules for compensation sought by M3 for the Fee Period:

| | |
|---|---|
| **Exhibit A** | Summary of Time Detail by Task |
| **Exhibit B** | Summary of Time Detail by Professional |
| **Exhibit C** | Time Detail by Task and Professional |
| **Exhibit D** | Time Detail by Activity by Professional |

7.        **Exhibits A–D** are detailed statements of the time expended and compensation earned by M3 during the Fee Period.  M3's professionals expended a total of 2,167.3 hours in connection with these chapter 11 cases during the Fee Period. All services for which M3 is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by M3 during the Fee Period are categorized as set forth in **Exhibits A–D** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **Exhibits A–D** and in the summary cover sheets.

## ACTUAL AND NECESSARY EXPENSES

8.     Attached hereto are the following schedules for reimbursement of expenses sought by M3 for the Fee Period:

   **Exhibit E**   Summary of Expense Detail by Category

   **Exhibit F**   Expense Detail by Category by Professional

9.     M3 incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  As set forth in greater detail in **Exhibits E-F**, M3's total expenses incurred during the Fee Period are $22,971.25.

10.     M3 does not charge for photocopying, printing, or outgoing domestic facsimiles or incoming facsimiles.

## VALUATION OF SERVICES

11.     The hourly rates reflected on **Exhibits A–D** are M3's customary hourly rates for work of this character. The reasonable value of the services rendered by M3 for the Fee Period as financial advisors to the Debtors in these chapter 11 cases is $1,712,055.40.

12.     In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## CERTIFICATION OF COMPLIANCE

13.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information, and belief, this Application complies with the requirements of that Local Rule, except as permitted by the Retention Order.

4

## **RESERVATION OF RIGHTS**

14.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  M3 reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

WHEREFORE, M3 requests payment in the aggregate amount of $1,392,615.57, which is equal to (i) 80% of fees (i.e., $1,369,644.32) payable to M3 during this Fee Period for services rendered to the Debtors, and (ii) 100% of $22,971.25 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

Dated:  August 28, 2024                    Respectfully submitted,

                                           **M3 Advisory Partners, LP**

                                           */s/ Kunal S. Kamlani*
                                           Kunal S. Kamlani
                                           Senior Managing Director
                                           Email:  kkamlani@m3-partners.com

                                           *Financial Advisors to the*
                                           *Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

## DECLARATION OF KUNAL S. KAMLANI REGARDING THE SECOND MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2024 THROUGH JUNE 30, 2024

I, Kunal S. Kamlani, certify as follows:

1.    I am a senior managing director at M3 Advisory Partners, LP ("M3"), and I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").[2]

2.    I have read the application (the "Application") of M3, as financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from June 1, 2024 through June 30, 2024. I have personally performed many of the financial advisory services rendered by M3, and I am familiar with all other work performed on behalf of the Debtors by M3 professionals.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

3.       I understand the Local Rules and believe that the Application complies with the provisions of the Local Rules, the Bankruptcy Code, and the orders of this Court.

4.       The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Dated:  August 28, 2024

*/s/ Kunal S. Kamlani*

Kunal S. Kamlani
Senior Managing Director
M3 Advisory Partners, LP

**EXHIBIT A**
**SUMMARY OF TIME DETAIL BY TASK**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| 1 | Asset Sales | Assist with the sale of the Debtors' Assets. | 472.9 | $429,753.90 |
| 2 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 71.1 | $55,625.60 |
| 3 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 59.8 | $42,492.60 |
| 4 | Contracts / Executory Contracts | Assist the Debtors with contract analysis and the potential assumption or rejection of contracts. | 21.2 | $18,073.60 |
| 5 | Court Hearing | Prepare for and attend the Debtors' hearings. | 30.6 | $28,163.60 |
| 6 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 862.6 | $645,256.80 |
| 7 | Due Diligence & Information Requests | Review and prepare due diligence responses for third parties, including analysis and supporting schedules. | 86.9 | $66,042.70 |
| 8 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 147.2 | $80,804.20 |
| 9 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 71.3 | $71,353.90 |
| 10 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 31.7 | $30,112.10 |
| 11 | Liquidation Analysis | Assist the Debtors with preparation of the Liquidation Analysis. | 45.2 | $37,429.60 |
| 12 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 82.3 | $55,399.00 |
| 13 | Motions/Orders | Prepare analysis and assist the Debtors on various motions filed, and upon entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 28.5 | $30,810.80 |
| 14 | Preference Analysis | Review and prepare preference analysis related to categorization and description of payments over the 90-day preference period and avoidance actions. | 22.0 | $14,960.00 |
| 15 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 35.9 | $31,798.00 |

| | | | | |
|---|---|---|---|---|
| 16 | Store Closings | Review and prepare store closure reporting and analysis for Going out of Business sales. | 21.2 | $15,011.00 |
| 17 | Vendor Management | Assist the Debtors with vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors on general accounts payable questions. | 76.9 | $58,968.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **2,167.3** | **1,712,055.40** |

**Blended Rate:**                    **$789.95**

**EXHIBIT B**
**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415.00 | 3.3 | $4,669.50 |
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 201.9 | $263,479.50 |
| Lyle Bauck | Managing Director | $1,205.00 | 63.9 | $76,999.50 |
| Reed Bingaman | Managing Director | $1,205.00 | 30.4 | $36,632.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 189.0 | $198,450.00 |
| Nicholas Weber | Director | $990.00 | 141.3 | $139,887.00 |
| Aziz Khan | Director | $990.00 | 48.2 | $47,718.00 |
| Truman Biggs | Vice President | $786.00 | 197.4 | $155,156.40 |
| Brennan Lytle | Senior Associate | $680.00 | 194.3 | $132,124.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 210.8 | $143,344.00 |
| Andrew Kim | Senior Associate | $680.00 | 21.6 | $14,688.00 |
| Cole Thieme | Senior Associate | $680.00 | 197.5 | $134,300.00 |
| Sean Duthie | Associate | $575.00 | 45.9 | $26,392.50 |
| Zachary Blondell | Associate | $575.00 | 2.0 | $1,150.00 |
| Richard Easterly | Associate | $575.00 | 241.8 | $139,035.00 |
| Martin Deacon | Associate | $575.00 | 194.0 | $111,550.00 |
| Steven Peters | Analyst | $470.00 | 0.6 | $282.00 |
| Julia Jiang | Analyst | $470.00 | 183.4 | $86,198.00 |
| **Total** | | | **2,167.3** | **1,712,055.40** |

Blended Rate:                    $789.95

**EXHIBIT C**
**TIME DETAIL BY TASK AND PROFESSIONAL**

*Asset Sales*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | 1.0 | $1,415.00 |
| Kunal Kamlani | Senior Managing Director | $1,305 | 61.4 | $80,127.00 |
| Lyle Bauck | Managing Director | $1,205 | 33.6 | $40,488.00 |
| Reed Bingaman | Managing Director | $1,205 | 23.7 | $28,558.50 |
| Ryan Rowan | Senior Director | $1,050 | 38.6 | $40,530.00 |
| Nicholas Weber | Director | $990 | 74.3 | $73,557.00 |
| Aziz Khan | Director | $990 | 9.4 | $9,306.00 |
| Truman Biggs | Vice President | $786 | 62.4 | $49,046.40 |
| Brennan Lytle | Senior Associate | $680 | 18.8 | $12,784.00 |
| Spencer Lloyd | Senior Associate | $680 | 10.5 | $7,140.00 |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 71.1 | $48,348.00 |
| Sean Duthie | Associate | $575 | 0.9 | $517.50 |
| Zachary Blondell | Associate | $575 | 0.2 | $115.00 |
| Richard Easterly | Associate | $575 | 7.0 | $4,025.00 |
| Martin Deacon | Associate | $575 | 53.3 | $30,647.50 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 6.7 | $3,149.00 |
| | | | **472.9** | **$429,753.90** |

Average Billing Rate **$908.76**

*Business Operations*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | 0.5 | $707.50 |
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.9 | $5,089.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 10.5 | $11,025.00 |
| Nicholas Weber | Director | $990 | 8.4 | $8,316.00 |
| Aziz Khan | Director | $990 | 2.9 | $2,871.00 |
| Truman Biggs | Vice President | $786 | 3.6 | $2,829.60 |
| Brennan Lytle | Senior Associate | $680 | 0.4 | $272.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | 9.5 | $6,460.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | 30.6 | $17,595.00 |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 0.8 | $460.00 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **71.1** | **$55,625.60** |

Average Billing Rate **$782.36**

*Claims Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.2 | $261.00 |
| Lyle Bauck | Managing Director | $1,205 | 0.2 | $241.00 |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 9.6 | $10,080.00 |
| Nicholas Weber | Director | $990 | – | – |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 10.1 | $7,938.60 |
| Brennan Lytle | Senior Associate | $680 | 0.2 | $136.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 25.1 | $17,068.00 |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 14.4 | $6,768.00 |
| | | | **59.8** | **$42,492.60** |

Average Billing Rate **$710.58**

***Contracts / Executory Contracts***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.0 | $1,305.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 7.1 | $7,455.00 |
| Nicholas Weber | Director | $990 | 1.3 | $1,287.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 2.6 | $2,043.60 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | 1.3 | $884.00 |
| Cole Thieme | Senior Associate | $680 | 5.3 | $3,604.00 |
| Sean Duthie | Associate | $575 | 0.5 | $287.50 |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 0.2 | $115.00 |
| Martin Deacon | Associate | $575 | 1.9 | $1,092.50 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **21.2** | **$18,073.60** |

Average Billing Rate **$852.53**

*Court Hearing*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | 0.8 | $1,132.00 |
| Kunal Kamlani | Senior Managing Director | $1,305 | 8.1 | $10,570.50 |
| Lyle Bauck | Managing Director | $1,205 | 2.3 | $2,771.50 |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 4.4 | $4,620.00 |
| Nicholas Weber | Director | $990 | 1.9 | $1,881.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 2.6 | $2,043.60 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 1.0 | $680.00 |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 9.5 | $4,465.00 |
| | | | **30.6** | **$28,163.60** |

Average Billing Rate    **$920.38**

*DIP Financing & Cash Flow*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | 0.5 | $707.50 |
| Kunal Kamlani | Senior Managing Director | $1,305 | 64.3 | $83,911.50 |
| Lyle Bauck | Managing Director | $1,205 | 13.7 | $16,508.50 |
| Reed Bingaman | Managing Director | $1,205 | 0.3 | $361.50 |
| Ryan Rowan | Senior Director | $1,050 | 36.8 | $38,640.00 |
| Nicholas Weber | Director | $990 | 33.4 | $33,066.00 |
| Aziz Khan | Director | $990 | 29.7 | $29,403.00 |
| Truman Biggs | Vice President | $786 | 66.3 | $52,111.80 |
| Brennan Lytle | Senior Associate | $680 | 146.9 | $99,892.00 |
| Spencer Lloyd | Senior Associate | $680 | 172.4 | $117,232.00 |
| Andrew Kim | Senior Associate | $680 | 1.5 | $1,020.00 |
| Cole Thieme | Senior Associate | $680 | 23.6 | $16,048.00 |
| Sean Duthie | Associate | $575 | 3.0 | $1,725.00 |
| Zachary Blondell | Associate | $575 | 0.8 | $460.00 |
| Richard Easterly | Associate | $575 | 169.4 | $97,405.00 |
| Martin Deacon | Associate | $575 | 93.0 | $53,475.00 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 7.0 | $3,290.00 |
| | | | **862.6** | **$645,256.80** |

Average Billing Rate **$748.04**

*Due Diligence & Information Requests*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.0 | $2,610.00 |
| Lyle Bauck | Managing Director | $1,205 | 1.5 | $1,807.50 |
| Reed Bingaman | Managing Director | $1,205 | 1.5 | $1,807.50 |
| Ryan Rowan | Senior Director | $1,050 | 11.8 | $12,390.00 |
| Nicholas Weber | Director | $990 | 4.1 | $4,059.00 |
| Aziz Khan | Director | $990 | 1.5 | $1,485.00 |
| Truman Biggs | Vice President | $786 | 18.7 | $14,698.20 |
| Brennan Lytle | Senior Associate | $680 | 4.7 | $3,196.00 |
| Spencer Lloyd | Senior Associate | $680 | 2.9 | $1,972.00 |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 12.2 | $8,296.00 |
| Sean Duthie | Associate | $575 | 7.8 | $4,485.00 |
| Zachary Blondell | Associate | $575 | 0.7 | $402.50 |
| Richard Easterly | Associate | $575 | 1.2 | $690.00 |
| Martin Deacon | Associate | $575 | 4.6 | $2,645.00 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 11.7 | $5,499.00 |
| | | | **86.9** | **$66,042.70** |

Average Billing Rate                **$759.99**

*Fee Application*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 4.0 | $5,220.00 |
| Lyle Bauck | Managing Director | $1,205 | 3.6 | $4,338.00 |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 5.0 | $5,250.00 |
| Nicholas Weber | Director | $990 | – | – |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 4.2 | $3,301.20 |
| Brennan Lytle | Senior Associate | $680 | 0.9 | $612.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.8 | $544.00 |
| Andrew Kim | Senior Associate | $680 | 1.4 | $952.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 5.2 | $2,990.00 |
| Martin Deacon | Associate | $575 | 2.0 | $1,150.00 |
| Steven Peters | Analyst | $470 | 0.6 | $282.00 |
| Julia Jiang | Analyst | $470 | 119.5 | $56,165.00 |
| | | | **147.2** | **$80,804.20** |

Average Billing Rate **$548.94**

*General Correspondence With Debtors & Debtors Professionals*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 17.0 | $22,185.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | 2.9 | $3,494.50 |
| Ryan Rowan | Senior Director | $1,050 | 21.1 | $22,155.00 |
| Nicholas Weber | Director | $990 | 7.8 | $7,722.00 |
| Aziz Khan | Director | $990 | 1.0 | $990.00 |
| Truman Biggs | Vice President | $786 | 8.9 | $6,995.40 |
| Brennan Lytle | Senior Associate | $680 | 5.9 | $4,012.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.5 | $340.00 |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 5.2 | $2,990.00 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 1.0 | $470.00 |
| | | | **71.3** | **$71,353.90** |

| | Average Billing Rate | **$1,000.76** |
|---|---|---|

*General Correspondence With UCC & UCC Advisors*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 6.9 | $9,004.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 5.2 | $5,460.00 |
| Nicholas Weber | Director | $990 | 6.0 | $5,940.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 8.1 | $6,366.60 |
| Brennan Lytle | Senior Associate | $680 | 2.2 | $1,496.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.3 | $204.00 |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 2.2 | $1,265.00 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.8 | $376.00 |
| | | | **31.7** | **$30,112.10** |

| | | Average Billing Rate | | **$949.91** |

*Liquidation Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 5.9 | $7,699.50 |
| Lyle Bauck | Managing Director | $1,205 | 7.0 | $8,435.00 |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.3 | $1,365.00 |
| Nicholas Weber | Director | $990 | – | – |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 5.1 | $4,008.60 |
| Brennan Lytle | Senior Associate | $680 | 7.9 | $5,372.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.9 | $612.00 |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 1.9 | $1,292.00 |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 0.9 | $517.50 |
| Martin Deacon | Associate | $575 | 13.4 | $7,705.00 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.9 | $423.00 |
| | | | **45.2** | **$37,429.60** |

Average Billing Rate **$828.09**

***Monthly Operating Report/UST Report***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | 0.5 | $707.50 |
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.2 | $1,566.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 8.9 | $9,345.00 |
| Nicholas Weber | Director | $990 | – | – |
| Aziz Khan | Director | $990 | 1.8 | $1,782.00 |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 17.2 | $11,696.00 |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 52.7 | $30,302.50 |
| Martin Deacon | Associate | $575 | – | – |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **82.3** | **$55,399.00** |

Average Billing Rate          **$673.13**

*Motions/Orders*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 17.2 | $22,446.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.3 | $2,415.00 |
| Nicholas Weber | Director | $990 | 0.6 | $594.00 |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.8 | $628.80 |
| Brennan Lytle | Senior Associate | $680 | 3.4 | $2,312.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Sean Duthie | Associate | $575 | 2.3 | $1,322.50 |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 1.9 | $1,092.50 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **28.5** | **$30,810.80** |

Average Billing Rate     **$1,081.08**

*Preference Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 22.0 | $14,960.00 |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **22.0** | **$14,960.000** |

Average Billing Rate  **$680.00**

*Project Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 5.8 | $7,569.00 |
| Lyle Bauck | Managing Director | $1,205 | 2.0 | $2,410.00 |
| Reed Bingaman | Managing Director | $1,205 | 2.0 | $2,410.00 |
| Ryan Rowan | Senior Director | $1,050 | 2.0 | $2,100.00 |
| Nicholas Weber | Director | $990 | 3.5 | $3,465.00 |
| Aziz Khan | Director | $990 | 1.9 | $1,881.00 |
| Truman Biggs | Vice President | $786 | 3.0 | $2,358.00 |
| Brennan Lytle | Senior Associate | $680 | 3.0 | $2,040.00 |
| Spencer Lloyd | Senior Associate | $680 | 2.4 | $1,632.00 |
| Andrew Kim | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 2.2 | $1,496.00 |
| Sean Duthie | Associate | $575 | 0.8 | $460.00 |
| Zachary Blondell | Associate | $575 | 0.3 | $172.50 |
| Richard Easterly | Associate | $575 | 2.0 | $1,150.00 |
| Martin Deacon | Associate | $575 | 2.9 | $1,667.50 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 2.1 | $987.00 |
| | | | **35.9** | **$31,798.00** |

Average Billing Rate | **$885.74**

*Store Closings*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.0 | $3,915.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 1.0 | $786.00 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Andrew Kim | Senior Associate | $680 | 3.9 | $2,652.00 |
| Cole Thieme | Senior Associate | $680 | 0.1 | $68.00 |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 0.4 | $230.00 |
| Martin Deacon | Associate | $575 | 12.8 | $7,360.00 |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **21.2** | **$15,011.00** |

Average Billing Rate     **$708.07**

*Vendor Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,415 | – | – |
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Reed Bingaman | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 24.4 | $25,620.00 |
| Nicholas Weber | Director | $990 | – | – |
| Aziz Khan | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 2.9 | $1,972.00 |
| Andrew Kim | Senior Associate | $680 | 4.0 | $2,720.00 |
| Cole Thieme | Senior Associate | $680 | 33.0 | $22,440.00 |
| Sean Duthie | Associate | $575 | – | – |
| Zachary Blondell | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 2.8 | $1,610.00 |
| Martin Deacon | Associate | $575 | – | – |
| Steven Peters | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 9.8 | $4,606.00 |
| | | | **76.9** | **$58,968.00** |

| | | |
|---|---|---|
| Average Billing Rate | | **$766.81** |

**EXHIBIT D**
**TIME DETAIL BY ACTIVITY BY PROFESSIONAL**

*Asset Sales*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/1/2024 | Lyle Bauck | 0.5 | Analyze and review the revised transaction alternatives analysis |
| 6/1/2024 | Lyle Bauck | 2.6 | Analyze and review the transaction alternatives analysis |
| 6/1/2024 | Truman Biggs | 0.3 | Conferencing with M. Deacon (M3) re: revisions to transaction alternatives summary presentation |
| 6/1/2024 | Martin Deacon | 0.3 | Conferencing with T. Biggs (M3) re: revisions to transaction alternatives summary presentation |
| 6/1/2024 | Truman Biggs | 0.9 | Participate in call with B. Lytle and M. Deacon (M3) regarding presentation comparing bids received to date |
| 6/1/2024 | Truman Biggs | 1.2 | Prepare analysis associated with proposals received to date and pros and cons of each |
| 6/1/2024 | Truman Biggs | 1.7 | Prepare presentation regarding proposals received to-date from third-parties |
| 6/1/2024 | Truman Biggs | 0.3 | Prepare responses to questions asked by M3 team regarding presentation comparing scenarios |
| 6/1/2024 | Truman Biggs | 0.8 | Review and edit materials prepared by M3 team comparing proposals received to-date |
| 6/1/2024 | Truman Biggs | 0.4 | Review and edit updated summarized presentation of various proposals received to date |
| 6/1/2024 | Kunal Kamlani | 2.4 | Review redline APA and send comments to K&E |
| 6/2/2024 | Truman Biggs | 0.3 | Conferencing with R. Easterly (M3) re: weekly estimated costs to the estate |
| 6/2/2024 | Nicholas Weber | 0.2 | Draft correspondence to Moelis team regarding valuation structure of proposed bid from potential asset purchaser |
| 6/2/2024 | Truman Biggs | 0.3 | Participant in discussion with B. Lytle (M3) re: summary of transaction alternatives |
| 6/2/2024 | Brennan Lytle | 0.3 | Participant in discussion with T. Biggs (M3) re: summary of transaction alternatives |
| 6/2/2024 | Truman Biggs | 1.1 | Prepare schedule of costs across various scenarios and commentary regarding variance in each |
| 6/2/2024 | Lyle Bauck | 0.4 | Read and review draft of the bidding procedures declaration |
| 6/2/2024 | Kunal Kamlani | 1.1 | Respond to A. Carlson's (Moelis) request with analytics on a bid in order to provide messaging back to a bidder |
| 6/2/2024 | Truman Biggs | 0.3 | Review and prepare schedule associated with updated purchase price under latest date assumptions |
| 6/2/2024 | Truman Biggs | 0.7 | Review and provide commentary on presentation summarizing proposals received to date |
| 6/2/2024 | Nicholas Weber | 2.4 | Review and revise weekly liquidity forecast model related to COGS and inventory assumptions used in borrowing base to validate assumptions versus recent performance |
| 6/2/2024 | Richard Easterly | 0.3 | Conferencing with T. Biggs (M3) re: weekly estimated costs to the estate |
| 6/3/2024 | Lyle Bauck | 0.9 | Analyze and review bidder estimated price detail and correspondence from Moelis and M3 regarding same |
| 6/3/2024 | Nicholas Weber | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and management team to discuss status of APA and TSA |

| 6/3/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani, N. Weber, T. Biggs (M3), Moelis team, Kirkland team, and management team to discuss status of APA and TSA |
| 6/3/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani, R. Rowan, N. Weber (M3), Moelis team, Kirkland team, and management team to discuss status of APA and TSA |
| 6/3/2024 | Kunal Kamlani | 0.5 | Participate in call with R. Rowan, N. Weber, T. Biggs (M3), Moelis team, Kirkland team, and management team to discuss status of APA and TSA |
| 6/3/2024 | Truman Biggs | 0.3 | Prepare and review fee calculation and provide to third-party |
| 6/3/2024 | Lyle Bauck | 0.4 | Read and review revised draft of the bidding procedures declaration |
| 6/3/2024 | Kunal Kamlani | 0.8 | Respond to prospective purchaser re methodology of rent prorations. Review of pro-rations and correspondence on the same with the M3 team |
| 6/3/2024 | Truman Biggs | 0.8 | Review updated store list provided by Company against previous lists, and prepare output comparing the two |
| 6/4/2024 | Kunal Kamlani | 0.3 | Call with prospective buyer regarding store footprint. Correspondence with K&E and the M3 team on the same |
| 6/4/2024 | Nicholas Weber | 2.3 | Prepare draft TSA services schedule which outlined services debtors and potential asset purchaser would provide post-transaction |
| 6/4/2024 | Lyle Bauck | 0.6 | Read and review latest draft of the bidding procedures Declaration and related correspondence from N. Adzima (K&E) |
| 6/4/2024 | Truman Biggs | 0.6 | Review and edit Transaction Alternatives presentation |
| 6/4/2024 | Truman Biggs | 0.6 | Review and provide comments on Equity Committee declaration |
| 6/5/2024 | Spencer Lloyd | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A, Khan (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Nicholas Weber | 0.9 | Analyze objection to bidding procedures to prepare responses to assist with hearing preparation |
| 6/5/2024 | Reed Bingaman | 2.5 | APA and TSA review for comments and operational action tracking |
| 6/5/2024 | Ryan Rowan | 0.2 | Attend meeting with L. Bauck (M3), A, Khan (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M Deacon (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Zachary Blondell | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A, Khan (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Julia Jiang | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A, Khan (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Sean Duthie | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A, Khan (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Martin Deacon | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A, Khan (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Cole Thieme | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A, Khan (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Brennan Lytle | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A, Khan (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |

| 6/5/2024 | Aziz Khan | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Lyle Bauck | 0.2 | Attend meeting with S. Lloyd (M3), R. Rowan (M3), A, Khan (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/5/2024 | Kunal Kamlani | 0.9 | Call with S. Toth (K&E), E. Geier (K&E) and J. Feltman (WLRK) regarding the APA |
| 6/5/2024 | Ryan Rowan | 1.0 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: APA open items |
| 6/5/2024 | Truman Biggs | 1.0 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: APA open items |
| 6/5/2024 | Brennan Lytle | 1.0 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: APA open items |
| 6/5/2024 | Martin Deacon | 1.0 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: APA open items |
| 6/5/2024 | Nicholas Weber | 0.9 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: APA open items - Partial |
| 6/5/2024 | Lyle Bauck | 1.0 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: APA open items |
| 6/5/2024 | Kunal Kamlani | 0.9 | Conferencing with Debtors, K&E, Moelis, L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: APA open items - Partial |
| 6/5/2024 | Reed Bingaman | 2.0 | Continue APA and TSA review for comments and operational action tracking |
| 6/5/2024 | Kunal Kamlani | 0.4 | Correspondence with K&E, Moelis and Management team regarding proforma rent arrangements with a prospective buyer |
| 6/5/2024 | Kunal Kamlani | 1.2 | Diligence and correspondence on various APA and TSA points with prospective buyer. Correspondence on the same with the Company, Moelis, K&E and the M3 team |
| 6/5/2024 | Nicholas Weber | 0.2 | Draft correspondence to Debtors' tax advisors regarding estimated transfer taxes |
| 6/5/2024 | Truman Biggs | 0.7 | Prepare and review inventory roll-forward requested by third-party |
| 6/5/2024 | Cole Thieme | 2.9 | Prepare supplementary schedules re: services for TSA |
| 6/5/2024 | Lyle Bauck | 0.4 | Read and review correspondence from S. Toth (K&E), K. Kamlani (M3) and Express management team re: APA open items |
| 6/5/2024 | Ryan Rowan | 0.8 | Review latest version of APA schedules received from WLRK |
| 6/5/2024 | Richard Easterly | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A, Khan (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), S. Duthie (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss lease amendment condition and closing conditions |
| 6/6/2024 | Kunal Kamlani | 0.4 | Call with advisor of prospective buyer to discuss court hearing and follow up correspondence to K&E and the M3 teams |
| 6/6/2024 | Reed Bingaman | 2.0 | Continue APA and TSA review for comments and operational action tracking |
| 6/6/2024 | Reed Bingaman | 1.3 | Continue APA and TSA review for comments and operational action tracking |
| 6/6/2024 | Lyle Bauck | 0.8 | Read and review correspondence from K&E and M3 re: APA issues and open items |
| 6/6/2024 | Ryan Rowan | 0.6 | Review latest version of the TSA Schedules received from WLRK |
| 6/6/2024 | Truman Biggs | 0.6 | Review updated store list and prepare variance to existing go-forward store list |

| 6/7/2024 | Lyle Bauck | 0.6 | Analyze and review draft inventory summary and purchase price reconciliation |
| 6/7/2024 | Lyle Bauck | 0.5 | Analyze and review GUC claim pool estimates in a liquidation and stalking horse bidder scenario |
| 6/7/2024 | Kunal Kamlani | 0.2 | Call with prospective buyer regarding requests for reconciliations of cashflow models |
| 6/7/2024 | Mohsin Meghji | 0.5 | Discussion with Moelis, K&E and M3 team regarding workstreams and purchase price |
| 6/7/2024 | Reed Bingaman | 0.4 | Participate in call with N. Weber (M3), and C. Thieme (M3) re: review and discuss TSA term sheet |
| 6/7/2024 | Nicholas Weber | 0.4 | Participate in call with R. Bingaman (M3) and C. Thieme (M3) re: review and discuss TSA term sheet |
| 6/7/2024 | Cole Thieme | 0.4 | Participate in call with R. Bingaman (M3) and N. Weber (M3) re: review and discuss TSA term sheet |
| 6/7/2024 | Truman Biggs | 2.8 | Review and prepare financial model projecting rent reimbursements due under various lease deals that have been executed to date |
| 6/7/2024 | Truman Biggs | 0.6 | Review and prepare schedule of assumed liabilities under current bid terms |
| 6/7/2024 | Nicholas Weber | 0.7 | Review and revise TSA services schedule in response to feedback received from counsel |
| 6/8/2024 | Kunal Kamlani | 0.4 | Correspondence with K&E on status of APA and the TSA. Correspondence with the M3 team on inventory roll and pro-ration schedule to be delivered to buyer |
| 6/8/2024 | Kunal Kamlani | 0.3 | Correspondence with the Company and K&E on the status of landlord amendments |
| 6/8/2024 | Nicholas Weber | 0.3 | Draft correspondence to M3 team regarding TSA schedule, prorated rent schedule, and inventory reconciliation analysis |
| 6/8/2024 | Nicholas Weber | 2.3 | Prepare updates to TSA schedules to include services needed related to customs bonds, good imports, credit card processing systems, and insurance programs |
| 6/8/2024 | Truman Biggs | 1.4 | Review and prepare model detailing rent payments under updated rental agreements |
| 6/8/2024 | Nicholas Weber | 0.6 | Review and revise proposed declaration in support of sale hearing |
| 6/8/2024 | Nicholas Weber | 0.1 | Review correspondence related to sale of UpWest assets |
| 6/8/2024 | Truman Biggs | 0.7 | Review go-forward fleet list against current fleet list, and current GOB stores to determine remaining stores which require GOB |
| 6/8/2024 | Nicholas Weber | 0.3 | Review open APA items to move forward critical aspects of potential transaction |
| 6/8/2024 | Kunal Kamlani | 0.7 | Review open items list provided by K&E on the APA and TSA. Correspondence on the same |
| 6/9/2024 | Kunal Kamlani | 1.1 | Description: Participate in call with R. Rowan, N. Weber, T. Biggs (M3), and Kirkland team to discuss latest draft of APA and TSA |
| 6/9/2024 | Nicholas Weber | 0.2 | Participate in call with K. Kamlani (M3), L. Bauck (M3), and T. Biggs (M3) regarding APA and TSA negotiations |
| 6/9/2024 | Ryan Rowan | 1.8 | Participate in call with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), Kirkland team, and PJT/WLRK to discuss latest issues list re: APA and TSA |
| 6/9/2024 | Nicholas Weber | 1.8 | Participate in call with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), Kirkland team, and PJT/WLRK to discuss latest issues list re: APA and TSA |
| 6/9/2024 | Lyle Bauck | 0.2 | Participate in call with K. Kamlani (M3), N. Weber (M3), and T. Biggs (M3) regarding APA and TSA negotiations |

| | | | |
|---|---|---|---|
| 6/9/2024 | Lyle Bauck | 1.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), Kirkland team, and PJT/WLRK to discuss latest issues list re: APA and TSA issues and open items - Partial |
| 6/9/2024 | Nicholas Weber | 1.1 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and Kirkland team to discuss latest draft of APA and TSA |
| 6/9/2024 | Truman Biggs | 0.2 | Participate in call with K. Kamlani, L. Bauck, and N. Weber (M3) regarding APA and TSA negotiations |
| 6/9/2024 | Ryan Rowan | 1.1 | Participate in call with K. Kamlani, N. Weber, T. Biggs (M3), and Kirkland team to discuss latest draft of APA and TSA |
| 6/9/2024 | Truman Biggs | 1.1 | Participate in call with K. Kamlani, R. Rowan, N. Weber (M3), and Kirkland team to discuss latest draft of APA and TSA |
| 6/9/2024 | Kunal Kamlani | 0.2 | Participate in call with L. Bauck (M3), N. Weber (M3), and T. Biggs (M3) regarding APA and TSA negotiations |
| 6/9/2024 | Kunal Kamlani | 1.8 | Participate in call with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), Kirkland team, and PJT/WLRK to discuss latest issues list re: APA and TSA |
| 6/9/2024 | Truman Biggs | 1.2 | Review and prepare schedules associated with rent credits created from new deals |
| 6/9/2024 | Nicholas Weber | 1.7 | Review and revise draft transaction alternatives presentation to reflect latest terms included in APA and TSA |
| 6/9/2024 | Truman Biggs | 0.4 | Review declaration and provide comments in advance of sale hearing |
| 6/9/2024 | Ryan Rowan | 0.6 | Review of K Kamlani's draft declaration |
| 6/10/2024 | Lyle Bauck | 0.6 | Analyze and review schedule of weekly costs and cash burn |
| 6/10/2024 | Lyle Bauck | 2.2 | Analyze and review the revised transaction alternatives analysis assuming closing on 6/14 |
| 6/10/2024 | Reed Bingaman | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Truman Biggs | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Sean Duthie | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Julia Jiang | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Martin Deacon | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Brennan Lytle | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Nicholas Weber | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Lyle Bauck | 0.7 | Attend meeting with K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Nicholas Weber | 0.7 | Attend meeting with L. Bauck (M3), R. Bingaman (M3), K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/10/2024 | Kunal Kamlani | 0.3 | Attend meeting with L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams - Partial |

| | | | |
|---|---|---|---|
| 6/10/2024 | Truman Biggs | 0.6 | Conferencing with Debtors, K. Kamlani (M3), B. Lytle (M3), and M. Deacon (M3) re: inventory roll forward and assumed liabilities supporting schedules re: APA |
| 6/10/2024 | Brennan Lytle | 0.6 | Conferencing with Debtors, K. Kamlani (M3), T. Biggs (M3), and M. Deacon (M3) re: inventory roll forward and assumed liabilities supporting schedules re: APA |
| 6/10/2024 | Martin Deacon | 0.6 | Conferencing with Debtors, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: inventory roll forward and assumed liabilities supporting schedules re: APA |
| 6/10/2024 | Kunal Kamlani | 0.6 | Conferencing with Debtors, T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: inventory roll forward and assumed liabilities supporting schedules re: APA |
| 6/10/2024 | Reed Bingaman | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C Thieme (M3) and M. Deacon (M3) re: APA and supporting schedules |
| 6/10/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: APA and supporting schedules |
| 6/10/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) re: APA and supporting schedules - Partial |
| 6/10/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), and M. Deacon (M3) re: APA and supporting schedules - Partial |
| 6/10/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: APA and supporting schedules |
| 6/10/2024 | Lyle Bauck | 0.5 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: APA and supporting schedules |
| 6/10/2024 | Truman Biggs | 0.8 | Conferencing with M. Deacon (M3) re: reviewing inventory roll forward and purchase price |
| 6/10/2024 | Kunal Kamlani | 0.5 | Conferencing with R. Bingaman (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: APA and supporting schedules |
| 6/10/2024 | Martin Deacon | 0.8 | Conferencing with T. Biggs (M3) re: reviewing inventory roll forward and purchase price |
| 6/10/2024 | Martin Deacon | 1.4 | Continuing post-petition merchandise payable estimate reconciliations and finalizing external supporting schedules |
| 6/10/2024 | Nicholas Weber | 0.2 | Discuss flow of funds with S. Lloyd (M3) |
| 6/10/2024 | Spencer Lloyd | 0.2 | Discuss flow of funds with N. Weber (M3) |
| 6/10/2024 | Truman Biggs | 0.8 | Prepare updated schedule of Phase Two GOB stores and provide to Debtor Advisors |
| 6/10/2024 | Nicholas Weber | 1.5 | Prepare updates to TSA services schedule to include detailed descriptions of activities required for each service category at request of counsel |
| 6/10/2024 | Lyle Bauck | 0.6 | Read and review correspondence from K&E and K. Kamlani (M3) re: APA open items |
| 6/10/2024 | Lyle Bauck | 0.6 | Read and review sale transaction Declaration |
| 6/10/2024 | Kunal Kamlani | 0.2 | Respond to prospective buyer on rent proration mechanics for closing and post closing |
| 6/10/2024 | Truman Biggs | 0.8 | Review and prepare closing schedules to be provided to potential buyer |
| 6/10/2024 | Truman Biggs | 0.6 | Review and prepare schedule required to be delivered under the APA |
| 6/10/2024 | Kunal Kamlani | 0.6 | Review and send analysis on estate funding cost to prospective buyers and correspondence on the same with buyers |
| 6/10/2024 | Kunal Kamlani | 0.4 | Review draft financing commitment letter from prospective purchaser |

| | | | |
|---|---|---|---|
| 6/10/2024 | Reed Bingaman | 0.3 | Review, edit, and provide comments on the TSA Term Sheet |
| 6/10/2024 | Martin Deacon | 2.4 | Reviewing and analyzing post-petition merchandise payables and inventory roll forward schedules for inclusion in APA |
| 6/10/2024 | Martin Deacon | 0.8 | Reviewing and analyzing post-transaction merchandise receipts and drafting supporting schedule |
| 6/10/2024 | Richard Easterly | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) to discuss comments for the Transaction Alternatives deck and other workstreams |
| 6/11/2024 | Lyle Bauck | 1.4 | Analyze and review latest draft of the Buyer APA |
| 6/11/2024 | Lyle Bauck | 0.8 | Analyze and review summary assumed liabilities schedule |
| 6/11/2024 | Lyle Bauck | 0.6 | Analyze and review summary of non-merchandise prepaid and payable balances estimated as of closing |
| 6/11/2024 | Nicholas Weber | 0.5 | Conferencing with M. Deacon (M3) and T. Biggs (M3) re: APA supporting schedules: assumed liabilities |
| 6/11/2024 | Truman Biggs | 0.1 | Conferencing with M. Deacon (M3), N. Weber (M3), B. Lytle (M3) re: APA supporting schedules |
| 6/11/2024 | Nicholas Weber | 0.1 | Conferencing with M. Deacon (M3), T. Biggs (M3), B. Lytle (M3) re: APA supporting schedules |
| 6/11/2024 | Truman Biggs | 0.5 | Conferencing with M. Deacon (M3) re: APA supporting schedules |
| 6/11/2024 | Truman Biggs | 0.5 | Conferencing with N. Weber (M3) and M. Deacon (M3) re: APA supporting schedules: assumed liabilities |
| 6/11/2024 | Martin Deacon | 0.5 | Conferencing with N. Weber (M3) and T. Biggs (M3) re: APA supporting schedules: assumed liabilities |
| 6/11/2024 | Martin Deacon | 0.1 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: APA supporting schedules |
| 6/11/2024 | Brennan Lytle | 0.1 | Conferencing with N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: APA supporting schedules |
| 6/11/2024 | Truman Biggs | 0.4 | Conferencing with PJT, BRG, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), M. Deacon (M3), B. Lytle (M3) re: APA supporting schedules and TSA |
| 6/11/2024 | Martin Deacon | 0.4 | Conferencing with PJT, BRG, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: APA supporting schedules and TSA |
| 6/11/2024 | Brennan Lytle | 0.4 | Conferencing with PJT, BRG, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: APA supporting schedules and TSA |
| 6/11/2024 | Nicholas Weber | 0.4 | Conferencing with PJT, BRG, K&E, Moelis, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: APA supporting schedules and TSA |
| 6/11/2024 | Kunal Kamlani | 0.4 | Conferencing with PJT, BRG, K&E, Moelis, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: APA supporting schedules and TSA |
| 6/11/2024 | Martin Deacon | 0.3 | Conferencing with R. Rowan (M3) and T. Biggs (M3) re: APA supporting schedules: assumed liabilities |

| | | | |
|---|---|---|---|
| 6/11/2024 | Truman Biggs | 0.3 | Conferencing with R. Rowan (M3), M. Deacon (M3) re: APA supporting schedules: assumed liabilities |
| 6/11/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) re: APA supporting schedules |
| 6/11/2024 | Ryan Rowan | 0.3 | Conferencing with T. Biggs (M3), M. Deacon (M3) re: APA supporting schedules: assumed liabilities |
| 6/11/2024 | Martin Deacon | 0.2 | Correspondence with Debtors re: inventory roll forward and on-order files |
| 6/11/2024 | Kunal Kamlani | 0.4 | Correspondence with prospective buyer's advisors regarding closing mechanics |
| 6/11/2024 | Nicholas Weber | 0.9 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Kirkland team, and third-party bidders advisors to discuss latest draft of APA |
| 6/11/2024 | Kunal Kamlani | 0.9 | Participate in call with T. Biggs (M3) and N. Weber (M3), Kirkland team, and third-party bidders advisors to discuss latest draft of APA |
| 6/11/2024 | Martin Deacon | 0.3 | Preparing for call with buyer, counsel, and advisors re: inventory roll forward and assumed liabilities |
| 6/11/2024 | Nicholas Weber | 0.3 | Review and revise transaction alternative presentation to finalize version to be sent to UCC professionals |
| 6/11/2024 | Truman Biggs | 0.6 | Review bids received to-date and prepare quantitative and qualitative comparison |
| 6/11/2024 | Truman Biggs | 0.2 | Review IPCo cash schedule and reconcile against internal documents |
| 6/11/2024 | Kunal Kamlani | 0.2 | Review Prepaid asset schedule to send to prospective buyer and send comments to M3 team |
| 6/11/2024 | Truman Biggs | 0.9 | Review schedules of post-petition merchandise claims and 503(b)(9) claims included in proposed transaction by potential buyer |
| 6/11/2024 | Martin Deacon | 1.9 | Reviewing diligence requests from PJT; drafting materials, responses, and various correspondence re same |
| 6/11/2024 | Martin Deacon | 1.6 | Revising and analyzing assumed merchandise liabilities and drafting by factory schedule |
| 6/11/2024 | Spencer Lloyd | 0.3 | Review APA, sources and uses, for flow of funds analysis |
| 6/12/2024 | Lyle Bauck | 0.8 | Analyze and review draft transaction sources and uses |
| 6/12/2024 | Lyle Bauck | 1.1 | Analyze and review revised inventory roll-forward and purchase price calculation |
| 6/12/2024 | Ryan Rowan | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Truman Biggs | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Martin Deacon | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: bid discussions |
| 6/12/2024 | Brennan Lytle | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Nicholas Weber | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Reed Bingaman | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Kunal Kamlani | 0.5 | Conferencing with K&E, R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: bid discussions |

| | | | |
|---|---|---|---|
| 6/12/2024 | Truman Biggs | 0.9 | Conferencing with UCC advisors, Tiger, B. Riley, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Martin Deacon | 0.9 | Conferencing with UCC advisors, Tiger, B. Riley, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: bid discussions |
| 6/12/2024 | Brennan Lytle | 0.9 | Conferencing with UCC advisors, Tiger, B. Riley, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Nicholas Weber | 0.9 | Conferencing with UCC advisors, Tiger, B. Riley, K&E, Moelis, K. Kamlani (M3), T. Biggs (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Kunal Kamlani | 0.9 | Conferencing with UCC advisors, Tiger, B. Riley, K&E, Moelis, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: bid discussions |
| 6/12/2024 | Kunal Kamlani | 0.4 | Correspondence with prospective buyer on the final store list and correspondence on the same with the M3 team |
| 6/12/2024 | Ryan Rowan | 2.5 | Develop Assumed Lease Schedule for APA |
| 6/12/2024 | Nicholas Weber | 0.3 | Draft correspondence to asset purchaser's advisors regarding scheduling discussion with ELT, merchandise payables and non-merchandise prepaid payable amounts |
| 6/12/2024 | Cole Thieme | 2.8 | Prepare schedules for APA re: cure costs |
| 6/12/2024 | Lyle Bauck | 0.4 | Read and review correspondence from K&E and K. Kamlani (M3) re: APA open items |
| 6/12/2024 | Lyle Bauck | 0.3 | Read and review revised sale transaction Declaration |
| 6/12/2024 | Martin Deacon | 0.4 | Reconciling go-forward store list and reviewing inventory roll forward analysis |
| 6/12/2024 | Nicholas Weber | 0.7 | Review and analyze latest drafts of APA and supporting schedules to understand impact on expected value received from Debtors as part of transaction |
| 6/12/2024 | Ryan Rowan | 1.7 | Review and iterate Assumed Lease Schedule for APA |
| 6/12/2024 | Kunal Kamlani | 0.9 | Review APA submitted by a liquidator in preparation for a call with the bidder |
| 6/12/2024 | Truman Biggs | 1.1 | Review bids received and create schedule detailing key differences in the liquidation bids |
| 6/12/2024 | Reed Bingaman | 0.8 | Review latest APA draft from Kirkland & Ellis for comments and edits |
| 6/12/2024 | Reed Bingaman | 0.6 | Review latest draft of APA from WLRK for comments and edits |
| 6/12/2024 | Kunal Kamlani | 0.6 | Review open items in the APA and respond to S. Toth's (K&E) issues list |
| 6/12/2024 | Cole Thieme | 2.4 | Revise schedules for APA re: cure costs, updated amounts based on current Pre-petition A/P balances |
| 6/13/2024 | Spencer Lloyd | 1.0 | Discuss flow of funds analysis with A. Khan (M3) |
| 6/13/2024 | Lyle Bauck | 1.2 | Analyze and review latest APA draft and review open items |
| 6/13/2024 | Lyle Bauck | 0.8 | Analyze and review latest draft of the APA schedules |
| 6/13/2024 | Nicholas Weber | 0.4 | Conference with K. Kamlani (M3) regarding the current TSA draft and next steps to resolve the key open issues |
| 6/13/2024 | Reed Bingaman | 0.4 | Conference with N. Weber (M3) regarding the current TSA draft and next steps to resolve the key open issues |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/13/2024 | Kunal Kamlani | 0.4 | Conference with R. Bingaman and N. Weber (M3) regarding the current TSA draft and next steps to resolve the key open issues |
| 6/13/2024 | Martin Deacon | 0.2 | Conferencing and correspondence with B. Lytle (M3) re: borrowing base request |
| 6/13/2024 | Brennan Lytle | 0.2 | Conferencing and correspondence with M. Deacon (M3) re: borrowing base request |
| 6/13/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding funds flow analysis |
| 6/13/2024 | Nicholas Weber | 0.3 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: borrowing base request |
| 6/13/2024 | Martin Deacon | 0.1 | Conferencing with Company re: inventory roll forward and on-order files |
| 6/13/2024 | Martin Deacon | 0.3 | Conferencing with N. Weber (M3) and B. Lytle (M3) re: borrowing base request |
| 6/13/2024 | Brennan Lytle | 0.3 | Conferencing with N. Weber (M3) and M. Deacon (M3) re: borrowing base request |
| 6/13/2024 | Aziz Khan | 1.0 | Discuss flow of funds analysis with S. Lloyd (M3) |
| 6/13/2024 | Nicholas Weber | 0.2 | Prepare correspondence to Debtors' management team regarding inventory assumptions for purchase price calculation |
| 6/13/2024 | Nicholas Weber | 1.1 | Prepare responses to potential purchaser's inquiries on assumptions for inventory included in purchase price calculation |
| 6/13/2024 | Nicholas Weber | 2.3 | Prepare updated APA schedules related to merchandise payables to provide to counsel |
| 6/13/2024 | Lyle Bauck | 0.3 | Read and review correspondence from K. Kamlani (M3) and C. Young (K&E) re: sale order |
| 6/13/2024 | Reed Bingaman | 1.1 | Review APA revisions and schedules; draft comments and follow-ups |
| 6/13/2024 | Ryan Rowan | 0.6 | Review latest Assumed Lease Schedule provided by Counsel |
| 6/13/2024 | Kunal Kamlani | 1.2 | Review redline APA and associated open issues list |
| 6/13/2024 | Reed Bingaman | 1.4 | Review schedule 7.2(e) and contract status for key closing condition. Develop tracking mechanism to meet closing condition |
| 6/13/2024 | Martin Deacon | 0.3 | Reviewing APA supporting schedules; correspondence re same |
| 6/13/2024 | Martin Deacon | 0.6 | Reviewing pro forma borrowing base inventory schedule |
| 6/14/2024 | Lyle Bauck | 0.5 | Analyze and review revised schedule of assumed liabilities |
| 6/14/2024 | Nicholas Weber | 1.9 | Analyze cash flow impact of multiple scenarios for timing of payment for reconciled payments to landlords related to prorated June rent |
| 6/14/2024 | Reed Bingaman | 0.3 | Conference call with Kirkland & Ellis and the Company to discuss status and tracking of amended / replacement contracts required as closing condition |
| 6/14/2024 | Lyle Bauck | 0.4 | Continue to analyze and review revised inventory roll-forward and purchase price calculation. |
| 6/14/2024 | Reed Bingaman | 0.2 | Correspond with Kirkland & Ellis regarding Schedule 72(e) and approach to resolve open items |
| 6/14/2024 | Martin Deacon | 0.3 | Correspondence re: assumed liabilities and APA supporting schedules |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/14/2024 | Mohsin Meghji | 0.5 | Discussion with Moelis and K&E regarding workstream status and APA |
| 6/14/2024 | Nicholas Weber | 0.2 | Draft correspondence to potential purchaser's advisors regarding review of executory contracts with executive leadership team |
| 6/14/2024 | Lyle Bauck | 0.3 | Read and review correspondence from K. Kamlani (M3) and A. Keil (Moelis) re: sale related issues and open items |
| 6/14/2024 | Truman Biggs | 0.3 | Review and prepare responses to questions from Tax advisor regarding transfer taxes |
| 6/14/2024 | Kunal Kamlani | 0.3 | Review and respond to questions from E&Y on purchase price allocations for tax calculations |
| 6/14/2024 | Nicholas Weber | 1.8 | Review and revise analyses included in transaction alternative deck to account for changes related to updated estimated transaction date |
| 6/14/2024 | Nicholas Weber | 1.3 | Review and revise schedule of assumed and assigned liabilities related to leases |
| 6/14/2024 | Kunal Kamlani | 0.3 | Review cure schedule provided by BRG and correspond with R. Rowan (M3) to complete |
| 6/14/2024 | Kunal Kamlani | 0.4 | Review purchase price correspondence regarding on hand inventory and in-transit inventory post-close and associated schedules. Provide comments to N. Weber (M3) to send to the buyer |
| 6/14/2024 | Kunal Kamlani | 0.4 | Review schedule of surety bonds, utility bonds and LCs that buyer has requested and correspond with K. Norman (K&E) regarding providing the same to the buyer |
| 6/14/2024 | Kunal Kamlani | 0.3 | Review terms of LL amendment changes and correspond with the Company and S. Toth (K&E) on the amendment daily tracker |
| 6/15/2024 | Nicholas Weber | 0.2 | Draft correspondence to Debtors' management team regarding status of in-transit inventory analysis |
| 6/16/2024 | Nicholas Weber | 0.3 | Analyze recent inventory receipts data related to Bonobos suppliers who have held shipments |
| 6/16/2024 | Nicholas Weber | 0.2 | Draft correspondence to potential purchaser and advisors regarding deliverables required under asset purchase agreement |
| 6/16/2024 | Nicholas Weber | 0.6 | Review and analyze COGS estimate file used for inventory roll forward provided to potential purchaser and advisors |
| 6/16/2024 | Nicholas Weber | 0.7 | Review and analyze cure verification file as requested by potential purchaser's advisors |
| 6/16/2024 | Nicholas Weber | 0.5 | Review and analyze latest turn of TSA services agreement to prepare for discussions on key negotiating points |
| 6/16/2024 | Nicholas Weber | 1.6 | Review and analyze opening borrowing base provided by purchaser's advisor to confirm accuracy |
| 6/16/2024 | Truman Biggs | 0.9 | Review and prepare notes regarding latest TSA draft received in advance of call to discuss on following day |
| 6/16/2024 | Ryan Rowan | 1.3 | Review and provide cure analysis provided by BRG to include the latest prepetition balances per the company's records |
| 6/16/2024 | Nicholas Weber | 0.2 | Review correspondence related to exit facility borrowing base to confirm inventory included in forecast is aligned to terms of exit facility |
| 6/16/2024 | Kunal Kamlani | 1.3 | Review draft of TSA provided by WLRK |

| | | | |
|---|---|---|---|
| 6/17/2024 | Kunal Kamlani | 0.2 | Call with A. Khan (M3) to discuss cash management workstreams in the TSA |
| 6/17/2024 | Ryan Rowan | 0.4 | Call with BRG to discuss the latest prepetition vendor balances provided |
| 6/17/2024 | Aziz Khan | 0.2 | Call with K. Kamlani (M3) to discuss cash management workstreams in the TSA |
| 6/17/2024 | Kunal Kamlani | 0.4 | Call with the Company and S. Toth (K&E) to cover the TSA |
| 6/17/2024 | Kunal Kamlani | 0.2 | Call with the Company regarding TSA workstreams |
| 6/17/2024 | Kunal Kamlani | 0.2 | Call with WFC regarding funds flow and pay-off of the ABL at close |
| 6/17/2024 | Nicholas Weber | 0.9 | Conferencing with buyer advisors, K&E, K. Kamlani (M3), M. Deacon (M3), T. Biggs (M3), B. Lytle (M3) re: APA and TSA open items |
| 6/17/2024 | Truman Biggs | 0.9 | Conferencing with buyer advisors, K&E, K. Kamlani (M3), N. Weber (M3), M. Deacon (M3), B. Lytle (M3) re: APA and TSA open items |
| 6/17/2024 | Martin Deacon | 0.9 | Conferencing with buyer advisors, K&E, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: APA and TSA open items |
| 6/17/2024 | Brennan Lytle | 0.9 | Conferencing with buyer advisors, K&E, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: APA and TSA open items |
| 6/17/2024 | Truman Biggs | 0.9 | Conferencing with buyer advisors, K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: closing checklist |
| 6/17/2024 | Martin Deacon | 0.9 | Conferencing with buyer advisors, K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: closing checklist |
| 6/17/2024 | Brennan Lytle | 0.9 | Conferencing with buyer advisors, K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: closing checklist |
| 6/17/2024 | Reed Bingaman | 0.9 | Conferencing with buyer advisors, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing checklist |
| 6/17/2024 | Kunal Kamlani | 0.9 | Conferencing with buyer advisors, K&E, Moelis, R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing checklist |
| 6/17/2024 | Kunal Kamlani | 0.9 | Conferencing with buyer advisors, K&E, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: APA and TSA open items |
| 6/17/2024 | Reed Bingaman | 0.4 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: APA, TSA, and other workstream updates |
| 6/17/2024 | Truman Biggs | 0.4 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), M. Deacon (M3), B. Lytle (M3) re: APA, TSA, and other workstream updates |
| 6/17/2024 | Martin Deacon | 0.4 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: APA, TSA, and other workstream updates |
| 6/17/2024 | Brennan Lytle | 0.4 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: APA, TSA, and other workstream updates |
| 6/17/2024 | Nicholas Weber | 0.4 | Conferencing with Debtors, K&E, Moelis, R. Bingaman (M3), K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: APA, TSA, and other workstream updates |
| 6/17/2024 | Kunal Kamlani | 0.4 | Conferencing with Debtors, K&E, Moelis, R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: APA, TSA, and other workstream updates |
| 6/17/2024 | Truman Biggs | 0.4 | Conferencing with Debtors, N. Weber (M3), M. Deacon (M3) re: inventory roll forward and post-petition merchandise |

| | | | |
|---|---|---|---|
| 6/17/2024 | Martin Deacon | 0.4 | Conferencing with Debtors, N. Weber (M3), T. Biggs (M3) re: inventory roll forward and post-petition merchandise |
| 6/17/2024 | Nicholas Weber | 0.4 | Conferencing with Debtors, T. Biggs (M3), M. Deacon (M3) re: inventory roll forward and post-petition merchandise |
| 6/17/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), M. Deacon (M3), B. Lytle (M3) re: closing date inventory roll forward and purchase price estimates |
| 6/17/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: closing date inventory roll forward and purchase price estimates |
| 6/17/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: closing date inventory roll forward and purchase price estimates |
| 6/17/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing date inventory roll forward and purchase price estimates |
| 6/17/2024 | Truman Biggs | 0.1 | Conferencing with M. Deacon (M3) and B. Lytle (M3) re: post-transaction workstreams |
| 6/17/2024 | Nicholas Weber | 0.3 | Conferencing with M. Deacon (M3) re: in-transit inventory and inventory roll forward |
| 6/17/2024 | Truman Biggs | 0.5 | Conferencing with M. Deacon (M3) re: reviewing draft closing date inventory roll forward and purchase price estimates |
| 6/17/2024 | Martin Deacon | 0.4 | Conferencing with N. Weber (M3) and T. Biggs (M3) re: continuing review of inventory roll forward and post-petition merchandise |
| 6/17/2024 | Martin Deacon | 0.7 | Conferencing with N. Weber (M3) and T. Biggs (M3) re: inventory roll forward and post-petition merchandise analyses |
| 6/17/2024 | Martin Deacon | 0.3 | Conferencing with N. Weber (M3) re: in-transit inventory and inventory roll forward |
| 6/17/2024 | Truman Biggs | 0.4 | Conferencing with N. Weber (M3), M. Deacon (M3) re: continuing review of inventory roll forward and post-petition merchandise |
| 6/17/2024 | Truman Biggs | 0.7 | Conferencing with N. Weber (M3), M. Deacon (M3) re: inventory roll forward and post-petition merchandise analyses |
| 6/17/2024 | Kunal Kamlani | 0.5 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing date inventory roll forward and purchase price estimates |
| 6/17/2024 | Martin Deacon | 0.1 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: post-transaction workstreams |
| 6/17/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) re: reviewing draft closing date inventory roll forward and purchase price estimates |
| 6/17/2024 | Nicholas Weber | 0.4 | Conferencing with T. Biggs (M3), M. Deacon (M3) re: continuing review of inventory roll forward and post-petition merchandise |
| 6/17/2024 | Nicholas Weber | 0.7 | Conferencing with T. Biggs (M3), M. Deacon (M3) re: inventory roll forward and post-petition merchandise analyses |
| 6/17/2024 | Lyle Bauck | 0.9 | Continue to analyze and review latest draft of the APA schedules |
| 6/17/2024 | Martin Deacon | 0.9 | Continuing review and reconciliation of post-petition merchandise and inventory roll forward |
| 6/17/2024 | Kunal Kamlani | 0.2 | Correspondence with PJT regarding key milestone dates post closing |
| 6/17/2024 | Nicholas Weber | 0.2 | Draft correspondence to potential purchaser regarding inventory roll and merchandise payable deliverables required under the asset purchase agreement |
| 6/17/2024 | Ryan Rowan | 0.9 | Conferencing with buyer advisors, K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing checklist |
| 6/17/2024 | Nicholas Weber | 0.9 | Conferencing with buyer advisors, K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing checklist |

| | | | |
|---|---|---|---|
| 6/17/2024 | Truman Biggs | 1.0 | Participate in call with K. Kamlani (M3), N. Weber (M3), third-party buyer advisor team, and Kirkland team regarding TSA language |
| 6/17/2024 | Nicholas Weber | 1.0 | Participate in call with K. Kamlani (M3), T. Biggs (M3), third-party buyer advisor team, and Kirkland team regarding TSA language |
| 6/17/2024 | Kunal Kamlani | 1.0 | Participate in call with T. Biggs (M3), N. Weber (M3), third-party buyer advisor team, and Kirkland team regarding TSA language |
| 6/17/2024 | Ryan Rowan | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Julia Jiang | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), R. Rowan (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Cole Thieme | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Aziz Khan | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Reed Bingaman | 0.5 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Kunal Kamlani | 0.5 | Participate in meeting with R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/17/2024 | Cole Thieme | 2.8 | Prepare funds flow model re: model outline |
| 6/17/2024 | Truman Biggs | 0.3 | Prepare schedules related to estimated store cash requirement under APA |
| 6/17/2024 | Truman Biggs | 1.1 | Review and prepare rent schedule required to be submitted under APA |
| 6/17/2024 | Truman Biggs | 1.3 | Review and prepare schedules required to be delivered under the APA |
| 6/17/2024 | Reed Bingaman | 1.1 | Review and respond to correspondence regarding closing conditions and TSA, and review TSA draft for comments, edits, and meeting prep |
| 6/17/2024 | Nicholas Weber | 0.6 | Review and revise inventory roll forward required to be delivered by potential purchaser as part of asset purchase agreement |
| 6/17/2024 | Reed Bingaman | 0.3 | Review correspondence, and draft and send correspondence with respect to contract completion required to meet key closing conditions |
| 6/17/2024 | Truman Biggs | 0.8 | Review TSA schedules and prepare comments in advance of upcoming calls regarding the same |
| 6/17/2024 | Kunal Kamlani | 0.5 | Review updated inventory and purchase price schedules to send to Phoenix |

| | | | |
|---|---|---|---|
| 6/17/2024 | Martin Deacon | 2.2 | Reviewing and analyzing latest post-petition merchandise receipts; revising assumed liabilities schedule |
| 6/17/2024 | Martin Deacon | 2.2 | Revising closing estimate inventory roll forward for latest sell through estimates and changes to post-petition merchandise receipts; analyzing variances re same |
| 6/17/2024 | Richard Easterly | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), J. Jiang (M3) to discuss inventory roll forward and other workstream updates |
| 6/18/2024 | Spencer Lloyd | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), N. Weber (M3), C. Thieme (M3), M. Deacon (M3) re: draft funds flow |
| 6/18/2024 | Lyle Bauck | 1.4 | Analyze and review revised transaction sources and uses |
| 6/18/2024 | Kunal Kamlani | 0.3 | Call with the Company regarding TSA workstreams |
| 6/18/2024 | Truman Biggs | 0.4 | Conferencing with Debtors and M. Deacon (M3) re: inventory roll forward and shrink reserve |
| 6/18/2024 | Martin Deacon | 0.4 | Conferencing with Debtors and T. Biggs (M3) re: inventory roll forward and shrink reserve |
| 6/18/2024 | Ryan Rowan | 0.4 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) re: draft funds flow |
| 6/18/2024 | Truman Biggs | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) re: draft funds flow |
| 6/18/2024 | Martin Deacon | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3) re: draft funds flow |
| 6/18/2024 | Cole Thieme | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3) re: draft funds flow |
| 6/18/2024 | Brennan Lytle | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) re: draft funds flow |
| 6/18/2024 | Nicholas Weber | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) re: draft funds flow |
| 6/18/2024 | Nicholas Weber | 0.2 | Conferencing with M. Deacon (M3) re: inventory roll forward reconciliation |
| 6/18/2024 | Nicholas Weber | 0.6 | Conferencing with M. Deacon (M3) re: inventory roll forward reconciliation request from buyer |
| 6/18/2024 | Martin Deacon | 0.2 | Conferencing with N. Weber (M3) re: inventory roll forward reconciliation |
| 6/18/2024 | Martin Deacon | 0.6 | Conferencing with N. Weber (M3) re: inventory roll forward reconciliation request from buyer |
| 6/18/2024 | Kunal Kamlani | 0.4 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) re: draft funds flow |
| 6/18/2024 | Nicholas Weber | 1.2 | Draft multiple responses with detailed support to a number of questions received from purchaser on the assumptions included in inventory roll forward for APA transaction |
| 6/18/2024 | Ryan Rowan | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/18/2024 | Martin Deacon | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Julia Jiang | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Cole Thieme | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Aziz Khan | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3),N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Reed Bingaman | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Lyle Bauck | 0.5 | Participate in meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Kunal Kamlani | 0.5 | Participate in meeting with L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Cole Thieme | 2.1 | Prepare exhibits re: OldCo and NewCo cash management structure for TSA |
| 6/18/2024 | Cole Thieme | 2.6 | Prepare flow of funds model |
| 6/18/2024 | Lyle Bauck | 0.4 | Read and review correspondence between M3 and the Buyer re: inventory roll-forward calculations |
| 6/18/2024 | Ryan Rowan | 1.9 | Review and iterate funds flow in preparation of sharing with third parties |
| 6/18/2024 | Truman Biggs | 0.6 | Review and prepare updated store list, and prepare response to question regarding changes to store list |
| 6/18/2024 | Truman Biggs | 0.4 | Review and prepare updated view of purchase price |
| 6/18/2024 | Truman Biggs | 1.0 | Review and provide comments regarding updated inventory roll-forward |
| 6/18/2024 | Reed Bingaman | 0.2 | Review bid scenario deliverable for summary of funds to estate post-sale |
| 6/18/2024 | Reed Bingaman | 0.2 | Review correspondence regarding closing conditions and TSA |
| 6/18/2024 | Kunal Kamlani | 0.8 | Review draft of closing funds flow and provide comments to the M3 team |
| 6/18/2024 | Ryan Rowan | 0.7 | Review the listing of prepaid assets to determine the credit owed by the Buyer at closing |
| 6/18/2024 | Martin Deacon | 1.6 | Reviewing correspondence, analyzing supporting schedules, drafting reconciliations re: inventory roll forward |
| 6/18/2024 | Cole Thieme | 2.3 | Revise flow of funds model re: sender and recipient of wires, input bank account information and wire instructions and support |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/18/2024 | Cole Thieme | 2.1 | Revise flow of funds model re: updated sources and uses, buyer credits for prepaids and open payables |
| 6/18/2024 | Richard Easterly | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstream updates |
| 6/18/2024 | Spencer Lloyd | 0.5 | Review and revise funds flow analysis |
| 6/19/2024 | Spencer Lloyd | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Spencer Lloyd | 0.2 | Discuss funds flow with A. Khan (M3) |
| 6/19/2024 | Nicholas Weber | 0.1 | Analyze and review information related to key IT vendors claim in response to counsel's question on cure amount |
| 6/19/2024 | Lyle Bauck | 0.4 | Analyze and review sale closing funds flow |
| 6/19/2024 | Nicholas Weber | 0.3 | Analyze information received related to go-forward corporate card program to understand impact on cash management system |
| 6/19/2024 | Reed Bingaman | 1.0 | Attend call with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Lyle Bauck | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Ryan Rowan | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Truman Biggs | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Cole Thieme | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Julia Jiang | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Martin Deacon | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Brennan Lytle | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Nicholas Weber | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Aziz Khan | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/19/2024 | Kunal Kamlani | 1.0 | Attend call with R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Funds Flow and other workstreams |

| 6/19/2024 | Truman Biggs | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing funds flow |
| 6/19/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) re: reviewing funds flow |
| 6/19/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing funds flow |
| 6/19/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing funds flow |
| 6/19/2024 | Cole Thieme | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), R. Rowan (M3), M. Deacon (M3) re: reviewing funds flow |
| 6/19/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing funds flow |
| 6/19/2024 | Cole Thieme | 2.6 | Continue to iterate on flow of funds re: cash collateralization of credit card program, updates to open payables |
| 6/19/2024 | Cole Thieme | 2.7 | Continue to iterate on flow of funds re: L/Cs, rent reimbursement |
| 6/19/2024 | Kunal Kamlani | 0.3 | Correspondence with the buyer regarding the treatment of certain items in the funds flow |
| 6/19/2024 | Kunal Kamlani | 0.2 | Correspondence with the Company on buyer's intentions to replace certain LCs. Correspondence on the same with the M3 team |
| 6/19/2024 | Kunal Kamlani | 0.3 | Correspondence with the Company on status of LL amendments. Comparison of tracker progress vs previous day on completed amendments |
| 6/19/2024 | Kunal Kamlani | 0.4 | Correspondence with the Company regarding upcoming insurance renewals and treatment of employees post close |
| 6/19/2024 | Aziz Khan | 0.2 | Discuss funds flow with S. Lloyd (M3) |
| 6/19/2024 | Cole Thieme | 0.1 | Discuss go-forward cash management process with Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |
| 6/19/2024 | Nicholas Weber | 1.1 | Draft responses to multiple questions received by Debtors merchant team in response to inquiries made by merchandise vendors related to claims |
| 6/19/2024 | Martin Deacon | 0.7 | Drafting external COGS and in-transit reconciliation re: inventory roll forwards |
| 6/19/2024 | Martin Deacon | 0.7 | Drafting merchandise liability detail supporting schedules for buyer and lenders |
| 6/19/2024 | Kunal Kamlani | 0.4 | Negotiate various closing items with the buyer on the funds flow schedule |
| 6/19/2024 | Truman Biggs | 0.7 | Participate in call with K. Kamlani (M3), Company management, and third-party insurance advisors to discuss estate insurance policies |
| 6/19/2024 | Cole Thieme | 1.6 | Participate in call with R. Rowan (M3) re: review of flow of funds |
| 6/19/2024 | Kunal Kamlani | 0.3 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and key upcoming case deadlines |
| 6/19/2024 | Kunal Kamlani | 0.7 | Participate in call with T. Biggs (M3), Company management, and third-party insurance advisors to discuss estate insurance policies |

| 6/19/2024 | Cole Thieme | 2.7 | Prepare supporting schedules for flow of funds re: open payables, credits, and prepaids |
|---|---|---|---|
| 6/19/2024 | Lyle Bauck | 0.4 | Read and review correspondence from Buyer, M3 and K&E re: sale closing issues and open items |
| 6/19/2024 | Kunal Kamlani | 0.4 | Respond to all advisor email regarding outstanding questions on the APA |
| 6/19/2024 | Kunal Kamlani | 0.6 | Respond to buyers questions regarding the draft funds flow document |
| 6/19/2024 | Ryan Rowan | 0.2 | Review [DRAFT] Funds Flow and compared to Hilco Interest Expense |
| 6/19/2024 | Nicholas Weber | 1.6 | Review and analyze vendor cure amounts to validate accuracy compared to Company's books and records |
| 6/19/2024 | Ryan Rowan | 1.1 | Review and iterate draft funds flow |
| 6/19/2024 | Nicholas Weber | 0.6 | Review and revise board presentation materials focused on expected results of proposed APA transaction |
| 6/19/2024 | Ryan Rowan | 0.5 | Review and update Funds Flow based upon feedback received |
| 6/19/2024 | Reed Bingaman | 0.5 | Review correspondence and files related to transaction closing |
| 6/19/2024 | Kunal Kamlani | 0.9 | Review redline of TSA and related schedules. Respond to K&E regarding requirement to maintain bank products under the TSA |
| 6/19/2024 | Kunal Kamlani | 0.3 | Review revised funds flow updated for LCs. Correspondence with the M3 team on comparing LCs with LLs to acquired leases |
| 6/19/2024 | Martin Deacon | 0.2 | Reviewing various correspondence re: APA supporting schedules and funds flow |
| 6/19/2024 | Cole Thieme | 2.3 | Revise flow of funds re: summary output and wires |
| 6/19/2024 | Cole Thieme | 1.8 | Revise flow of funds re: updated sources and uses |
| 6/19/2024 | Richard Easterly | 1.0 | Attend call with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Funds Flow and other workstreams |
| 6/20/2024 | Kunal Kamlani | 0.2 | Agenda and revised Funds Flow sent to the buyer and their counsel to cover open TSA / Funds Flow points for this morning's call |
| 6/20/2024 | Nicholas Weber | 0.8 | Analyze and review closing royalty amount owed provided by purchaser's advisors for accuracy |
| 6/20/2024 | Lyle Bauck | 0.5 | Analyze and review sale closing issues and open items |
| 6/20/2024 | Kunal Kamlani | 0.5 | Call with K&E team regarding redline changes from WLRK in the TSA |
| 6/20/2024 | Nicholas Weber | 0.9 | Conference with K. Kamlani (M3), A. Keil (Moelis), Emily Geier (K&E), N. Adzima (K&E), Company Management, and the Board of Directors to provide a status update on closing Phoenix transaction and planned strategy for confirming a plan of liquidation |
| 6/20/2024 | Kunal Kamlani | 0.9 | Conference with N. Weber (M3), A. Keil (Moelis), Emily Geier (K&E), N. Adzima (K&E), Company Management, and the Board of Directors to provide a status update on closing Phoenix transaction and planned strategy for confirming a plan of liquidation |
| 6/20/2024 | Ryan Rowan | 1.5 | Conference with N. Weber (M3), WLRK, PJT, and K&E teams regarding open items related to APA, closing mechanics, and TSA |
| 6/20/2024 | Nicholas Weber | 1.5 | Conference with R. Rowan (M3), WLRK, PJT, and K&E teams regarding open items related to APA, closing mechanics, and TSA |

| | | | |
|---|---|---|---|
| 6/20/2024 | Kunal Kamlani | 1.5 | Conference with R. Rowan (M3), N. Weber (M3), WLRK, PJT, and K&E teams regarding open items related to APA, closing mechanics, and TSA |
| 6/20/2024 | Ryan Rowan | 0.9 | Conferencing with buyer, lenders, PJT, Company, K&E, K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), J. Jiang (M3) re: funds flow and APA |
| 6/20/2024 | Nicholas Weber | 0.9 | Conferencing with buyer, lenders, PJT, Company, K&E, K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), J. Jiang (M3) re: funds flow and APA |
| 6/20/2024 | Truman Biggs | 0.8 | Conferencing with buyer, lenders, PJT, Company, K&E, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), J. Jiang (M3) re: funds flow and APA - Partial |
| 6/20/2024 | Martin Deacon | 0.9 | Conferencing with buyer, lenders, PJT, Company, K&E, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), J. Jiang (M3) re: funds flow and APA |
| 6/20/2024 | Julia Jiang | 0.5 | Conferencing with buyer, lenders, PJT, Company, K&E, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: funds flow and APA - Partial |
| 6/20/2024 | Cole Thieme | 0.9 | Conferencing with buyer, lenders, PJT, Company, K&E, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), J. Jiang (M3) re: funds flow and APA |
| 6/20/2024 | Brennan Lytle | 0.9 | Conferencing with buyer, lenders, PJT, Company, K&E, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), M. Deacon (M3), J. Jiang (M3) re: funds flow and APA |
| 6/20/2024 | Aziz Khan | 0.9 | Conferencing with buyer, lenders, PJT, Company, K&E, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), J. Jiang (M3) re: funds flow and APA |
| 6/20/2024 | Kunal Kamlani | 0.9 | Conferencing with buyer, lenders, PJT, Company, K&E, R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), J. Jiang (M3) re: funds flow and APA |
| 6/20/2024 | Truman Biggs | 0.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), B. Lytle (M3), M. Deacon (M3) re: closing workstreams |
| 6/20/2024 | Ryan Rowan | 0.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing workstreams |
| 6/20/2024 | Martin Deacon | 0.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: closing workstreams |
| 6/20/2024 | Brennan Lytle | 0.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: closing workstreams |
| 6/20/2024 | Nicholas Weber | 0.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing workstreams |
| 6/20/2024 | Kunal Kamlani | 0.3 | Conferencing with K&E, Moelis, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: closing workstreams |
| 6/20/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing latest funds flow |
| 6/20/2024 | Cole Thieme | 0.5 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Rowan (M3), M. Deacon (M3) re: reviewing latest funds flow |
| 6/20/2024 | Truman Biggs | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: continuing review of latest funds flow |
| 6/20/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing latest funds flow |
| 6/20/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) re: reviewing latest funds flow |

| 6/20/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing latest funds flow |
| 6/20/2024 | Martin Deacon | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) re: continuing review of latest funds flow |
| 6/20/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing latest funds flow |
| 6/20/2024 | Cole Thieme | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: continuing review of latest funds flow |
| 6/20/2024 | Brennan Lytle | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), M. Deacon (M3) re: continuing review of latest funds flow |
| 6/20/2024 | Ryan Rowan | 0.1 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: continuing review of latest funds flow |
| 6/20/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: reviewing latest funds flow |
| 6/20/2024 | Kunal Kamlani | 0.1 | Conferencing with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) re: continuing review of latest funds flow |
| 6/20/2024 | Lyle Bauck | 0.8 | Continue to analyze and review sale closing funds flow |
| 6/20/2024 | Cole Thieme | 1.9 | Continue to iterate flow of funds re: cash collateralization of T&E, open payables |
| 6/20/2024 | Cole Thieme | 2.8 | Continue to iterate on flow of funds re: credit card program, rent, reimbursement for L/C's |
| 6/20/2024 | Kunal Kamlani | 0.4 | Correspondence with PJT regarding items in the funds flow including the funding of LCs and reserves |
| 6/20/2024 | Kunal Kamlani | 0.3 | Correspondence with PJT/WLRK regarding a vendor LC related to closing. Correspondence on the same with WFC |
| 6/20/2024 | Nicholas Weber | 0.1 | Draft correspondence to Debtors' personnel and purchaser's advisors regarding wiring instructions required to executive APA transaction |
| 6/20/2024 | Nicholas Weber | 0.1 | Draft correspondence to M3 team regarding ABL DIP lender's professional fees outstanding amounts |
| 6/20/2024 | Nicholas Weber | 0.2 | Draft correspondence to purchaser's advisors regarding prepaid non-merchandise payables to confirm whether certain contracts would be assumed and assigned |
| 6/20/2024 | Nicholas Weber | 0.3 | Draft correspondence to purchaser's advisors summarizing updates to assumed merchandise payables analysis |
| 6/20/2024 | Martin Deacon | 0.8 | Drafting comparative inventory valuation schedule re: tax considerations |
| 6/20/2024 | Truman Biggs | 0.3 | Meet with K. Kamlani (M3), Lyle Bauck M3), R. Bingaman (M3), B. Lytle (M3), C. Thieme (M3), M Deacon (M3) and J. Jiang (M3) to discuss workstreams required for closing the Phoenix transaction |
| 6/20/2024 | Martin Deacon | 0.3 | Meet with K. Kamlani (M3), Lyle Bauck M3), R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) and J. Jiang (M3) to discuss workstreams required for closing the Phoenix transaction |
| 6/20/2024 | Julia Jiang | 0.3 | Meet with K. Kamlani (M3), Lyle Bauck M3), R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) to discuss workstreams required for closing the Phoenix transaction |
| 6/20/2024 | Cole Thieme | 0.3 | Meet with K. Kamlani (M3), Lyle Bauck M3), R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams required for closing the Phoenix transaction |

| | | | |
|---|---|---|---|
| 6/20/2024 | Brennan Lytle | 0.3 | Meet with K. Kamlani (M3), Lyle Bauck (M3), R. Bingaman (M3), T. Biggs (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams required for closing the Phoenix transaction |
| 6/20/2024 | Reed Bingaman | 0.3 | Meet with K. Kamlani (M3), Lyle Bauck (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams required for closing the Phoenix transaction |
| 6/20/2024 | Lyle Bauck | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams required for closing the Phoenix transaction |
| 6/20/2024 | Kunal Kamlani | 0.3 | Meet with Lyle Bauck (M3), R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams required for closing the Phoenix transaction |
| 6/20/2024 | Ryan Rowan | 2.3 | Participate in meeting with C. Thieme (M3) re: review and iterate on flow of funds |
| 6/20/2024 | Truman Biggs | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), Kirkland & Ellis, Moelis, and EY re: taxes related to Phoenix bid |
| 6/20/2024 | Nicholas Weber | 0.5 | Participate in meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), Kirkland & Ellis, Moelis, and EY re: taxes related to Phoenix bid |
| 6/20/2024 | Kunal Kamlani | 0.5 | Participate in meeting with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), Kirkland & Ellis, Moelis, and EY re: taxes related to Phoenix bid |
| 6/20/2024 | Cole Thieme | 2.3 | Participate in meeting with R. Rowan (M3) re: review and iterate on flow of funds |
| 6/20/2024 | Nicholas Weber | 1.4 | Prepare prepaid non-merchandise payables analysis to be used to calculate purchase price adjustment under APA transaction |
| 6/20/2024 | Kunal Kamlani | 0.3 | Proposal sent to K&E for review regarding TSA negotiation with the buyer |
| 6/20/2024 | Kunal Kamlani | 0.4 | Provide S. Toth (K&E) with comments on LC assumption schedule to the APA |
| 6/20/2024 | Kunal Kamlani | 0.5 | Provide S. Toth (K&E) with comments on redline APA and comments to C. Thieme on updated draft funds flow |
| 6/20/2024 | Truman Biggs | 0.4 | Review and edit updated purchase price calculation prepared by members of the M3 team |
| 6/20/2024 | Truman Biggs | 0.5 | Review and prepare comments to cash management operations memo post-close |
| 6/20/2024 | Truman Biggs | 0.7 | Review and provide comments on funds flow set to be distributed to external advisors and counterparties |
| 6/20/2024 | Truman Biggs | 0.5 | Review and provide comments regarding updated inventory roll-forward associated with purchase price calculations |
| 6/20/2024 | Nicholas Weber | 2.1 | Review and revise updated merchandise payables analysis requested by purchaser's advisors |
| 6/20/2024 | Ryan Rowan | 1.9 | Review and update funds flow |
| 6/20/2024 | Kunal Kamlani | 0.3 | Review APA schedules to sign off for closing |
| 6/20/2024 | Reed Bingaman | 0.2 | Review correspondence and revisions of schedules related to the closing |
| 6/20/2024 | Truman Biggs | 0.6 | Review questions related to Funds Flow and prepare responses regarding the same |
| 6/20/2024 | Kunal Kamlani | 0.4 | Review redline APA sent by WLRK in advance of call with buyer |
| 6/20/2024 | Kunal Kamlani | 0.6 | Review WFC payoff schedule and letter. Correspondence with the M3 team, WFC and K&E on the same |
| 6/20/2024 | Cole Thieme | 2.7 | Revise funds flow re: June rent reimbursements |

| 6/20/2024 | Cole Thieme | 2.6 | Revise funds flow re: L/C's, royalties |
|---|---|---|---|
| 6/20/2024 | Cole Thieme | 1.1 | Revise funds flow re: wire instructions |
| 6/20/2024 | Martin Deacon | 1.3 | Various correspondence and revisions re: assumed liabilities supporting schedule to APA |
| 6/21/2024 | Spencer Lloyd | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Spencer Lloyd | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Spencer Lloyd | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Spencer Lloyd | 2.0 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), T Biggs (M3), C. Thieme (M3), and R. Easterly (M3) re: funds flow execution |
| 6/21/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding flow of funds |
| 6/21/2024 | Spencer Lloyd | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Spencer Lloyd | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Lyle Bauck | 0.4 | Analyze and review latest sale closing funds flow |
| 6/21/2024 | Lyle Bauck | 0.4 | Analyze and review sale closing issues and open items |
| 6/21/2024 | Ryan Rowan | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Nicholas Weber | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Truman Biggs | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Cole Thieme | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Martin Deacon | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3) and J. Jiang (M3) |
| 6/21/2024 | Julia Jiang | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) |

| | | | |
|---|---|---|---|
| 6/21/2024 | Aziz Khan | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Reed Bingaman | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Kunal Kamlani | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Kunal Kamlani | 0.4 | Call with J. Feltman (WLRK) and N. Adzima (K&E) regarding status of amendment and implications for closing |
| 6/21/2024 | Reed Bingaman | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Ryan Rowan | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Truman Biggs | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Julia Jiang | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and S. Lloyd (M3) re: Sale closing |
| 6/21/2024 | Cole Thieme | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Martin Deacon | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Brennan Lytle | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Aziz Khan | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Nicholas Weber | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Lyle Bauck | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Kunal Kamlani | 0.5 | Call with PJT, K&E, Moelis, Wells Fargo, the Company, R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Kunal Kamlani | 0.1 | Call with T. Grossman (Alix Partners) on status of closing |
| 6/21/2024 | Nicholas Weber | 2.2 | Collaborate with Debtor personnel to execute steps under the APA to consummate transaction |
| 6/21/2024 | Truman Biggs | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), R. Bingaman (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |

| 6/21/2024 | Reed Bingaman | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Julia Jiang | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and R. Bingaman (M3) re: Sale transaction |
| 6/21/2024 | Cole Thieme | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), R. Bingaman (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Ryan Rowan | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Nicholas Weber | 0.3 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Martin Deacon | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Brennan Lytle | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Aziz Khan | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Lyle Bauck | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Kunal Kamlani | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Ryan Rowan | 2.0 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: funds flow execution |
| 6/21/2024 | Truman Biggs | 2.0 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: funds flow execution |
| 6/21/2024 | Cole Thieme | 2.0 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), R. Easterly (M3) and S. Lloyd (M3) re: funds flow execution |
| 6/21/2024 | Aziz Khan | 2.0 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), C. Thieme (M3) re: funds flow execution |
| 6/21/2024 | Nicholas Weber | 2.0 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: funds flow execution |
| 6/21/2024 | Kunal Kamlani | 2.0 | Conferencing with the Company, N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: funds flow execution |
| 6/21/2024 | Cole Thieme | 2.9 | Continue to iterate on funds flow re: inclusion of additional closing payments for various vendors |
| 6/21/2024 | Kunal Kamlani | 0.4 | Correspondence with the Company and WLRK on the status of a vendor LC. Correspondence on the same JPM; recipient back |

| 6/21/2024 | Nicholas Weber | 0.1 | Draft correspondence to escrow agent personnel regarding timing of escrow deposit receipt |
| 6/21/2024 | Ryan Rowan | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Nicholas Weber | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3) T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Truman Biggs | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Martin Deacon | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Julia Jiang | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Cole Thieme | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Brennan Lytle | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Lyle Bauck | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Aziz Khan | 0.3 | Meet with K. Kamlani (M3), R. Bingaman (M3), S. Lloyd (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Reed Bingaman | 0.3 | Meet with K. Kamlani (M3), S. Lloyd (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |
| 6/21/2024 | Lyle Bauck | 0.3 | Meet with PJT, K&E, Moelis, the Company, K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Truman Biggs | 0.3 | Meet with K&E, Moelis, the Company, K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Truman Biggs | 0.3 | Meet with PJT, K&E, Moelis, the Company, K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), J. Jiang (M3), C. Thieme (M3), B. Lytle (M3) and M. Deacon (M3) re: Sale closing |
| 6/21/2024 | Cole Thieme | 0.3 | Meet with PJT, K&E, Moelis, the Company, K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), J. Jiang (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: Sale closing |
| 6/21/2024 | Martin Deacon | 0.3 | Meet with PJT, K&E, Moelis, the Company, K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Julia Jiang | 0.3 | Meet with PJT, K&E, Moelis, the Company, K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3) and M. Deacon (M3) re: Sale closing |
| 6/21/2024 | Brennan Lytle | 0.3 | Meet with PJT, K&E, Moelis, the Company, K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Aziz Khan | 0.3 | Meet with PJT, K&E, Moelis, the Company, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Kunal Kamlani | 0.3 | Meet with PJT, K&E, Moelis, the Company, L. Bauck (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) re: Sale closing |
| 6/21/2024 | Kunal Kamlani | 0.3 | Meet with R. Bingaman (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss updates to the Funds Flow |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/21/2024 | Ryan Rowan | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Truman Biggs | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Cole Thieme | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Julia Jiang | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and S. Lloyd (M3) to discuss Sale closing conditions |
| 6/21/2024 | Martin Deacon | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Brennan Lytle | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Nicholas Weber | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Reed Bingaman | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Kunal Kamlani | 0.5 | Participate in meeting with K&E, R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss Sale closing conditions |
| 6/21/2024 | Ryan Rowan | 1.0 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), the Debtors, Phoenix, Kirkland and Ellis, and other third party stakeholders re: transaction closing |
| 6/21/2024 | Truman Biggs | 1.0 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), the Debtors, Phoenix, Kirkland and Ellis, and other third party stakeholders re: transaction closing |
| 6/21/2024 | Martin Deacon | 1.0 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), the Debtors, Phoenix, Kirkland and Ellis, and other third party stakeholders re: transaction closing |
| 6/21/2024 | Brennan Lytle | 1.0 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), the Debtors, Phoenix, Kirkland and Ellis, and other third party stakeholders re: transaction closing |
| 6/21/2024 | Nicholas Weber | 1.0 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), the Debtors, Phoenix, Kirkland and Ellis, and other third party stakeholders re: transaction closing |
| 6/21/2024 | Kunal Kamlani | 1.0 | Participate in meeting with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), the Debtors, Phoenix, Kirkland and Ellis, and other third party stakeholders re: transaction closing |
| 6/21/2024 | Kunal Kamlani | 0.4 | Reconcile LC schedule in APA to funds flow and signoff for K. Norman (K&E) |
| 6/21/2024 | Kunal Kamlani | 1.2 | Reconcile M3s Funds Flow to Phoenix's Funds Flow and correspondence on open items to K&E to address |
| 6/21/2024 | Cole Thieme | 1.8 | Research on funds flow re: prepaids and open payable amounts, review invoices |
| 6/21/2024 | Nicholas Weber | 0.3 | Review and analyze FILO DIP lender loan payoff calculation for accuracy |

| | | | |
|---|---|---|---|
| 6/21/2024 | Nicholas Weber | 0.4 | Review and analyze transaction steps analysis provided by purchaser to validate wires to be received by Debtors were accurate based on APA |
| 6/21/2024 | Truman Biggs | 0.4 | Review and provide comments regarding latest funds flow |
| 6/21/2024 | Nicholas Weber | 1.3 | Review and revise funds flow analysis to confirm transaction steps aligned with requirements under APA |
| 6/21/2024 | Reed Bingaman | 0.4 | Review correspondence, schedules and files related to transaction closing |
| 6/21/2024 | Ryan Rowan | 0.5 | Review latest Funds Flow and reconciled with Buyers figures |
| 6/21/2024 | Kunal Kamlani | 0.3 | Review redline of TSA schedules and provide K&E with comments |
| 6/21/2024 | Kunal Kamlani | 0.5 | Review updated Funds Flow and send to PJT outlining latest changes |
| 6/21/2024 | Kunal Kamlani | 0.1 | Review updated redline of TSA |
| 6/21/2024 | Kunal Kamlani | 0.3 | Review WFC payoff letter to payoff statement and correspondence on the same with M. Morgan (K&E) |
| 6/21/2024 | Cole Thieme | 0.9 | Revise funds flow re: actualize payments |
| 6/21/2024 | Cole Thieme | 0.7 | Revise funds flow re: updated payment letter |
| 6/21/2024 | Martin Deacon | 0.9 | Revising inventory roll forward for delayed closing date |
| 6/21/2024 | Richard Easterly | 0.4 | Conferencing with PJT, K&E, Moelis, Wells Fargo, the Company, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Bingaman (M3) and J. Jiang (M3) re: Sale transaction |
| 6/21/2024 | Richard Easterly | 2.0 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and C. Thieme (M3) re: funds flow execution |
| 6/21/2024 | Richard Easterly | 0.5 | Participate in meeting with K&E, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3)and J. Jiang (M3) to discuss Sale closing conditions |
| 6/23/2024 | Kunal Kamlani | 0.3 | Review COGS calculation sent by WLRK and share the same with the M3 team |
| 6/23/2024 | Martin Deacon | 0.3 | Reviewing final COGS schedule and correspondence re same |
| 6/24/2024 | Spencer Lloyd | 0.5 | Attend meeting with B. Lytle (M3) and C. Thieme (M3) re: flow of funds |

| | | | |
|---|---|---|---|
| 6/24/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Martin Deacon | 0.6 | Analyzing and summarizing post-petition merchandise reconciliation per Company request; variance correspondence re same |
| 6/24/2024 | Cole Thieme | 0.5 | Attend meeting with B. Lytle (M3) and S. Lloyd (M3) re: flow of funds |
| 6/24/2024 | Brennan Lytle | 0.5 | Attend meeting with C. Thieme (M3) and S. Lloyd (M3) re: flow of funds |
| 6/24/2024 | Ryan Rowan | 0.5 | Attend meeting with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Nicholas Weber | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Martin Deacon | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Aziz Khan | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), C. Thieme (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Kunal Kamlani | 0.5 | Attend meeting with R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Cole Thieme | 1.2 | Call with B. Lytle (M3) re: reconciliation of updated sources and uses to revised funds flow |
| 6/24/2024 | Brennan Lytle | 1.2 | Call with C. Thieme (M3) re: reconciliation of updated sources and uses to revised funds flow |
| 6/24/2024 | Kunal Kamlani | 0.1 | Call with T. Grossman (Alix Partners) on status of FILO paydown |
| 6/24/2024 | Ryan Rowan | 0.5 | Call with the company and K&E to discuss various vendor issues and post closing items |
| 6/24/2024 | Ryan Rowan | 1.9 | Conferencing with C. Thieme (M3) re: reconciliation of amounts in funds flow to actuals |

| 6/24/2024 | Truman Biggs | 0.2 | Conferencing with Company, B. Lytle (M3) and M. Deacon (M3) re: inventory reconciliation and shrink estimates |
| 6/24/2024 | Martin Deacon | 0.2 | Conferencing with Company, T. Biggs (M3) and B. Lytle (M3) re: inventory reconciliation and shrink estimates |
| 6/24/2024 | Brennan Lytle | 0.2 | Conferencing with Company, T. Biggs (M3) and M. Deacon (M3) re: inventory reconciliation and shrink estimates |
| 6/24/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Nicholas Weber | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Nicholas Weber | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: 6/24 forecasted disbursements |
| 6/24/2024 | Truman Biggs | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Martin Deacon | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Cole Thieme | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Brennan Lytle | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T Biggs (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Aziz Khan | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd(M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Cole Thieme | 2.6 | Continue to iterate on funds flow re: reconciliation of cash at close of business 6/24 and preparation of separate reconciliation to board discussion materials from Monday 6/17 |
| 6/24/2024 | Cole Thieme | 2.8 | Prepare reconciliation of funds flow to actualize wires from transaction and disbursements 6/21 and 6/24 to ending cash at close of business 6/24 |
| 6/24/2024 | Kunal Kamlani | 0.4 | Review IP schedule adjustment to the APA proposed by WLRK and provide comments to K&E |
| 6/24/2024 | Kunal Kamlani | 0.6 | Review reconciliation of final Sources & Uses against forecast and starting cash |
| 6/24/2024 | Kunal Kamlani | 0.3 | Review updated payoff letter from Restore capital for wire transfers this morning |
| 6/24/2024 | Martin Deacon | 0.2 | Reviewing and formatting final inventory SKU lists |

| 6/24/2024 | Martin Deacon | 0.6 | Reviewing inventory valuation source files and various correspondence with Company re: preliminary closing inventory |
| 6/24/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), J. Jiang (M3) to discuss remaining steps to close the Express Transaction |
| 6/24/2024 | Richard Easterly | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), and M. Deacon (M3) to discuss remaining steps to close the Express Transaction |
| 6/25/2024 | Martin Deacon | 0.6 | Analyzing preliminary closing inventory valuation |
| 6/25/2024 | Martin Deacon | 2.8 | Compiling and analyzing closing date by SKU inventory data |
| 6/25/2024 | Martin Deacon | 2.5 | Continuing SKU aggregation and analysis re: closing inventory |
| 6/25/2024 | Ryan Rowan | 0.2 | Email correspondence with Wachtell providing a list of critical vendors and payments made during the case |
| 6/25/2024 | Kunal Kamlani | 0.7 | Research a vendor performance issue raised by Phoenix in connection with the TSA. Correspondence on the same with K&E in order to address the issue |
| 6/26/2024 | Truman Biggs | 0.9 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: DIP budget and closing inventory |
| 6/26/2024 | Kunal Kamlani | 0.2 | Correspondence with Phoenix management regarding the application of rent credits against June rent |
| 6/26/2024 | Martin Deacon | 0.5 | Reviewing and reconciling preliminary ending inventory valuations |
| 6/27/2024 | Nicholas Weber | 0.8 | Evaluate current status of lease amendment agreements with landlords to understand impact timing of APA requirement completion |
| 6/28/2024 | Truman Biggs | 0.1 | Correspondence with Company and M. Deacon (M3) re: inventory roll forward |
| 6/28/2024 | Martin Deacon | 0.1 | Correspondence with Company and T. Biggs (M3) re: inventory roll forward |
| **Subtotal** | | 472.9 | |

### *Business Operations*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/1/2024 | Nicholas Weber | 0.1 | Draft correspondence to M3 team regarding next steps to build Company's capabilities to split cash management system between GOB and go-forward store locations |
| 6/3/2024 | Nicholas Weber | 1.9 | Prepare updated inventory receipt analysis related to merchandise goods to analyze changes to post-petition administrative payables |
| 6/3/2024 | Andrew Kim | 1.5 | Update daily sales report, including prior week reporting |
| 6/4/2024 | Sean Duthie | 0.9 | Attend call with A. Kim (M3) to discuss daily sales and GOB reporting method and requirements |

| | | | |
|---|---|---|---|
| 6/4/2024 | Andrew Kim | 0.9 | Attend call with S. Duthie (M3) to discuss daily sales and GOB reporting method and requirements |
| 6/4/2024 | Nicholas Weber | 0.4 | Review and analyze information received on gift card liabilities for the purpose of preparing viewpoint on assumed liabilities as part of potential asset purchase transaction |
| 6/4/2024 | Mohsin Meghji | 0.5 | Review correspondence regarding workstream updates |
| 6/4/2024 | Andrew Kim | 0.2 | Update daily GOB sales report for 6/4 |
| 6/4/2024 | Andrew Kim | 0.6 | Update daily sales report for 6/4 |
| 6/4/2024 | Andrew Kim | 1.0 | Update written instructions for daily sales reporting for S. Duthie (M3) |
| 6/5/2024 | Nicholas Weber | 0.4 | Conferencing with store closing consultants regarding GOB store locations that would transition to go-forward locations and expected treatment of FF&E at the locations |
| 6/5/2024 | Aziz Khan | 1.5 | Conversation with Express re: FILO account opening |
| 6/5/2024 | Andrew Kim | 0.9 | Update daily sales report for 6/5 |
| 6/6/2024 | Nicholas Weber | 2.1 | Analyze status of landlord lease negotiations to determine timing of June rent payments for locations with uncertainty related to GOB/go-forward status |
| 6/6/2024 | Aziz Khan | 1.0 | Call with management team re: new bank accounts and FILO reserve |
| 6/6/2024 | Andrew Kim | 0.5 | Correspondence with M3 team on updating sales forecast figures within the daily sales reports |
| 6/6/2024 | Nicholas Weber | 0.2 | Review and analyze data related to changes in in-transit merchandise balances for purpose of potential APA purchase price calculations |
| 6/6/2024 | Nicholas Weber | 0.1 | Review and analyze GOB location sales reporting to understand performance versus budget |
| 6/6/2024 | Nicholas Weber | 0.3 | Review and analyze scheduled collapsing store closure of GOB locations to determine potential changes to June rent versus budgeted expectations |
| 6/6/2024 | Sean Duthie | 1.8 | Review of the instructions for completing the GOB Daily Sales Tracker provided by A. Kim (M3), and completing the prior day GOB daily sales report |
| 6/6/2024 | Sean Duthie | 2.2 | Review of the instructions for completing the Go-forward Daily Sales Tracker provided by A. Kim (M3), and completing the week to date sales report |
| 6/6/2024 | Andrew Kim | 0.9 | Update daily sales tracker |
| 6/7/2024 | Kunal Kamlani | 0.3 | Call with Company Management related to go forward insurance |
| 6/7/2024 | Sean Duthie | 0.8 | Completing the GOB Daily Sales Report |
| 6/7/2024 | Sean Duthie | 1.7 | Completing the week to date Daily Sales Tacker for all stores |
| 6/7/2024 | Aziz Khan | 0.1 | Email correspondence with the company re: sweep account functionality |
| 6/7/2024 | Nicholas Weber | 0.4 | Participate in meeting with K. Kamlani (M3), B. Lytle (M3), and the Debtors re: weekly borrowing base review |
| 6/7/2024 | Kunal Kamlani | 0.4 | Participate in meeting with N. Weber (M3), B. Lytle (M3), and the Debtors re: weekly borrowing base review |
| 6/7/2024 | Brennan Lytle | 0.4 | Participate in meeting with the K. Kamlani (M3), N. Weber (M3), and the Debtors re: weekly borrowing base review |

| 6/10/2024 | Sean Duthie | 0.6 | Analyzing the reforecast for revenue by channel for the week ending May 15 to complete analysis of projected daily GOB sales |
| 6/10/2024 | Sean Duthie | 0.7 | Analyzing the reforecast for revenue by channel for the week ending May 22 to complete analysis of projected daily GOB sales |
| 6/10/2024 | Sean Duthie | 0.2 | Conferencing with R. Easterly (M3) re: Daily sales tracker and variance to budget |
| 6/10/2024 | Sean Duthie | 1.4 | Continue to update the daily Sales Tracker model and completing the daily presentation report |
| 6/10/2024 | Sean Duthie | 0.3 | General communication w/ the Company re: obtaining the current Daily Sales Journal |
| 6/10/2024 | Sean Duthie | 0.2 | General communication w/ the Company re: revisions to errors identified in the current Daily Sales Journal |
| 6/10/2024 | Truman Biggs | 0.3 | Review and prepare draft correspondence to be sent to certain landlords |
| 6/10/2024 | Sean Duthie | 0.3 | Review of the initial and updated DIP Cash Flow Budget to identify appropriate projected receipts figure to incorporate in the GOB sales model |
| 6/10/2024 | Sean Duthie | 0.3 | Review of the reforecast for revenue by channel for the week ending May 15 provided by B. Lytle (M3) |
| 6/10/2024 | Sean Duthie | 0.3 | Review of the reforecast for revenue by channel for the week ending May 22 provided by B. Lytle (M3) |
| 6/10/2024 | Sean Duthie | 0.6 | Review of the updated refunds by channel provided by the Company, and incorporating into the daily sales model |
| 6/10/2024 | Truman Biggs | 0.3 | Review prior week's sales and prepare schedule / email to distribute to internal M3 team |
| 6/10/2024 | Sean Duthie | 1.1 | Updating the daily GOB Sales model and completing the daily presentation report |
| 6/10/2024 | Sean Duthie | 0.7 | Updating the daily sales model to include revenue by channel for the prior weekend days, and incorporating into the daily presentation report |
| 6/10/2024 | Sean Duthie | 0.4 | Updating the daily sales tracker model to incorporate the reforecast for revenue by channel for the week ending May 15 |
| 6/10/2024 | Sean Duthie | 0.4 | Updating the daily sales tracker model to incorporate the reforecast of revenue by channel for the week ending May 22 |
| 6/11/2024 | Kunal Kamlani | 0.4 | Call with Management on responses from LLs to proposed lease amendments and follow up with a prospective buyer on the same |
| 6/11/2024 | Sean Duthie | 2.5 | Updating the daily GOB Sales model and completing the daily presentation report |
| 6/12/2024 | Sean Duthie | 1.2 | Continue to update the GOB Sales Tracker model and completing the daily presentation report |
| 6/12/2024 | Sean Duthie | 1.0 | Updating the daily GOB Sales model and completing the daily presentation report |
| 6/13/2024 | Ryan Rowan | 0.1 | Conferencing with M. Deacon (M3) re: on-order inventory request |
| 6/13/2024 | Martin Deacon | 0.1 | Conferencing with R. Rowan (M3) re: on-order inventory request |
| 6/13/2024 | Martin Deacon | 0.2 | Correspondence re: on-order inventory and roll forward |
| 6/13/2024 | Sean Duthie | 0.5 | Meeting w/ M. Deacon (M3) re: review of comments to the GOB Sales Tracker provided by K. Kamlani (M3) |
| 6/13/2024 | Martin Deacon | 0.5 | Meeting w/ S. Duthie (M3) re: review of comments to the GOB Sales Tracker provided by K. Kamlani (M3) |

| 6/13/2024 | Sean Duthie | 0.6 | Updating the daily GOB presentation report per comments from K. Kamlani (M3) |
| 6/13/2024 | Sean Duthie | 2.2 | Updating the daily GOB Sales model and completing the daily presentation report |
| 6/14/2024 | Ryan Rowan | 1.3 | Call with the Company to walk through existing cash management structure and bank accounts and discuss how to ring-fence OldCo's cash receipts from NewCo |
| 6/14/2024 | Nicholas Weber | 0.4 | Review and analyze by channel sales data to understand performance versus forecast |
| 6/14/2024 | Sean Duthie | 2.2 | Updating the daily GOB Sales model and completing the daily presentation report |
| 6/15/2024 | Nicholas Weber | 2.1 | Analyze in-transit good data to prepare report used to determine expected delivery date of in-transit inventory |
| 6/17/2024 | Sean Duthie | 1.1 | Updating the daily GOB Sales model and completing the daily presentation report |
| 6/17/2024 | Sean Duthie | 0.4 | Updating the daily GOB Sales model and the Daily Sales Tracker model to reflect the projections and actual financial data for the week ending June 22 |
| 6/17/2024 | Sean Duthie | 0.7 | Updating the daily sales model to include revenue by channel for the prior weekend days, and incorporating into the daily presentation report |
| 6/17/2024 | Sean Duthie | 1.4 | Updating the daily Sales Tracker model and completing the daily presentation report |
| 6/18/2024 | Ryan Rowan | 2.6 | Review and iterate the Draft Cash Management Reconciliation document governing the reconciliation of accounts post-close |
| 6/18/2024 | Sean Duthie | 0.3 | Telecon w/ A. Kim (M3) re: updates to the GOB Sales and Daily Sales reporting processes |
| 6/18/2024 | Andrew Kim | 0.3 | Telecon w/ S. Duthie (M3) re: updates to the GOB Sales and Daily Sales reporting processes |
| 6/18/2024 | Andrew Kim | 0.9 | Update daily sales report |
| 6/19/2024 | Ryan Rowan | 0.3 | Call with K. Kamlani (M3) and A. Khan (M3) to discuss cash management procedures post close |
| 6/19/2024 | Aziz Khan | 0.3 | Call with K. Kamlani (M3), R. Rowan (M3) to discuss cash management procedures post close |
| 6/19/2024 | Kunal Kamlani | 0.3 | Call with R. Rowan (M3) and A. Khan (M3) to discuss cash management procedures post close |
| 6/19/2024 | Ryan Rowan | 2.7 | Continue to iterate on the Draft Cash Management Reconciliation Document that will govern the reconciliation between Estate and NewCo upon a sale |
| 6/19/2024 | Ryan Rowan | 1.4 | Continue to update the Cash Management Reconciliations Process document |
| 6/19/2024 | Kunal Kamlani | 0.9 | Review post close draft cash management procedures document. Redline draft procedures and send to the M3 team for review |
| 6/19/2024 | Andrew Kim | 0.9 | Update daily sales report for 6/19 |
| 6/20/2024 | Andrew Kim | 0.9 | Update daily sales report for 6/20 |
| 6/21/2024 | Sean Duthie | 1.6 | Updating the daily GOB Sales model and completing the daily presentation report |
| 6/24/2024 | Ryan Rowan | 0.7 | Call with the Company to discuss utility company reconciliation with utility provider |
| 6/24/2024 | Kunal Kamlani | 0.2 | Correspondence with WFC on change in cash management procedures post close |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/24/2024 | Ryan Rowan | 0.2 | Email correspondence with the company to discuss utilities re: Fresno Express store |
| 6/26/2024 | Kunal Kamlani | 0.7 | Review insurance binder for GL policy renewal and discuss the same with K&E |
| 6/27/2024 | Ryan Rowan | 0.8 | Call with the Company to discuss prefunding Phoenix AP in advance of payment into Estate accounts |
| 6/27/2024 | Truman Biggs | 0.4 | Participate in call with K. Kamlani (M3), R. Rowan (M3), Company management, and third-party insurance advisors regarding updated policies |
| 6/27/2024 | Ryan Rowan | 0.4 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Company management, and third-party insurance advisors regarding updated policies |
| 6/27/2024 | Kunal Kamlani | 0.4 | Participate in call with T. Biggs (M3), R. Rowan (M3) Company management, and third-party insurance advisors regarding updated policies |
| 6/27/2024 | Truman Biggs | 2.6 | Prepare analysis associated with rent payments for stub period in June and remaining payments in July, for operationalizing rent payments during week-ending 6/30 |
| 6/28/2024 | Kunal Kamlani | 0.3 | Correspondence with Company management regarding the liquidation of UpWest and with M3 regarding additional GOBs proposed by Phoenix |
| **Subtotal** | | **71.1** | |

*Claims Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/3/2024 | Ryan Rowan | 0.7 | Participate in call with C. Thieme (M3) re: status of utility settlements, prep for 341 meeting, avoidance actions |
| 6/3/2024 | Cole Thieme | 0.7 | Participate in call with R. Rowan (M3) re: status of utility settlements, prep for 341 meeting, avoidance actions |
| 6/3/2024 | Truman Biggs | 2.7 | Prepare schedules associated with the lease claims satisfied under going concern plan |
| 6/6/2024 | Lyle Bauck | 0.2 | Read and review correspondence from K&E and M3 re: vendor claim settlement and related LC |
| 6/6/2024 | Ryan Rowan | 0.8 | Review General Unsecured Claim pool within proposed liquidation scenario versus going concern |
| 6/6/2024 | Cole Thieme | 2.8 | Revise estimate of lease rejection damages |
| 6/7/2024 | Truman Biggs | 0.1 | Call with C. Thieme (M3) re: claims pool |
| 6/7/2024 | Cole Thieme | 0.1 | Call with T. Biggs (M3) re: claims pool |
| 6/7/2024 | Ryan Rowan | 1.4 | Participate in call with C. Thieme (M3) re: review of GUC pool comparison - bid vs. liquidation |
| 6/7/2024 | Cole Thieme | 1.4 | Participate in call with R. Rowan (M3) re: review of GUC pool comparison - bid vs. liquidation |
| 6/7/2024 | Cole Thieme | 2.3 | Revise GUC pool analysis re: estimate of pre-petition trade claims, litigation amounts, 503(b)(9)s |
| 6/10/2024 | Ryan Rowan | 0.2 | Review latest Estimated GUC slide prepared by M3 |
| 6/10/2024 | Cole Thieme | 2.6 | Revise estimate of GUC pool |
| 6/11/2024 | Cole Thieme | 0.6 | Research re: termination of various leases and monthly rent amounts for various stores |
| 6/11/2024 | Ryan Rowan | 1.2 | Review calculation of 502(b)(6) landlord rejection claims under multiple scenarios |
| 6/11/2024 | Cole Thieme | 1.1 | Revise estimate of lease rejection damages |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/13/2024 | Cole Thieme | 0.5 | Meeting with the Company re: landlord rent credits |
| 6/13/2024 | Cole Thieme | 1.0 | Prepare analysis re: landlord credits and offsetting unpaid rent |
| 6/19/2024 | Truman Biggs | 0.6 | Review and prepare cure analysis in response to question from store landlord |
| 6/21/2024 | Ryan Rowan | 0.8 | Researched and provided responses to K&E regarding cure amount objections filed by vendors whose contracts are being assumed |
| 6/24/2024 | Ryan Rowan | 1.4 | Review cure objections received from counsel and reconcile against the company's books and records |
| 6/25/2024 | Ryan Rowan | 0.2 | Attend meeting with Stretto, K. Kamlani (M3), C. Thieme (M3), and J. Jiang (M3) to discuss claim register and claim reconciliation process |
| 6/25/2024 | Julia Jiang | 0.2 | Attend meeting with Stretto, K. Kamlani (M3), R. Rowan (M3), and C. Thieme (M3) to discuss claim register and claim reconciliation process |
| 6/25/2024 | Cole Thieme | 0.2 | Attend meeting with Stretto, K. Kamlani (M3), R. Rowan (M3), and J. Jiang (M3) to discuss claim register and claim reconciliation process |
| 6/25/2024 | Kunal Kamlani | 0.2 | Attend meeting with Stretto, R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss claim register and claim reconciliation process |
| 6/25/2024 | Cole Thieme | 2.6 | Continue to iterate re: review of filed claims |
| 6/25/2024 | Julia Jiang | 1.9 | Correspondence with Stretto and M3 internal team re: claim analysis process |
| 6/25/2024 | Truman Biggs | 0.9 | Review claim objections filed and prepare analysis in response to requests from counsel |
| 6/25/2024 | Truman Biggs | 0.6 | Review cure objections filed by multiple stores and reconcile against amounts paid in April, May, and June rent |
| 6/25/2024 | Brennan Lytle | 0.2 | Review intercompany claims analysis prepared by M3 team |
| 6/26/2024 | Truman Biggs | 0.7 | Prepare analyses comparing cure amounts on objections and internal source amounts |
| 6/26/2024 | Julia Jiang | 2.4 | Review admin, priority and secured POCs |
| 6/27/2024 | Ryan Rowan | 0.8 | Attend meeting with C. Thieme (M3) and J. Jiang (M3) to discuss claim register reconciliation and tracker set up |
| 6/27/2024 | Julia Jiang | 0.8 | Attend meeting with R. Rowan (M3) and C. Thieme (M3) to discuss claim register reconciliation and tracker set up |
| 6/27/2024 | Cole Thieme | 0.8 | Attend meeting with R. Rowan (M3) and J. Jiang (M3) to discuss claim register reconciliation and tracker set up |
| 6/27/2024 | Cole Thieme | 2.1 | Prepare claims analysis and reconciliation template |
| 6/27/2024 | Julia Jiang | 2.3 | Review 6/26/2024 claims register provided by Stretto |
| 6/27/2024 | Truman Biggs | 1.4 | Review disputed cure objections and prepare analysis reconciling amounts |
| 6/27/2024 | Ryan Rowan | 1.1 | Review initial claims analysis tracker and provide feedback to internal team |
| 6/28/2024 | Ryan Rowan | 0.5 | Call with the Company to review utility invoices and amounts owed by the Estate and Phoenix |
| 6/28/2024 | Ryan Rowan | 0.5 | Calls with C. Thieme (M3) re: reconciliation of utility invoices, updates to claims reconciliation template |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/28/2024 | Cole Thieme | 0.5 | Calls with R. Rowan (M3) re: reconciliation of utility invoices, updates to claims reconciliation template |
| 6/28/2024 | Cole Thieme | 1.1 | Continue to review of filed claims per 6/26/2024 claims register provided by Stretto |
| 6/28/2024 | Julia Jiang | 2.5 | Review 6/26/2024 claims register re: admin priority claims filed |
| 6/28/2024 | Truman Biggs | 1.1 | Review and prepare analysis reconciling cure costs compared to amounts provided by Landlords |
| 6/28/2024 | Truman Biggs | 1.2 | Review and prepare analysis related to claims disputed by select landlords |
| 6/28/2024 | Truman Biggs | 0.8 | Review and prepare analysis related to claims disputed by selected landlords disputing post-petition fee amounts |
| 6/28/2024 | Cole Thieme | 1.9 | Review of filed claims per 6/26/2024 claims register provided by Stretto |
| 6/28/2024 | Julia Jiang | 1.9 | Review precedence and examples re: claim exhibits |
| 6/29/2024 | Julia Jiang | 2.4 | Continue to review initial claim register re: large amount GUC claims |
| 6/30/2024 | Cole Thieme | 2.8 | Continue to iterate on claims reconciliation model re: variances, summary output, flagging scheduled vs. filed amounts |
| **Subtotal** | | **59.8** | |

*Contracts / Executory Contracts*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/4/2024 | Truman Biggs | 1.3 | Attend call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Kim (M3), and M. Deacon (M3) to discuss transition services agreement with Company, potential buyer, K&E, Moelis, BRG, WLRK, and PJT |
| 6/4/2024 | Martin Deacon | 1.3 | Attend call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), A. Kim (M3), and T. Biggs (M3) to discuss transition services agreement with Company, potential buyer, K&E, Moelis, BRG, WLRK, and PJT |
| 6/4/2024 | Ryan Rowan | 1.3 | Attend call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), and M. Deacon (M3) to discuss transition services agreement with Company, potential buyer, K&E, Moelis, BRG, WLRK, and PJT |
| 6/4/2024 | Andrew Kim | 1.3 | Attend call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) to discuss transition services agreement with Company, potential buyer, K&E, Moelis, BRG, WLRK, and PJT - partial M. Deacon (M3) and K. Kamlani (M3) |
| 6/4/2024 | Nicholas Weber | 1.3 | Attend call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), A. Kim (M3), and M. Deacon (M3) to discuss transition services agreement with Company, potential buyer, K&E, Moelis, BRG, WLRK, and PJT partial K. Kamlani and M. Deacon (M3) |
| 6/4/2024 | Kunal Kamlani | 1.0 | Attend call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), and M. Deacon (M3) to discuss transition services agreement with Company, potential buyer, K&E, Moelis, BRG, WLRK, and PJT - Partial |
| 6/4/2024 | Truman Biggs | 1.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Kim (M3), and M. Deacon re: transition services agreement with Company, potential buyer, K&E, Moelis, BRG, WLRK, and PJT |
| 6/4/2024 | Martin Deacon | 0.6 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3) re: transition services agreement with Company, potential buyer, K&E, Moelis, BRG, WLRK, and PJT- Partial |
| 6/14/2024 | Cole Thieme | 0.6 | Calls with R. Rowan (M3) re: lease rejection, contract assumption |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/14/2024 | Ryan Rowan | 2.4 | Develop schedules for APA re: Leases to be assumed and leases left behind |
| 6/14/2024 | Ryan Rowan | 0.9 | Draft contract assumption schedule and provide to K&E |
| 6/14/2024 | Cole Thieme | 2.9 | Prepare additional store closing notice & assumption notice lease list |
| 6/14/2024 | Ryan Rowan | 1.1 | Prepare and send the next list of Real Estate Lease and Contract rejections to the Company and K&E |
| 6/14/2024 | Cole Thieme | 1.8 | Prepare lease rejection listing re: current list of 95 GOB stores |
| 6/14/2024 | Sean Duthie | 0.5 | Review of the contract and lease rejection analysis, identifying potential items to revise, and providing update to R. Rowan (M3) |
| 6/17/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), A. Khan (M3), and T. Biggs (M3) re: 6/17 forecasted disbursements and liquidity position |
| 6/19/2024 | Ryan Rowan | 0.5 | Update Wave 2 Lease Rejection File with Debtor Entity and provide to K&E |
| 6/20/2024 | Ryan Rowan | 0.2 | Research vendor contracts to send to K&E regarding inquiries received related to unpaid prepetition balances |
| 6/24/2024 | Ryan Rowan | 0.7 | Develop listing of stores to be assigned to Phoenix July 1st |
| **Subtotal** | | **21.2** | |

### *Court Hearing*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/3/2024 | Julia Jiang | 2.8 | Review SOAL and prepare for potentials questions in 341 meeting |
| 6/3/2024 | Julia Jiang | 2.5 | Review SOFA and prepare for potentials questions in 341 meeting |
| 6/4/2024 | Ryan Rowan | 1.0 | Attend meeting with the Company, C. Thieme (M3), and J. Jiang (M3) re: 341 meeting prep |
| 6/4/2024 | Cole Thieme | 1.0 | Attend meeting with the Company, R. Rowan (M3), and J. Jiang (M3) re: 341 meeting prep |
| 6/4/2024 | Julia Jiang | 1.0 | Attend meeting with the Company, R. Rowan (M3), C. Thieme (M3) re: 341 meeting prep |
| 6/5/2024 | Truman Biggs | 0.3 | Conferencing with B. Lytle and M. Deacon (M3) re: testimony preparation support |
| 6/5/2024 | Kunal Kamlani | 2.1 | Continued prep for June 6th hearing post prep session with K&E |
| 6/5/2024 | Kunal Kamlani | 0.1 | Correspondence with K&E regarding preparation for tomorrow's hearing |
| 6/6/2024 | Julia Jiang | 0.5 | Attend 341 meeting |
| 6/6/2024 | Nicholas Weber | 1.9 | Listen to DIP and Bidding procedures hearing to understand next steps in the case and associated workflows |
| 6/6/2024 | Ryan Rowan | 1.9 | Listen to DIP and Bidding procedures hearing to understand next steps in the case and associated workflows |
| 6/6/2024 | Truman Biggs | 1.9 | Listen to DIP and Bidding procedures hearing to understand next steps in the case and associated workflows |
| 6/6/2024 | Kunal Kamlani | 1.9 | Participate in Express hearing in DE court |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/6/2024 | Ryan Rowan | 0.5 | Participate in the 341 Meeting |
| 6/6/2024 | Kunal Kamlani | 0.7 | Pre-hearing prep with K&E, Klehr Harrison, A. Kiel (Moelis) and company management |
| 6/6/2024 | Ryan Rowan | 0.6 | Prep for 341 Meeting with the company |
| 6/6/2024 | Lyle Bauck | 1.9 | Prepare for and attend the DIP and Bidding procedures hearing on behalf of the Debtors |
| 6/6/2024 | Mohsin Meghji | 0.8 | Review correspondence regarding pre-hearing preparation |
| 6/6/2024 | Julia Jiang | 2.7 | Review filed SOFA and SOAL to prepare for 341 meeting questions |
| 6/13/2024 | Kunal Kamlani | 1.8 | Review DIP budgets, support files and declarations to prepare for the Sale hearing |
| 6/14/2024 | Ryan Rowan | 0.4 | Listen to sale hearing to determine next steps and required follow-up items |
| 6/14/2024 | Truman Biggs | 0.4 | Listen to sale hearing to determine next steps and required follow-up items |
| 6/14/2024 | Kunal Kamlani | 0.4 | Participate in the Sale Hearing in Delaware |
| 6/14/2024 | Kunal Kamlani | 0.5 | Pre hearing prep at Klehr Harrison with K&E, Moelis and the Company |
| 6/14/2024 | Lyle Bauck | 0.4 | Prepare for and attend the sale hearing on behalf of the Debtors |
| 6/14/2024 | Kunal Kamlani | 0.6 | Review A. Kiel (Moelis) and the Company declaration inn advance of Friday's hearing |
| **Subtotal** | | **30.6** | |

*DIP Financing & Cash Flow*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/1/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) and R. Easterly (M3) re: DIP budget forecast and presentation updates |
| 6/1/2024 | Martin Deacon | 0.4 | Conferencing with B. Lytle (M3) re: transaction alternatives presentation revisions |
| 6/1/2024 | Truman Biggs | 0.9 | Conferencing with B. Lytle (M3), and M. Deacon (M3) re finalizing draft transaction alternatives summary |
| 6/1/2024 | Ryan Rowan | 1.0 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget and transaction alternatives presentation |
| 6/1/2024 | Truman Biggs | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget and transaction alternatives presentation |
| 6/1/2024 | Martin Deacon | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: DIP budget and transaction alternatives presentation |
| 6/1/2024 | Brennan Lytle | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget and transaction alternatives presentation |

| | | | |
|---|---|---|---|
| 6/1/2024 | Nicholas Weber | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: DIP budget and transaction alternatives presentation |
| 6/1/2024 | Lyle Bauck | 0.7 | Conferencing with internal team re: modeling check-in and draft bid overview outline |
| 6/1/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) and R. Easterly (M3) re: DIP budget forecast and presentation updates |
| 6/1/2024 | Brennan Lytle | 0.4 | Conferencing with M. Deacon (M3) re: transaction alternatives presentation revisions |
| 6/1/2024 | Kunal Kamlani | 1.0 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle, M. Deacon (M3), and R. Easterly (M3) re: DIP budget and transaction alternatives presentation |
| 6/1/2024 | Martin Deacon | 0.9 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re finalizing draft transaction alternatives summary |
| 6/1/2024 | Brennan Lytle | 0.9 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re finalizing draft transaction alternatives summary |
| 6/1/2024 | Kunal Kamlani | 1.1 | Continued review of three different bidding scenarios for call with M3 team today |
| 6/1/2024 | Nicholas Weber | 0.1 | Draft correspondence to lender professionals in response to inquiry regarding borrowing base certificate |
| 6/1/2024 | Ryan Rowan | 0.1 | Email correspondence with the company regarding segregating cash between go-forward / GOB stores |
| 6/1/2024 | Brennan Lytle | 0.9 | Participate in call with T. Biggs (M3), and M. Deacon (M3) regarding presentation comparing bids received to date |
| 6/1/2024 | Martin Deacon | 0.9 | Participate in call with T. Biggs (M3) and B. Lytle (M3) regarding presentation comparing bids received to date |
| 6/1/2024 | Nicholas Weber | 0.2 | Prepare correspondence to Company personnel regarding calculated prepetition claim of key logistics vendor to support negotiations with vendor |
| 6/1/2024 | Brennan Lytle | 2.6 | Prepare revised output for transaction alternatives scenario rolling post-transaction cash flows through post-effective date period |
| 6/1/2024 | Martin Deacon | 2.4 | Refining gift card, merchandise payable, and revised outputs re: transaction alternative presentation |
| 6/1/2024 | Truman Biggs | 0.5 | Review and prepare list of comments on draft declaration filing |
| 6/1/2024 | Nicholas Weber | 0.4 | Review and revise transaction alternative presentation regarding description of outcomes for each scenario |
| 6/1/2024 | Nicholas Weber | 2.4 | Review and revise weekly cash liquidity forecast to validate closing store sales and non-merchandise disbursement assumptions |

| | | | |
|---|---|---|---|
| 6/1/2024 | Kunal Kamlani | 1.2 | Review updated draft of bidding scenarios summary and send comments back to the M3 team |
| 6/1/2024 | Richard Easterly | 0.3 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: DIP budget forecast and presentation updates |
| 6/1/2024 | Richard Easterly | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: DIP budget and transaction alternatives presentation |
| 6/1/2024 | Richard Easterly | 2.7 | Review and revise DIP alternative transactions presentation and supporting schedules |
| 6/1/2024 | Spencer Lloyd | 0.2 | Correspondence with team re: leases |
| 6/2/2024 | Lyle Bauck | 0.4 | Analyze and review analysis of estimated incremental weekly costs to the estate |
| 6/2/2024 | Truman Biggs | 0.3 | Attend meeting with B. Lytle (M3) re: forecast restructuring items |
| 6/2/2024 | Brennan Lytle | 0.3 | Attend meeting with T. Biggs (M3) re: forecast restructuring items |
| 6/2/2024 | Truman Biggs | 0.1 | Conferencing with B. Lytle (M3), and R. Easterly (M3) re: estimated weekly costs to the estate |
| 6/2/2024 | Brennan Lytle | 0.1 | Conferencing with T. Biggs (M3), and R. Easterly (M3) re: estimated weekly costs to the estate |
| 6/2/2024 | Nicholas Weber | 1.2 | Continue to review and revise draft declaration regarding bidding procedures |
| 6/2/2024 | Kunal Kamlani | 0.6 | Correspondence with K&E, Moelis and the M3 team on the GUC pool under different scenarios |
| 6/2/2024 | Nicholas Weber | 0.4 | Draft correspondence to M3 team with comments regarding bidding procedures declaration |
| 6/2/2024 | Brennan Lytle | 1.3 | Prepare revised commentary updates and revised outputs for the draft scenario alternatives deliverable |
| 6/2/2024 | Brennan Lytle | 0.3 | Prepare revised going concern variance analysis to original DIP budget |
| 6/2/2024 | Brennan Lytle | 1.8 | Prepare updates to going concern forecast re: revised store list |
| 6/2/2024 | Nicholas Weber | 1.2 | Review and revise draft declaration regarding bidding procedures |
| 6/2/2024 | Brennan Lytle | 0.7 | Review and revise estimated weekly cost to the estate analysis provided by R. Easterly (M3) |

| | | | |
|---|---|---|---|
| 6/2/2024 | Kunal Kamlani | 1.2 | Review updated draft of three different DIP budget scenarios |
| 6/2/2024 | Martin Deacon | 2.2 | Revising long form weekly cash flow models, supporting schedules, and presentation |
| 6/2/2024 | Richard Easterly | 0.1 | Conferencing with T. Biggs (M3) and B Lytle (M3) re: estimated weekly costs to the estate |
| 6/2/2024 | Richard Easterly | 1.3 | Continue to prepare supporting schedules for alternative transactions presentation |
| 6/2/2024 | Richard Easterly | 1.4 | Prepare supporting schedule on weekly estimated costs to the estate |
| 6/2/2024 | Richard Easterly | 2.1 | Prepare supporting schedules for alternative transactions presentation |
| 6/3/2024 | Spencer Lloyd | 0.3 | Analyze and review courier schedules (e.g., trucks) for closing stores as part of post-close cash management preparation |
| 6/3/2024 | Martin Deacon | 1.4 | Actualizing store closure model and inventory roll forward through week-ending 5/25 for DIP budget |
| 6/3/2024 | Martin Deacon | 2.6 | Analyzing post-petition merchandise source data and forecasts; bridging and reconciling supporting schedules; correspondence re same |
| 6/3/2024 | Ryan Rowan | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Truman Biggs | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Sean Duthie | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Zachary Blondell | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Julia Jiang | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M Deacon (M3), R. Easterly (M3), Z. Blondell (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Martin Deacon | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Cole Thieme | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |

| | | | |
|---|---|---|---|
| 6/3/2024 | Brennan Lytle | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Andrew Kim | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Aziz Khan | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Kunal Kamlani | 0.8 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Kunal Kamlani | 0.1 | Call with T. Grossman (Alix Partners) on the timing for an updated DIP Budget |
| 6/3/2024 | Ryan Rowan | 0.2 | Call with the Company to discuss segregating sales proceeds from go-forward / GOB stores |
| 6/3/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) re: DIP budget actualization |
| 6/3/2024 | Martin Deacon | 0.1 | Conferencing with B. Lytle (M3) re: post-petition merchandise payables |
| 6/3/2024 | Martin Deacon | 0.3 | Conferencing with Debtor re: post-petition merchandise payables |
| 6/3/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3) and M. Deacon (M3) re: revisions to transaction alternatives presentation |
| 6/3/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3) and T. Biggs (M3) re: revisions to transaction alternatives presentation |
| 6/3/2024 | Ryan Rowan | 0.1 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 6/3 |
| 6/3/2024 | Truman Biggs | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: alternatives transaction presentation |
| 6/3/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: alternatives transaction presentation |
| 6/3/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: alternatives transaction presentation |
| 6/3/2024 | Aziz Khan | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 6/3 |
| 6/3/2024 | Nicholas Weber | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: alternatives transaction presentation |

| | | | |
|---|---|---|---|
| 6/3/2024 | Brennan Lytle | 0.2 | Conferencing with M. Deacon (M3) re: DIP budget actualization |
| 6/3/2024 | Brennan Lytle | 0.1 | Conferencing with M. Deacon (M3) re: post-petition merchandise payables |
| 6/3/2024 | Martin Deacon | 0.3 | Conferencing with N. Weber (M3) re: post-petition merchandise payables |
| 6/3/2024 | Kunal Kamlani | 0.3 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: alternatives transaction presentation |
| 6/3/2024 | Brennan Lytle | 0.8 | Conferencing with R. Easterly (M3) re: actualized DIP budget forecast |
| 6/3/2024 | Kunal Kamlani | 0.1 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 6/3 |
| 6/3/2024 | Kunal Kamlani | 0.5 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: revisions to transaction alternatives presentation |
| 6/3/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/3 forecasted disbursements and liquidity position |
| 6/3/2024 | Nicholas Weber | 0.1 | Conferencing with the Company, K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/3 forecasted disbursements and liquidity position |
| 6/3/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/3 forecasted disbursements and liquidity position |
| 6/3/2024 | Lyle Bauck | 0.7 | Continue to analyze and review analysis of estimated incremental weekly costs to the estate |
| 6/3/2024 | Brennan Lytle | 0.2 | Correspond with T. Biggs (M3) re: DIP and FILO interest rates |
| 6/3/2024 | Brennan Lytle | 0.3 | Correspondence with A. Kim (M3) regarding daily sales forecasts in latest cash flow model |
| 6/3/2024 | Andrew Kim | 0.3 | Correspondence with B. Lytle (M3) regarding daily sales forecasts in latest cash flow model |
| 6/3/2024 | Ryan Rowan | 0.1 | Correspondence with the Company about splitting up cash receipts between GOB stores and potential go-forward footprint |
| 6/3/2024 | Truman Biggs | 0.7 | Discuss April stub rent and payment with Company |
| 6/3/2024 | Ryan Rowan | 0.3 | Discuss post-close cash management with A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/3/2024 | Cole Thieme | 0.3 | Discuss post-close cash management with R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |

| 6/3/2024 | Aziz Khan | 0.3 | Discuss post-close cash management with R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
|----------|-----------|-----|------------------------------------------------------------------------------------------|
| 6/3/2024 | Aziz Khan | 0.2 | Discuss post-close cash management with S. Lloyd (M3) |
| 6/3/2024 | Spencer Lloyd | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Aziz Khan | 0.2 | Discuss post-closing cash management with S. Lloyd (M3) |
| 6/3/2024 | Nicholas Weber | 0.3 | Draft correspondence to counsel regarding need for compliance documentation needed to provide with monthly financial statements |
| 6/3/2024 | Nicholas Weber | 0.4 | Draft responses to questions received from lender professionals related to weekly cash flow budget and asset purchase agreement terms |
| 6/3/2024 | Nicholas Weber | 0.3 | Meet with M. Deacon (M3) re: post-petition merchandise payables |
| 6/3/2024 | Aziz Khan | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/3 forecasted disbursements and liquidity position |
| 6/3/2024 | Ryan Rowan | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Sean Duthie | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Julia Jiang | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3) re: alternatives transaction presentation |
| 6/3/2024 | Martin Deacon | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Cole Thieme | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Brennan Lytle | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Nicholas Weber | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Aziz Khan | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Lyle Bauck | 0.3 | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Kunal Kamlani | 0.3 | Participate in meeting with L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |

| | | | |
|---|---|---|---|
| 6/3/2024 | Brennan Lytle | 1.0 | Prepare sales forecast output and distribute to EXP management |
| 6/3/2024 | Truman Biggs | 2.2 | Prepare schedule estimating lease rejection claims for inclusion in declarations |
| 6/3/2024 | Truman Biggs | 1.5 | Prepare schedules of rent to be paid for June based on certain criteria provided by the Company |
| 6/3/2024 | Brennan Lytle | 0.8 | Prepare various revisions to the Transaction Alternative deliverable |
| 6/3/2024 | Lyle Bauck | 0.7 | Read and review revised draft of the supplemental DIP financing Declaration |
| 6/3/2024 | Cole Thieme | 1.9 | Research re: cash management account structure, workstream planning for post-closing cash segregation process |
| 6/3/2024 | Truman Biggs | 0.9 | Review and prepare variance reporting for week-ending June 1 |
| 6/3/2024 | Nicholas Weber | 0.8 | Review and revise borrowing base certificate based on inquiries received from lender professionals |
| 6/3/2024 | Brennan Lytle | 0.4 | Review and revise weekly borrowing based for updates to LC's |
| 6/3/2024 | Truman Biggs | 0.6 | Review and update schedule estimating the incremental costs to the estate of a delay |
| 6/3/2024 | Kunal Kamlani | 1.9 | Review updated draft of three different DIP Budget scenarios for a call with the M3 team |
| 6/3/2024 | Martin Deacon | 0.2 | Reviewing correspondence and supporting schedules re: post-petition merchandise payables |
| 6/3/2024 | Martin Deacon | 0.8 | Reviewing requests from AlixPartners re: merchandise payables; correspondence and follow up re same |
| 6/3/2024 | Martin Deacon | 0.6 | Summarizing post-petition merchandise payables reconciliation and analysis; correspondence re same |
| 6/3/2024 | Sean Duthie | 0.3 | Updating the wave 2 lease rejection schedule to include the address for each store |
| 6/3/2024 | Richard Easterly | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M Deacon (M3), Z. Blondell (M3), and J. Jiang (M3) re: DIP budget forecast, disbursements and liquidity position |
| 6/3/2024 | Richard Easterly | 0.8 | Conferencing with B. Lytle (M3) re: actualized DIP budget forecast |
| 6/3/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: alternatives transaction presentation |

| 6/3/2024 | Richard Easterly | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted payments for 6/3 |
|---|---|---|---|
| 6/3/2024 | Richard Easterly | 0.3 | Conferencing with S. Lloyd (M3) re: daily cash and disbursements analysis and presentation |
| 6/3/2024 | Richard Easterly | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) re: 6/3 forecasted disbursements and liquidity position |
| 6/3/2024 | Richard Easterly | 2.2 | Continue to prepare variance analysis and reporting for the week ending 6/1 |
| 6/3/2024 | Richard Easterly | 0.6 | Continue to review and update daily cash and disbursements analysis and presentation |
| 6/3/2024 | Richard Easterly | 1.2 | Continue to review and update variance analysis and reporting for the week ending 6/1 |
| 6/3/2024 | Richard Easterly | 0.3 | Continue to update and review daily cash and disbursements analysis and presentation |
| 6/3/2024 | Richard Easterly | 0.7 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/3/2024 | Richard Easterly | 0.5 | Discuss variance reporting with S. Lloyd (M3) |
| 6/3/2024 | Richard Easterly | 2.3 | Prepare analysis and schedule of latest DIP budget forecast and actuals |
| 6/3/2024 | Richard Easterly | 0.2 | Prepare supporting schedule for estimated claims pool |
| 6/3/2024 | Richard Easterly | 2.3 | Prepare variance analysis and reporting for the week ending 6/1 |
| 6/3/2024 | Richard Easterly | 1.2 | Update and review daily cash and disbursements analysis and presentation |
| 6/3/2024 | Spencer Lloyd | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted payments for 6/3 |
| 6/3/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Easterly (M3) re: daily cash and disbursements analysis and presentation |
| 6/3/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), and R. Easterly (M3) re: 6/3 forecasted disbursements and liquidity position |
| 6/3/2024 | Spencer Lloyd | 0.3 | Correspondence with Company regarding post closing cash management |
| 6/3/2024 | Spencer Lloyd | 0.3 | Correspondence with Company regarding post-close listing of stores, including armored car schedule |

| 6/3/2024 | Spencer Lloyd | 0.2 | Discuss post-close cash management with A. Khan (M3) |
| 6/3/2024 | Spencer Lloyd | 0.3 | Discuss post-close cash management with R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/3/2024 | Spencer Lloyd | 0.2 | Discuss post-closing cash management with A. Khan (M3) |
| 6/3/2024 | Spencer Lloyd | 0.5 | Discuss variance reporting with R. Easterly (M3) |
| 6/3/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding store cash management |
| 6/3/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding TL interest due |
| 6/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding armored car carriers |
| 6/3/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank statements |
| 6/3/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding variance reporting / actuals |
| 6/3/2024 | Spencer Lloyd | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: alternatives transaction presentation |
| 6/3/2024 | Spencer Lloyd | 0.2 | Prepare in-transit / 503(b)(9) analysis |
| 6/3/2024 | Spencer Lloyd | 0.4 | Review and distribute bank statements |
| 6/3/2024 | Spencer Lloyd | 0.4 | Review and revise armored car carrier analysis |
| 6/3/2024 | Spencer Lloyd | 0.5 | Review and revise armored car carrier data received from Company |
| 6/3/2024 | Spencer Lloyd | 1.1 | Review and revise daily cash forecast |
| 6/3/2024 | Spencer Lloyd | 0.5 | Review and revise daily cash presentation |
| 6/3/2024 | Spencer Lloyd | 1.0 | Review and revise intraday daily cash presentation |
| 6/3/2024 | Spencer Lloyd | 0.2 | Review professional fee invoice |

| 6/3/2024 | Spencer Lloyd | 0.3 | Review store to bank account mapping |
| 6/4/2024 | Lyle Bauck | 0.8 | Analyze and review latest draft of the DIP budget |
| 6/4/2024 | Martin Deacon | 0.6 | Analyzing roll forward inventory balances for phase 2 closures; correspondence re same |
| 6/4/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Martin Deacon | 0.1 | Conferencing with B. Lytle (M3) re: presentation updates |
| 6/4/2024 | Truman Biggs | 0.2 | Conferencing with B. Lytle (M3), M. Deacon (M3) re: modeling workstreams |
| 6/4/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/4 forecasted payments and liquidity position |
| 6/4/2024 | Truman Biggs | 0.3 | Conferencing with K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Truman Biggs | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), B. Lytle (M3), R. Rowan (M3) and M. Deacon (M3) re: workstream and modeling check-in |
| 6/4/2024 | Truman Biggs | 0.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Martin Deacon | 0.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Brennan Lytle | 0.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Martin Deacon | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) re workstream and modeling check-in |
| 6/4/2024 | Ryan Rowan | 0.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: workstream and modeling check-in - Partial |
| 6/4/2024 | Nicholas Weber | 0.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Brennan Lytle | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), R. Rowan (M3) and M. Deacon (M3) re: workstream and modeling check-in |
| 6/4/2024 | Lyle Bauck | 0.4 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Lyle Bauck | 0.7 | Conferencing with K. Kamlani (M3), R. Rowan (M3) T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: workstream and modeling check-in |

| 6/4/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Kunal Kamlani | 0.4 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Kunal Kamlani | 0.7 | Conferencing with L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: workstream and modeling check-in |
| 6/4/2024 | Brennan Lytle | 0.1 | Conferencing with M. Deacon (M3) re: presentation updates |
| 6/4/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Brennan Lytle | 0.4 | Conferencing with R. Easterly (M3) re: DIP Budget forecast and actuals update and outputs |
| 6/4/2024 | Brennan Lytle | 0.4 | Conferencing with R. Easterly (M3) re: variance reporting for the week ending 6/1 |
| 6/4/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/4 forecasted payments and liquidity position |
| 6/4/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: modeling workstreams |
| 6/4/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: transaction alternatives summary presentation |
| 6/4/2024 | Brennan Lytle | 0.2 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: modeling workstreams |
| 6/4/2024 | Brennan Lytle | 0.2 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: transaction alternatives summary presentation |
| 6/4/2024 | Kunal Kamlani | 0.3 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: current DIP budget forecast |
| 6/4/2024 | Kunal Kamlani | 0.3 | Correspondence with a prospective buyer on a final store list and correspondence with the M3 team on cash management regarding stores post close |
| 6/4/2024 | Martin Deacon | 0.1 | Correspondence with B. Lytle (M3) re: DIP budget commentary |
| 6/4/2024 | Brennan Lytle | 0.1 | Correspondence with M. Deacon (M3) re: DIP budget commentary |
| 6/4/2024 | Cole Thieme | 0.2 | Correspondence with the Company, R. Rowan (M3), S. Lloyd (M3), and A. Khan (M3) re: meetings on post-close cash segregation |

| | | | |
|---|---|---|---|
| 6/4/2024 | Aziz Khan | 0.2 | Discuss post-close cash management with S. Lloyd (M3) |
| 6/4/2024 | Ryan Rowan | 0.5 | Discuss post-close cash management with the Company, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/4/2024 | Cole Thieme | 0.5 | Discuss post-close cash management with the Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |
| 6/4/2024 | Aziz Khan | 0.5 | Discuss post-close cash management with the Company, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/4/2024 | Ryan Rowan | 0.2 | Discussion with A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) regarding go-forward cash management process |
| 6/4/2024 | Aziz Khan | 0.2 | Discussion with R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) regarding go-forward cash management process |
| 6/4/2024 | Nicholas Weber | 0.2 | Draft correspondence to Debtors' personnel regarding NOLs to assist with hearing preparation |
| 6/4/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: 6/4 forecasted payments and liquidity position |
| 6/4/2024 | Kunal Kamlani | 1.4 | Finalize board materials and DIP budgets. Circulate to K&E and Moelis |
| 6/4/2024 | Kunal Kamlani | 0.1 | Internal daily disbursements discussion with A. Khan (M3) and S. Lloyd (M3) |
| 6/4/2024 | Aziz Khan | 0.1 | Internal daily disbursements discussion with K. Kamlani (M3) and S. Lloyd (M3) |
| 6/4/2024 | Ryan Rowan | 0.4 | Internal meeting with K. Kamlani (M3), N. Weber (M3) A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Nicholas Weber | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3) B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Cole Thieme | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Sean Duthie | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Julia Jiang | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Martin Deacon | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Andrew Kim | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |

| 6/4/2024 | Brennan Lytle | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
|---|---|---|---|
| 6/4/2024 | Truman Biggs | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Aziz Khan | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Kunal Kamlani | 0.4 | Internal meeting with R. Rowan (M3), N. Weber (M3) A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Kunal Kamlani | 1.1 | Negotiations on approval of new DIP Budget. Correspondence with Alix Partners and Province on the new budget. Made requested updates and correspondence with K&E on distribution of those updates |
| 6/4/2024 | Aziz Khan | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/4 forecasted payments and liquidity position |
| 6/4/2024 | Truman Biggs | 0.8 | Participate in calls with Company regarding June rent |
| 6/4/2024 | Truman Biggs | 0.4 | Prepare and send correspondence to multiple third-parties regarding latest budgets |
| 6/4/2024 | Brennan Lytle | 1.9 | Prepare various updates and outputs to summary of Transaction Alternatives and in-the-money equity bid analysis |
| 6/4/2024 | Martin Deacon | 0.2 | Preparing for inventory roll forward discussion with Debtors, advisors and PJT |
| 6/4/2024 | Lyle Bauck | 0.7 | Read and review latest draft of the supplemental DIP financing Declaration and related correspondence from N. Adzima (K&E) |
| 6/4/2024 | Nicholas Weber | 0.8 | Review and analyze information received on state NOLs to understand impact on potential value to be received by creditors to assist with hearing preparation |
| 6/4/2024 | Truman Biggs | 0.5 | Review and edit June rent payment list with Company |
| 6/4/2024 | Truman Biggs | 2.1 | Review and reconcile all June rent figures scheduled to go out during the week-ending June 8 |
| 6/4/2024 | Truman Biggs | 1.1 | Review and reconcile April stub rent calculations and confirm amounts to be sent |
| 6/4/2024 | Brennan Lytle | 0.8 | Review and revise DIP budget output for distribution to lender group |
| 6/4/2024 | Kunal Kamlani | 1.1 | Review DIP budgets incorporating lender request and updated Board materials |
| 6/4/2024 | Truman Biggs | 0.3 | Review historical cash flow detail and provide response to third-party in response to questions |

| | | | |
|---|---|---|---|
| 6/4/2024 | Kunal Kamlani | 0.4 | Review June rent file and respond to T. Biggs (M3) with comments |
| 6/4/2024 | Martin Deacon | 0.2 | Reviewing DIP budget re: rent disbursements and correspondence re same |
| 6/4/2024 | Cole Thieme | 1.8 | Revise store listing and stores requiring new bank accounts re: post-cash segregation efforts |
| 6/4/2024 | Martin Deacon | 0.8 | Revising transaction alternatives summary comparison for reduction in GUC pool and borrowing base items |
| 6/4/2024 | Martin Deacon | 0.3 | Revisions to DIP budget and correspondence with B. Lytle (M3) re same |
| 6/4/2024 | Brennan Lytle | 0.3 | Revisions to DIP budget and correspondence with M. Deacon (M3) re same |
| 6/4/2024 | Richard Easterly | 0.4 | Conferencing with B. Lytle (M3) re: DIP Budget forecast and actuals update and outputs |
| 6/4/2024 | Richard Easterly | 0.4 | Conferencing with B. Lytle (M3) re: variance reporting for the week ending 6/1 |
| 6/4/2024 | Richard Easterly | 0.3 | Conferencing with B. Lytle (M3), and M. Deacon (M3) re: current DIP budget forecast |
| 6/4/2024 | Richard Easterly | 0.4 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: current DIP budget forecast |
| 6/4/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: 6/4 forecasted payments and liquidity position |
| 6/4/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: current DIP budget forecast |
| 6/4/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: daily cash and disbursements tracker and presentation |
| 6/4/2024 | Richard Easterly | 2.8 | Continue to prepare variance analysis and reporting on 5/30 and 6/4 filed budgets |
| 6/4/2024 | Richard Easterly | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Richard Easterly | 0.7 | Prepare current DIP budget forecast and variance analysis outputs |
| 6/4/2024 | Richard Easterly | 2.9 | Prepare variance analysis and reporting on 5/30 and 6/4 filed budgets |
| 6/4/2024 | Richard Easterly | 0.9 | Prepare variance analysis between current DIP budget forecast and 5/30 filed DIP budget |

| | | | |
|---|---|---|---|
| 6/4/2024 | Richard Easterly | 0.7 | Update and review daily cash and disbursements tracker and presentation |
| 6/4/2024 | Richard Easterly | 0.5 | Update and review daily cash and disbursements tracker and presentation |
| 6/4/2024 | Richard Easterly | 1.2 | Update and review variance analysis and reporting for the week ending 6/1 |
| 6/4/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: daily cash and disbursements tracker and presentation |
| 6/4/2024 | Spencer Lloyd | 0.6 | Continue to view and revise daily cash disbursements presentation |
| 6/4/2024 | Spencer Lloyd | 0.3 | Correspondence internally regarding new DIP budget filed 5/30 |
| 6/4/2024 | Spencer Lloyd | 0.2 | Correspondence regarding 6/3 actuals re: disbursements and cash inflows |
| 6/4/2024 | Spencer Lloyd | 0.4 | Critical vendor payment analysis, including lender/UCC notice emails |
| 6/4/2024 | Spencer Lloyd | 0.2 | Discuss post-close cash management with A. Khan (M3) |
| 6/4/2024 | Spencer Lloyd | 0.5 | Discuss post-close cash management with the Company, R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/4/2024 | Spencer Lloyd | 0.2 | Discussion with R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) regarding go-forward cash management process |
| 6/4/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 6/3 actual disbursements and 6/4 proposed disbursements |
| 6/4/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding actual disbursements for 6/4 |
| 6/4/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and banks regarding new bank accounts |
| 6/4/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and external banks regarding go-forward cash management process / new bank accounts |
| 6/4/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank balances / ABL activity |
| 6/4/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding segregation of cash between go-forward and GOB stores |
| 6/4/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding variance reporting |

| 6/4/2024 | Spencer Lloyd | 0.1 | Internal daily disbursements discussion with K. Kamlani (M3) and A. Khan (M3) |
| 6/4/2024 | Spencer Lloyd | 0.4 | Internal meeting with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), A. Kim (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Gift Cards and Loyalty Liabilities |
| 6/4/2024 | Spencer Lloyd | 0.3 | Provide UCC and DIP lenders notice regarding PACA disbursements |
| 6/4/2024 | Spencer Lloyd | 0.2 | Provide UCC and DIP professionals with notice of critical vendor disbursements |
| 6/4/2024 | Spencer Lloyd | 0.9 | Review and revise daily cash disbursements presentation |
| 6/4/2024 | Spencer Lloyd | 1.2 | Review and revise daily cash forecast intraday |
| 6/4/2024 | Spencer Lloyd | 0.4 | Review and revise intraday cash presentation |
| 6/4/2024 | Spencer Lloyd | 0.2 | Review proposed disbursements list |
| 6/5/2024 | Spencer Lloyd | 0.3 | Conferencing with A. Khan (M3) and R. Easterly (M3) re: daily cash and disbursements presentation |
| 6/5/2024 | Spencer Lloyd | 0.2 | Conferencing with Express management, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: 6/5 forecasted disbursements and liquidity position |
| 6/5/2024 | Spencer Lloyd | 0.2 | Conferencing with Express, T. Biggs (M3) and R. Easterly (M3) re: cash balances and ABL borrowing base |
| 6/5/2024 | Martin Deacon | 2.2 | Actualizing store closure and cash flow models for equity bid scenario |
| 6/5/2024 | Martin Deacon | 2.4 | Actualizing store closure and cash flow models for hypothetical liquidation scenario |
| 6/5/2024 | Lyle Bauck | 1.4 | Analyze and review revised DIP budget |
| 6/5/2024 | Martin Deacon | 0.3 | Analyzing post-petition merchandise payable reconciliation and correspondence re same |
| 6/5/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3) and N. Weber (M3) and the Debtors to prepare for upcoming testimony re: the DIP budget and sale process |
| 6/5/2024 | Nicholas Weber | 0.5 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), and the Debtors to prepare for upcoming testimony re: the DIP budget and sale process |
| 6/5/2024 | Kunal Kamlani | 0.5 | Attend meeting with N. Weber (M3), B. Lytle (M3), and the Debtors to prepare for upcoming testimony re: the DIP budget and sale process |

| 6/5/2024 | Truman Biggs | 0.9 | Conferencing with B. Lytle (M3) and M. Deacon (M3) regarding supporting schedules for deposition preparation |
| 6/5/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re: normal course model |
| 6/5/2024 | Kunal Kamlani | 0.2 | Conferencing with Express management R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/5 forecasted disbursements and liquidity position |
| 6/5/2024 | Ryan Rowan | 0.2 | Conferencing with Express management, K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/5 forecasted disbursements and liquidity position |
| 6/5/2024 | Ryan Rowan | 0.2 | Conferencing with M. Deacon (M3) re: inventory forecasting |
| 6/5/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re: normal course model |
| 6/5/2024 | Truman Biggs | 0.2 | Conferencing with M. Deacon (M3) regarding inventory roll-forward items |
| 6/5/2024 | Martin Deacon | 0.2 | Conferencing with R. Rowan (M3) re: inventory forecasting |
| 6/5/2024 | Brennan Lytle | 0.9 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: supporting schedules for deposition preparation |
| 6/5/2024 | Brennan Lytle | 0.3 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: testimony preparation support |
| 6/5/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) re: inventory roll forward items |
| 6/5/2024 | Martin Deacon | 1.1 | Continuing actualization and revision of store closure and cash flow model re: hypothetical liquidation scenario |
| 6/5/2024 | Kunal Kamlani | 0.4 | Correspondence with Alix Partners on questions related to bids. Correspondence on the same with K&E and Province |
| 6/5/2024 | Ryan Rowan | 0.8 | Develop a template to use to track GOB Cash Receipts following the close of the sale |
| 6/5/2024 | Truman Biggs | 0.3 | Discuss form of Variance Reporting with M. Westermann (Alix) |
| 6/5/2024 | Ryan Rowan | 0.1 | Discuss shippers and lienholders with S. Lloyd (M3) |
| 6/5/2024 | Ryan Rowan | 0.6 | Discussion with Express, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) re: conversations with banking partners and credit card processors, procedures to segregate cash, GOB updates from Express team |
| 6/5/2024 | Ryan Rowan | 0.3 | Discussion with Express, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) regarding GOB cash management |

| 6/5/2024 | Cole Thieme | 0.6 | Discussion with Express, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: conversations with banking partners and credit card processors, procedures to segregate cash, GOB updates from Express team |
|---|---|---|---|
| 6/5/2024 | Cole Thieme | 0.3 | Discussion with Express, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) regarding GOB cash management |
| 6/5/2024 | Aziz Khan | 0.6 | Discussion with Express, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) re: conversations with banking partners and credit card processors, procedures to segregate cash, GOB updates from Express team |
| 6/5/2024 | Aziz Khan | 0.3 | Discussion with Express, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) regarding GOB cash management |
| 6/5/2024 | Nicholas Weber | 0.7 | Draft feedback to Debtors' professionals regarding TSA term sheet to ensure critical business operations will be feasible post transaction |
| 6/5/2024 | Aziz Khan | 0.2 | Conferencing with Express management, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/5 forecasted disbursements and liquidity position |
| 6/5/2024 | Aziz Khan | 0.3 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: daily cash and disbursements presentation |
| 6/5/2024 | Brennan Lytle | 2.5 | Prepare cash flow forecast model re: normal course operations through July |
| 6/5/2024 | Cole Thieme | 2.1 | Prepare list of store closings, including stores to be included in bid to be shared with Express team for purposes of post-closing cash segregation |
| 6/5/2024 | Nicholas Weber | 1.3 | Prepare professional fee forecast schedule as part of requests received from potential asset purchaser related to assumptions in cash flow forecast |
| 6/5/2024 | Brennan Lytle | 1.7 | Prepare schedule of post-close AP to be distributed to third party stakeholders |
| 6/5/2024 | Brennan Lytle | 1.6 | Prepare updated Transaction Alternatives deliverable supporting schedules at the request of the Debtors |
| 6/5/2024 | Nicholas Weber | 1.1 | Review and analyze TSA term sheet to assess impact to Debtors operations post potential asset sale |
| 6/5/2024 | Truman Biggs | 1.4 | Review and edit cash flow variance report for week-ending June 1 |
| 6/5/2024 | Truman Biggs | 0.4 | Review and prepare correspondence change to selected lease terms provided by Company |
| 6/5/2024 | Ryan Rowan | 0.5 | Review post-close cash management tracker for GOB stores |
| 6/5/2024 | Brennan Lytle | 0.4 | Review transaction alternatives deliverable in preparation for testimony discussion with Debtors |
| 6/5/2024 | Truman Biggs | 0.6 | Review updated go-forward store list against prior versions and prepare summarized comments for internal team |

| 6/5/2024 | Martin Deacon | 0.3 | Revising normal course DIP model re: inventory roll |
| 6/5/2024 | Kunal Kamlani | 0.1 | Updated DIP budgets sent to WFC with a summary of updates from the last version |
| 6/5/2024 | Richard Easterly | 0.3 | Conferencing with A. Khan (M3) and S. Lloyd (M3) re: daily cash and disbursements presentation |
| 6/5/2024 | Richard Easterly | 0.2 | Conferencing with Express management, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: 6/5 forecasted disbursements and liquidity position |
| 6/5/2024 | Richard Easterly | 0.2 | Conferencing with Express, T. Biggs (M3) and S. Lloyd (M3) re: cash balances and ABL borrowing base |
| 6/5/2024 | Richard Easterly | 0.9 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/5/2024 | Richard Easterly | 0.3 | Continue to update and review variance analysis and reporting for the week ending 6/1 |
| 6/5/2024 | Richard Easterly | 1.7 | Continue to update and review variance analysis and reporting for the week ending 6/1 |
| 6/5/2024 | Richard Easterly | 1.8 | Continue to update and review variance analysis and reporting for the week ending 6/1 |
| 6/5/2024 | Richard Easterly | 0.2 | Discuss carveout funding / variance reporting with S. Lloyd (M3) |
| 6/5/2024 | Richard Easterly | 0.2 | Discuss daily cash disbursements with S. Lloyd (M3) |
| 6/5/2024 | Richard Easterly | 1.1 | Update and review daily cash and disbursements tracker and presentation |
| 6/5/2024 | Richard Easterly | 1.4 | Update and review variance analysis and reporting for the week ending 6/1 |
| 6/5/2024 | Spencer Lloyd | 0.2 | Discuss carveout funding / variance reporting with R. Easterly (M3) |
| 6/5/2024 | Spencer Lloyd | 0.2 | Discuss daily cash disbursements with R. Easterly (M3) |
| 6/5/2024 | Spencer Lloyd | 0.1 | Discuss shippers and lienholders with R. Rowan (M3) |
| 6/5/2024 | Spencer Lloyd | 0.6 | Discussion with Express, R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) re: conversations with banking partners and credit card processors, procedures to segregate cash, GOB updates from Express team |
| 6/5/2024 | Spencer Lloyd | 0.3 | Discussion with Express, R. Rowan (M3), C. Thieme (M3), and A. Khan (M3) regarding GOB cash management |

| 6/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding DIP reserve |
| 6/5/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding DTAs |
| 6/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee estimates |
| 6/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fees |
| 6/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding updated store closing list |
| 6/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disbursements |
| 6/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding I/C bank transfers for BNBS rent payments |
| 6/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company, Discover, and internal parties regarding go-forward cash management process |
| 6/5/2024 | Spencer Lloyd | 0.2 | External correspondence regarding 503(b)(9) claims |
| 6/5/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding Hilco accruals and disbursements |
| 6/5/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding Hilco carveout funding |
| 6/5/2024 | Spencer Lloyd | 0.1 | Prepare for internal cash disbursements discussion |
| 6/5/2024 | Spencer Lloyd | 0.4 | Prepare Hilco fees analysis (i.e., reserved for and paid to date) |
| 6/5/2024 | Spencer Lloyd | 0.3 | Review and analyze budget to actuals for shippers and lienholders DIP budget category |
| 6/5/2024 | Spencer Lloyd | 0.3 | Review and distribute prior day and intraday bank statements |
| 6/5/2024 | Spencer Lloyd | 0.3 | Review and revise daily cash presentation |
| 6/5/2024 | Spencer Lloyd | 0.2 | Review and revise daily cash presentation |
| 6/5/2024 | Spencer Lloyd | 1.3 | Review and revise prior day and intraday daily cash disbursements presentation |

| 6/5/2024 | Spencer Lloyd | 0.9 | Review and revise variance reporting / professional fees funded to date |
| 6/5/2024 | Spencer Lloyd | 0.1 | Review final intraday cash presentation |
| 6/5/2024 | Spencer Lloyd | 0.1 | Review updated DIP budgets |
| 6/6/2024 | Spencer Lloyd | 0.2 | Attend meeting Express Management, R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/6/2024 | Spencer Lloyd | 0.3 | Conferencing with Express management and R. Easterly (M3) re: 6/6 forecasted disbursements |
| 6/6/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: 6/6 forecasted disbursements and liquidity position |
| 6/6/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: daily cash and disbursements |
| 6/6/2024 | Lyle Bauck | 0.6 | Analyze and review DIP budget variance report |
| 6/6/2024 | Ryan Rowan | 0.2 | Attend meeting Express Management, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/6/2024 | Aziz Khan | 0.2 | Attend meeting Express Management, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/6/2024 | Ryan Rowan | 0.3 | Conferencing with A. Khan (M3), S. Lloyd (M3), and R. Easterly re: forecasted disbursements for 6/6 and liquidity position |
| 6/6/2024 | Truman Biggs | 0.2 | Conferencing with Express, S. Lloyd (M3), and R. Easterly (M3) re: cash balances and ABL borrowing base |
| 6/6/2024 | Truman Biggs | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives presentation refresh |
| 6/6/2024 | Brennan Lytle | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: transaction alternatives presentation refresh |
| 6/6/2024 | Martin Deacon | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: transaction alternatives presentation refresh |
| 6/6/2024 | Nicholas Weber | 0.6 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives presentation refresh |
| 6/6/2024 | Truman Biggs | 0.2 | Conferencing with N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: modeling workstreams |
| 6/6/2024 | Kunal Kamlani | 0.6 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives presentation refresh |

| | | | |
|---|---|---|---|
| 6/6/2024 | Martin Deacon | 0.2 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: modeling workstreams |
| 6/6/2024 | Brennan Lytle | 0.2 | Conferencing with N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: modeling workstreams |
| 6/6/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3), A. Khan (M3), and R. Easterly re: forecasted disbursements for 6/6 and liquidity position |
| 6/6/2024 | Aziz Khan | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly re: forecasted disbursements for 6/6 and liquidity position |
| 6/6/2024 | Nicholas Weber | 0.2 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: modeling workstreams |
| 6/6/2024 | Brennan Lytle | 2.9 | Continue to prepare updated cash flow model re: normal course operations through July |
| 6/6/2024 | Martin Deacon | 2.1 | Continuing Express by style and location inventory roll forward analysis |
| 6/6/2024 | Aziz Khan | 0.1 | Discuss 6/7 disbursements with S. Lloyd (M3) |
| 6/6/2024 | Cole Thieme | 0.3 | Discuss go-forward cash management plan with A. Khan (M3) and S. Lloyd (M3) |
| 6/6/2024 | Ryan Rowan | 0.2 | Discuss go-forward cash management plan with A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3 |
| 6/6/2024 | Cole Thieme | 0.2 | Discuss go-forward cash management plan with R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |
| 6/6/2024 | Aziz Khan | 0.2 | Discuss go-forward cash management plan with R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/6/2024 | Aziz Khan | 0.3 | Discuss go-forward cash management plan with S. Lloyd (M3) and C. Thieme (M3) |
| 6/6/2024 | Ryan Rowan | 0.5 | Discuss go-forward cash management with Company, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/6/2024 | Cole Thieme | 0.5 | Discuss go-forward cash management with Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |
| 6/6/2024 | Aziz Khan | 0.5 | Discuss go-forward cash management with Company, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/6/2024 | Ryan Rowan | 0.3 | Discuss opening new bank accounts with Company, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/6/2024 | Cole Thieme | 0.3 | Discuss opening new bank accounts with Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |

| 6/6/2024 | Aziz Khan | 0.3 | Discuss opening new bank accounts with Company, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/6/2024 | Aziz Khan | 0.3 | Discuss professional fee carveout funding with S. Lloyd (M3) |
| 6/6/2024 | Aziz Khan | 0.5 | Discuss various workstreams including daily cash management and go-forward / GOB cash management with S. Lloyd (M3) |
| 6/6/2024 | Martin Deacon | 0.8 | Drafting Bonobos inventory roll forward analysis for closing estimate |
| 6/6/2024 | Martin Deacon | 2.4 | Initiating Express by style and location inventory roll forward analysis |
| 6/6/2024 | Ryan Rowan | 0.5 | Participate in call with Express, Wells Fargo, A. Khan (M3), and C. Thieme (M3) re: post-closing cash segregation process, accounts for OldCo/NewCo |
| 6/6/2024 | Cole Thieme | 0.5 | Participate in call with Express, Wells Fargo, R. Rowan (M3), and A. Khan (M3) re: post-closing cash segregation process, accounts for OldCo/NewCo |
| 6/6/2024 | Aziz Khan | 0.5 | Participate in call with Express, Wells Fargo, R. Rowan (M3), and C. Thieme (M3) re: post-closing cash segregation process, accounts for OldCo/NewCo |
| 6/6/2024 | Brennan Lytle | 0.9 | Prepare a schedule of Phoenix bid assumed liabilities |
| 6/6/2024 | Brennan Lytle | 2.0 | Prepare revisions to cash forecast scenarios based on revised store lists |
| 6/6/2024 | Brennan Lytle | 1.4 | Prepare updated store phasing analysis based on revised store list |
| 6/6/2024 | Brennan Lytle | 2.8 | Prepare updates to cash forecast scenarios re: updated transaction timing, actualization, and accrued payables |
| 6/6/2024 | Lyle Bauck | 0.3 | Read and review correspondence from K&E and M3 re: DIP budget |
| 6/6/2024 | Kunal Kamlani | 1.1 | Reconciliation of May 27th Going Concern DIP budget to June 5th DIP budget to inform discussions with prospective buyers advisors |
| 6/6/2024 | Martin Deacon | 1.8 | Reconciling post-petition merchandise payables and receipts and integrating into roll forward |
| 6/6/2024 | Nicholas Weber | 0.6 | Review and analyze daily cash affordability analysis provided by Company to analyze actual liquidity versus budgeted expectations |
| 6/6/2024 | Truman Biggs | 1.2 | Review and prepare schedule for third-party regarding April stub rent calculations |
| 6/6/2024 | Truman Biggs | 0.6 | Review and provide comments on latest draft of Variance Reporting for week-ending June 1 |

| 6/6/2024 | Nicholas Weber | 0.2 | Review and revise draft professional fee estimate presentation required to be delivered to DIP lender advisors |
| 6/6/2024 | Nicholas Weber | 0.8 | Review and revise draft variance report to be provided to lenders as required under DIP order |
| 6/6/2024 | Nicholas Weber | 1.2 | Review and revise intercompany claim description schedule to respond to inquiries received from UCC professional |
| 6/6/2024 | Julia Jiang | 2.4 | Review and update Borrowing Base report |
| 6/6/2024 | Kunal Kamlani | 0.3 | Review draft weekly variance package to be distributed to the lenders and provide comments to the M3 team |
| 6/6/2024 | Martin Deacon | 0.3 | Revising and actualizing equity bid liquidation models |
| 6/6/2024 | Martin Deacon | 2.2 | Revising store closure and cash flow models re: equity bid scenario changes |
| 6/6/2024 | Richard Easterly | 0.2 | Attend meeting Express Management, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/6/2024 | Richard Easterly | 0.3 | Conferencing with Express employee re: daily disbursements actualization |
| 6/6/2024 | Richard Easterly | 0.3 | Conferencing with Express management and S. Lloyd (M3) re: 6/6 forecasted disbursements |
| 6/6/2024 | Richard Easterly | 0.3 | Conferencing with R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/6/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: 6/6 forecasted disbursements and liquidity position |
| 6/6/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: daily cash and disbursements |
| 6/6/2024 | Richard Easterly | 0.3 | Continue to prepare variance analysis on DIP budget scenarios and filed DIP budget |
| 6/6/2024 | Richard Easterly | 1.4 | Continue to prepare variance analysis on DIP budget scenarios and filed DIP budget |
| 6/6/2024 | Richard Easterly | 0.7 | Continue to update and review daily cash and disbursements tracker |
| 6/6/2024 | Richard Easterly | 0.8 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/6/2024 | Richard Easterly | 2.2 | Prepare variance analysis on DIP budget scenarios and filed DIP budget |

| 6/6/2024 | Richard Easterly | 0.8 | Update and review daily cash and disbursements tracker and presentation |
| 6/6/2024 | Spencer Lloyd | 0.1 | Discuss 6/7 disbursements with A. Khan (M3) |
| 6/6/2024 | Spencer Lloyd | 0.3 | Discuss go-forward cash management plan with A. Khan (M3) and C. Thieme (M3) |
| 6/6/2024 | Spencer Lloyd | 0.2 | Discuss go-forward cash management plan with R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/6/2024 | Spencer Lloyd | 0.5 | Discuss go-forward cash management with Company, R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/6/2024 | Spencer Lloyd | 0.3 | Discuss opening new bank accounts with Company, R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/6/2024 | Spencer Lloyd | 0.3 | Discuss professional fee carveout funding with A. Khan (M3) |
| 6/6/2024 | Spencer Lloyd | 0.5 | Discuss various workstreams including daily cash management and go-forward / GOB cash management with A. Khan (M3) |
| 6/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disbursements |
| 6/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding intraday bank balances and ABL activity |
| 6/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding post-close GOB / go-forward cash management |
| 6/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding vendor CV agreement |
| 6/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding weekly variance reporting |
| 6/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and banks regarding new bank accounts required for GOB stores |
| 6/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 503(b)(9) and in-transit inventory |
| 6/6/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding disbursements |
| 6/6/2024 | Spencer Lloyd | 0.3 | Emails internally and with Company regarding professional fee carveout funding |
| 6/6/2024 | Spencer Lloyd | 0.3 | Emails with Company regarding cash disbursements, bank balances, and ABL activity |

| 6/6/2024 | Spencer Lloyd | 0.2 | Post-close cash management correspondence |
|---|---|---|---|
| 6/6/2024 | Spencer Lloyd | 0.3 | Review and distribute prior day and intraday bank statements |
| 6/6/2024 | Spencer Lloyd | 0.5 | Review and revise daily cash disbursements presentation |
| 6/6/2024 | Spencer Lloyd | 1.2 | Review and revise intraday cash presentation |
| 6/6/2024 | Spencer Lloyd | 0.9 | Review and revise professional fee carveout funding analysis |
| 6/7/2024 | Spencer Lloyd | 0.4 | Attend meeting with Express Management, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), and R. Easterly (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/7/2024 | Spencer Lloyd | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: 6/7 forecasted disbursements |
| 6/7/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: 6/7 forecasted disbursements |
| 6/7/2024 | Martin Deacon | 2.2 | Analyzing variances between inventory roll forwards and drafting reconciliations |
| 6/7/2024 | Ryan Rowan | 0.4 | Attend meeting with Express Management, K. Kamlani (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/7/2024 | Nicholas Weber | 0.4 | Attend meeting with Express Management, K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/7/2024 | Kunal Kamlani | 0.4 | Attend meeting with Express Management, R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/7/2024 | Truman Biggs | 0.3 | Conferencing with AlixPartners, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) re: weekly meeting and sale process |
| 6/7/2024 | Brennan Lytle | 0.3 | Conferencing with AlixPartners, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), re: weekly meeting and sale process |
| 6/7/2024 | Nicholas Weber | 0.3 | Conferencing with AlixPartners, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: weekly meeting and sale process |
| 6/7/2024 | Kunal Kamlani | 0.3 | Conferencing with AlixPartners, N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: weekly meeting and sale process |
| 6/7/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re: inventory reconciliation |
| 6/7/2024 | Martin Deacon | 0.5 | Conferencing with B. Lytle (M3) re: modeling workstreams |

| 6/7/2024 | Truman Biggs | 0.2 | Conferencing with B. Lytle (M3), and M. Deacon (M3) re: transaction alternatives summary presentation |
| 6/7/2024 | Ryan Rowan | 0.4 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/7 forecasted disbursements |
| 6/7/2024 | Truman Biggs | 0.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in |
| 6/7/2024 | Ryan Rowan | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) C. Thieme (M3), and M. Deacon (M3) re: purchase price and declaration support |
| 6/7/2024 | Brennan Lytle | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), R. Rowan (M3) C. Thieme (M3), and M. Deacon (M3) re: purchase price and declaration support |
| 6/7/2024 | Truman Biggs | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3) C. Thieme (M3), and M. Deacon (M3) re: purchase price and declaration support - Partial |
| 6/7/2024 | Martin Deacon | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) C. Thieme (M3) re: purchase price and declaration support |
| 6/7/2024 | Cole Thieme | 0.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: purchase price and declaration support - Partial |
| 6/7/2024 | Nicholas Weber | 0.9 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) C. Thieme (M3), and M. Deacon (M3) re: purchase price and declaration support |
| 6/7/2024 | Brennan Lytle | 0.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), and M. Deacon (M3) re: modeling check-in |
| 6/7/2024 | Martin Deacon | 0.6 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) re: modeling check-in |
| 6/7/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: modeling and other workstreams |
| 6/7/2024 | Truman Biggs | 0.3 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: modeling and other workstreams |
| 6/7/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) re: modeling and other workstreams |
| 6/7/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3) and M. Deacon (M3) re: modeling and other workstreams |
| 6/7/2024 | Nicholas Weber | 0.3 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: modeling and other workstreams |
| 6/7/2024 | Lyle Bauck | 0.9 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) C. Thieme (M3), and M. Deacon (M3) re: purchase price and declaration support |
| 6/7/2024 | Reed Bingaman | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: modeling and other workstreams |

| 6/7/2024 | Lyle Bauck | 0.6 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in |
| 6/7/2024 | Kunal Kamlani | 0.9 | Conferencing with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) C. Thieme (M3), and M. Deacon (M3) re: purchase price and declaration support |
| 6/7/2024 | Kunal Kamlani | 0.6 | Conferencing with L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: modeling check-in |
| 6/7/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re: inventory reconciliation |
| 6/7/2024 | Brennan Lytle | 0.5 | Conferencing with M. Deacon (M3) re: modeling workstreams |
| 6/7/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3) and M. Deacon (M3) re: modeling and other workstreams |
| 6/7/2024 | Kunal Kamlani | 0.4 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/7 forecasted disbursements |
| 6/7/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: assumed liabilities |
| 6/7/2024 | Brennan Lytle | 0.2 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: assumed liabilities |
| 6/7/2024 | Martin Deacon | 0.6 | Continued review and revision of ending inventory and purchase price reconciliation |
| 6/7/2024 | Aziz Khan | 0.3 | Discuss bank balances and activity with S. Lloyd (M3) |
| 6/7/2024 | Aziz Khan | 0.3 | Discuss cash disbursements with S. Lloyd (M3) |
| 6/7/2024 | Ryan Rowan | 0.3 | Discuss go-forward cash management process with Company, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/7/2024 | Cole Thieme | 0.3 | Discuss go-forward cash management process with Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |
| 6/7/2024 | Aziz Khan | 0.3 | Discuss go-forward cash management process with Company, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/7/2024 | Aziz Khan | 0.9 | Discuss W/E 6/15 disbursements with Company and S. Lloyd (M3) |
| 6/7/2024 | Ryan Rowan | 0.2 | Email correspondence with Wells Fargo and the Company discussing bank account structure for OldCo |
| 6/7/2024 | Aziz Khan | 0.4 | Attend meeting with Express Management, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/6 and liquidity position |

| 6/7/2024 | Aziz Khan | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/7 forecasted disbursements |
|---|---|---|---|
| 6/7/2024 | Brennan Lytle | 1.0 | Prepare revised borrowing base and variance analysis to provide to Debtors |
| 6/7/2024 | Brennan Lytle | 2.2 | Prepare update to three cash forecast scenarios re: cash receipts |
| 6/7/2024 | Brennan Lytle | 1.4 | Prepare updates to cash forecast scenarios re: syncing credit card receivable calculations |
| 6/7/2024 | Brennan Lytle | 1.5 | Prepare updates to Liquidation scenario and equity bid scenario re: updating liquidation date |
| 6/7/2024 | Brennan Lytle | 2.6 | Prepare updates to three cash forecast scenarios re: accrued payroll, accrued rent, and other operating disbursements |
| 6/7/2024 | Brennan Lytle | 0.8 | Prepare updates to three cash forecast scenarios re: collateral and indemnity reserves |
| 6/7/2024 | Brennan Lytle | 1.1 | Prepare updates to three cash forecast scenarios re: debt and interest schedules |
| 6/7/2024 | Truman Biggs | 0.6 | Review DIP variance report and prior week's cash flows in advance of call with AlixPartners |
| 6/7/2024 | Julia Jiang | 1.6 | Review updated Borrowing Base report sent by the Company |
| 6/7/2024 | Cole Thieme | 0.2 | Review updated store listing, prioritization of new accounts for additional GOB stores |
| 6/7/2024 | Martin Deacon | 0.6 | Reviewing and revising equity bid inventory roll forward |
| 6/7/2024 | Cole Thieme | 1.4 | Revise store listing to be shared with Company re: updates to GOB stores, cash segregation between NewCo and Estate |
| 6/7/2024 | Martin Deacon | 1.1 | Revising cash flow and store closure model for Phoenix bid re: revised inventory roll forward |
| 6/7/2024 | Richard Easterly | 0.4 | Attend meeting with Express Management, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/6 and liquidity position |
| 6/7/2024 | Richard Easterly | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3)(M3) re: 6/7 forecasted disbursements |
| 6/7/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: 6/7 forecasted disbursements |
| 6/7/2024 | Richard Easterly | 0.4 | Continue to prepare variance and bridge analysis from DIP budget presented to lenders versus filed DIP budget |

| | | | |
|---|---|---|---|
| 6/7/2024 | Richard Easterly | 0.7 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/7/2024 | Richard Easterly | 2.5 | Prepare variance and bridge analysis from DIP budget presented to lenders versus filed DIP budget |
| 6/7/2024 | Richard Easterly | 0.8 | Update and review daily cash and disbursements tracker and presentation |
| 6/7/2024 | Spencer Lloyd | 0.3 | Discuss bank balances with A. Khan (M3) |
| 6/7/2024 | Spencer Lloyd | 0.3 | Discuss cash disbursements with A. Khan (M3) |
| 6/7/2024 | Spencer Lloyd | 0.3 | Discuss forecasted receipts for W/E 6/15 with Company |
| 6/7/2024 | Spencer Lloyd | 0.3 | Discuss go-forward cash management process with Company, R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/7/2024 | Spencer Lloyd | 0.9 | Discuss W/E 6/15 disbursements with Company and A. Khan (M3) |
| 6/7/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding disbursements |
| 6/7/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding carveout funding re: Hilco invoices; moving funds from carveout to operating account |
| 6/7/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding go-forward cash management process and store closures |
| 6/7/2024 | Spencer Lloyd | 0.2 | Emails with Company regarding disbursements |
| 6/7/2024 | Spencer Lloyd | 0.1 | Prepare for external disbursements call with Company |
| 6/7/2024 | Spencer Lloyd | 0.2 | Prepare for internal disbursements call |
| 6/7/2024 | Spencer Lloyd | 1.1 | Review and revise daily cash disbursements presentation |
| 6/7/2024 | Spencer Lloyd | 1.3 | Review and revise intraday cash disbursements presentation |
| 6/7/2024 | Spencer Lloyd | 0.8 | Review and revise intraday cash presentation |
| 6/7/2024 | Spencer Lloyd | 0.2 | Review and revise professional fee estimate analysis |

| 6/8/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: daily cash and disbursements tracker and forecasted liquidity analysis |
| 6/8/2024 | Nicholas Weber | 0.7 | Analyze recent cash performance versus solvency analysis to determine liquidity versus expectations |
| 6/8/2024 | Martin Deacon | 2.5 | Analyzing and drafting weekly inventory roll forwards for multiple scenarios |
| 6/8/2024 | Martin Deacon | 0.4 | Conferencing and corresponding with B. Lytle (M3) re: transaction alternative model status |
| 6/8/2024 | Brennan Lytle | 0.4 | Conferencing and corresponding with M. Deacon (M3) re: transaction alternative model status |
| 6/8/2024 | Martin Deacon | 1.1 | Continuing revisions to store closure and cash flow models for equity bid and going concern sale models |
| 6/8/2024 | Martin Deacon | 2.3 | Continuing revisions to store closure and cash flow models re: hypothetical liquidation scenario |
| 6/8/2024 | Aziz Khan | 0.4 | Discuss W/E 6/15 cash forecast with S. Lloyd (M3) |
| 6/8/2024 | Kunal Kamlani | 0.4 | Review Daily Cash forecast for the week-ending 6/15 |
| 6/8/2024 | Martin Deacon | 2.4 | Revising hypothetical liquidation scenario store closure and cash flow models |
| 6/8/2024 | Martin Deacon | 2.8 | Revising inventory roll forward and store closure model for equity bid scenario |
| 6/8/2024 | Martin Deacon | 0.7 | Revising store closure model for going concern sale model |
| 6/8/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: daily cash and disbursements tracker and forecasted liquidity analysis |
| 6/8/2024 | Richard Easterly | 1.3 | Update and review daily cash and disbursements tracker and variance to 5/4 filed DIP budget |
| 6/8/2024 | Spencer Lloyd | 0.4 | Discuss W/E 6/15 cash forecast with A. Khan (M3) |
| 6/8/2024 | Spencer Lloyd | 2.9 | Review and revise W/E 6/15 cash and liquidity forecast |
| 6/8/2024 | Spencer Lloyd | 2.1 | Review and revise W/E 6/15 cash and liquidity forecast |
| 6/9/2024 | Martin Deacon | 1.1 | Conferencing with B. Lytle (M3) and continuing revisions to transaction alternatives summary presentation |

| 6/9/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re: model comparison status |
| 6/9/2024 | Martin Deacon | 1.0 | Conferencing with B. Lytle (M3) re: reviewing draft transaction alternatives presentation |
| 6/9/2024 | Truman Biggs | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: Summary of Transaction Alternatives presentation |
| 6/9/2024 | Martin Deacon | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: Summary of Transaction Alternatives presentation - Partial |
| 6/9/2024 | Brennan Lytle | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3), and R. Easterly (M3) re: Summary of Transaction Alternatives presentation - Partial |
| 6/9/2024 | Nicholas Weber | 0.8 | Conferencing with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: Summary of Transaction Alternatives presentation |
| 6/9/2024 | Lyle Bauck | 0.8 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: Summary of Transaction Alternatives presentation |
| 6/9/2024 | Kunal Kamlani | 0.8 | Conferencing with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and R. Easterly (M3) re: Summary of Transaction Alternatives presentation |
| 6/9/2024 | Brennan Lytle | 1.1 | Conferencing with M. Deacon (M3) and continuing revisions to transaction alternatives summary presentation |
| 6/9/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re: model comparison status |
| 6/9/2024 | Brennan Lytle | 1.0 | Conferencing with M. Deacon (M3) re: reviewing draft transaction alternatives presentation |
| 6/9/2024 | Truman Biggs | 0.1 | Conferencing with M. Deacon (M3) regarding inventory roll-forward deliverable |
| 6/9/2024 | Martin Deacon | 0.1 | Conferencing with T. Biggs (M3) re: inventory roll forward deliverable |
| 6/9/2024 | Martin Deacon | 2.7 | Developing external inventory roll forward output and notating method and sources |
| 6/9/2024 | Brennan Lytle | 1.9 | Prepare revised transaction alternatives deliverable re: updated executive summary and detailed assumptions commentary |
| 6/9/2024 | Brennan Lytle | 0.4 | Prepare summary go-forward liabilities assumed by Phoenix |
| 6/9/2024 | Brennan Lytle | 1.1 | Prepare updated cash forecast outputs and commentary re: transaction alternatives deliverable |
| 6/9/2024 | Brennan Lytle | 0.6 | Prepare updated sales forecast to provide to Debtors |

| | | | |
|---|---|---|---|
| 6/9/2024 | Brennan Lytle | 0.8 | Review and revise summary of Transaction Alternatives deliverable |
| 6/9/2024 | Truman Biggs | 0.7 | Review Transaction Alternatives presentation and provide comments to M3 team |
| 6/9/2024 | Martin Deacon | 0.4 | Reviewing and revising supporting schedules re: summary of transactions presentation |
| 6/9/2024 | Martin Deacon | 0.9 | Revising hypothetical liquidation scenario detailed assumptions |
| 6/9/2024 | Richard Easterly | 0.7 | Conferencing with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: Summary of Transaction Alternatives presentation - Partial |
| 6/10/2024 | Spencer Lloyd | 0.2 | Attend meeting with Express Management, K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) re: forecasted disbursements for 6/10 and liquidity position - Partial |
| 6/10/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted disbursements for 6/10 and liquidity position |
| 6/10/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: daily cash and disbursements tracker and forecasted liquidity analysis |
| 6/10/2024 | Kunal Kamlani | 0.4 | Attend meeting with Express Management A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/10 and liquidity position |
| 6/10/2024 | Truman Biggs | 0.4 | Attend meeting with Express Management, K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/10 and liquidity position |
| 6/10/2024 | Aziz Khan | 0.2 | Attend meeting with Express Management, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/10 and liquidity position - Partial |
| 6/10/2024 | Kunal Kamlani | 0.2 | Conferencing with A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/10 and liquidity position |
| 6/10/2024 | Aziz Khan | 0.2 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/10 and liquidity position |
| 6/10/2024 | Brennan Lytle | 0.1 | Conferencing with R. Easterly (M3) re: current DIP budget variances by scenario |
| 6/10/2024 | Nicholas Weber | 0.2 | Conferencing with R. Easterly (M3) re: prepaid non-merch vendor calculations |
| 6/10/2024 | Kunal Kamlani | 2.1 | Continued review of DIP forecasts and additional comments sent to the M3 team |
| 6/10/2024 | Kunal Kamlani | 0.3 | Correspondence with K&E and the M3 team on disbursement of rent to LLs |
| 6/10/2024 | Cole Thieme | 0.2 | Discuss go-forward cash management process Company, A. Khan (M3), and S. Lloyd (M3) |

| 6/10/2024 | Aziz Khan | 0.2 | Discuss go-forward cash management process Company, C. Thieme (M3), and S. Lloyd (M3) |
| 6/10/2024 | Aziz Khan | 0.1 | Discuss go-forward cash management process with S. Lloyd (M3) |
| 6/10/2024 | Aziz Khan | 0.5 | Discuss various workstreams including daily cash disbursements presentation, go-forward cash management process, and May MOR with S. Lloyd (M3) |
| 6/10/2024 | Spencer Lloyd | 0.1 | Discuss go-forward cash management process with A. Khan (M3) |
| 6/10/2024 | Kunal Kamlani | 0.8 | Participate in meeting with B. Lytle (M3) and M. Deacon (Partial) re: Transaction Alternatives deliverable comments and revisions |
| 6/10/2024 | Martin Deacon | 0.4 | Participate in meeting with K. Kamlani (M3) and B. Lytle (M3) re: Transaction Alternatives deliverable comments and revisions - Partial |
| 6/10/2024 | Brennan Lytle | 0.8 | Participate in meeting with K. Kamlani (M3), and M. Deacon (M3) re: Transaction Alternatives deliverable comments and revisions |
| 6/10/2024 | Brennan Lytle | 0.6 | Prepare updated schedule of CC reserves |
| 6/10/2024 | Brennan Lytle | 1.2 | Prepare updates to GUC pool comparison based on comments from Sr. team members |
| 6/10/2024 | Brennan Lytle | 0.8 | Prepare updates to Summary of Transaction Alternatives deliverable re: M3 comments |
| 6/10/2024 | Brennan Lytle | 2.5 | Prepare various updates to the Transaction Alternatives deliverable |
| 6/10/2024 | Truman Biggs | 0.2 | Review and prepare schedule of outstanding credit card reserves |
| 6/10/2024 | Truman Biggs | 1.4 | Review and prepare updated schedule related to incremental costs to estate resulting from delay in transaction timing |
| 6/10/2024 | Kunal Kamlani | 1.6 | Review updated DIP forecasts and provide B. Lytle (M3) with comments |
| 6/10/2024 | Cole Thieme | 1.1 | Revise listing of GOB stores, provide updates to the Company re: new accounts to be relayed to banking partners for purposes of post-cash segregation |
| 6/10/2024 | Richard Easterly | 1.2 | Aggregate and review bank statement transactions data for the May monthly operating reports cash receipts and disbursements supporting schedule |
| 6/10/2024 | Richard Easterly | 0.2 | Attend meeting with Express Management, K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/10 and liquidity position |
| 6/10/2024 | Richard Easterly | 0.1 | Conferencing with B. Lytle (M3) re: current DIP budget variances by scenario |

| | | | |
|---|---|---|---|
| 6/10/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), A. Khan (M3) and S. Lloyd (M3) re: forecasted disbursements for 6/10 and liquidity position |
| 6/10/2024 | Richard Easterly | 0.2 | Conferencing with N. Weber (M3) re: prepaid non-merch vendor calculations |
| 6/10/2024 | Richard Easterly | 0.2 | Conferencing with S. Duthie (M3) re: Daily sales tracker and variance to budget |
| 6/10/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: daily cash and disbursements tracker and forecasted liquidity analysis |
| 6/10/2024 | Richard Easterly | 0.9 | Continue to prepare variance analyses and schedules on various DIP budget and transaction sources and uses scenarios |
| 6/10/2024 | Richard Easterly | 0.6 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/10/2024 | Richard Easterly | 2.6 | Prepare analysis and schedule on non-merchandise prepaid assets and open payables associated with services after 6/14/2024 |
| 6/10/2024 | Richard Easterly | 2.2 | Prepare variance analyses and schedules on various DIP budget and transaction sources and uses scenarios |
| 6/10/2024 | Richard Easterly | 0.8 | Update and review daily cash and disbursements tracker and presentation |
| 6/10/2024 | Richard Easterly | 0.8 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/10/2024 | Spencer Lloyd | 0.5 | Discuss various workstreams including daily cash disbursements presentation, go-forward cash management process, and May MOR with A. Khan (M3) |
| 6/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding I/C bank transfer from carveout to operating account for Hilco disbursement |
| 6/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 6/10 disbursements |
| 6/10/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding actual disbursements processed on 6/10 |
| 6/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding go-forward cash management process |
| 6/10/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding post-petition payments by vendor |
| 6/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding store closures / go-forward cash management |
| 6/10/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding vendor disbursements |

| 6/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with the Company regarding proposed disbursements |
| 6/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with various debtor professionals regarding professional fees carveout |
| 6/10/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding L/T cash forecast |
| 6/10/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding sources and uses |
| 6/10/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding APA |
| 6/10/2024 | Spencer Lloyd | 0.3 | Internal email correspondence regarding assumed liabilities |
| 6/10/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding GUC pool |
| 6/10/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding lender professionals |
| 6/10/2024 | Spencer Lloyd | 0.1 | Prepare for external cash disbursements call |
| 6/10/2024 | Spencer Lloyd | 0.2 | Review and distribute bank statements |
| 6/10/2024 | Spencer Lloyd | 0.3 | Review and distribute intraday bank statements |
| 6/10/2024 | Spencer Lloyd | 0.2 | Review and revise daily cash disbursement presentation |
| 6/10/2024 | Spencer Lloyd | 1.1 | Review and revise intraday cash disbursements analysis/presentation |
| 6/11/2024 | Spencer Lloyd | 0.2 | Conferencing with Express Management, Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and liquidity position |
| 6/11/2024 | Spencer Lloyd | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |
| 6/11/2024 | Spencer Lloyd | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and current liquidity position |
| 6/11/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Easterly (M3) re: updates to the daily cash and disbursements tracker |
| 6/11/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: variance analysis for the week ending 6/8/2024 |

| 6/11/2024 | Spencer Lloyd | 1.5 | Continue to review and revise cash forecast through W/E 6/22 |
| 6/11/2024 | Spencer Lloyd | 2.6 | Continue to review and revise W/E 6/22 cash forecast |
| 6/11/2024 | Spencer Lloyd | 0.2 | Correspondence internally regarding Hilco invoices / supervision costs |
| 6/11/2024 | Spencer Lloyd | 0.1 | Discuss cash forecast with A. Khan (M3) |
| 6/11/2024 | Spencer Lloyd | 0.3 | Discuss forecasted disbursements with Company and A. Khan (M3) |
| 6/11/2024 | Spencer Lloyd | 0.3 | Discuss go-forward cash management process with Company, R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/11/2024 | Kunal Kamlani | 0.4 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: Transaction Alternatives comparative presentation |
| 6/11/2024 | Kunal Kamlani | 0.3 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: transaction alternatives deck revisions |
| 6/11/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) re: bid from buyer |
| 6/11/2024 | Ryan Rowan | 0.2 | Conferencing with Express Management, Kamlani (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and liquidity position |
| 6/11/2024 | Truman Biggs | 0.2 | Conferencing with Express Management, Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and liquidity position |
| 6/11/2024 | Aziz Khan | 0.2 | Conferencing with Express Management, Kamlani (M3), R. Rowan (M3),T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and liquidity position |
| 6/11/2024 | Kunal Kamlani | 0.2 | Conferencing with Express Management, R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and liquidity position |
| 6/11/2024 | Martin Deacon | 0.4 | Conferencing with K. Kamlani (M3) and B. Lytle (M3) re: Transaction Alternatives comparative presentation |
| 6/11/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3) and B. Lytle (M3) re: transaction alternatives deck revisions |
| 6/11/2024 | Ryan Rowan | 0.1 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and current liquidity position |
| 6/11/2024 | Sean Duthie | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) to discuss cash management and disbursement workstreams |
| 6/11/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |

| 6/11/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |
|---|---|---|---|
| 6/11/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |
| 6/11/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |
| 6/11/2024 | Aziz Khan | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |
| 6/11/2024 | Brennan Lytle | 0.4 | Conferencing with K. Kamlani (M3), M. Deacon (M3) re: Transaction Alternatives comparative presentation |
| 6/11/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), M. Deacon (M3) re: transaction alternatives deck revisions |
| 6/11/2024 | Truman Biggs | 0.7 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), R. Easterly (M3), and M. Deacon (M3) re: transaction alternatives presentation |
| 6/11/2024 | Martin Deacon | 0.7 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3) re: transaction alternatives presentation |
| 6/11/2024 | Brennan Lytle | 0.7 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), R. Easterly (M3), and M. Deacon (M3) re: transaction alternatives presentation |
| 6/11/2024 | Lyle Bauck | 0.5 | Conferencing with K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |
| 6/11/2024 | Aziz Khan | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and current liquidity position |
| 6/11/2024 | Nicholas Weber | 0.7 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), and M. Deacon (M3) re: transaction alternatives presentation |
| 6/11/2024 | Kunal Kamlani | 0.5 | Conferencing with L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |
| 6/11/2024 | Brennan Lytle | 0.2 | Conferencing with M. Deacon (M3) re: bid from buyer |
| 6/11/2024 | Kunal Kamlani | 0.7 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), and M. Deacon (M3) re: transaction alternatives presentation |
| 6/11/2024 | Kunal Kamlani | 0.1 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/11 and current liquidity position |
| 6/11/2024 | Brennan Lytle | 2.3 | Continue to prepare revisions to Transaction Alternatives deliverable re: various comments from Sr. team members |
| 6/11/2024 | Aziz Khan | 0.1 | Discuss cash forecast with S. Lloyd (M3) |

| 6/11/2024 | Aziz Khan | 0.3 | Discuss forecasted disbursements with Company and S. Lloyd (M3) |
| 6/11/2024 | Ryan Rowan | 0.3 | Discuss go-forward cash management process with Company, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/11/2024 | Cole Thieme | 0.3 | Discuss go-forward cash management process with Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) |
| 6/11/2024 | Aziz Khan | 0.3 | Discuss go-forward cash management process with Company, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/11/2024 | Aziz Khan | 0.3 | Discuss W/E 6/22 cash forecast with S. Lloyd (M3) |
| 6/11/2024 | Spencer Lloyd | 0.3 | Discuss W/E 6/22 cash forecast with A. Khan (M3) |
| 6/11/2024 | Nicholas Weber | 0.7 | Meet with K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Truman Biggs | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Sean Duthie | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Julia Jiang | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Martin Deacon | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Cole Thieme | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Brennan Lytle | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Kunal Kamlani | 0.7 | Meet with N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Cole Thieme | 1.0 | Meeting with Company re: overview of new and old accounts for GOB store listing |
| 6/11/2024 | Aziz Khan | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Truman Biggs | 2.1 | Prepare analysis and associated schedule regarding cost to estate of delay in the transaction date of three days |
| 6/11/2024 | Brennan Lytle | 2.9 | Prepare updated financial model and revisions to the transaction alternatives deliverable re: new third party bid |

| 6/11/2024 | Cole Thieme | 1.9 | Prepare updated listing of GOB stores, cc processor account numbers, and bank account numbers for disbursements and in-transit cash |
|---|---|---|---|
| 6/11/2024 | Kunal Kamlani | 1.1 | Reconcile NOLVs, cash consideration and assumed liabilities across alternatives and provide feedback to the M3 team |
| 6/11/2024 | Truman Biggs | 1.5 | Review and prepare variance reporting materials for week-ending June 8 |
| 6/11/2024 | Brennan Lytle | 0.2 | Review and provide commentary re: long form and short form excel output budgets |
| 6/11/2024 | Ryan Rowan | 0.3 | Review the latest liquidity and disbursements to be sent to vendors today |
| 6/11/2024 | Brennan Lytle | 1.3 | Review third party agency agreement to implement in forecast deliverables |
| 6/11/2024 | Kunal Kamlani | 1.4 | Review update transaction alternatives file and provide the M3 team with comments |
| 6/11/2024 | Kunal Kamlani | 0.8 | Review updated per diem expense analysis and updated two week cash forecast. Provide comments back to the M3 Team on the cash forecast |
| 6/11/2024 | Kunal Kamlani | 1.3 | Review updated transaction alternatives file adjusted for revised liabilities assumption and provide comments to the M3 Team |
| 6/11/2024 | Martin Deacon | 1.5 | Revising transaction alternatives presentation for latest assumed liability amounts and buyer's assumptions |
| 6/11/2024 | Richard Easterly | 0.2 | Conferencing with Express Management, Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/11 and liquidity position |
| 6/11/2024 | Richard Easterly | 0.5 | Conferencing with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), S. Duthie (M3) to discuss cash management and disbursement workstreams |
| 6/11/2024 | Richard Easterly | 0.7 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: transaction alternatives presentation |
| 6/11/2024 | Richard Easterly | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/11 and current liquidity position |
| 6/11/2024 | Richard Easterly | 0.1 | Conferencing with S. Lloyd (M3) re: updates to the daily cash and disbursements tracker |
| 6/11/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: variance analysis for the week ending 6/8/2024 |
| 6/11/2024 | Richard Easterly | 2.1 | Continue to prepare variance analysis and reporting for the week ending 6/8/2024 |
| 6/11/2024 | Richard Easterly | 0.8 | Continue to prepare variance analysis and reporting for the week ending 6/8/2024 |

| 6/11/2024 | Richard Easterly | 0.6 | Continue to review and revise variance analysis and reporting for the week ending 6/8/2024 |
| 6/11/2024 | Richard Easterly | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Richard Easterly | 1.2 | Prepare and review DIP budget and borrowing base output |
| 6/11/2024 | Richard Easterly | 1.7 | Prepare variance analysis and reporting for the week ending 6/8/2024 |
| 6/11/2024 | Richard Easterly | 0.6 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/11/2024 | Richard Easterly | 0.5 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/11/2024 | Richard Easterly | 0.9 | Update and review daily cash and disbursements tracker and presentation |
| 6/11/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding intraday bank and ABL activity |
| 6/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee estimates |
| 6/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding variance reporting |
| 6/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 6/10 bank and ABL activity |
| 6/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disbursements |
| 6/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding proposed disbursements for 6/11 |
| 6/11/2024 | Spencer Lloyd | 0.7 | Meet with K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss ABL balances, cash forecast and other workstream updates |
| 6/11/2024 | Spencer Lloyd | 0.2 | Prepare for external disbursements call |
| 6/11/2024 | Spencer Lloyd | 0.1 | Prepare for internal disbursements discussion |
| 6/11/2024 | Spencer Lloyd | 0.3 | Review and distribute bank statements |
| 6/11/2024 | Spencer Lloyd | 0.2 | Review and distribute intraday bank statements |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2024 | Spencer Lloyd | 1.3 | Review and revise cash forecast through W/E 6/22 |
| 6/11/2024 | Spencer Lloyd | 0.3 | Review and revise daily cash disbursements presentation |
| 6/11/2024 | Spencer Lloyd | 0.3 | Review and revise intraday cash presentation |
| 6/11/2024 | Spencer Lloyd | 0.6 | Review and revise W/E 6/22 cash forecast |
| 6/12/2024 | Spencer Lloyd | 0.4 | Conferencing with A. Khan (M3) and R. Easterly (M3) re: cash, disbursements, and debt rollforward forecast |
| 6/12/2024 | Spencer Lloyd | 0.4 | Conferencing with A. Khan (M3), B. Lytle (M3), and R. Easterly (M3) re: cash, disbursements, and debt rollforward forecast |
| 6/12/2024 | Spencer Lloyd | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: 6/12 forecasted disbursements and liquidity position |
| 6/12/2024 | Spencer Lloyd | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Spencer Lloyd | 0.9 | Conferencing with R. Easterly (M3) re: cash, disbursements, and ABL forecast analysis |
| 6/12/2024 | Spencer Lloyd | 0.8 | Conferencing with R. Easterly (M3) re: cash, disbursements, and ABL forecast analysis |
| 6/12/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: cash, disbursements, and debt rollforward forecast |
| 6/12/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: daily cash and disbursements tracker and forecast |
| 6/12/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted disbursements for 6/12 and current liquidity position |
| 6/12/2024 | Spencer Lloyd | 1.8 | Continue to review and revise W/E 6/22 cash forecast |
| 6/12/2024 | Martin Deacon | 1.8 | Calculating augment estimates for equity bids and estimated purchase price for change in inventory re: Phoenix bid |
| 6/12/2024 | Kunal Kamlani | 0.4 | Calls with T. Grossman (Alix Partners) regarding updated budgets and sources & uses |
| 6/12/2024 | Brennan Lytle | 0.4 | Conferencing with A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: cash, disbursements, and debt rollforward forecast |
| 6/12/2024 | Kunal Kamlani | 1.0 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: revisions to transaction alternatives summary and purchase price roll forwards |

| 6/12/2024 | Martin Deacon | 1.0 | Conferencing with K. Kamlani (M3) and B. Lytle (M3) re: revisions to transaction alternatives summary and purchase price roll forwards |
| 6/12/2024 | Brennan Lytle | 1.0 | Conferencing with K. Kamlani (M3) and M. Deacon (M3) re: revisions to transaction alternatives summary and purchase price roll forwards |
| 6/12/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Nicholas Weber | 0.5 | Conferencing with K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Ryan Rowan | 0.1 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/12 forecasted disbursements and liquidity position |
| 6/12/2024 | Martin Deacon | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: modeling workstreams |
| 6/12/2024 | Brennan Lytle | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: modeling workstreams |
| 6/12/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3) and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Cole Thieme | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Aziz Khan | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Aziz Khan | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/12 forecasted disbursements and liquidity position |
| 6/12/2024 | Nicholas Weber | 0.6 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: modeling workstreams |
| 6/12/2024 | Truman Biggs | 0.4 | Conferencing with M. Deacon (M3) and B. Lytle (M3) re: modeling deliverables |
| 6/12/2024 | Truman Biggs | 1.1 | Conferencing with M. Deacon (M3) and B. Lytle (M3) re: pro forma administrative solvency and other revisions to transaction alternatives deck |
| 6/12/2024 | Truman Biggs | 0.6 | Conferencing with N. Weber (M3), K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3) re: modeling workstreams |
| 6/12/2024 | Kunal Kamlani | 0.6 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: modeling workstreams |

| | | | |
|---|---|---|---|
| 6/12/2024 | Truman Biggs | 0.3 | Conferencing with R. Easterly (M3) re: end of day cash balances |
| 6/12/2024 | Kunal Kamlani | 0.5 | Conferencing with R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), and R. Easterly (M3) re: transaction alternatives presentation |
| 6/12/2024 | Kunal Kamlani | 0.1 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/12 forecasted disbursements and liquidity position |
| 6/12/2024 | Aziz Khan | 0.4 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: cash, disbursements, and debt rollforward forecast |
| 6/12/2024 | Aziz Khan | 0.4 | Conferencing with S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: cash, disbursements, and debt rollforward forecast |
| 6/12/2024 | Martin Deacon | 0.4 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: modeling deliverables |
| 6/12/2024 | Martin Deacon | 1.1 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: pro forma administrative solvency and other revisions to transaction alternatives deck |
| 6/12/2024 | Brennan Lytle | 0.4 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: modeling deliverables |
| 6/12/2024 | Brennan Lytle | 1.1 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: pro forma administrative solvency and other revisions to transaction alternatives deck |
| 6/12/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/12 and current liquidity position |
| 6/12/2024 | Aziz Khan | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/12 and current liquidity position |
| 6/12/2024 | Truman Biggs | 0.4 | Discuss proposed go-forward store list with third-party advisors |
| 6/12/2024 | Ryan Rowan | 0.2 | Go-forward cash management call with Company, A. Khan (M3) and C. Thieme (M3) |
| 6/12/2024 | Aziz Khan | 0.2 | Go-forward cash management call with Company, R. Rowan (M3) and C. Thieme (M3) |
| 6/12/2024 | Cole Thieme | 0.2 | Go-forward cash management call with Company, R. Rowan (M3), and A. Khan (M3) |
| 6/12/2024 | Brennan Lytle | 0.3 | Prepare inventory purchase price deliverable as of 6/14 |
| 6/12/2024 | Brennan Lytle | 2.6 | Prepare S&U for updated transaction timing |
| 6/12/2024 | Brennan Lytle | 1.7 | Prepare various updates to the Transaction Alternatives deliverable |

| 6/12/2024 | Martin Deacon | 0.4 | Reconciling initial purchase price roll forward to latest pricing estimates |
|---|---|---|---|
| 6/12/2024 | Truman Biggs | 0.8 | Request and compile fee estimates and associated deliverable under Lender Reporting requirements |
| 6/12/2024 | Truman Biggs | 0.9 | Review and prepare certificates to be delivered under Lender Reporting requirements |
| 6/12/2024 | Truman Biggs | 0.8 | Review and prepare rent model to forecast upcoming rent payments under new lease constructs |
| 6/12/2024 | Truman Biggs | 2.3 | Review and prepare variance report for week-ending June 8 |
| 6/12/2024 | Ryan Rowan | 0.3 | Review cash and liquidity projection presentation |
| 6/12/2024 | Truman Biggs | 0.4 | Review latest APA for updated terms to include in latest iteration of the cash flow model |
| 6/12/2024 | Kunal Kamlani | 0.6 | Review updated cashflow forecast, inventory roll-forward and associated reconciliations for discussion with B. Lytle (M3) and M. Deacon (M3) |
| 6/12/2024 | Martin Deacon | 2.1 | Reviewing and analyzing pro forma administrative solvency forecast for change in transaction date |
| 6/12/2024 | Martin Deacon | 0.3 | Reviewing and revising transaction alternatives summary presentation for pro forma closing date changes |
| 6/12/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Richard Easterly | 0.4 | Conferencing with A. Khan (M3) and S. Lloyd (M3) re: cash, disbursements, and debt rollforward forecast |
| 6/12/2024 | Richard Easterly | 0.4 | Conferencing with A. Khan (M3), S. Lloyd (M3), and B. Lytle (M3) re: cash, disbursements, and debt rollforward forecast |
| 6/12/2024 | Richard Easterly | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: 6/12 forecasted disbursements and liquidity position |
| 6/12/2024 | Richard Easterly | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), and M. Deacon (M3) re: transaction alternatives presentation |
| 6/12/2024 | Richard Easterly | 0.8 | Conferencing with S. Lloyd (M3) re: cash, disbursements, and ABL forecast analysis |
| 6/12/2024 | Richard Easterly | 0.9 | Conferencing with S. Lloyd (M3) re: cash, disbursements, and ABL forecast analysis |
| 6/12/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: cash, disbursements, and debt rollforward forecast |

| 6/12/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: daily cash and disbursements tracker and forecast |
| 6/12/2024 | Richard Easterly | 0.3 | Conferencing with T. Biggs (M3) re: end of day cash balances |
| 6/12/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/12 and current liquidity position |
| 6/12/2024 | Richard Easterly | 0.3 | Continue to review and revise variance analysis and reporting for the week ending 6/8/2024 |
| 6/12/2024 | Richard Easterly | 0.4 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/12/2024 | Richard Easterly | 0.7 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/12/2024 | Richard Easterly | 0.8 | Continue to update and review daily cash, disbursement, and debt facilities forecast through the week ending 6/21/2024 |
| 6/12/2024 | Richard Easterly | 0.2 | Continue to update and review daily cash, disbursement, and debt facilities forecast through the week ending 6/21/2024 |
| 6/12/2024 | Richard Easterly | 0.6 | Review and revise variance analysis and reporting for the week ending 6/8/2024 |
| 6/12/2024 | Richard Easterly | 1.1 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/12/2024 | Richard Easterly | 1.6 | Update and review daily cash, disbursements, and debt facilities forecast through the week-ending 6/21/2024 |
| 6/12/2024 | Spencer Lloyd | 0.2 | Prepare for external daily cash disbursements call |
| 6/12/2024 | Spencer Lloyd | 0.3 | Review and distribute bank statements |
| 6/12/2024 | Spencer Lloyd | 0.2 | Review and distribute intraday bank statements and activity |
| 6/12/2024 | Spencer Lloyd | 0.3 | Review and revise daily cash presentation |
| 6/12/2024 | Spencer Lloyd | 1.6 | Review and revise W/E 6/22 cash forecast |
| 6/13/2024 | Spencer Lloyd | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Spencer Lloyd | 0.2 | Call with Company regarding proposed disbursements for 6/13 |

| | | | |
|---|---|---|---|
| 6/13/2024 | Spencer Lloyd | 0.4 | Conferencing with A. Khan (M3) and R. Easterly (M3) re: cash flow forecast for the week ending 6/21 |
| 6/13/2024 | Spencer Lloyd | 0.3 | Conferencing with A. Khan (M3) and R. Easterly (M3) re: cash flow forecast for the week ending 6/21 |
| 6/13/2024 | Spencer Lloyd | 0.4 | Conferencing with A. Khan (M3) and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Spencer Lloyd | 0.7 | Conferencing with R. Easterly (M3) re: daily cash and disbursements tracker and presentation |
| 6/13/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Spencer Lloyd | 0.3 | Discuss 6/13 disbursements with R. Rowan (M3) |
| 6/13/2024 | Spencer Lloyd | 0.3 | Discuss professional fees carveout with Company |
| 6/13/2024 | Ryan Rowan | 0.2 | Attend meeting with the Company, A. Khan (M3), N. Weber (M3) S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Nicholas Weber | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Aziz Khan | 0.2 | Attend meeting with the Company, R. Rowan (M3), N. Weber (M3) S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Aziz Khan | 0.4 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: cash flow forecast for the week ending 6/21 |
| 6/13/2024 | Aziz Khan | 0.3 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: cash flow forecast for the week ending 7/21 |
| 6/13/2024 | Aziz Khan | 0.4 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, A. Khan (M3), N. Weber (M3) S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Nicholas Weber | 0.5 | Conferencing with the Company, A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Aziz Khan | 0.2 | Conferencing with the Company, R. Rowan (M3) and R. Easterly (M3) re: 6/14 forecasted disbursements and liquidity position |
| 6/13/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding go-forward cash management process |
| 6/13/2024 | Aziz Khan | 0.5 | Conferencing with the Company, R. Rowan (M3), N. Weber (M3) S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/13 and current liquidity position |

| | | | |
|---|---|---|---|
| 6/13/2024 | Aziz Khan | 0.5 | Conversation with the Company re: FILO Reserve Account and cash movement |
| 6/13/2024 | Ryan Rowan | 0.3 | Discuss 6/13 disbursements with S. Lloyd (M3) |
| 6/13/2024 | Truman Biggs | 0.6 | Discuss updated rent constructs with members of Company management |
| 6/13/2024 | Brennan Lytle | 1.9 | Prepare forecast borrowing base re: updates related to go-forward stores |
| 6/13/2024 | Brennan Lytle | 0.3 | Prepare updates to June Wk 1 borrowing base and distribute to the Debtors |
| 6/13/2024 | Ryan Rowan | 0.3 | Review and approve the list of disbursements for the day |
| 6/13/2024 | Truman Biggs | 1.6 | Review and prepare schedule associated with rent payments due to certain landlords |
| 6/13/2024 | Brennan Lytle | 0.8 | Review and revise assumed merchandise analysis |
| 6/13/2024 | Nicholas Weber | 0.2 | Review and revise calculation of carve out reserve for purpose of funding account as required under DIP financing order |
| 6/13/2024 | Nicholas Weber | 1.3 | Review and revise TSA schedules and APA schedules based on feedback from counsel |
| 6/13/2024 | Mohsin Meghji | 0.5 | Review correspondence regarding DIP budgets |
| 6/13/2024 | Kunal Kamlani | 0.4 | Review draft weekly variance deck to provide to Lenders and provide comments to the M3 team |
| 6/13/2024 | Cole Thieme | 1.0 | Review list of planned disbursements for week ending 6/16 and compare to planned assumed contracts |
| 6/13/2024 | Kunal Kamlani | 0.4 | Review schedules requested by Alix Partners as follow up diligence |
| 6/13/2024 | Truman Biggs | 0.8 | Review, prepare, and send Variance Reporting for week-ending June 8 |
| 6/13/2024 | Martin Deacon | 0.8 | Revising inventory roll forward for 6/21 transaction date for latest COGS estimates; correspondence with Company re same |
| 6/13/2024 | Richard Easterly | 0.2 | Attend meeting with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Richard Easterly | 0.4 | Conferencing with A. Khan (M3) and S. Lloyd (M3) re: cash flow forecast for the week ending 6/21 |

| | | | |
|---|---|---|---|
| 6/13/2024 | Richard Easterly | 0.3 | Conferencing with A. Khan (M3) and S. Lloyd (M3) re: cash flow forecast for the week ending 7/21 |
| 6/13/2024 | Richard Easterly | 0.4 | Conferencing with A. Khan (M3) and S. Lloyd (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Richard Easterly | 0.7 | Conferencing with S. Lloyd (M3) re: daily cash and disbursements tracker and presentation |
| 6/13/2024 | Richard Easterly | 0.5 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/13 and current liquidity position |
| 6/13/2024 | Richard Easterly | 0.9 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/13/2024 | Richard Easterly | 1.1 | Continue to update and review daily cash, disbursements, and debt facilities forecast through the week ending 6/21/2024 |
| 6/13/2024 | Richard Easterly | 1.4 | Continue to update and review daily cash, disbursements, and debt facilities forecast through the week ending 6/21/2024 |
| 6/13/2024 | Richard Easterly | 0.6 | Continue to update and review daily cash, disbursements, and debt facilities forecast through the week ending 6/21/2024 |
| 6/13/2024 | Richard Easterly | 0.3 | Continue to update and review variance analysis and reporting for the week ending 6/8/2024 |
| 6/13/2024 | Richard Easterly | 1.3 | Update and review daily cash and disbursements tracker and presentation |
| 6/13/2024 | Richard Easterly | 0.3 | Continue to update and review daily cash, disbursements, and debt facilities forecast through the week ending 6/21/2024 |
| 6/13/2024 | Richard Easterly | 0.7 | Update and review variance analysis and reporting for the week ending 6/8/2024 |
| 6/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee funding |
| 6/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with the Company regarding professional fee carveout |
| 6/13/2024 | Spencer Lloyd | 0.2 | Prepare for external cash disbursements call |
| 6/13/2024 | Spencer Lloyd | 0.3 | Review and circulate intraday bank statements and ABL activity |
| 6/13/2024 | Spencer Lloyd | 0.2 | Review and distribute bank balances and activity |
| 6/13/2024 | Spencer Lloyd | 0.4 | Review and revise 6/13 proposed disbursements |

| 6/13/2024 | Spencer Lloyd | 1.3 | Review and revise flow of funds |
| 6/13/2024 | Spencer Lloyd | 1.3 | Review and revise intraday cash forecast presentation |
| 6/13/2024 | Spencer Lloyd | 0.5 | Review and revise professional fee funding for W/E 6/15 |
| 6/13/2024 | Spencer Lloyd | 0.3 | Review and revise professional fees calc |
| 6/13/2024 | Spencer Lloyd | 1.4 | Review and revise W/E 6/22 cash forecast |
| 6/13/2024 | Spencer Lloyd | 0.2 | Review and revise weekly cash forecast |
| 6/14/2024 | Spencer Lloyd | 0.3 | Conferencing with A. Khan (M3) and R. Easterly (M3) re: bank account structure at OldCo and NewCo - Partial |
| 6/14/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 6/14 disbursements |
| 6/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding new bank accounts |
| 6/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee carveout; re: Hilco |
| 6/14/2024 | Ryan Rowan | 0.4 | Conferencing with A. Khan (M3) re: bank account structure at OldCo and NewCo |
| 6/14/2024 | Brennan Lytle | 0.8 | Conferencing with R. Easterly (M3) re: cash flow forecast through WE 6/22 |
| 6/14/2024 | Brennan Lytle | 0.4 | Conferencing with R. Easterly (M3) re: cash forecast through the week ending 6/21 |
| 6/14/2024 | Aziz Khan | 0.4 | Conferencing with R. Rowan (M3) re: bank account structure at OldCo and NewCo |
| 6/14/2024 | Aziz Khan | 0.6 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: bank account structure at OldCo and NewCo |
| 6/14/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, A. Khan (M3), and R. Easterly (M3) re: 6/14 forecasted disbursements and liquidity position |
| 6/14/2024 | Aziz Khan | 0.5 | Conversation with R. Rowan (M3) re: Old Co account structure and update from his conversation with the company |
| 6/14/2024 | Nicholas Weber | 0.1 | Draft correspondence to lender advisors regarding implementation of reserves for the benefit of the lender related to potential merchandise claims |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/14/2024 | Truman Biggs | 0.2 | Participate in meeting with N. Weber (M3), B. Lytle (M3) and Lender Professionals re: weekly meeting discussing transaction timing and revised cash flow forecast deliverables |
| 6/14/2024 | Brennan Lytle | 0.2 | Participate in meeting with N. Weber (M3), T. Biggs (M3), and Lender Professionals re: weekly meeting discussing transaction timing and revised cash flow forecast deliverables |
| 6/14/2024 | Nicholas Weber | 0.2 | Participate in meeting with T. Biggs (M3), B. Lytle (M3) and Lender Professionals re: weekly meeting discussing transaction timing and revised cash flow forecast deliverables |
| 6/14/2024 | Brennan Lytle | 0.5 | Prepare revised June Wk 1 borrowing base re: updated store list |
| 6/14/2024 | Brennan Lytle | 2.3 | Prepare updates to Phoenix bid forecast re: updated transaction date and actualization |
| 6/14/2024 | Nicholas Weber | 0.3 | Review and analyze check run disbursements data to confirm payments made were in line with budget |
| 6/14/2024 | Kunal Kamlani | 0.3 | Review LL arrangement requesting June rent by the 30th. Correspondence with the Company and T. Biggs (M3) on the same |
| 6/14/2024 | Kunal Kamlani | 0.3 | Review reforecast of cash flow for target closing date |
| 6/14/2024 | Kunal Kamlani | 0.1 | Review remaining store list for liquidation and send to B. Lytle (M3) to confirm |
| 6/14/2024 | Kunal Kamlani | 0.6 | Review updated DIP Forecast updated for prior days actualized numbers compared to what was in previous forecasts |
| 6/14/2024 | Richard Easterly | 0.6 | Conferencing with A. Khan (M3) and S. Lloyd (M3) re: bank account structure at OldCo and NewCo |
| 6/14/2024 | Richard Easterly | 0.8 | Conferencing with B. Lytle (M3) re: cash flow forecast through WE 6/22 |
| 6/14/2024 | Richard Easterly | 0.4 | Conferencing with B. Lytle (M3) re: cash forecast through the week ending 6/21 |
| 6/14/2024 | Richard Easterly | 0.7 | Conferencing with the Company re: bank account transfers |
| 6/14/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3) and A. Khan (M3) re: 6/14 forecasted disbursements and liquidity position |
| 6/14/2024 | Richard Easterly | 1.7 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/14/2024 | Richard Easterly | 1.2 | Continue to update and review daily cash, disbursements, and debt facilities forecast and presentation for the week ending 6/21/2024 |
| 6/14/2024 | Richard Easterly | 0.6 | Continue to update and review daily cash, disbursements, and debt facilities forecast and presentation for the week ending 6/21/2024 |

| | | | |
|---|---|---|---|
| 6/14/2024 | Richard Easterly | 0.9 | Continue to update and review daily cash, disbursements, and debt facilities forecast and presentation for the week ending 6/21/2024 |
| 6/14/2024 | Richard Easterly | 0.3 | Prepare schedule on Liquidator invoices paid to date |
| 6/14/2024 | Richard Easterly | 0.8 | Prepare schedule on professional fees carveout funding |
| 6/14/2024 | Richard Easterly | 1.6 | Continue to Update and review daily cash and disbursements tracker |
| 6/14/2024 | Richard Easterly | 2.3 | Update and review daily cash, disbursements, and debt facilities forecast and presentation for the week ending 6/21/2024 |
| 6/15/2024 | Richard Easterly | 0.3 | Prepare analysis on Liquidator fees to date |
| 6/15/2024 | Richard Easterly | 0.4 | Prepare Excel output for variance report for the week ending 6/8/2024 |
| 6/15/2024 | Richard Easterly | 1.8 | Update and review daily disbursements and cash tracker and presentation |
| 6/15/2024 | Spencer Lloyd | 0.3 | Review and distribute bank statements |
| 6/16/2024 | Spencer Lloyd | 0.6 | Carveout professional fees / Hilco disbursements analysis |
| 6/17/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, Wells Fargo, and K. Kamlani (M3), A. Khan (M3), N. Weber (M3), and R. Easterly (M3) re: OldCo and NewCo bank account structures |
| 6/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company  regarding 6/17 disbursements |
| 6/17/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding lienholder claimants |
| 6/17/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re: DIP budget revisions |
| 6/17/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re: DIP budget revisions |
| 6/17/2024 | Truman Biggs | 0.2 | Conferencing with R. Easterly (M3) re: daily cash and disbursements forecast through the week ending 6/21/2024 |
| 6/17/2024 | Brennan Lytle | 0.5 | Conferencing with R. Easterly (M3) re: daily cash flow forecast for the week ending 6/21 |
| 6/17/2024 | Brennan Lytle | 0.1 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: post-transaction workstreams |

| | | | |
|---|---|---|---|
| 6/17/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) re: 6/17 forecasted disbursements and liquidity position |
| 6/17/2024 | Truman Biggs | 0.2 | Conferencing with the Company, K. Kamlani (M3), A. Khan (M3), and R. Easterly (M3) re: 6/17 forecasted disbursements and liquidity position |
| 6/17/2024 | Aziz Khan | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), and R. Easterly (M3) re: 6/17 forecasted disbursements and liquidity position |
| 6/17/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, Wells Fargo, and A. Khan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: OldCo and NewCo bank account structures |
| 6/17/2024 | Nicholas Weber | 0.4 | Conferencing with the Company, Wells Fargo, and K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: OldCo and NewCo bank account structures |
| 6/17/2024 | Aziz Khan | 0.4 | Conferencing with the Company, Wells Fargo, and K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: OldCo and NewCo bank account structures |
| 6/17/2024 | Martin Deacon | 0.2 | Correspondence re: DIP budgets and purchase price build |
| 6/17/2024 | Brennan Lytle | 2.2 | Prepare updates to DIP forecast re: actualization of cash flows and ending accrual balances |
| 6/17/2024 | Brennan Lytle | 2.7 | Prepare updates to DIP forecast re: updated TX date and revised disbursement forecast |
| 6/17/2024 | Brennan Lytle | 1.4 | Review and revise cash flow forecast for distribution and discussion with Sr. team members |
| 6/17/2024 | Kunal Kamlani | 0.6 | Review daily cashflow forecast through close and send comments back to the M3 team |
| 6/17/2024 | Kunal Kamlani | 0.6 | Review variance analysis on cash balances at closing and send clarifying questions back to the M3 team |
| 6/17/2024 | Martin Deacon | 0.8 | Revising DIP budget for latest assumed liabilities, purchase price revisions, and inventory roll forward |
| 6/17/2024 | Martin Deacon | 0.4 | Revising store closure model for secondary closures and latest DIP budget |
| 6/17/2024 | Richard Easterly | 0.5 | Conferencing with A. Khan (M3) re: OldCo and NewCo bank account structures |
| 6/17/2024 | Richard Easterly | 0.1 | Conferencing with A. Khan (M3) re: OldCo and NewCo bank account structures |
| 6/17/2024 | Richard Easterly | 0.5 | Conferencing with A. Khan (M3) re: OldCo and NewCo bank account structures |
| 6/17/2024 | Richard Easterly | 0.1 | Conferencing with A. Khan (M3) re: sweep accounts |

| | | | |
|---|---|---|---|
| 6/17/2024 | Richard Easterly | 0.5 | Conferencing with B. Lytle (M3) re: daily cash flow forecast for the week ending 6/21 |
| 6/17/2024 | Richard Easterly | 0.2 | Conferencing with T. Biggs (M3) re: daily cash and disbursements forecast through the week ending 6/21/2024 |
| 6/17/2024 | Richard Easterly | 0.2 | Conferencing with the Company re: payroll, sales and use tax, and customs and duty forecasted payments for the week ending 6/21/2024 |
| 6/17/2024 | Richard Easterly | 0.4 | Conferencing with the Company, Wells Fargo, and K. Kamlani (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) re: OldCo and NewCo bank account structures |
| 6/17/2024 | Richard Easterly | 2.1 | Continue to prepare variance analysis and reporting for the week ending 6/15/2024 |
| 6/17/2024 | Richard Easterly | 0.8 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/17/2024 | Richard Easterly | 0.9 | Continue to update and review daily cash, bank account balances, disbursements, and debt facilities forecast for the week ending 6/21/2024 |
| 6/17/2024 | Richard Easterly | 0.7 | Prepare schedule on prepaids and open payables |
| 6/17/2024 | Richard Easterly | 0.3 | Prepare schedule on the Company's bank accounts |
| 6/17/2024 | Richard Easterly | 1.7 | Prepare variance analyses between various cash and disbursements forecasts for the week ending 6/21 |
| 6/17/2024 | Richard Easterly | 0.9 | Prepare variance analysis and reporting for the week ending 6/15/2024 |
| 6/17/2024 | Richard Easterly | 1.6 | Update and review daily cash and disbursements tracker and presentation |
| 6/17/2024 | Richard Easterly | 2.6 | Update and review daily cash, bank account balances, disbursements, and debt facilities forecast for the week ending 6/21/2024 |
| 6/17/2024 | Spencer Lloyd | 0.3 | Review and distribute bank statements / activity |
| 6/17/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee carveout analysis for 6/17 Hilco disbursement |
| 6/18/2024 | Spencer Lloyd | 0.5 | Conferencing with A. Khan (M3) and R. Easterly (M3) re: forecasted disbursements for the week ending 6/21 |
| 6/18/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Easterly (M3) re: daily cash flow forecast for the week ending 6/21 |

| | | | |
|---|---|---|---|
| 6/18/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Easterly (M3) re: updates to daily cash and disbursements tracker and presentation |
| 6/18/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company and R. Easterly (M3) re: forecasted payments for the week ending 6/21 |
| 6/18/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Spencer Lloyd | 0.4 | Discuss post-close cash management system with Company, R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/18/2024 | Spencer Lloyd | 0.3 | Discuss status and next steps for workstreams including daily cash forecast and go-forward cash management with A. Khan (M3) |
| 6/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cure disputes |
| 6/18/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding flow of funds |
| 6/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding funds flow |
| 6/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding GOB stores for go-forward cash management |
| 6/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding go-forward cash management |
| 6/18/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding lender professional fees |
| 6/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding TSA |
| 6/18/2024 | Lyle Bauck | 1.8 | Analyze and review DIP budget assuming sale closing |
| 6/18/2024 | Truman Biggs | 0.5 | Conferencing with B. Lytle (M3), and M. Deacon (M3) re: DIP budget review |
| 6/18/2024 | Truman Biggs | 0.9 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), M. Deacon (M3), B. Lytle (M3) re: extension of confirmation and effective date - Partial |
| 6/18/2024 | Martin Deacon | 0.6 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) re: extension of confirmation and effective date - Partial |
| 6/18/2024 | Brennan Lytle | 0.9 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), M. Deacon (M3) re: extension of confirmation and effective date |
| 6/18/2024 | Ryan Rowan | 0.9 | Conferencing with K&E, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: extension of confirmation and effective date |

| 6/18/2024 | Kunal Kamlani | 0.9 | Conferencing with K&E, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: extension of confirmation and effective date |
| 6/18/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Truman Biggs | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), M. Deacon (M3), B. Lytle (M3) re: draft DIP budget review |
| 6/18/2024 | Martin Deacon | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: draft DIP budget review |
| 6/18/2024 | Brennan Lytle | 0.6 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: draft DIP budget review |
| 6/18/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding W/E 6/15 operating cash |
| 6/18/2024 | Aziz Khan | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding W/E 6/22 cash forecast |
| 6/18/2024 | Nicholas Weber | 0.6 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: draft DIP budget review |
| 6/18/2024 | Truman Biggs | 0.5 | Conferencing with M. Deacon (M3) and B. Lytle (M3) re: reviewing DIP budget |
| 6/18/2024 | Kunal Kamlani | 0.6 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: draft DIP budget review |
| 6/18/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Aziz Khan | 0.5 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: forecasted disbursements for the week ending 6/21 |
| 6/18/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: DIP budget review |
| 6/18/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: reviewing DIP budget |
| 6/18/2024 | Brennan Lytle | 0.5 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: DIP budget review |
| 6/18/2024 | Brennan Lytle | 0.5 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: reviewing DIP budget |
| 6/18/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2024 | Truman Biggs | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Aziz Khan | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Kunal Kamlani | 0.5 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Ryan Rowan | 0.4 | Discuss post-close cash management system with Company, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/18/2024 | Cole Thieme | 0.4 | Discuss post-close cash management system with Company, A. Khan (M3), R. Rowan (M3), and S. Lloyd (M3) |
| 6/18/2024 | Aziz Khan | 0.4 | Discuss post-close cash management system with Company, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/18/2024 | Aziz Khan | 0.3 | Discuss status and next steps for workstreams including daily cash forecast and go-forward cash management with S. Lloyd (M3) |
| 6/18/2024 | Brennan Lytle | 0.2 | Prepare correspondence re: DIP budget cash tax forecast |
| 6/18/2024 | Brennan Lytle | 0.2 | Prepare Debtor and UCC professional fee schedule |
| 6/18/2024 | Brennan Lytle | 1.1 | Prepare revisions to transaction and post-transaction S&U |
| 6/18/2024 | Brennan Lytle | 1.2 | Prepare updates to DIP budget re: sources and uses column |
| 6/18/2024 | Brennan Lytle | 0.6 | Prepare updates to DIP budget re: taxes |
| 6/18/2024 | Brennan Lytle | 2.8 | Prepare various turns of DIP budget forecast and deliverable |
| 6/18/2024 | Kunal Kamlani | 0.9 | Review draft of updated DIP budget for distribution to the lenders |
| 6/18/2024 | Ryan Rowan | 0.3 | Review the latest cash segregation file being used by the company to manage cash post-close |
| 6/18/2024 | Kunal Kamlani | 0.4 | Review updated daily cashflow forecast through the projected close date and reconcile ABL balances to the funds flow |
| 6/18/2024 | Kunal Kamlani | 0.3 | Review updated rent prorations for close and respond to T. Biggs (M3) on GOB reporting request from Phoenix |
| 6/18/2024 | Martin Deacon | 2.2 | Revising DIP budget inventory roll forward and store closure model |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2024 | Martin Deacon | 0.8 | Revising DIP budget presentation and assumptions |
| 6/18/2024 | Richard Easterly | 0.5 | Conferencing with A. Khan (M3) and S. Lloyd (M3) re: forecasted disbursements for the week ending 6/21 |
| 6/18/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Richard Easterly | 0.1 | Conferencing with S. Lloyd (M3) re: daily cash flow forecast for the week ending 6/21 |
| 6/18/2024 | Richard Easterly | 0.1 | Conferencing with S. Lloyd (M3) re: supporting taxes schedule for May MORs |
| 6/18/2024 | Richard Easterly | 0.3 | Conferencing with S. Lloyd (M3) re: updates to daily cash and disbursements tracker and presentation |
| 6/18/2024 | Richard Easterly | 0.3 | Conferencing with the Company and S. Lloyd (M3) re: forecasted payments for the week ending 6/21 |
| 6/18/2024 | Richard Easterly | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) re: 6/18 forecasted disbursements and current liquidity position |
| 6/18/2024 | Richard Easterly | 2.3 | Continue to prepare variance analysis and reporting for the week ending 6/15/2024 |
| 6/18/2024 | Richard Easterly | 1.2 | Update and review daily cash and disbursements tracker and presentation (beginning of day 6/18) |
| 6/18/2024 | Richard Easterly | 1.3 | Update and review daily cash and disbursements tracker and presentation (end of day 6/17) |
| 6/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding May MOR |
| 6/18/2024 | Spencer Lloyd | 0.2 | Prepare for external disbursements call |
| 6/18/2024 | Spencer Lloyd | 0.3 | Review and distribute 6/17 bank statements and account activity |
| 6/18/2024 | Spencer Lloyd | 2.4 | Review and revise daily cash forecast and W/E 6/22 cash forecast |
| 6/19/2024 | Spencer Lloyd | 0.1 | Discuss go-forward cash management process with Company, R. Rowan (M3), A. Khan (M3), and C. Thieme (M3) |
| 6/19/2024 | Spencer Lloyd | 0.2 | Discuss LCs with A. Khan (M3) |
| 6/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 6/18 bank account and ABL activity |

| 6/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cure disputes |
| 6/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding funds flow wiring instructions |
| 6/19/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding LCs |
| 6/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding post-close cash management |
| 6/19/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fees |
| 6/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding TSA |
| 6/19/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) re: DIP budget excel output |
| 6/19/2024 | Truman Biggs | 0.2 | Conferencing with K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3) re: DIP budget review |
| 6/19/2024 | Martin Deacon | 0.2 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: DIP budget review |
| 6/19/2024 | Brennan Lytle | 0.2 | Conferencing with K. Kamlani (M3), T. Biggs (M3), M. Deacon (M3) re: DIP budget review |
| 6/19/2024 | Brennan Lytle | 0.2 | Conferencing with M. Deacon (M3) re: DIP budget excel output |
| 6/19/2024 | Brennan Lytle | 0.3 | Conferencing with R. Easterly (M3) re: variance reporting for the week ending 6/15 |
| 6/19/2024 | Kunal Kamlani | 0.2 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: DIP budget review |
| 6/19/2024 | Kunal Kamlani | 0.6 | Continued review of draft DIP budget and sent comments to the M3 team for morning meeting |
| 6/19/2024 | Ryan Rowan | 0.1 | Discuss go-forward cash management process with Company, A. Khan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/19/2024 | Aziz Khan | 0.1 | Discuss go-forward cash management process with Company, R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 6/19/2024 | Aziz Khan | 0.2 | Discuss LCs with S. Lloyd (M3) |
| 6/19/2024 | Truman Biggs | 0.2 | Discuss reporting requirements with third-party advisors |

| | | | |
|---|---|---|---|
| 6/19/2024 | Nicholas Weber | 0.1 | Draft correspondence to counsel regarding updated June rent proration |
| 6/19/2024 | Martin Deacon | 0.8 | Drafting DIP budget excel outputs for distribution |
| 6/19/2024 | Ryan Rowan | 1.6 | Participate in call with C. Thieme (M3) re: review of flow of funds |
| 6/19/2024 | Ryan Rowan | 0.3 | Participate in call with K. Kamlani (M3), N. Weber (M3), and C. Thieme (M3) re: revisions to flow of funds |
| 6/19/2024 | Nicholas Weber | 0.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3) and C. Thieme (M3) re: revisions to flow of funds |
| 6/19/2024 | Cole Thieme | 0.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3), and N. Weber (M3) re: revisions to flow of funds |
| 6/19/2024 | Kunal Kamlani | 0.3 | Participate in call with R. Rowan (M3), N. Weber (M3), and C. Thieme (M3) re: revisions to flow of funds |
| 6/19/2024 | Truman Biggs | 1.2 | Prepare and review  schedule of rent payments due to select landlord under new lease construct |
| 6/19/2024 | Truman Biggs | 0.3 | Prepare and review correspondence to Lender advisors regarding reporting deliverables |
| 6/19/2024 | Truman Biggs | 0.8 | Prepare and review estimated fee amounts and deliverable for Lenders |
| 6/19/2024 | Brennan Lytle | 2.4 | Prepare updated board deliverable re: cash flow forecast and detailed assumptions |
| 6/19/2024 | Truman Biggs | 1.9 | Review and edit updated variance report for the week-ending June 15 |
| 6/19/2024 | Truman Biggs | 0.4 | Review and reconcile amounts to be paid to FILO at close at direction of counsel |
| 6/19/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding ABL prepayment |
| 6/19/2024 | Kunal Kamlani | 0.2 | Review updated GOB budget and circulate to the M3 and K&E teams |
| 6/19/2024 | Richard Easterly | 0.3 | Conferencing with B. Lytle (M3) re: variance reporting for the week ending 6/15 |
| 6/19/2024 | Richard Easterly | 0.1 | Review and revise prepaid assets and open payables schedule |
| 6/19/2024 | Spencer Lloyd | 0.3 | Review and distribute 6/18 bank activity / statements |

| | | | |
|---|---|---|---|
| 6/19/2024 | Spencer Lloyd | 0.3 | Review and revise daily cash analysis for prior day actuals |
| 6/19/2024 | Spencer Lloyd | 0.2 | Review and revise weekly cash forecast |
| 6/20/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company and R. Rowan (M3), N. Weber (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20/2024 and 6/21/2024 |
| 6/20/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T Biggs (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20, current liquidity position, forecasted ABL balance, and go-forward cash management |
| 6/20/2024 | Spencer Lloyd | 0.2 | Discuss 6/20 disbursements with Company |
| 6/20/2024 | Spencer Lloyd | 0.2 | Discuss ABL and bank account balances and activity with Company and T. Biggs (M3) |
| 6/20/2024 | Spencer Lloyd | 0.3 | Discuss ABL fees with A. Khan (M3) |
| 6/20/2024 | Spencer Lloyd | 0.3 | Discuss ABL fees with A. Khan (M3) and B. Lytle (M3) |
| 6/20/2024 | Spencer Lloyd | 0.8 | Discuss cash disbursements and ABL activity with A. Khan (M3) |
| 6/20/2024 | Spencer Lloyd | 0.1 | Discuss disbursements with the Company |
| 6/20/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and WF regarding ABL draw amount |
| 6/20/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 6/20 disbursements |
| 6/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding carveout funding |
| 6/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disbursements for 6/20 |
| 6/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding lender disbursements |
| 6/20/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding lender disbursements |
| 6/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee carveout funding |
| 6/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with WF regarding Wells Fargo legal fees / ABL |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2024 | Martin Deacon | 0.8 | Analyzing and summarizing phase 2 store closure sales projections; correspondence re same |
| 6/20/2024 | Ryan Rowan | 0.3 | Conferencing with the Company and N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20/2024 and 6/21/2024 |
| 6/20/2024 | Nicholas Weber | 0.3 | Conferencing with the Company and R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20/2024 and 6/21/2024 |
| 6/20/2024 | Aziz Khan | 0.3 | Conferencing with the Company and R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20/2024 and 6/21/2024 |
| 6/20/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20, current liquidity position, forecasted ABL balance, and go-forward cash management |
| 6/20/2024 | Nicholas Weber | 0.5 | Conferencing with the Company, K. Kamlani (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20, current liquidity position, forecasted ABL balance, and go-forward cash management |
| 6/20/2024 | Truman Biggs | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20, current liquidity position, forecasted ABL balance, and go-forward cash management |
| 6/20/2024 | Aziz Khan | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20, current liquidity position, forecasted ABL balance, and go-forward cash management |
| 6/20/2024 | Kunal Kamlani | 0.5 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/20, current liquidity position, forecasted ABL balance, and go-forward cash management |
| 6/20/2024 | Truman Biggs | 0.2 | Discuss ABL and bank account balances and activity with Company and S. Lloyd (M3) |
| 6/20/2024 | Brennan Lytle | 0.3 | Discuss ABL fees with A. Khan (M3) and S. Lloyd (M3) |
| 6/20/2024 | Aziz Khan | 0.3 | Discuss ABL fees with B. Lytle (M3), and S. Lloyd (M3) |
| 6/20/2024 | Aziz Khan | 0.3 | Discuss ABL fees with S. Lloyd (M3) |
| 6/20/2024 | Aziz Khan | 0.8 | Discuss cash disbursements and ABL activity with S. Lloyd (M3) |
| 6/20/2024 | Spencer Lloyd | 0.3 | Internal email correspondence regarding DIP lender and UCC notice for lienholder claimant disbursements |
| 6/20/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding lender disbursements |
| 6/20/2024 | Brennan Lytle | 0.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Kirkland & Ellis, Moelis, and EY re: taxes related to Phoenix bid |
| 6/20/2024 | Brennan Lytle | 1.0 | Prepare updates and revisions to variance reporting analysis |

| 6/20/2024 | Brennan Lytle | 1.6 | Prepare updates to cash forecast deliverable to be distributed to lending group |
| 6/20/2024 | Brennan Lytle | 1.4 | Prepare updates to cash forecast re: disbursements schedule |
| 6/20/2024 | Brennan Lytle | 1.7 | Prepare updates to S&U and cash forecast re: flow of funds |
| 6/20/2024 | Truman Biggs | 0.8 | Review and prepare deliverable regarding same store sales for go-forward and closing stores |
| 6/20/2024 | Truman Biggs | 0.6 | Review and prepare variance report for week-ending June 15 |
| 6/20/2024 | Kunal Kamlani | 0.4 | Review DIP Budget variance analysis due to lenders today and provide feedback to the M3 team |
| 6/20/2024 | Kunal Kamlani | 0.4 | Review disbursements and associated ABL draw prior to close |
| 6/20/2024 | Kunal Kamlani | 0.3 | Review Pro Fee carve out funding requirement |
| 6/20/2024 | Martin Deacon | 0.3 | Reviewing and analyzing latest DIP budget and board presentation revisions |
| 6/20/2024 | Martin Deacon | 0.3 | Reviewing draft DIP budget variance report; corresponding re same |
| 6/20/2024 | Richard Easterly | 0.3 | Conferencing with the Company and R. Rowan (M3), N. Weber (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/20/2024 and 6/21/2024 |
| 6/20/2024 | Richard Easterly | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T Biggs (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/20, current liquidity position, forecasted ABL balance, and go-forward cash management |
| 6/20/2024 | Richard Easterly | 2.1 | Review and revise consolidated supporting schedules for May MORs and update May MOR documents |
| 6/20/2024 | Richard Easterly | 0.3 | Update and review variance reporting for the week ending 6/15/2024 |
| 6/20/2024 | Spencer Lloyd | 0.2 | Prepare for external disbursements call |
| 6/20/2024 | Spencer Lloyd | 1.2 | Review and revise daily cash disbursements presentation |
| 6/20/2024 | Spencer Lloyd | 0.3 | Review and revise daily cash disbursements presentation |
| 6/20/2024 | Spencer Lloyd | 0.3 | Review and revise daily disbursements presentation |

| 6/20/2024 | Spencer Lloyd | 0.8 | Review and revise intraday cash disbursements analysis |
| 6/20/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee estimate analysis |
| 6/20/2024 | Spencer Lloyd | 0.6 | Update daily cash forecast and ABL forecast |
| 6/21/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted disbursements for 6/21, current liquidity position, and borrowings on the ABL |
| 6/21/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), and R. Easterly (M3) re: 6/21 forecasted disbursements and current liquidity position |
| 6/21/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: 6/21 forecasted disbursements and potential ABL advance request |
| 6/21/2024 | Spencer Lloyd | 0.5 | Discuss daily disbursements, ABL balance and fees with A. Khan (M3) |
| 6/21/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 6/21 cash disbursements |
| 6/21/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 6/21 disbursements & ABL draw |
| 6/21/2024 | Brennan Lytle | 0.5 | Attend Sale closing check-in call with PJT, K&E, Moelis, the Company, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) |
| 6/21/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/21, current liquidity position, and borrowings on the ABL |
| 6/21/2024 | Aziz Khan | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/21, current liquidity position, and borrowings on the ABL |
| 6/21/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/21, current liquidity position, and borrowings on the ABL |
| 6/21/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/21 forecasted disbursements and potential ABL advance request |
| 6/21/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/21 forecasted disbursements and current liquidity position |
| 6/21/2024 | Nicholas Weber | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/21 forecasted disbursements and current liquidity position |
| 6/21/2024 | Spencer Lloyd | 0.2 | Prepare for internal cash disbursements call |
| 6/21/2024 | Aziz Khan | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/21 forecasted disbursements and current liquidity position |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/21/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, N. Weber (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/21 forecasted disbursements and current liquidity position |
| 6/21/2024 | Aziz Khan | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/21 forecasted disbursements and potential ABL advance request |
| 6/21/2024 | Aziz Khan | 0.5 | Discuss daily disbursements, ABL balance and fees with S. Lloyd (M3) |
| 6/21/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/21, current liquidity position, and borrowings on the ABL |
| 6/21/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3) and S. Lloyd (M3) re: 6/21 forecasted disbursements and current liquidity position |
| 6/21/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: 6/21 forecasted disbursements and potential ABL advance request |
| 6/21/2024 | Richard Easterly | 1.1 | Update and review daily cash and disbursements tracker and presentation |
| 6/21/2024 | Spencer Lloyd | 0.3 | Review and distribute bank and ABL activity / statements |
| 6/21/2024 | Spencer Lloyd | 0.2 | Review and revise updated payoff amount per updated ABL credit balance |
| 6/22/2024 | Richard Easterly | 0.4 | Prepare Excel output for the variance report week ending 6/15 |
| 6/24/2024 | Spencer Lloyd | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted disbursements for 6/24 and go-forward cash management strategy |
| 6/24/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: 6/24 intraday cash activity presentation |
| 6/24/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: go-forward cash management workstream and 6/21 end of day bank balances |
| 6/24/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3), C. Thieme (M3), and R. Easterly (M3) re: forecasted end of day cash balance for 6/24/2024 |
| 6/24/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T Biggs (M3), C. Thieme (M3), and R. Easterly (M3) re: 6/24 forecasted disbursements |
| 6/24/2024 | Spencer Lloyd | 0.2 | Correspondence with Company regarding bank account access |
| 6/24/2024 | Spencer Lloyd | 0.2 | Correspondence with Company regarding wire payments |
| 6/24/2024 | Spencer Lloyd | 0.1 | Discuss disbursements with R. Easterly (M3) |

| | | | |
|---|---|---|---|
| 6/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 6/21 disbursements |
| 6/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 6/24 bank and ABL activity |
| 6/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding funds flow |
| 6/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding post-close cash management |
| 6/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding post-close cash management |
| 6/24/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding professional fees / disbursements |
| 6/24/2024 | Spencer Lloyd | 0.1 | Prepare for external daily disbursements call |
| 6/24/2024 | Spencer Lloyd | 0.8 | Reconcile forecast to actuals re: post-close cash |
| 6/24/2024 | Lyle Bauck | 0.2 | Analyze and review latest draft of the DIP budget |
| 6/24/2024 | Truman Biggs | 0.2 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: post-sale modeling workstreams |
| 6/24/2024 | Martin Deacon | 0.1 | Conferencing with B. Lytle (M3) re: cash flow forecast and assumed liabilities |
| 6/24/2024 | Ryan Rowan | 0.3 | Conferencing with C. Thieme (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted end of day cash balance for 6/24/2024 |
| 6/24/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/24 and go-forward cash management strategy |
| 6/24/2024 | Aziz Khan | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/24 and go-forward cash management strategy |
| 6/24/2024 | Brennan Lytle | 0.1 | Conferencing with M. Deacon (M3) re: cash flow forecast and assumed liabilities |
| 6/24/2024 | Brennan Lytle | 0.2 | Conferencing with R. Easterly (M3) re: ending cash and ABL balances on 6/24 |
| 6/24/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/24 and go-forward cash management strategy - Partial |
| 6/24/2024 | Cole Thieme | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted end of day cash balance |

| 6/24/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: post-sale modeling workstreams |
| 6/24/2024 | Brennan Lytle | 0.2 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: post-sale modeling workstreams |
| 6/24/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: 6/24 forecasted disbursements |
| 6/24/2024 | Truman Biggs | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: 6/24 forecasted disbursements |
| 6/24/2024 | Cole Thieme | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: 6/24 forecasted disbursements |
| 6/24/2024 | Aziz Khan | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), T. Biggs (M3), C. Thieme (M3), and R. Easterly (M3) re: 6/24 forecasted disbursements |
| 6/24/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: 6/24 forecasted disbursements |
| 6/24/2024 | Brennan Lytle | 2.6 | Continue to prepare updates to post-transaction cash flow forecast |
| 6/24/2024 | Spencer Lloyd | 0.3 | Review and distribute bank statements and activity |
| 6/24/2024 | Brennan Lytle | 0.2 | Prepare correspondence re: CC receivables |
| 6/24/2024 | Brennan Lytle | 2.9 | Prepare updated post-transaction cash flow forecast re: actualization and updates related to post-transaction structure |
| 6/24/2024 | Brennan Lytle | 1.7 | Prepare variance analysis and commentary re: transaction S&U |
| 6/24/2024 | Lyle Bauck | 0.4 | Read and review correspondence from T. Biggs (M3) re: closing wire payments |
| 6/24/2024 | Brennan Lytle | 1.2 | Review 2H of transaction wires for implementation into the DIP budget |
| 6/24/2024 | Kunal Kamlani | 0.6 | Review reconciliation of post closing cash balances and correspondence with the M3 team on the same |
| 6/24/2024 | Kunal Kamlani | 1.2 | Review updated cash balance tracker and phase 2 GOB reporting. Provide comments to the M3 team |
| 6/24/2024 | Martin Deacon | 0.2 | Reviewing cash flow forecast and assumed liabilities |
| 6/24/2024 | Richard Easterly | 0.2 | Conferencing with B. Lytle (M3) re: ending cash and ABL balances on 6/24 |

| 6/24/2024 | Richard Easterly | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/24 and go-forward cash management strategy |
| 6/24/2024 | Richard Easterly | 0.3 | Conferencing with R. Rowan (M3), C. Thieme (M3), and S. Lloyd (M3) re: forecasted end of day cash balance for 6/24/2024 |
| 6/24/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: 6/24 intraday cash activity presentation |
| 6/24/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: go-forward cash management workstream and 6/21 end of day bank balances |
| 6/24/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T Biggs (M3), S. Lloyd (M3), and C. Thieme (M3) re: 6/24 forecasted disbursements |
| 6/24/2024 | Richard Easterly | 0.1 | Discuss disbursements with S. Lloyd (M3) |
| 6/24/2024 | Richard Easterly | 1.4 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/24/2024 | Richard Easterly | 2.4 | Update and review daily cash and disbursements tracker for 6/20 and 6/21 activity. Update daily cash and disbursements presentation re: same |
| 6/24/2024 | Spencer Lloyd | 1.8 | Review and revise daily cash disbursements analysis |
| 6/24/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee analysis |
| 6/24/2024 | Spencer Lloyd | 0.2 | Review and revise professional fee carveout for Hilco disbursement |
| 6/24/2024 | Spencer Lloyd | 0.3 | Review NewCo prior day and intraday bank activity |
| 6/25/2024 | Spencer Lloyd | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Rowan (M3) and R. Easterly (M3) re: 6/25 daily cash and disbursements tracker and presentation |
| 6/25/2024 | Spencer Lloyd | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) to discuss forecasted payments for 6/25 and go-forward cash reconciliation and reporting |
| 6/25/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: new cash tracking and reporting tracker and presentation |
| 6/25/2024 | Spencer Lloyd | 0.6 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and R. Easterly (M3) re: estate and NewCo forecasted disbursements for 6/25 and go-forwards cash reconciliation process |
| 6/25/2024 | Spencer Lloyd | 0.5 | Discuss cash reconciliation process between Estate and NewCo with K. Kamlani (M3), R. Rowan (M3), and Company |

| 6/25/2024 | Spencer Lloyd | 0.2 | Discuss variance reporting / cash disbursements with R. Easterly (M3) |
| 6/25/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 6/25 disbursements, bank and ABL activity |
| 6/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank accounts to store unreconciled funds between the Estate and NewCo |
| 6/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and K&E regarding disbursements made to SIS |
| 6/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding customs and duties payments |
| 6/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding customs and duties supporting documentation |
| 6/25/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding customs and duties disbursements |
| 6/25/2024 | Spencer Lloyd | 0.3 | Prepare for external cash disbursements call |
| 6/25/2024 | Spencer Lloyd | 0.2 | Prepare for internal check-in discussion re: new cash management |
| 6/25/2024 | Spencer Lloyd | 0.3 | Review and distribute bank activity / statements |
| 6/25/2024 | Ryan Rowan | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Truman Biggs | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Julia Jiang | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Martin Deacon | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Cole Thieme | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Brennan Lytle | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Aziz Khan | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Lyle Bauck | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |

| 6/25/2024 | Kunal Kamlani | 0.8 | Attend meeting with L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Ryan Rowan | 0.2 | Attend meeting with S. Lloyd (M3), and R. Easterly (M3) re: 6/25 daily cash and disbursements tracker and presentation |
| 6/25/2024 | Ryan Rowan | 0.4 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments for 6/25 and go-forward cash reconciliation and reporting |
| 6/25/2024 | Aziz Khan | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments for 6/25 and go-forward cash reconciliation and reporting |
| 6/25/2024 | Kunal Kamlani | 0.4 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) to discuss forecasted payments for 6/25 and go-forward cash reconciliation and reporting |
| 6/25/2024 | Ryan Rowan | 0.6 | Conferencing with the Company, K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: estate and NewCo forecasted disbursements for 6/25 and go-forwards cash reconciliation process |
| 6/25/2024 | Truman Biggs | 0.6 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: estate and NewCo forecasted disbursements for 6/25 and go-forwards cash reconciliation process |
| 6/25/2024 | Aziz Khan | 0.6 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: estate and NewCo forecasted disbursements for 6/25 and go-forwards cash reconciliation process |
| 6/25/2024 | Kunal Kamlani | 0.6 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: estate and NewCo forecasted disbursements for 6/25 and go-forwards cash reconciliation process |
| 6/25/2024 | Brennan Lytle | 2.9 | Continue to prepare revised cash flow forecast re: updated supporting schedules |
| 6/25/2024 | Ryan Rowan | 0.5 | Discuss cash reconciliation process between Estate and NewCo with K. Kamlani (M3), S. Lloyd (M3), and Company |
| 6/25/2024 | Kunal Kamlani | 0.5 | Discuss cash reconciliation process between Estate and NewCo with R. Rowan (M3), S. Lloyd (M3), and Company |
| 6/25/2024 | Nicholas Weber | 0.2 | Draft correspondence to M3 team regarding counsel's inquiries for disclosure statement related to occupancy cost reductions and post-petition royalty claims |
| 6/25/2024 | Brennan Lytle | 0.6 | Prepare analysis re: DIP forecast board payments |
| 6/25/2024 | Truman Biggs | 1.2 | Prepare schedule of stores associated with a select landlord that have rent due in the week-ending 6/30 |
| 6/25/2024 | Truman Biggs | 1.9 | Prepare updated schedule of lease terms and upcoming stub June rent payments |
| 6/25/2024 | Ryan Rowan | 0.9 | Review and iterate cash management template used to reconcile estate cash |
| 6/25/2024 | Spencer Lloyd | 1.8 | Review and revise Estate cash reconciliation analysis / template |

| 6/25/2024 | Ryan Rowan | 2.1 | Review and revise initial Estate cash reconciliation template with S. Lloyd (M3) |
| 6/25/2024 | Ryan Rowan | 1.2 | Review and revise initial Estate cash reconciliation template with S. Lloyd (M3) |
| 6/25/2024 | Brennan Lytle | 0.5 | Review and update cash forecast re: WARN payments |
| 6/25/2024 | Brennan Lytle | 0.3 | Review Company provided credit card AR analysis and provide to sr. team members |
| 6/25/2024 | Kunal Kamlani | 0.2 | Review NJ severance file |
| 6/25/2024 | Truman Biggs | 0.8 | Update June stub rent calculations for stores with % rent arrangements, based on the latest deal terms |
| 6/25/2024 | Richard Easterly | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss cash management and the daily cash report |
| 6/25/2024 | Richard Easterly | 0.2 | Attend meeting with R. Rowan (M3) and S. Lloyd (M3) re: 6/25 daily cash and disbursements tracker and presentation |
| 6/25/2024 | Richard Easterly | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) to discuss forecasted payments for 6/25 and go-forward cash reconciliation and reporting |
| 6/25/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: new cash tracking and reporting tracker and presentation |
| 6/25/2024 | Richard Easterly | 0.6 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) re: estate and NewCo forecasted disbursements for 6/25 and go-forwards cash reconciliation process |
| 6/25/2024 | Richard Easterly | 0.2 | Discuss variance reporting / cash disbursements with S. Lloyd (M3) |
| 6/25/2024 | Richard Easterly | 1.1 | Continue to update and review daily cash and disbursements tracker and presentation |
| 6/25/2024 | Richard Easterly | 2.1 | Update and review daily cash and disbursements tracker and presentation for 6/23 and 6/24 bank statement transactions |
| 6/25/2024 | Spencer Lloyd | 2.1 | Review and revise initial Estate cash reconciliation template with R. Rowan (M3) |
| 6/25/2024 | Spencer Lloyd | 1.2 | Review and revise initial Estate cash reconciliation template with R. Rowan (M3) |
| 6/25/2024 | Spencer Lloyd | 2.6 | Review and revise new cash management presentation / analysis |
| 6/25/2024 | Spencer Lloyd | 0.7 | Review and revise new go-forward cash management analysis / presentation |

| | | | |
|---|---|---|---|
| 6/25/2024 | Spencer Lloyd | 0.2 | Review NewCo bank activity received from Company |
| 6/26/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3) and R. Easterly (M3) re: go-forward cash management reporting |
| 6/26/2024 | Spencer Lloyd | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: Estate and Phoenix Cash Reconciliation tracker |
| 6/26/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: go-forward cash management workstream |
| 6/26/2024 | Spencer Lloyd | 0.7 | Conferencing with R. Easterly re: updates and revisions to the Estate & Phoenix Cash Flow Reconciliation and go-forward cash reporting package |
| 6/26/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: Estate and Phoenix Cash Reconciliation tracker and go-forward cash management strategy |
| 6/26/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: Estate and NewCo forecasted disbursements for 6/26 and go-forward cash reconciliation process |
| 6/26/2024 | Spencer Lloyd | 0.2 | Correspondence regarding with Company professional fee funding |
| 6/26/2024 | Spencer Lloyd | 0.3 | Discuss Estate/Phoenix cash reconciliation with R. Rowan (M3) |
| 6/26/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fee estimates |
| 6/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 6/26 actual disbursements |
| 6/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts transfers from the Estate to Phoenix |
| 6/26/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding disclosure statements |
| 6/26/2024 | Spencer Lloyd | 0.7 | Participate in meeting with B. Lytle (M3) and R. Easterly (M3) re: actualizing cash flows |
| 6/26/2024 | Spencer Lloyd | 0.2 | Review and distribute prior day bank activity/statements |
| 6/26/2024 | Spencer Lloyd | 1.9 | Review and revise Estate/Phoenix cash reconciliation |
| 6/26/2024 | Spencer Lloyd | 1.1 | Review and revise Estate/Phoenix cash reconciliation |
| 6/26/2024 | Kunal Kamlani | 0.2 | Call with E. Abrahamson (WFC) regarding estate account set up and follow up note to the management team and M3 on the same |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2024 | Spencer Lloyd | 1.4 | Review and revise Estate/Phoenix cash reconciliation analysis |
| 6/26/2024 | Truman Biggs | 1.2 | Conferencing with K. Kamlani (M3), M. Deacon (M3), B. Lytle (M3) re: DIP budget, closing inventory, and liquidation analysis considerations |
| 6/26/2024 | Ryan Rowan | 0.4 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix Cash Reconciliation tracker |
| 6/26/2024 | Martin Deacon | 1.2 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: DIP budget, closing inventory, and liquidation analysis considerations |
| 6/26/2024 | Brennan Lytle | 1.2 | Conferencing with K. Kamlani (M3), T. Biggs (M3), M. Deacon (M3) re: DIP budget, closing inventory, and liquidation analysis considerations |
| 6/26/2024 | Spencer Lloyd | 2.3 | Review and revise Estate/Phoenix cash reconciliation analysis/template |
| 6/26/2024 | Kunal Kamlani | 0.4 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix Cash Reconciliation tracker |
| 6/26/2024 | Kunal Kamlani | 0.3 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: go-forward cash management reporting |
| 6/26/2024 | Martin Deacon | 0.9 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: DIP budget and closing inventory |
| 6/26/2024 | Brennan Lytle | 0.9 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: DIP budget and closing inventory |
| 6/26/2024 | Spencer Lloyd | 0.3 | Review and revise Estate/Phoenix cash reconciliation for receipts reconciliations received from Company |
| 6/26/2024 | Truman Biggs | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: Estate and NewCo forecasted disbursements for 6/26 and go-forward cash reconciliation process |
| 6/26/2024 | Brennan Lytle | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: Estate and NewCo forecasted disbursements for 6/26 and go-forward cash reconciliation process |
| 6/26/2024 | Martin Deacon | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3) re: Estate and NewCo forecasted disbursements for 6/26 and go-forward cash reconciliation process |
| 6/26/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix Cash Reconciliation tracker and go-forward cash management strategy |
| 6/26/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: Estate and NewCo forecasted disbursements for 6/26 and go-forward cash reconciliation process |
| 6/26/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix Cash Reconciliation tracker and go-forward cash management strategy |
| 6/26/2024 | Kunal Kamlani | 0.5 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: Estate and NewCo forecasted disbursements for 6/26 and go-forward cash reconciliation process |

| 6/26/2024 | Brennan Lytle | 0.8 | Continue to prepare updates to the cash flow forecast for implementation into the best interest test |
| 6/26/2024 | Ryan Rowan | 0.3 | Discuss Estate/Phoenix cash reconciliation with S. Lloyd (M3) |
| 6/26/2024 | Brennan Lytle | 0.7 | Participate in meeting with S. Lloyd (M3), and R. Easterly (M3) re: actualizing cash flows |
| 6/26/2024 | Brennan Lytle | 2.1 | Prepare cash forecast variance analysis re: weekly cash forecast, transaction S&U, post transaction S&U, and other supporting schedules |
| 6/26/2024 | Nicholas Weber | 0.1 | Review information received regarding general liability coverage premiums to understand impact on cash performance vs budget |
| 6/26/2024 | Ryan Rowan | 1.2 | Review latest cash reconciliation file and provided feedback to internal M3 team |
| 6/26/2024 | Kunal Kamlani | 0.9 | Review proposed Estate and Phoenix cash management tracker and provide comments back to the M3 team |
| 6/26/2024 | Kunal Kamlani | 0.8 | Review updated cash management and reconciliation schedule. Send follow up questions to the M3 team for discussion |
| 6/26/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3) and S. Lloyd (M3) re: go-forward cash management reporting |
| 6/26/2024 | Richard Easterly | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: Estate and Phoenix Cash Reconciliation tracker |
| 6/26/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: go-forward cash management workstream |
| 6/26/2024 | Richard Easterly | 0.7 | Conferencing with S. Lloyd re: updates and revisions to the Estate & Phoenix Cash Flow Reconciliation and go-forward cash reporting package |
| 6/26/2024 | Richard Easterly | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3) and S. Lloyd (M3) re: Estate and Phoenix Cash Reconciliation tracker and go-forward cash management strategy |
| 6/26/2024 | Richard Easterly | 0.5 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), R. Rowan (M3), B. Lytle (M3), and M. Deacon (M3) re: Estate and NewCo forecasted disbursements for 6/26 and go-forward cash reconciliation process |
| 6/26/2024 | Richard Easterly | 0.7 | Participate in meeting with B. Lytle (M3) and S. Lloyd (M3) re: actualizing cash flows |
| 6/27/2024 | Spencer Lloyd | 0.8 | Conferencing with K. Kamlani (M3) and R. Easterly (M3) re: the buildout of the Estate and Phoenix Cash Reconciliation tracker and reporting analysis |
| 6/27/2024 | Spencer Lloyd | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: forecasted disbursements for 6/27 and cash reconciliation workstream |
| 6/27/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: Estate and Phoenix cash flow reconciliations |

| 6/27/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Easterly (M3) re: Currency and coin reconciliation between the Estate and Phoenix for the period 6/24/2024 6/26/2024 |
| 6/27/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: Prior day receipts transfer calculation from Estate to Phoenix |
| 6/27/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Easterly (M3) re: the Estate and Phoenix receipts and disbursements cash flows reconciliation analysis updates |
| 6/27/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3) and R. Easterly (M3) re: the Estate and Phoenix cash reconciliation analysis, various bank account transfers on 6/27, and disbursements for 6/27 |
| 6/27/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and R. Easterly (M3) re: multiple bank account transfers on 6/27 |
| 6/27/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, R. Rowan (M3) and R. Easterly (M3) re: Estate and Phoenix receipts reconciliation workstream |
| 6/27/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, T. Biggs (M3), and R. Easterly (M3) re: forecasted disbursements for 6/27 for the Estate |
| 6/27/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding actual disbursements |
| 6/27/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding coin and currency withdrawal reconciliations |
| 6/27/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding disbursements |
| 6/27/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fees |
| 6/27/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee carveout transfers |
| 6/27/2024 | Spencer Lloyd | 0.3 | Internal (Estate) and I/C (Estate to Phoenix and Phoenix to Estate) bank transfers |
| 6/27/2024 | Spencer Lloyd | 0.3 | Internal email correspondence regarding Estate/Phoenix cash reconciliations |
| 6/27/2024 | Spencer Lloyd | 2.1 | Review and revise cash actualization / Estate versus Phoenix cash reconciliation |
| 6/27/2024 | Spencer Lloyd | 0.4 | Review and revise Estate cash reconciliation analysis |
| 6/27/2024 | Spencer Lloyd | 1.7 | Review and revise Estate/Phoenix cash management / reconciliation model |
| 6/27/2024 | Spencer Lloyd | 1.3 | Review and revise Estate/Phoenix cash reconciliation |

| | | | |
|---|---|---|---|
| 6/27/2024 | Ryan Rowan | 0.1 | Conferencing with K. Kamlani (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/27 and cash reconciliation workstream |
| 6/27/2024 | Aziz Khan | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/27 and cash reconciliation workstream |
| 6/27/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix cash flow reconciliations |
| 6/27/2024 | Kunal Kamlani | 0.8 | Conferencing with R. Easterly (M3) and S. Lloyd (M3) re: the buildout of the Estate and Phoenix Cash Reconciliation tracker and reporting analysis |
| 6/27/2024 | Kunal Kamlani | 0.1 | Conferencing with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 6/27 and cash reconciliation workstream |
| 6/27/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix cash flow reconciliations |
| 6/27/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: the Estate and Phoenix cash reconciliation analysis, various bank account transfers on 6/27, and disbursements for 6/27 |
| 6/27/2024 | Truman Biggs | 0.5 | Conferencing with the Company, S. Lloyd (M3) and R. Easterly (M3) re: forecasted disbursements for 6/27 for the Estate |
| 6/27/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix receipts reconciliation workstream |
| 6/27/2024 | Nicholas Weber | 0.2 | Engage in discussion with Company personnel regarding status of modifications to existing POs |
| 6/27/2024 | Cole Thieme | 1.1 | Prepare consolidated listing of estate vs. Phoenix stores, segregate GOBs based on Phase I vs. Phase II |
| 6/27/2024 | Brennan Lytle | 0.8 | Prepare various updates to cash forecast to be implemented in best interest of creditors test |
| 6/27/2024 | Nicholas Weber | 0.2 | Review correspondence regarding expected OCP expenses to determine impact on cash performance |
| 6/27/2024 | Kunal Kamlani | 0.3 | Review invoiced deemed urgent by management and review for pre vs post petition and pre transaction |
| 6/27/2024 | Kunal Kamlani | 0.3 | Review WC and GL post-petition claims run and forward to the M3 team for inclusion in the cashflow forecast. Request the same from the management team for the pre-petition period |
| 6/27/2024 | Richard Easterly | 0.8 | Conferencing with K. Kamlani (M3) and S. Lloyd (M3) re: the buildout of the Estate and Phoenix Cash Reconciliation tracker and reporting analysis |
| 6/27/2024 | Richard Easterly | 0.1 | Conferencing with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: forecasted disbursements for 6/27 and cash reconciliation workstream |
| 6/27/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: Estate and Phoenix cash flow reconciliations |

| | | | |
|---|---|---|---|
| 6/27/2024 | Richard Easterly | 0.3 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: the Estate and Phoenix cash reconciliation analysis, various bank account transfers on 6/27, and disbursements for 6/27 |
| 6/27/2024 | Richard Easterly | 0.3 | Conferencing with S. Lloyd (M3) re: Currency and coin reconciliation between the Estate and Phoenix for the period 6/24/2024 - 6/26/2024 |
| 6/27/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: Prior day receipts transfer calculation from Estate to Phoenix |
| 6/27/2024 | Richard Easterly | 0.1 | Conferencing with S. Lloyd (M3) re: the Estate and Phoenix receipts and disbursements cash flows reconciliation analysis updates |
| 6/27/2024 | Richard Easterly | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: multiple bank account transfers on 6/27 |
| 6/27/2024 | Richard Easterly | 0.3 | Conferencing with the Company, R. Rowan (M3) and S. Lloyd (M3) re: Estate and Phoenix receipts reconciliation workstream |
| 6/27/2024 | Richard Easterly | 0.5 | Conferencing with the Company, T. Biggs (M3) and S. Lloyd (M3) re: forecasted disbursements for 6/27 for the Estate |
| 6/27/2024 | Richard Easterly | 2.1 | Prepare reconciliation analysis of currency and coin deposits between the Estate and Phoenix for the period 6/24/2024 - 6/26/2024 |
| 6/27/2024 | Spencer Lloyd | 0.2 | Review payroll disbursements reconciliation |
| 6/27/2024 | Spencer Lloyd | 0.2 | Review prior day bank statements / activity |
| 6/28/2024 | Spencer Lloyd | 0.4 | Conferencing with B. Lytle (M3) and R. Easterly (M3) re: go-forward DIP budget variance reporting |
| 6/28/2024 | Spencer Lloyd | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), . Lytle (M3), and R. Easterly (M3) re: review and revisions to the Estate and Phoenix cash flow reconciliation analysis |
| 6/28/2024 | Spencer Lloyd | 1.1 | Conferencing with R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation analysis |
| 6/28/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: Fifth Third bank statement transactions reconciliation between the Estate and Phoenix |
| 6/28/2024 | Spencer Lloyd | 0.5 | Conferencing with R. Easterly (M3) re: reconciliation analysis of Fifth Third bank account transactions between the Estate and Phoenix |
| 6/28/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Rowan (M3) and R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation analysis and actual disbursements on 6/27 |
| 6/28/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: forecasted Estate disbursements for 6/28 |
| 6/28/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3),and R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation |

| | | | |
|---|---|---|---|
| 6/28/2024 | Spencer Lloyd | 0.5 | Email correspondence with Company regarding bank transfers (Estate to Estate, Estate to Phoenix, Phoenix to Estate) |
| 6/28/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disbursements 6/28 |
| 6/28/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding prior day cash activity |
| 6/28/2024 | Spencer Lloyd | 1.9 | Review and revise Estate/Phoenix cash reconciliation analysis |
| 6/28/2024 | Spencer Lloyd | 1.0 | Review and revise Estate/Phoenix cash reconciliation analysis |
| 6/28/2024 | Spencer Lloyd | 0.6 | Review and revise professional fee carveout funding analysis |
| 6/28/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: review and revisions to the Estate and Phoenix cash flow reconciliation analysis |
| 6/28/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: review and revisions to the Estate and Phoenix cash flow reconciliation analysis |
| 6/28/2024 | Kunal Kamlani | 0.5 | Conferencing with R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: review and revisions to the Estate and Phoenix cash flow reconciliation analysis |
| 6/28/2024 | Ryan Rowan | 0.4 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation analysis and actual disbursements on 6/27 |
| 6/28/2024 | Brennan Lytle | 0.4 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: go-forward DIP budget variance reporting |
| 6/28/2024 | Brennan Lytle | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted Estate disbursements for 6/28 |
| 6/28/2024 | Martin Deacon | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3) re: forecasted Estate disbursements for 6/28 |
| 6/28/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation |
| 6/28/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: forecasted Estate disbursements for 6/28 |
| 6/28/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation |
| 6/28/2024 | Kunal Kamlani | 0.5 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: forecasted Estate disbursements for 6/28 |
| 6/28/2024 | Kunal Kamlani | 0.1 | Correspondence with WFC regarding interest bearing accounts for the Estate's cash |

| 6/28/2024 | Brennan Lytle | 2.2 | Prepare actuals to forecast variance analysis for utilization by M3 team |
|---|---|---|---|
| 6/28/2024 | Brennan Lytle | 1.6 | Prepare variance analysis shell deliverable |
| 6/28/2024 | Ryan Rowan | 1.1 | Review and provide feedback to internal team regarding cash reconciliation process |
| 6/28/2024 | Nicholas Weber | 1.7 | Review and revise updated draft liquidation analysis for purpose of best interests test included in disclosure statement |
| 6/28/2024 | Kunal Kamlani | 1.1 | Review updated cash management and reconciliations schedule and provide comments to the M3 team |
| 6/28/2024 | Richard Easterly | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and B. Lytle (M3) re: review and revisions to the Estate and Phoenix cash flow reconciliation analysis |
| 6/28/2024 | Richard Easterly | 0.4 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: Estate and Phoenix cash flows reconciliation analysis and actual disbursements on 6/27 |
| 6/28/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) and B. Lytle (M3) re: go-forward DIP budget variance reporting |
| 6/28/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: Fifth Third bank statement transactions reconciliation between the Estate and Phoenix |
| 6/28/2024 | Richard Easterly | 1.1 | Conferencing with S. Lloyd (M3) re: Estate and Phoenix cash flows reconciliation analysis |
| 6/28/2024 | Richard Easterly | 0.5 | Conferencing with S. Lloyd (M3) re: reconciliation analysis of Fifth Third bank account transactions between the Estate and Phoenix |
| 6/28/2024 | Richard Easterly | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: Estate and Phoenix cash flows reconciliation |
| 6/28/2024 | Richard Easterly | 0.5 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), and M. Deacon (M3) re: forecasted Estate disbursements for 6/28 |
| 6/28/2024 | Richard Easterly | 2.9 | Prepare reconciliation analysis on 6/24 - 6/27 Fifth Third bank statement transactions for the Estate and Phoenix |
| 6/29/2024 | Spencer Lloyd | 2.9 | Review and revise cash reconciliation model |
| 6/29/2024 | Spencer Lloyd | 2.4 | Review and revise cash reconciliation model |
| 6/29/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation model |
| 6/29/2024 | Nicholas Weber | 0.3 | Analyze prepetition amounts owed related to Bonobos store location in response to negotiations over cure amount with landlord |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/29/2024 | Kunal Kamlani | 0.8 | Review updated cash management and reconciliations schedule for cash movement through 6/27 |
| 6/30/2024 | Spencer Lloyd | 2.9 | Review and revise cash reconciliation model |
| 6/30/2024 | Spencer Lloyd | 1.5 | Review and revise cash reconciliation model |
| 6/30/2024 | Spencer Lloyd | 0.7 | Review and revise disbursements reconciliation between Estate/Phoenix |
| 6/30/2024 | Nicholas Weber | 0.4 | Analyze potential amounts outstanding related to Estate healthcare insurance plan provider |
| 6/30/2024 | Ryan Rowan | 0.5 | Review of latest cash reconciliation file for the Estate |
| 6/30/2024 | Kunal Kamlani | 0.7 | Review vendor prepetition loss runs on workers comp, general liability and auto liability claims. Correspondence with Company management and Hylant on the same |
| 6/30/2024 | Richard Easterly | 1.2 | Review and revise Estate and Phoenix cash flows reconciliation actualization tracker |
| **Subtotal** | | **862.6** | |

*Due Diligence & Information Requests*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/3/2024 | Martin Deacon | 0.2 | Conferencing with T. Biggs (M3) re: closing store inventory balances |
| 6/3/2024 | Truman Biggs | 0.2 | Draft and circulate potential responses to diligence request from third-party |
| 6/3/2024 | Truman Biggs | 0.6 | Prepare and review materials in response to diligence request from third-party |
| 6/3/2024 | Ryan Rowan | 0.6 | Review armored car pick-up schedules for all stores to understand how to develop a plan to separate GOB stores from the go-forward footprint |
| 6/3/2024 | Sean Duthie | 1.2 | Updating the real estate lease database to include the maturity date for all go-forward stores |
| 6/3/2024 | Spencer Lloyd | 0.2 | Correspondence with Company regarding equity committee |
| 6/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with K&E regarding equity committee |
| 6/4/2024 | Truman Biggs | 0.4 | Prepare schedule of stores that have not been closed yet and have not begun a GOB sale |

| | | | |
|---|---|---|---|
| 6/4/2024 | Nicholas Weber | 0.6 | Review and revise responses to inquiries received from UCC professionals regarding store closing sales performance and expected sales |
| 6/4/2024 | Julia Jiang | 1.9 | Review vendor names and addresses in Creditor Matrix for Stretto |
| 6/4/2024 | Sean Duthie | 1.4 | Review of the vendor names in the Schedules and Creditor Matrix with missing addresses, and providing populated data entries to Stretto |
| 6/4/2024 | Truman Biggs | 0.3 | Review questions from third-party and prepare responses |
| 6/4/2024 | Spencer Lloyd | 0.3 | Review 10-K for tax footnotes |
| 6/5/2024 | Martin Deacon | 0.9 | Drafting inventory roll forward diligence requests and related correspondence |
| 6/5/2024 | Truman Biggs | 1.6 | Prepare and review professional fee estimates received and compile into deliverable for third-party |
| 6/5/2024 | Truman Biggs | 0.6 | Prepare responses to diligence questions asked by third-party regarding GOB sales to date |
| 6/5/2024 | Truman Biggs | 0.4 | Prepare responses to due-diligence requests made by third-party |
| 6/5/2024 | Truman Biggs | 0.3 | Respond to due diligence requests from third-party regarding items to be discussed in hearing |
| 6/5/2024 | Truman Biggs | 0.6 | Review materials required to be delivered on Wednesdays (excess avail and cash reporting) and provide to Lenders |
| 6/6/2024 | Martin Deacon | 0.2 | Correspondence re: UpWest inventory requests |
| 6/6/2024 | Martin Deacon | 0.2 | Correspondence with Debtors re: inventory roll forward requests |
| 6/6/2024 | Truman Biggs | 0.3 | Discuss diligence requests with M. Morris (Moelis) |
| 6/6/2024 | Truman Biggs | 0.4 | Discuss diligence requests with T. Grossman (AlixPartners) |
| 6/6/2024 | Truman Biggs | 0.4 | Review and prepare diligence responses for third-party regarding sale process to date |
| 6/6/2024 | Truman Biggs | 0.4 | Review and prepare responses to questions asked by third-party regarding GOB sale assumptions |
| 6/6/2024 | Ryan Rowan | 0.7 | Review UCC Diligence List provided by K&E |

| 6/6/2024 | Spencer Lloyd | 0.5 | Correspondence internally regarding vendor prepetition AP |
|---|---|---|---|
| 6/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding DTAs |
| 6/7/2024 | Spencer Lloyd | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Ryan Rowan | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Nicholas Weber | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Truman Biggs | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Julia Jiang | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and S. Lloyd (M3) re: UCC diligence requests |
| 6/7/2024 | Zachary Blondell | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Sean Duthie | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Martin Deacon | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Cole Thieme | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3) Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Brennan Lytle | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Reed Bingaman | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) re: UCC diligence requests |
| 6/7/2024 | Lyle Bauck | 0.7 | Attend meeting with K. Kamlani (M3), S. Lloyd (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Kunal Kamlani | 0.7 | Attend meeting with L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Julia Jiang | 1.6 | Correspondence with Stretto re: updates to creditor matrix, delivery addresses, and bar notices |
| 6/7/2024 | Aziz Khan | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/7/2024 | Julia Jiang | 1.8 | Prepare correspondence with K&E and M3 team re: UCC diligence requests |

| | | | |
|---|---|---|---|
| 6/7/2024 | Cole Thieme | 2.4 | Prepare materials re: GUC pool updates to be shared with UCC |
| 6/7/2024 | Sean Duthie | 0.7 | Preparing standalone schedule of contracts for Express BNBS Fashion to complete going concern diligence requests |
| 6/7/2024 | Julia Jiang | 2.2 | Review additional trademark lists sent by K&E |
| 6/7/2024 | Ryan Rowan | 1.9 | Review and post diligence request items to VDR in response to UCC Diligence List |
| 6/7/2024 | Truman Biggs | 0.3 | Review and prepare edits to assumed liabilities schedule |
| 6/7/2024 | Julia Jiang | 2.7 | Review and prepare response re: UCC diligence request |
| 6/7/2024 | Truman Biggs | 0.4 | Review document request from third-party and prepare responses to each requested item |
| 6/7/2024 | Sean Duthie | 0.6 | Review of contracts and correspondence pertaining to the UCC document request, and uploading diligence items to the virtual data room |
| 6/7/2024 | Sean Duthie | 1.1 | Review of the UCC Document Request and preparing schedule of diligence items and status to track completion |
| 6/7/2024 | Sean Duthie | 0.6 | Telecon w/ R. Rowan (M3) re: review of the UCC document request list |
| 6/7/2024 | Ryan Rowan | 0.6 | Telecon w/ S. Duthie (M3) re: review of the UCC document request list |
| 6/7/2024 | Sean Duthie | 0.3 | Updating the UCC Document Tracker per comments from R. Rowan (M3) |
| 6/7/2024 | Richard Easterly | 0.7 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), Z. Blondell (M3), S. Duthie (M3) and J. Jiang (M3) re: UCC diligence requests |
| 6/10/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Reed Bingaman | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Sean Duthie | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss Express workstream updates |
| 6/10/2024 | Martin Deacon | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) re: due diligence requests |

| | | | |
|---|---|---|---|
| 6/10/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) re: due diligence requests |
| 6/10/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Nicholas Weber | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Aziz Khan | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Lyle Bauck | 0.5 | Attend meeting with K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Kunal Kamlani | 0.5 | Attend meeting with L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/10/2024 | Ryan Rowan | 1.3 | Review diligence documents received from the company regarding UCC Document Request |
| 6/10/2024 | Sean Duthie | 0.5 | Review of the contract database to identify all contracts and amendments requested as diligence items for K&E |
| 6/10/2024 | Ryan Rowan | 2.1 | Review requests received from the Company regarding diligence requested to satisfy UCC Diligence Requests |
| 6/10/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3) and J. Jiang (M3) re: due diligence requests |
| 6/11/2024 | Truman Biggs | 0.3 | Discuss due diligence requests with member of third-party advisors |
| 6/11/2024 | Cole Thieme | 0.8 | Prepare response to UCC diligence request re: estimate of lease rejection damages |
| 6/11/2024 | Truman Biggs | 0.6 | Review and prepare estimated professional fee schedule |
| 6/11/2024 | Truman Biggs | 0.7 | Review schedules provided to third-party by Debtors advisors in response to questions by third-party |
| 6/11/2024 | Ryan Rowan | 0.7 | Review UCC Diligence Requests received from the company |
| 6/12/2024 | Aziz Khan | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R, Rowan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) |
| 6/12/2024 | Cole Thieme | 1.6 | Prepare estimate of lease rejection damage claim schedule for UCC |
| 6/12/2024 | Ryan Rowan | 0.8 | Research and provide responses to K&E regarding UCC Diligence Request |
| 6/12/2024 | Truman Biggs | 0.3 | Review and prepare correspondence regarding requests from third-party advisors |
| 6/12/2024 | Truman Biggs | 0.6 | Review and reconcile the final store list against list included in APA schedules |
| 6/12/2024 | Cole Thieme | 0.4 | Revise estimate of lease rejection damage claim schedule for UCC |
| 6/13/2024 | Spencer Lloyd | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) |

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/13/2024 | Reed Bingaman | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), L. Bauck (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) |
| 6/13/2024 | Ryan Rowan | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) |
| 6/13/2024 | Nicholas Weber | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) |
| 6/13/2024 | Sean Duthie | 0.2 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), and J. Jiang (M3) -Partial |
| 6/13/2024 | Julia Jiang | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3) |
| 6/13/2024 | Martin Deacon | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), S. Duthie (M3), and J. Jiang (M3) |
| 6/13/2024 | Brennan Lytle | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), L. Bauck (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) |
| 6/13/2024 | Lyle Bauck | 0.3 | Attend meeting to discuss due diligence requests with K. Kamlani (M3), R. Bingaman (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) |
| 6/13/2024 | Kunal Kamlani | 0.3 | Attend meeting to discuss due diligence requests with R. Bingaman (M3), L. Bauck (M3), R, Rowan (M3), A. Khan (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) |
| 6/13/2024 | Ryan Rowan | 0.7 | Call with the Company to review UCC Requests related to SOFA/SOALs |
| 6/13/2024 | Martin Deacon | 0.4 | Conferencing with B. Lytle (M3) re: lender professional diligence requests |
| 6/13/2024 | Brennan Lytle | 0.4 | Conferencing with M. Deacon (M3) re: lender professional diligence requests |
| 6/13/2024 | Brennan Lytle | 2.8 | Prepare and distribute daily cash flow, purchase price calculation and assumed merchandise analysis deliverable to lending group |
| 6/13/2024 | Ryan Rowan | 1.4 | Review and provide responses from the company to K&E regarding UCC follow-up diligence requests |
| 6/13/2024 | Kunal Kamlani | 0.3 | Review diligence request list from Alix Partners and respond to their questions |
| 6/13/2024 | Martin Deacon | 1.2 | Reviewing lender professional requests re: transaction date changes and preparing responsive materials |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/14/2024 | Truman Biggs | 0.3 | Review and prepare GOB store deliverable in response to request from counsel |
| 6/16/2024 | Cole Thieme | 2.9 | Populate cure amount verification form provided by UCC to be shared as part of diligence materials |
| 6/16/2024 | Cole Thieme | 2.9 | Review and revise cure amount verification form |
| 6/16/2024 | Truman Biggs | 0.4 | Review variance reporting excel output to provide to third-party Advisors |
| 6/17/2024 | Truman Biggs | 0.4 | Discuss due diligence requests with third-party advisor |
| 6/17/2024 | Kunal Kamlani | 0.2 | Respond to Phoenix diligence request regarding GOB performance to date |
| 6/17/2024 | Truman Biggs | 0.3 | Review and prepare variance reporting outputs to send to third-party |
| 6/17/2024 | Truman Biggs | 0.4 | Review requests from third-party buyer and prepare deliverables in response |
| 6/18/2024 | Truman Biggs | 0.7 | Review and prepare responses to questions regarding APA schedules |
| 6/18/2024 | Truman Biggs | 0.4 | Review request for updated GOLV / NOLV analysis and prepare analysis associated with response |
| 6/19/2024 | Truman Biggs | 0.8 | Prepare and review  materials regarding APA terms for third-party advisors |
| 6/25/2024 | Nicholas Weber | 1.6 | Analyze and review documents as requested by counsel in response to diligence requests received from UCC advisors |
| 6/26/2024 | Truman Biggs | 0.6 | Review historical interest statements in response to due diligence requests from third-parties |
| 6/27/2024 | Truman Biggs | 0.2 | Discuss due diligence requests with K. Lee (Province) |
| 6/27/2024 | Nicholas Weber | 0.4 | Draft correspondence regarding all presentations sent to lenders in prepetition period in response to requests from UCC advisors |
| 6/27/2024 | Truman Biggs | 2.6 | Prepare responses to due diligence requests from third-party advisors |
| 6/28/2024 | Truman Biggs | 0.7 | Prepare responses to diligence questions from third-party advisor |
| **Subtotal** | | 86.9 | |

*Fee Application*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/3/2024 | Julia Jiang | 1.9 | Build fee app excel tracker specific to the category codes to Express |

| 6/3/2024 | Julia Jiang | 0.7 | Correspondence with M3 team re: expense incurred |
| 6/4/2024 | Julia Jiang | 0.3 | Correspondence with A. Kim (M3) regarding time entry review and fee application process |
| 6/4/2024 | Andrew Kim | 0.3 | Correspondence with J. Jiang (M3) regarding time entry review and fee application process |
| 6/5/2024 | Julia Jiang | 2.3 | Continue to populate and reconcile April & May fee application entries |
| 6/5/2024 | Julia Jiang | 0.5 | Correspondence with M3 team re: weekly fee tracker build up |
| 6/5/2024 | Julia Jiang | 2.7 | Populate and reconcile April & May fee application entries |
| 6/7/2024 | Julia Jiang | 1.7 | Review and reconcile April & May fee application entries |
| 6/10/2024 | Julia Jiang | 1.7 | Review travel expenses submitted by M3 team |
| 6/11/2024 | Julia Jiang | 0.5 | Internal correspondence with M3 team re: fee application timeline |
| 6/11/2024 | Julia Jiang | 2.2 | Review and reconcile May fee application entries |
| 6/11/2024 | Julia Jiang | 2.3 | Revise fee app tracker and reconciliation excel to be utilized in fee applications going-forward |
| 6/12/2024 | Julia Jiang | 0.6 | Correspondence with M3 team members re: time entry formats going forward |
| 6/12/2024 | Julia Jiang | 2.4 | Reconcile fee app template re: April entries |
| 6/13/2024 | Julia Jiang | 1.5 | Correspondence with internal team re: expense details |
| 6/17/2024 | Julia Jiang | 2.3 | Continue to prepare fee application exhibits |
| 6/17/2024 | Julia Jiang | 0.4 | Correspondence with M3 team members re: fee application timeline |
| 6/17/2024 | Julia Jiang | 2.4 | Prepare fee application exhibits |
| 6/18/2024 | Julia Jiang | 0.8 | Attend call with A. Kim (M3) regarding fee app status and case updates |
| 6/18/2024 | Andrew Kim | 0.8 | Attend call with J. Jiang (M3) regarding fee app status and case updates |
| 6/18/2024 | Julia Jiang | 0.5 | Prepare email for team re: fee application reconciliation process |
| 6/18/2024 | Julia Jiang | 2.6 | Prepare fee application exhibits re: formatting |
| 6/18/2024 | Julia Jiang | 2.7 | Review and revise May fee applications |
| 6/18/2024 | Truman Biggs | 1.3 | Review and revise time entries in anticipation of upcoming fee application |
| 6/18/2024 | Julia Jiang | 2.6 | Revise fee application excel re: Exhibit D |
| 6/19/2024 | Julia Jiang | 2.5 | Continue to review and revise fee application re: entries categories |

| 6/19/2024 | Julia Jiang | 2.7 | Continue to revise fee application excel re: Exhibit D |
| 6/19/2024 | Truman Biggs | 0.4 | Review and edit time entries for submission of upcoming fee applications |
| 6/19/2024 | Julia Jiang | 2.7 | Revise fee application re: exhibit E & F |
| 6/20/2024 | Martin Deacon | 0.9 | Attend meeting with B. Lytle (M3) and J. Jiang (M3) to discuss time entries and fee apps |
| 6/20/2024 | Julia Jiang | 0.9 | Attend meeting with B. Lytle (M3) and M. Deacon (M3) to discuss time entries and fee apps |
| 6/20/2024 | Brennan Lytle | 0.7 | Attend meeting with M. Deacon (M3), J. Jiang (M3) to discuss time entries and fee apps - Partial |
| 6/20/2024 | Julia Jiang | 1.7 | Continue to review fee application excel re: individual entries |
| 6/20/2024 | Julia Jiang | 2.8 | Continue to review fee application excel re: meeting entries |
| 6/20/2024 | Julia Jiang | 0.3 | Correspondence with A. Kim (M3) regarding M3 fee application preparation and time entries |
| 6/20/2024 | Andrew Kim | 0.3 | Correspondence with J. Jiang (M3) regarding M3 fee application preparation and time entries |
| 6/20/2024 | Brennan Lytle | 0.2 | Prepare updates to fee statement |
| 6/20/2024 | Truman Biggs | 1.2 | Review and revise time entries for upcoming fee application submission |
| 6/20/2024 | Julia Jiang | 2.5 | Review fee application form sent by K&E |
| 6/20/2024 | Martin Deacon | 0.8 | Reviewing time entries and draft fee application; correspondence re same |
| 6/21/2024 | Julia Jiang | 2.1 | Continue to populate exhibits for fee application |
| 6/21/2024 | Julia Jiang | 0.4 | Email correspondence with various M3 teem re: time entries |
| 6/21/2024 | Julia Jiang | 2.5 | Populate exhibits for April and May fee application |
| 6/21/2024 | Julia Jiang | 2.7 | Review and revise fee application re: Exhibit B |
| 6/22/2024 | Julia Jiang | 0.7 | Conferencing with R. Easterly (M3) re: April and May fee applications |
| 6/22/2024 | Julia Jiang | 2.7 | Continue to review and revise fee application |
| 6/22/2024 | Julia Jiang | 2.4 | Continue to review and revise fee application re: individual entries |
| 6/22/2024 | Julia Jiang | 0.6 | Email correspondence with various M3 team re: follow ups for time entries |
| 6/22/2024 | Julia Jiang | 2.4 | Review and revise fee application: Exhibit C |
| 6/22/2024 | Richard Easterly | 0.7 | Conferencing with J. Jiang (M3) re: April and May fee applications |
| 6/22/2024 | Richard Easterly | 1.1 | Continue to review and revise April and May fee applications |

| | | | |
|---|---|---|---|
| 6/22/2024 | Richard Easterly | 1.8 | Continue to review and revise April and May fee applications |
| 6/22/2024 | Richard Easterly | 1.6 | Review and revise April and May fee applications |
| 6/23/2024 | Julia Jiang | 2.7 | Continue to reconcile fee application for group meetings |
| 6/23/2024 | Julia Jiang | 0.7 | Email correspondence with various M3 team re: fee application |
| 6/23/2024 | Julia Jiang | 1.4 | Review and revise fee application: Exhibit D |
| 6/23/2024 | Julia Jiang | 1.6 | Revise draft fee application for April and May period |
| 6/23/2024 | Julia Jiang | 2.5 | Revise fee application re: expense categories |
| 6/24/2024 | Julia Jiang | 2.4 | Continue to prepare exhibit E & F for fee application |
| 6/24/2024 | Julia Jiang | 2.2 | Continue to revise draft fee application for April and May period |
| 6/24/2024 | Martin Deacon | 0.1 | Correspondence with J. Jiang (M3) re: time entries |
| 6/24/2024 | Julia Jiang | 0.1 | Correspondence with M. Deacon (M3) re: time entries |
| 6/24/2024 | Julia Jiang | 2.4 | Prepare Exhibit D for fee application |
| 6/24/2024 | Julia Jiang | 2.4 | Review and revise fee application re: Exhibit A |
| 6/24/2024 | Spencer Lloyd | 0.3 | Review and revise time entries for fee application |
| 6/25/2024 | Ryan Rowan | 0.3 | Initial review of Fee Application expense entries |
| 6/25/2024 | Kunal Kamlani | 2.1 | Review draft of time entries from 4/22 through 5/31 for filing the first fee statement |
| 6/25/2024 | Julia Jiang | 2.2 | Review expense details (Transportation) submitted by M3 team |
| 6/25/2024 | Julia Jiang | 2.1 | Review expense details submitted by M3 team |
| 6/26/2024 | Ryan Rowan | 0.3 | Meet with J. Jiang (M3) re: fee application timeline |
| 6/26/2024 | Julia Jiang | 0.3 | Meet with R. Rowan (M3) re: fee application timeline |
| 6/26/2024 | Lyle Bauck | 1.9 | Read and review the first monthly fee application in accordance with local rules |
| 6/26/2024 | Truman Biggs | 0.5 | Review and compile schedule of updated professional fee escrow schedule amounts |
| 6/26/2024 | Truman Biggs | 0.8 | Review and revise entries for upcoming June fee application |
| 6/26/2024 | Kunal Kamlani | 0.5 | Review draft Fee Statement exhibits for April/May statement |
| 6/26/2024 | Ryan Rowan | 2.4 | Review time entries and expenses for the First Monthly Fee Application |

| 6/26/2024 | Martin Deacon | 0.2 | Reviewing precedent professional fee trackers and correspondence re same |
| 6/26/2024 | Julia Jiang | 2.5 | Revise draft fee application re: description for categories |
| 6/26/2024 | Spencer Lloyd | 0.3 | Review and revise time entries / expenses for fee app |
| 6/27/2024 | Spencer Lloyd | 0.2 | Review and revise fee application |
| 6/27/2024 | Julia Jiang | 2.2 | Review expense details (Airfare) submitted by M3 team |
| 6/27/2024 | Julia Jiang | 2.3 | Review expense details (Lodging) submitted by M3 team |
| 6/27/2024 | Julia Jiang | 2.6 | Review expense details (Meals) submitted by M3 team |
| 6/27/2024 | Steven Peters | 0.6 | Various correspondence with J. Jiang (M3) regarding professional fee tracking and accrued but unpaid fee analysis |
| 6/27/2024 | Julia Jiang | 0.6 | Various correspondence with S. Peters (M3) regarding professional fee tracking and accrued but unpaid fee analysis |
| 6/28/2024 | Julia Jiang | 2.4 | Revise fee app re: exhibit D |
| 6/28/2024 | Julia Jiang | 2.2 | Revise fee app re: exhibit F |
| 6/29/2024 | Julia Jiang | 2.4 | Continue to review and finalize draft fee application |
| 6/29/2024 | Ryan Rowan | 0.7 | Review and provide feedback re: Fee Exhibits |
| 6/29/2024 | Julia Jiang | 2.3 | Revise fee application draft based on comments received from team |
| 6/30/2024 | Julia Jiang | 2.7 | Continue to review and revise fee application word draft based on comments received from M3 team |
| 6/30/2024 | Julia Jiang | 1.9 | Continue to revise fee application based on comments from M3 team |
| 6/30/2024 | Lyle Bauck | 1.7 | Read and review the first monthly fee application in accordance with local rules |
| 6/30/2024 | Julia Jiang | 2.1 | Review and revise fee application word draft based on comments received from M3 team |
| 6/30/2024 | Kunal Kamlani | 1.4 | Review draft April/May fee statement with all exhibits. Send redline comments to the M3 team for incorporation |
| 6/30/2024 | Ryan Rowan | 1.0 | Review latest draft of first monthly fee application |
| 6/30/2024 | Ryan Rowan | 0.3 | Review of latest draft of the First Monthly Fee Application in advance of filing with the court |
| 6/30/2024 | Julia Jiang | 2.1 | Revise fee application based on comments from M3 team |
| **Subtotal** | | 147.2 | |

### *General Correspondence With Debtors & Debtors Professionals*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 6/1/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding sharing Excel schedules with UCC Advisors |

| 6/2/2024 | Ryan Rowan | 0.1 | Email correspondence responding to question raised from K&E and Moelis regarding Equity Committee objection |
| 6/2/2024 | Ryan Rowan | 0.2 | Review figures to be included within Equity Committee objection |
| 6/3/2024 | Kunal Kamlani | 0.4 | Call with K&E and Moelis to discuss the process to liquidate the stores not included in the Going Concern bid |
| 6/3/2024 | Ryan Rowan | 0.3 | Call with K&E to discuss adequate protection for utility providers |
| 6/4/2024 | Truman Biggs | 0.3 | Call with K&E, Moelis and K. Kamlani (M3) to discuss UCC document request |
| 6/4/2024 | Kunal Kamlani | 0.3 | Call with K&E, Moelis and T. Biggs (M3) to discuss UCC document request |
| 6/4/2024 | Truman Biggs | 0.6 | Conferencing with Debtors, PJT, potential buyer, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) and M. Deacon (M3) re: inventory roll forward mechanics |
| 6/4/2024 | Brennan Lytle | 0.6 | Conferencing with Debtors, PJT, potential buyer, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: inventory roll forward mechanics |
| 6/4/2024 | Martin Deacon | 0.6 | Conferencing with Debtors, PJT, potential buyer, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: inventory roll forward mechanics |
| 6/4/2024 | Nicholas Weber | 0.6 | Conferencing with Debtors, PJT, potential buyer, K&E, Moelis, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: inventory roll forward mechanics |
| 6/4/2024 | Kunal Kamlani | 0.6 | Conferencing with Debtors, PJT, potential buyer, K&E, Moelis, N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: inventory roll forward mechanics |
| 6/4/2024 | Ryan Rowan | 0.8 | Participate in call with K. Kamlani (M3), and T. Biggs (M3), Kirkland team, Moelis team, and Company management regarding ongoing workstreams and upcoming case deadlines |
| 6/4/2024 | Truman Biggs | 0.8 | Participate in call with K. Kamlani, and R. Rowan (M3), Kirkland team, Moelis team, and Company management regarding ongoing workstreams and upcoming case deadlines |
| 6/4/2024 | Kunal Kamlani | 0.8 | Participate in call with R. Rowan (M3), and T. Biggs (M3), Kirkland team, Moelis team, and Company management regarding ongoing workstreams and upcoming case deadlines |
| 6/5/2024 | Ryan Rowan | 0.6 | Call with the Company to review in-transit inventory file to determine what inventory is expected to arrive by June 14th |
| 6/5/2024 | Ryan Rowan | 0.3 | Email correspondence with K&E responding to inquiries regarding rent payments to certain landlords |
| 6/5/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E to discuss potential outstanding warrants |
| 6/5/2024 | Nicholas Weber | 0.5 | Hearing preparation with K&E, Company management and K. Kamlani (M3) |

| | | | |
|---|---|---|---|
| 6/5/2024 | Kunal Kamlani | 0.5 | Hearing preparation with K&E, Company management and N. Weber (M3) |
| 6/5/2024 | Nicholas Weber | 0.5 | Participate in Board meeting update with K&E, Moelis and K. Kamlani (M3) |
| 6/5/2024 | Kunal Kamlani | 0.5 | Participate in Board meeting update with K&E, Moelis and N. Weber (M3) |
| 6/5/2024 | Ryan Rowan | 0.3 | Participate in call with K. Kamlani (M3), N. Weber (M3), and T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and upcoming key case deadlines |
| 6/5/2024 | Nicholas Weber | 0.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3), and T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and upcoming key case deadlines |
| 6/5/2024 | Kunal Kamlani | 0.3 | Participate in call with R. Rowan (M3), N. Weber (M3), and T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and upcoming key case deadlines |
| 6/6/2024 | Kunal Kamlani | 0.2 | Call with Company management post hearing to discuss the hearing and status of the APA |
| 6/6/2024 | Kunal Kamlani | 0.2 | Call with N. Adzima (K&E) regarding vendor negotiations |
| 6/6/2024 | Ryan Rowan | 0.8 | Meeting with the company to discuss ring-fencing GOB sales and developing an approach to ensure cash-in-transit is directed to the proper bank accounts owned by OldCo |
| 6/6/2024 | Truman Biggs | 0.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and Moelis team, Kirkland team, and Company management regarding ongoing workstreams and upcoming key case deadlines |
| 6/7/2024 | Kunal Kamlani | 0.3 | Call with E. Geier and N. Adzima (K&E) to discuss status of workstreams |
| 6/7/2024 | Ryan Rowan | 0.5 | Conferencing with K&E and K. Kamlani (M3) to discuss vendor pre-petition balances |
| 6/7/2024 | Kunal Kamlani | 0.5 | Conferencing with K&E and R. Rowan (M3) to discuss vendor pre-petition balances |
| 6/7/2024 | Ryan Rowan | 1.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: purchase price and general workstreams |
| 6/7/2024 | Truman Biggs | 1.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re: purchase price and general workstreams |
| 6/7/2024 | Martin Deacon | 1.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: purchase price and general workstreams |
| 6/7/2024 | Brennan Lytle | 1.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs, and M. Deacon (M3) re: purchase price and general workstreams |
| 6/7/2024 | Nicholas Weber | 1.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: purchase price and general workstreams |
| 6/7/2024 | Reed Bingaman | 1.3 | Conferencing with K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: purchase price and general workstreams |

| 6/7/2024 | Kunal Kamlani | 1.3 | Conferencing with K&E, Moelis, R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: purchase price and general workstreams |
|---|---|---|---|
| 6/7/2024 | Kunal Kamlani | 0.6 | Review summary inventory and administrative claim roll-forward and correspondence with K&E on the same |
| 6/9/2024 | Kunal Kamlani | 0.2 | Follow up call with N. Adzima (K&E) regarding open workstreams required for closing |
| 6/10/2024 | Kunal Kamlani | 0.5 | Conferencing with UCC, Moelis, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: case status |
| 6/10/2024 | Truman Biggs | 0.5 | Conferencing with UCC, Moelis, R. Rowan (M3), N. Weber (M3),K. Kamlani (M3), B. Lytle (M3), and M. Deacon (M3) re: case status |
| 6/10/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding prepetition vendor balances from latest Aging file received |
| 6/10/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding vendor contracts |
| 6/10/2024 | Kunal Kamlani | 0.6 | Respond to K&E and the Company regarding open questions on the TSA |
| 6/11/2024 | Kunal Kamlani | 0.2 | Call with N. Adzima (K&E) on status of current workstreams prior to Friday's hearing |
| 6/11/2024 | Ryan Rowan | 0.9 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: workstreams and transaction status |
| 6/11/2024 | Truman Biggs | 0.9 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: workstreams and transaction status |
| 6/11/2024 | Martin Deacon | 0.9 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: workstream and transaction status |
| 6/11/2024 | Brennan Lytle | 0.9 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: workstreams and transaction status |
| 6/11/2024 | Martin Deacon | 0.9 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), N. Weber (M3) re: workstreams and transaction status |
| 6/11/2024 | Nicholas Weber | 0.9 | Conferencing with Debtors, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), M. Deacon (M3) re: workstreams and transaction status |
| 6/11/2024 | Kunal Kamlani | 0.9 | Conferencing with Debtors, K&E, Moelis, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: workstreams and transaction status |
| 6/11/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding UCC document requests |
| 6/12/2024 | Kunal Kamlani | 0.4 | Call with A. Keil (Moelis) and N. Adzima (K&E) to discuss status of various buyers |
| 6/12/2024 | Ryan Rowan | 0.3 | Email correspondence with K&E and the Company responding to rent payment inquiries |
| 6/13/2024 | Ryan Rowan | 0.4 | Correspondence with K&E responding to inquiries regarding landlord lease payments |

| | | | |
|---|---|---|---|
| 6/13/2024 | Ryan Rowan | 0.1 | Email correspondence responding to critical vendor inquiries received from the company |
| 6/13/2024 | Ryan Rowan | 0.2 | Email correspondence responding to inquiries with the company and K&E regarding recent rent payments (April / June Rent) |
| 6/13/2024 | Ryan Rowan | 0.2 | Email correspondence responding to K&E regarding utility payments paid in the ordinary course |
| 6/13/2024 | Ryan Rowan | 0.4 | Email correspondence with the Company providing follow-up diligence requests received from the UCC |
| 6/13/2024 | Ryan Rowan | 0.2 | E-mail correspondence with the company regarding Macerich Rent amounts |
| 6/13/2024 | Kunal Kamlani | 0.9 | Preparation meeting with the K&E team for Friday's hearing |
| 6/14/2024 | Ryan Rowan | 0.7 | Call with the company to review inventory in possession and in-transit |
| 6/14/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company regarding OldCo Cash Management post close |
| 6/14/2024 | Reed Bingaman | 0.6 | Participate in workstream status call with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3)Kirkland & Ellis, and Moelis re: outstanding items related to the APA - Partial |
| 6/14/2024 | Brennan Lytle | 1.0 | Participate in workstream status call with K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), Kirkland & Ellis, and Moelis re: outstanding items related to the APA |
| 6/14/2024 | Nicholas Weber | 1.0 | Participate in workstream status call with R. Bingaman (M3), K. Kamlani (M3), B. Lytle (M3), Kirkland & Ellis, and Moelis re: outstanding items related to the APA |
| 6/14/2024 | Kunal Kamlani | 1.0 | Participate in workstream status call with R. Bingaman (M3), N. Weber (M3), B. Lytle (M3), Kirkland & Ellis, and Moelis re: outstanding items related to the APA |
| 6/15/2024 | Ryan Rowan | 0.2 | Respond to K&E via email regarding landlord rent payments |
| 6/17/2024 | Kunal Kamlani | 0.2 | Call with E. Geier (K&E) regarding the DIP budget |
| 6/17/2024 | Martin Deacon | 0.1 | Correspondence with Debtors re: inventory roll forward estimates |
| 6/17/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E responding to landlord payment inquiries |
| 6/17/2024 | Kunal Kamlani | 0.4 | Review K&Es key issues list on the TSA and provide the Estate's budget to K&E associated with the TSA time period |
| 6/18/2024 | Spencer Lloyd | 0.5 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Rowan (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet - Partial |
| 6/18/2024 | Ryan Rowan | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet |

| 6/18/2024 | Nicholas Weber | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Bingaman (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet |
|---|---|---|---|
| 6/18/2024 | Reed Bingaman | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet |
| 6/18/2024 | Truman Biggs | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Rowan (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet |
| 6/18/2024 | Martin Deacon | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Rowan (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and J. Jiang (M3) re: TSA Term Sheet |
| 6/18/2024 | Julia Jiang | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Rowan (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3) re: TSA Term Sheet |
| 6/18/2024 | Brennan Lytle | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Rowan (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet |
| 6/18/2024 | Nicholas Weber | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Rowan (M3), R. Bingaman (M3), A. Khan (M3), S. Lloyd (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet |
| 6/18/2024 | Aziz Khan | 1.0 | Attend meeting with K&E, the Company, Moelis, K. Kamlani (M3), R. Rowan (M3), R. Bingaman (M3),N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet |
| 6/18/2024 | Kunal Kamlani | 1.0 | Attend meeting with K&E, the Company, Moelis, R. Rowan (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) re: TSA Term Sheet |
| 6/18/2024 | Ryan Rowan | 0.4 | Call with the Company and K&E to discuss prepetition vendor balances |
| 6/18/2024 | Kunal Kamlani | 0.2 | Correspondence with the K&E team regarding the DIP budget prior to confirmation and between confirmation and the effective date |
| 6/18/2024 | Ryan Rowan | 0.2 | Email correspondence regarding vendor payment inquiries between the company and K&E |
| 6/18/2024 | Ryan Rowan | 0.1 | Email correspondence with the company and K&E regarding lienholders |
| 6/18/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company discussing critical vendor payments |
| 6/18/2024 | Ryan Rowan | 0.5 | Meeting with the Company and K&E to discuss vendor related issues including contract rejection and critical vendor payments |
| 6/18/2024 | Kunal Kamlani | 0.2 | Respond to T. De Paulo (K&E) regarding requests from the UCC |
| 6/19/2024 | Kunal Kamlani | 0.1 | Call with C. Sterrett (K&E) regarding insurance workstreams |
| 6/19/2024 | Kunal Kamlani | 0.2 | Call with N. Adzima (K&E) on status of closing workstreams |

| | | | |
|---|---|---|---|
| 6/19/2024 | Kunal Kamlani | 0.3 | Correspondence with K&E on the status of paying various Cure Cost prior to closing |
| 6/19/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding landlord rent payments |
| 6/19/2024 | Ryan Rowan | 0.2 | Email correspondence to the company providing the latest UCC Diligence Requests |
| 6/19/2024 | Ryan Rowan | 0.2 | Email correspondence with K. Kamlani (M3) regarding updating the funds flow |
| 6/19/2024 | Truman Biggs | 0.9 | Prepare and review  materials in advance of upcoming board meeting |
| 6/19/2024 | Brennan Lytle | 0.5 | Prepare correspondence to K&E re: prepayment premiums |
| 6/19/2024 | Brennan Lytle | 0.2 | Prepare correspondence with lender professionals re: closing wiring instructions |
| 6/19/2024 | Truman Biggs | 0.5 | Review and discuss variance reporting with N. Weber (M3) and Company management |
| 6/19/2024 | Nicholas Weber | 0.5 | Review and discuss variance reporting with T. Biggs (M3) and Company management |
| 6/19/2024 | Kunal Kamlani | 0.6 | Review draft Board presentation and provide comments to T. Biggs (M3) |
| 6/20/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding cure objections |
| 6/20/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E regarding landlord rent payments |
| 6/20/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding rent payment inquiries received from counsel |
| 6/20/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company to confirm prepetition outstanding balances for vendors and landlords filing cure objections |
| 6/20/2024 | Kunal Kamlani | 0.5 | Review final Board Presentation for today's meeting and prepare key talking points for the board |
| 6/21/2024 | Kunal Kamlani | 0.1 | Call with E. Geier (K&E) re status of TSA |
| 6/24/2024 | Kunal Kamlani | 0.2 | Call with N. Adzima (K&E) regarding reserved cash on behalf of FILO lenders |
| 6/24/2024 | Ryan Rowan | 0.2 | Conferencing with Company, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: post-sale workstreams |
| 6/24/2024 | Truman Biggs | 0.2 | Conferencing with Company, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: post-sale workstreams |
| 6/24/2024 | Martin Deacon | 0.2 | Conferencing with Company, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: post-sale workstreams |
| 6/24/2024 | Brennan Lytle | 0.2 | Conferencing with Company, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: post-sale workstreams |
| 6/24/2024 | Nicholas Weber | 0.2 | Conferencing with Company, K&E, Moelis, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: post-sale workstreams |
| 6/24/2024 | Kunal Kamlani | 0.2 | Conferencing with Company, K&E, Moelis, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: post-sale workstreams |
| 6/25/2024 | Ryan Rowan | 0.2 | Call with K&E to discuss adequate assurance for internet service provider for post petition services |

| 6/25/2024 | Ryan Rowan | 0.3 | Call with K&E to discuss contract status for several vendors inquiring about assumption/ rejection status |
| 6/25/2024 | Ryan Rowan | 0.3 | Call with the Company to discuss NJ WARN payments |
| 6/25/2024 | Ryan Rowan | 0.6 | Call with the company to discuss the cash reconciliation process |
| 6/25/2024 | Ryan Rowan | 0.2 | Call with the company to discuss utility payments |
| 6/25/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding cure objections |
| 6/25/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E regarding utility payments / adequate assurance |
| 6/25/2024 | Ryan Rowan | 0.1 | Email correspondence with Moelis to discuss the vendor contract |
| 6/25/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Company management, and Company insurance brokers to discuss estate insurance policies |
| 6/25/2024 | Truman Biggs | 0.5 | Participate in call with R. Rowan (M3), K. Kamlani (M3), Company management, and Company insurance brokers to discuss estate insurance policies |
| 6/25/2024 | Kunal Kamlani | 0.5 | Participate in call with R. Rowan (M3), T. Biggs (M3), Company management, and Company insurance brokers to discuss estate insurance policies |
| 6/25/2024 | Truman Biggs | 0.4 | Prepare schedule in response to request from K&E regarding status of certain stores |
| 6/26/2024 | Truman Biggs | 0.2 | Conferencing with Company, K&E, Moelis, K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3) re: post-sale workstream updates |
| 6/26/2024 | Martin Deacon | 0.2 | Conferencing with Company, K&E, Moelis, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: post-sale workstream updates |
| 6/26/2024 | Brennan Lytle | 0.2 | Conferencing with Company, K&E, Moelis, K. Kamlani (M3), T. Biggs (M3), M. Deacon (M3) re: post-sale workstream updates |
| 6/26/2024 | Kunal Kamlani | 0.2 | Conferencing with Company, K&E, Moelis, T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: post-sale workstream updates |
| 6/26/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E replying to inquiries related to prepetition / post petition vendor balances |
| 6/26/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding cure objections |
| 6/26/2024 | Truman Biggs | 0.5 | Participate in call with K. Kamlani (M3), and R. Rowan (M3), and Company management, and third-party insurance advisors regarding updated policies |
| 6/26/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Company management, and third-party insurance advisors regarding updated policies |
| 6/26/2024 | Kunal Kamlani | 0.5 | Participate in call with R. Rowan (M3), and T. Biggs (M3), Company management, and third-party insurance advisors regarding updated policies |
| 6/27/2024 | Ryan Rowan | 0.5 | Call with the Company and K&E to discuss various Estate issues |
| 6/27/2024 | Ryan Rowan | 0.7 | Call with the Company to discuss cure objections received from counsel |
| 6/27/2024 | Ryan Rowan | 0.3 | email correspondence with K&E and the Company discussing cure objections and reconciliation of invoices provided for (3) landlords |
| 6/27/2024 | Ryan Rowan | 0.1 | Email correspondence with the company to confirm no additional OCPs to be needed |
| 6/27/2024 | Kunal Kamlani | 0.4 | Respond to T. De Paulo (K&E) to fulfill a diligence request on behalf of the UCC |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/28/2024 | Ryan Rowan | 0.5 | Call with the company to discuss workstream to track all cure payments made by Phoenix |
| 6/28/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E and the Company regarding cure objections |
| 6/28/2024 | Ryan Rowan | 0.4 | Email correspondence with K&E regarding cure objections |
| 6/28/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding cure objections |
| 6/28/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding designating additional OCPs |
| 6/28/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding prepetition tax invoices |
| 6/28/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company regarding vendor invoices |
| 6/28/2024 | Ryan Rowan | 0.1 | Email correspondence with the K&E regarding designating additional OCPs |
| 6/28/2024 | Ryan Rowan | 0.3 | Review and respond to the company regarding vendor disbursements for today |
| **Subtotal** | | **71.3** | |

### *General Correspondence With UCC & UCC Advisors*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/3/2024 | Ryan Rowan | 0.4 | Attend meeting with Province, Moelis, and K. Kamlani (M3), N. Weber (M3) to discuss status of latest bid and APA, upcoming hearing, and liquidity |
| 6/3/2024 | Nicholas Weber | 0.4 | Attend meeting with Province, Moelis, and K. Kamlani (M3), R. Rowan (M3) to discuss status of latest bid and APA, upcoming hearing, and liquidity |
| 6/3/2024 | Kunal Kamlani | 0.4 | Attend meeting with Province, Moelis, N. Weber (M3) and R. Rowan (M3) to discuss status of latest bid and APA, upcoming hearing, and liquidity |
| 6/3/2024 | Kunal Kamlani | 0.3 | Call with K&E regarding the status of the three declarations to be filed tonight and tomorrow for Thursday's hearing |
| 6/4/2024 | Ryan Rowan | 0.8 | Review and discuss with the Company questions received from the UCC regarding filed SOFA / SOALs |
| 6/5/2024 | Ryan Rowan | 0.6 | Review intercompany balances on AB77 to respond to questions received from UCC |
| 6/6/2024 | Ryan Rowan | 0.1 | E-mail correspondence with the UCC responding to questions re: Intercompany balances |
| 6/6/2024 | Ryan Rowan | 0.9 | Prepare response to UCC inquiry re: Intercompany claims |
| 6/10/2024 | Ryan Rowan | 0.5 | Conferencing with UCC, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: case status |
| 6/10/2024 | Brennan Lytle | 0.5 | Conferencing with UCC, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: case status |

| 6/10/2024 | Martin Deacon | 0.5 | Conferencing with UCC, Moelis, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: case status |
| 6/10/2024 | Nicholas Weber | 0.5 | Conferencing with UCC, Moelis, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: case status |
| 6/10/2024 | Truman Biggs | 1.0 | Participate in call with K. Kamlani (M3) and N. Weber (M3), Moelis team, Kirkland team, and Company regarding ongoing workstreams and key case deadlines |
| 6/10/2024 | Nicholas Weber | 1.0 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company regarding ongoing workstreams and key case deadlines |
| 6/10/2024 | Kunal Kamlani | 1.0 | Participate in call with N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company regarding ongoing workstreams and key case deadlines |
| 6/11/2024 | Nicholas Weber | 0.9 | Participate in call with K. Kamlani (M3), Kirkland team, Moelis team, Kramer Levin team, and Province team to discuss ongoing negotiations with third-party and auction process |
| 6/11/2024 | Truman Biggs | 0.9 | Participate in call with K. Kamlani (M3), N. Weber (M3), Kirkland team, Moelis team, Kramer Levin team, and Province team to discuss ongoing negotiations with third-party and auction process |
| 6/11/2024 | Kunal Kamlani | 0.9 | Participate in call with N. Weber (M3), Kirkland team, Moelis team, Kramer Levin team, and Province team to discuss ongoing negotiations with third-party and auction process |
| 6/12/2024 | Ryan Rowan | 0.8 | Attend meeting with SAUL, K&E, Province, K. Kamlani (M3), N. Weber (M3) and J. Jiang (M3) to discuss protective order, intercompany claims and borrowing base related questions |
| 6/12/2024 | Nicholas Weber | 0.8 | Attend meeting with SAUL, K&E, Province, K. Kamlani (M3), R. Rowan (M3) and J. Jiang (M3) to discuss protective order, intercompany claims and borrowing base related questions |
| 6/12/2024 | Julia Jiang | 0.8 | Attend meeting with SAUL, K&E, Province, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3) to discuss protective order, intercompany claims and borrowing base related questions |
| 6/12/2024 | Kunal Kamlani | 0.8 | Attend meeting with SAUL, K&E, Province, R. Rowan (M3), N. Weber (M3) and J. Jiang (M3) to discuss protective order, intercompany claims and borrowing base related questions |
| 6/12/2024 | Truman Biggs | 1.1 | Conferencing with UCC advisors, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: transaction alternatives summary and auction updates |
| 6/12/2024 | Brennan Lytle | 1.1 | Conferencing with UCC advisors, K&E, Moelis, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: transaction alternatives summary and auction updates |
| 6/12/2024 | Nicholas Weber | 1.1 | Conferencing with UCC advisors, K&E, Moelis, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: transaction alternatives summary and auction updates |
| 6/12/2024 | Martin Deacon | 1.1 | Conferencing with UCC advisors, K&E, Moelis, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), K. Kamlani (M3) re: transaction alternatives summary and auction updates |
| 6/12/2024 | Kunal Kamlani | 1.1 | Conferencing with UCC advisors, K&E, Moelis, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: transaction alternatives summary and auction updates |
| 6/12/2024 | Truman Biggs | 0.5 | Participate in call with UCC advisors, K. Kamlani (M3), N. Weber (M3), Kirkland team, and Moelis team to discuss ongoing bids and upcoming bid deadlines |

| | | | |
|---|---|---|---|
| 6/12/2024 | Nicholas Weber | 0.5 | Participate in call with UCC advisors, K. Kamlani (M3), T. Biggs (M3), Kirkland team, and Moelis team to discuss ongoing bids and upcoming bid deadlines |
| 6/12/2024 | Kunal Kamlani | 0.5 | Participate in call with UCC advisors, N. Weber (M3), T. Biggs (M3), Kirkland team, and Moelis team to discuss ongoing bids and upcoming bid deadlines |
| 6/18/2024 | Ryan Rowan | 0.1 | Email correspondence with the UCC regarding Lease Rejection Analysis |
| 6/19/2024 | Truman Biggs | 0.4 | Conferencing with Province, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: DIP budget review and other matters |
| 6/19/2024 | Martin Deacon | 0.4 | Conferencing with Province, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: DIP budget review and other matters |
| 6/19/2024 | Brennan Lytle | 0.4 | Conferencing with Province, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: DIP budget review and other matters |
| 6/19/2024 | Nicholas Weber | 0.4 | Conferencing with Province, K. Kamlani (M3), T. Biggs (M3). B. Lytle (M3), M. Deacon (M3) re: DIP budget review and other matters |
| 6/19/2024 | Kunal Kamlani | 0.4 | Conferencing with Province, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: DIP budget review and other matters |
| 6/19/2024 | Kunal Kamlani | 0.4 | Review updated DIP Budget and send to M. Robinson (Province) |
| 6/24/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding funds flow and 6/24 disbursements |
| 6/24/2024 | Ryan Rowan | 0.2 | Email correspondence with the UCC responding to diligence requests |
| 6/24/2024 | Ryan Rowan | 0.4 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and Province regarding ongoing workstreams and post-transaction deadlines |
| 6/24/2024 | Truman Biggs | 0.4 | Participate in call with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and Province regarding ongoing workstreams and post-transaction deadlines |
| 6/24/2024 | Nicholas Weber | 0.4 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and Province regarding ongoing workstreams and post-transaction deadlines |
| 6/24/2024 | Kunal Kamlani | 0.4 | Participate in call with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and Province regarding ongoing workstreams and post-transaction deadlines |
| 6/24/2024 | Truman Biggs | 0.7 | Review and revise variance reporting prior to distributing to third-party Advisors |
| 6/26/2024 | Truman Biggs | 1.2 | Prepare responses to due diligence questions requested by third-party advisors |
| 6/26/2024 | Truman Biggs | 0.5 | Prepare responses to third-party advisors regarding financial information previously provided |

| | | | |
|---|---|---|---|
| 6/26/2024 | Truman Biggs | 1.2 | Prepare schedule of ABL mechanics in response to request from third-party advisors |
| 6/27/2024 | Truman Biggs | 0.2 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), M. Deacon (M3) re: TSA and operational matters |
| 6/27/2024 | Martin Deacon | 0.2 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) re: TSA and operational matters |
| 6/27/2024 | Brennan Lytle | 0.2 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), M. Deacon (M3) re: TSA and operational matters |
| 6/27/2024 | Ryan Rowan | 0.2 | Conferencing with Province, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: TSA and operational matters |
| 6/27/2024 | Kunal Kamlani | 0.2 | Conferencing with Province, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: TSA and operational matters |
| 6/27/2024 | Kunal Kamlani | 0.5 | Correspondence with K. Lee (Province) regarding purchase orders issued pre and post Phoenix transaction and the communications by Phoenix with vendors regarding issuing entity of those POs. Correspondence on the same with the management team and K&E |
| 6/27/2024 | Ryan Rowan | 0.2 | Email correspondence with the UCC responding to diligence questions |
| **Subtotal** | | **31.7** | |

*Liquidation Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/14/2024 | Kunal Kamlani | 0.4 | Calls with Company management on workstream to closing and post closing workstreams to plan confirmation |
| 6/24/2024 | Lyle Bauck | 1.1 | Analyze and review liquidation analysis assumptions and classes of claims |
| 6/24/2024 | Cole Thieme | 1.9 | Conferencing with R. Rowan (M3) re: reconciliation of amounts in funds flow to actuals |
| 6/25/2024 | Truman Biggs | 0.7 | Conferencing with L. Bauck (M3), B. Lytle (M3), and M. Deacon (M3) re: preliminary liquidation analysis considerations |
| 6/25/2024 | Brennan Lytle | 0.7 | Conferencing with L. Bauck (M3), T. Biggs (M3), and M. Deacon (M3) re: preliminary liquidation analysis considerations |
| 6/25/2024 | Martin Deacon | 0.7 | Conferencing with L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) re: preliminary liquidation analysis considerations |
| 6/25/2024 | Lyle Bauck | 0.7 | Conferencing with T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: preliminary liquidation analysis considerations |
| 6/25/2024 | Lyle Bauck | 1.8 | Continue to analyze and review liquidation analysis assumptions and classes of claims |

| 6/25/2024 | Truman Biggs | 0.6 | Review precedent liquidation analyses and prepare summary of key characteristics of each for inclusion in the updated liquidation analysis for the upcoming DS filing |
| 6/25/2024 | Brennan Lytle | 1.0 | Review various comparable best interest test analysis |
| 6/25/2024 | Martin Deacon | 0.7 | Reviewing dockets and precedent liquidation analyses |
| 6/26/2024 | Lyle Bauck | 0.3 | Analyze and review latest draft of the liquidation analysis |
| 6/26/2024 | Martin Deacon | 0.4 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) re: disclosure statement and best interest consideration |
| 6/26/2024 | Brennan Lytle | 0.4 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), M. Deacon (M3) re: disclosure statement and best interest consideration |
| 6/26/2024 | Ryan Rowan | 0.4 | Conferencing with K&E, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: disclosure statement and best interest consideration |
| 6/26/2024 | Truman Biggs | 0.4 | Conferencing with K&E, R. Rowan (M3), K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3) re: disclosure statement and best interest consideration |
| 6/26/2024 | Kunal Kamlani | 0.4 | Conferencing with K&E, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: disclosure statement and best interest consideration |
| 6/26/2024 | Kunal Kamlani | 1.2 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: DIP budget, closing inventory, and liquidation analysis considerations |
| 6/26/2024 | Martin Deacon | 0.2 | Correspondence with K&E re: precedent liquidation analyses |
| 6/26/2024 | Martin Deacon | 1.2 | Developing outline and structure for liquidation analysis |
| 6/27/2024 | Martin Deacon | 2.4 | Conferencing with B. Lytle (M3) re: liquidation analysis |
| 6/27/2024 | Brennan Lytle | 2.4 | Conferencing with M. Deacon (M3) re: liquidation analysis |
| 6/27/2024 | Truman Biggs | 0.7 | Conferencing with M. Deacon (M3) re: preliminary liquidation analysis |
| 6/27/2024 | Martin Deacon | 0.7 | Conferencing with T. Biggs (M3) re: preliminary liquidation analysis |
| 6/27/2024 | Martin Deacon | 1.1 | Continuing refinement of footnotes and recovery rates for liquidation analysis |
| 6/27/2024 | Brennan Lytle | 1.2 | Review and provide commentary and revisions re: best interest of creditors test |

| | | | |
|---|---|---|---|
| 6/27/2024 | Kunal Kamlani | 1.3 | Review precedent disclosure statements provided by K&E and provide guidance to the M3 team on the Best Interest analysis |
| 6/27/2024 | Brennan Lytle | 0.9 | Review precedent liquidation / best interest of creditors analysis |
| 6/27/2024 | Martin Deacon | 2.1 | Reviewing precedent liquidation cases, refining inventory liquidation values, continuing outline development |
| 6/28/2024 | Spencer Lloyd | 0.9 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss best interest test |
| 6/28/2024 | Lyle Bauck | 0.6 | Analyze and review latest draft of the liquidation analysis re: professional fees and wind down costs assumptions |
| 6/28/2024 | Lyle Bauck | 2.1 | Analyze and review latest draft of the liquidation analysis; draft correspondence to M. Deacon (M3) regarding same |
| 6/28/2024 | Ryan Rowan | 0.4 | Attend meeting with A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: various workstreams and upcoming milestones |
| 6/28/2024 | Truman Biggs | 0.9 | Attend meeting with K. Kamlani (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss best interest test |
| 6/28/2024 | Julia Jiang | 0.9 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) to discuss best interest test |
| 6/28/2024 | Martin Deacon | 0.9 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3) and J. Jiang (M3) to discuss best interest test |
| 6/28/2024 | Brennan Lytle | 0.9 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss best interest test |
| 6/28/2024 | Kunal Kamlani | 0.9 | Attend meeting with T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss best interest test |
| 6/28/2024 | Truman Biggs | 0.4 | Conferencing with L. Bauck (M3), B. Lytle (M3), M. Deacon (M3) re: preliminary liquidation analysis |
| 6/28/2024 | Martin Deacon | 0.4 | Conferencing with L. Bauck (M3), T. Biggs (M3), B. Lytle (M3) re: preliminary liquidation analysis |
| 6/28/2024 | Brennan Lytle | 0.4 | Conferencing with L. Bauck (M3), T. Biggs (M3), M. Deacon (M3) re: preliminary liquidation analysis |
| 6/28/2024 | Lyle Bauck | 0.4 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: preliminary liquidation analysis |
| 6/28/2024 | Kunal Kamlani | 0.3 | Correspondence with the M3 team regarding on additional changes to the draft Best Interest analysis prior to sending to K&E |
| 6/28/2024 | Truman Biggs | 0.8 | Review and provide comments to updated Liquidation Analysis for upcoming DS filing |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/28/2024 | Ryan Rowan | 0.5 | Review of draft liquidation / best interest test analysis |
| 6/28/2024 | Truman Biggs | 0.6 | Review precedent liquidation analyses provided by Debtor Advisors and compare to materials prepared by M3 team |
| 6/28/2024 | Kunal Kamlani | 1.4 | Review updated draft Best Interest analysis. Redline comments and send back to the M3 team for review |
| 6/28/2024 | Martin Deacon | 0.6 | Reviewing and revising liquidation analysis and footnotes |
| 6/28/2024 | Martin Deacon | 0.9 | Revising liquidation analysis and correspondence with K&E re: same |
| 6/28/2024 | Martin Deacon | 1.1 | Various correspondence and revisions re: liquidation analysis |
| 6/28/2024 | Richard Easterly | 0.9 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3) and J. Jiang (M3) to discuss best interest test |
| **Subtotal** | | **45.2** | |

### *Monthly Operating Report/UST Report*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/3/2024 | Spencer Lloyd | 0.4 | Request and receive bank statements and transaction-level data for May MOR |
| 6/8/2024 | Richard Easterly | 2.1 | Compile and analyze May bank statement transactions by legal entity for the May monthly operating report supporting schedule |
| 6/11/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding May MOR |
| 6/12/2024 | Spencer Lloyd | 0.5 | Conferencing with R. Easterly (M3) re: May Monthly Operating Reports |
| 6/12/2024 | Spencer Lloyd | 0.5 | Conferencing with R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: May monthly operating reports |
| 6/12/2024 | Ryan Rowan | 0.5 | Conferencing with A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: May monthly operating reports |
| 6/12/2024 | Aziz Khan | 0.5 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: May monthly operating reports |
| 6/12/2024 | Ryan Rowan | 0.3 | Review draft email and MOR tracker in advance of kicking off May MOR workstream |
| 6/12/2024 | Richard Easterly | 0.5 | Conferencing with R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: May monthly operating reports |

| 6/12/2024 | Richard Easterly | 0.5 | Conferencing with S. Lloyd (M3) re: May Monthly Operating Reports |
| 6/12/2024 | Richard Easterly | 0.6 | Continue to prepare schedule of May MORs workstream timeline and data tracker and correspondence with Express management and M3 re: same |
| 6/12/2024 | Richard Easterly | 0.9 | Prepare schedule of May MORs workstream timeline and data tracker |
| 6/13/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: May monthly operating reports workstream and data request list |
| 6/13/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: May monthly operating reports workstream and data request list |
| 6/13/2024 | Aziz Khan | 0.4 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: May monthly operating reports workstream and data request list |
| 6/13/2024 | Ryan Rowan | 0.6 | Meeting with the Company to discuss May MOR requirements |
| 6/13/2024 | Ryan Rowan | 0.5 | Review MOR timeline and template to walk through the company in advancing of developing the May MOR |
| 6/13/2024 | Richard Easterly | 0.4 | Conferencing with the Company, R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: May monthly operating reports workstream and data request list |
| 6/15/2024 | Richard Easterly | 0.6 | Compile and analyze bank statement data for the period 5/5/2024 - 6/1/2024 for May MORs supporting schedule part 1 |
| 6/16/2024 | Richard Easterly | 2.4 | Compile and analyze bank statement data for the period 5/5/2024 - 6/1/2024 for May MORs supporting schedule part 1 |
| 6/16/2024 | Richard Easterly | 0.7 | Continue to compile and analyze bank statement data for the period 5/5/2024 - 6/1/2024 for May MORs supporting schedule part 1 |
| 6/16/2024 | Richard Easterly | 2.1 | Continue to compile and analyze bank statement data for 5/5/2024 for May MORs supporting schedule part 1 |
| 6/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding May MOR |
| 6/18/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Easterly (M3) re: supporting taxes schedule for May MORs |
| 6/18/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: May monthly operating report workstream and data requests |
| 6/18/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3), A. Khan (M3), and R. Easterly (M3) re: May MORs workstreams |
| 6/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding May MOR |

| 6/18/2024 | Ryan Rowan | 0.3 | Conferencing with A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: May monthly operating report workstream and data requests |
| 6/18/2024 | Ryan Rowan | 0.1 | Conferencing with A. Khan (M3), S. Lloyd (M3), and R. Easterly (M3) re: May MORs workstreams |
| 6/18/2024 | Aziz Khan | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: May monthly operating report workstream and data requests |
| 6/18/2024 | Aziz Khan | 0.1 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: May MORs workstreams |
| 6/18/2024 | Richard Easterly | 2.6 | Compile and analyze bank statement transactions by legal entity for 5/6/2024 - 5/8/2024 |
| 6/18/2024 | Richard Easterly | 0.3 | Conferencing with R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: May monthly operating report workstream and data requests |
| 6/18/2024 | Richard Easterly | 0.1 | Conferencing with R. Rowan (M3), A. Khan (M3), and S. Lloyd (M3) re: May MORs workstreams |
| 6/18/2024 | Richard Easterly | 2.4 | Continue to Compile and analyze bank statement transactions by legal entity for the period 5/8/2024 - 5/9/2024 |
| 6/18/2024 | Spencer Lloyd | 0.4 | Review and revise May MOR |
| 6/18/2024 | Spencer Lloyd | 1.1 | Review and revise Part IV of the May MOR |
| 6/18/2024 | Spencer Lloyd | 0.2 | Review and revise taxes section of May MOR |
| 6/19/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Easterly (M3) re: May monthly operating report cash receipts and disbursements supporting schedule |
| 6/19/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: part 1 of the monthly operating reports and supporting schedule |
| 6/19/2024 | Spencer Lloyd | 0.1 | Discuss Part 2 of May MOR with A. Khan (M3) |
| 6/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Part 4 of May MOR |
| 6/19/2024 | Aziz Khan | 0.1 | Discuss Part 2 of May MOR with S. Lloyd (M3) |
| 6/19/2024 | Spencer Lloyd | 0.3 | Internal and external email correspondence regarding May MORs |
| 6/19/2024 | Richard Easterly | 0.1 | Conferencing with S. Lloyd (M3) re: May monthly operating report cash receipts and disbursements supporting schedule |

| 6/19/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: part 1 of the monthly operating reports and supporting schedule |
| 6/19/2024 | Richard Easterly | 0.2 | Conferencing with the Company regarding bank statement transactions on 5/10/2024 |
| 6/19/2024 | Richard Easterly | 1.2 | Continue to compile and analyze bank statement transactions by legal entity for 5/12/2024 |
| 6/19/2024 | Richard Easterly | 1.3 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/13/2024 - 5/14/2024 |
| 6/19/2024 | Richard Easterly | 2.3 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/14/2024 - 5/16/2024 |
| 6/19/2024 | Richard Easterly | 2.7 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/16/2024 - 5/18/2024 |
| 6/19/2024 | Richard Easterly | 1.4 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/19/2024 |
| 6/19/2024 | Richard Easterly | 2.7 | Continue to compile, categorize, and review bank statement transactions by legal entity for the period 5/5/2024 - 5/16/2024 re: revisions to bucketing of certain transactions |
| 6/19/2024 | Spencer Lloyd | 0.4 | Review and revise by-entity MORs for Part 4 |
| 6/19/2024 | Spencer Lloyd | 0.4 | Review and revise May MORs |
| 6/19/2024 | Spencer Lloyd | 0.9 | Review and revise May MORs by LE |
| 6/19/2024 | Spencer Lloyd | 2.5 | Review and revise Part 2 of May MOR |
| 6/20/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: May MORs consolidated supporting schedules |
| 6/20/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: May MORs supporting schedules |
| 6/20/2024 | Spencer Lloyd | 0.5 | Discuss Balance Sheet section of MOR with Company |
| 6/20/2024 | Spencer Lloyd | 0.4 | Discuss May MOR with A. Khan (M3) |
| 6/20/2024 | Spencer Lloyd | 0.2 | Discuss May MOR with R. Rowan (M3) |
| 6/20/2024 | Aziz Khan | 0.4 | Discuss May MOR with S. Lloyd (M3) |

| | | | |
|---|---|---|---|
| 6/20/2024 | Ryan Rowan | 0.2 | Discuss May MOR with S. Lloyd (M3) |
| 6/20/2024 | Ryan Rowan | 2.8 | Review DRAFT May MOR Forms and Supporting Schedules in preparation to filing with the court |
| 6/20/2024 | Ryan Rowan | 1.6 | Review latest draft May MOR |
| 6/20/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: May MORs consolidated supporting schedules |
| 6/20/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: May MORs supporting schedules |
| 6/20/2024 | Richard Easterly | 1.8 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/19/2024 - 5/22/2024 |
| 6/20/2024 | Richard Easterly | 1.3 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/22/2024 - 5/23/2024 |
| 6/20/2024 | Richard Easterly | 2.9 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/23/2024 - 5/26/2024 |
| 6/20/2024 | Richard Easterly | 1.8 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/26/2024 - 5/28/2024 |
| 6/20/2024 | Richard Easterly | 1.4 | Continue to compile, analyze, and categorize bank statement transactions by legal entity for the period 5/28/2024 - 6/1/2024 |
| 6/20/2024 | Richard Easterly | 0.3 | Continue to review and revise data compilation of bank statement transactions by legal entity for the period 5/6/2024 - 6/1/2024 |
| 6/20/2024 | Richard Easterly | 1.2 | Review and revise consolidated supporting schedules for May MORs and update May MOR documents |
| 6/20/2024 | Spencer Lloyd | 1.1 | Review and revise May MOR forms, including supporting schedules, and global notes |
| 6/20/2024 | Spencer Lloyd | 0.9 | Review and revise Part 2 of May MOR |
| 6/21/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Easterly (M3) re: May MORs consolidating supporting schedule for parts 1 and 2 |
| 6/21/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding balance sheet / Part 2 |
| 6/21/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding May MOR |
| 6/21/2024 | Ryan Rowan | 1.3 | Call with Company to review questions regarding MOR prior to filing |

| | | | |
|---|---|---|---|
| 6/21/2024 | Mohsin Meghji | 0.5 | Emails with Company and M3 regarding MOR |
| 6/21/2024 | Ryan Rowan | 0.3 | Review feedback provided by the company from the DRAFT May MOR submission and responded to the Company |
| 6/21/2024 | Kunal Kamlani | 1.2 | Review of draft Consolidated Schedule and individual MORs and correspondence with R. Rowan (M3) on the same |
| 6/21/2024 | Richard Easterly | 0.3 | Conferencing with S. Lloyd (M3) re: May MORs consolidating supporting schedule for parts 1 and 2 |
| 6/21/2024 | Richard Easterly | 2.6 | Continue to review and revise May MOR consolidated supporting schedules for part 1 and 2 |
| 6/21/2024 | Richard Easterly | 0.4 | Review and revise May MORs consolidating supporting schedules |
| 6/21/2024 | Spencer Lloyd | 0.8 | Review and revise final May MORs |
| 6/21/2024 | Spencer Lloyd | 0.2 | Review and revise global notes |
| 6/21/2024 | Spencer Lloyd | 0.2 | Review and revise May MOR |
| 6/21/2024 | Spencer Lloyd | 0.9 | Review and revise May MOR |
| 6/21/2024 | Spencer Lloyd | 0.7 | Review and revise May MOR for updated information from Company |
| 6/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding May MOR |
| 6/24/2024 | Richard Easterly | 1.4 | Consolidate, review, and analyze bank statement transactions on 6/21 for June MORs |
| 6/25/2024 | Richard Easterly | 2.6 | Compile and analyze bank statement transactions for the dates 6/1/2024 and 6/24/2024 |
| 6/26/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding June MOR |
| 6/26/2024 | Richard Easterly | 2.7 | Compile and analyze bank statement transactions for the period 6/4 - 6/6 for the Statement of Cash Receipts and Disbursements supporting schedule |
| 6/26/2024 | Richard Easterly | 1.4 | Continue to Compile and analyze bank statement transactions for the period 6/4 - 6/7 for the Statement of Cash Receipts and Disbursements supporting schedule |
| 6/27/2024 | Richard Easterly | 1.9 | Compile and analyze bank statement transactions for the period 6/7 - 6/9 for the Statement of Cash Receipts and Disbursements supporting schedule |

| Subtotal | | 82.3 | |
|----------|--|------|--|

*Motions/Orders*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/1/2024 | Martin Deacon | 0.2 | Reviewing draft bidding procedures declaration |
| 6/2/2024 | Kunal Kamlani | 1.9 | Review draft Kamlani declaration. Review comments from the M3 team and send a redline back to K&E for their review |
| 6/2/2024 | Kunal Kamlani | 0.6 | Review supporting analytics for declarations and correspondence with K&E on the same |
| 6/3/2024 | Kunal Kamlani | 0.3 | Attend meeting with B. Lytle (M3) re: declaration preparation |
| 6/3/2024 | Brennan Lytle | 0.3 | Attend meeting with K. Kamlani (M3) re: declaration preparation |
| 6/3/2024 | Nicholas Weber | 0.3 | Call with K&E and K. Kamlani (M3) to discuss edits and financial support for declarations |
| 6/3/2024 | Kunal Kamlani | 0.3 | Call with K&E and N. Weber (M3) to discuss edits and financial support for declarations |
| 6/3/2024 | Nicholas Weber | 0.3 | Conferencing with K. Kamlani (M3), B. Lytle (M3), and M. Deacon (M3) re: declaration supporting schedules and other items |
| 6/3/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), and M. Deacon (M3) re: declaration supporting schedules and other items |
| 6/3/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), B. Lytle (M3) re: declaration supporting schedules and other items |
| 6/3/2024 | Kunal Kamlani | 0.3 | Conferencing with N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re: declaration supporting schedules and other items |
| 6/3/2024 | Sean Duthie | 2.2 | Prepare exhibit for real estate unexpired lease rejection motion comprising wave 2 of the stores identified as non go-forward |
| 6/3/2024 | Ryan Rowan | 1.1 | Prepare reconciliation of figures included within Objection for an appointment of Shareholders' Committee |
| 6/3/2024 | Brennan Lytle | 2.4 | Prepare schedule detailing bid required for equity to remain in the money |
| 6/3/2024 | Kunal Kamlani | 0.4 | Provide additional edits to Kamlani Declaration |
| 6/3/2024 | Kunal Kamlani | 0.4 | Review draft declaration opposing a shareholder committee and correspondence with the M3 team to validate all assumptions in the draft declaration |
| 6/3/2024 | Ryan Rowan | 0.7 | Review Equity Committee Objection |
| 6/3/2024 | Ryan Rowan | 0.4 | Review K Kamlani Declaration in support of the Debtors Bidding Procedures |

| 6/3/2024 | Brennan Lytle | 0.4 | Review K. Kamlani declarations to provide feedback to sr. team members |
| 6/3/2024 | Kunal Kamlani | 1.1 | Review re-draft of Kamlani declaration and send comments to the M3 team for their review |
| 6/3/2024 | Kunal Kamlani | 0.6 | Review updated redline on Kamlani declaration in support of the bid protections/procedures and provide additional comments to K&E |
| 6/3/2024 | Martin Deacon | 0.2 | Reviewing draft bidding procedures declaration and supporting schedules re same |
| 6/3/2024 | Sean Duthie | 0.1 | Telecon w/ R. Rowan (M3) re: review of the updated executory contract and unexpired lease rejection exhibits |
| 6/3/2024 | Ryan Rowan | 0.1 | Telecon w/ S. Duthie (M3) re: review of the updated executory contract and unexpired lease rejection exhibits |
| 6/3/2024 | Kunal Kamlani | 0.4 | Updated redline Declaration sent to M. Freedman (K&E) and underlying analytics shared with Moelis |
| 6/4/2024 | Kunal Kamlani | 0.3 | Review A. Keil declaration in support of first day motions and in opposition to a motion of Mr. Kurzon |
| 6/4/2024 | Kunal Kamlani | 1.2 | Review updated Kamlani declarations in support of bidding procedures and interim and final orders for DIP financing and discuss with N. Adzima (K&E) |
| 6/5/2024 | Martin Deacon | 0.9 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: supporting schedules for deposition preparation |
| 6/5/2024 | Martin Deacon | 0.3 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: testimony preparation support |
| 6/5/2024 | Kunal Kamlani | 1.1 | Review final Kamlani and Kiel declarations in advance of tomorrows hearing |
| 6/5/2024 | Truman Biggs | 0.8 | Review historical deferred rent balances in order to determine figure to include in declaration |
| 6/5/2024 | Kunal Kamlani | 0.3 | Review redline of DIP order and confirm language is in accordance with the DIP budgets |
| 6/8/2024 | Kunal Kamlani | 0.4 | Review initial draft of declaration in support of the sale transaction |
| 6/9/2024 | Kunal Kamlani | 0.6 | Further edits to the Kamlani declaration in support of the going concern sale transaction. Correspondence with B. Lytle (M3) regarding financials in the declaration |
| 6/9/2024 | Kunal Kamlani | 1.2 | Redline initial declaration in support of a going concern sale and send comments back to K&E |
| 6/9/2024 | Kunal Kamlani | 0.4 | Review updated redline of Kamlani declaration from K&E and forward to the M3 team with comments |
| 6/10/2024 | Kunal Kamlani | 1.6 | Updated Kamlani declaration in support of Going Concern sale to incorporate diligence obtained on call with the buyer and latest reforecast |
| 6/12/2024 | Kunal Kamlani | 1.1 | Review redline of Kamlani declaration for Friday's sale hearing. Reconcile final purchase price numbers against the model and send back comments to K&E |
| 6/12/2024 | Kunal Kamlani | 0.7 | Review updated Kamlani Declaration and send redline comments to K&E |
| 6/12/2024 | Kunal Kamlani | 0.8 | Second round of redline comments to Kamlani declaration sent to K&E for Friday's hearing |
| 6/13/2024 | Kunal Kamlani | 0.8 | Review and redline updated Kamlani Declaration post hearing preparation |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/13/2024 | Kunal Kamlani | 0.4 | Review final Kamlani Declaration and sign-off |
| **Subtotal** | | **28.5** | |

*Preference Analysis*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/3/2024 | Cole Thieme | 2.1 | Revise preference analysis re: antecedent debt payments |
| 6/5/2024 | Cole Thieme | 2.3 | Revise preference analysis re: royalty payments, payments to insiders |
| 6/6/2024 | Cole Thieme | 1.6 | Revise preference analysis re: pre-petition vendor payments, recovery estimates |
| 6/10/2024 | Cole Thieme | 1.4 | Continue to revise preference analysis re: time series AP balances for purposes of new value |
| 6/10/2024 | Cole Thieme | 2.8 | Revise preference analysis re: time series AP balances for purposes of new value analysis |
| 6/11/2024 | Cole Thieme | 2.5 | Revise preference analysis re: removal of certain payments, analysis of top targets |
| 6/13/2024 | Cole Thieme | 2.4 | Revise model re: new value, time series prepetition AP balances |
| 6/14/2024 | Cole Thieme | 1.6 | Revise preference analysis re: royalty payments |
| 6/17/2024 | Cole Thieme | 2.6 | Continue to iterate on preference analysis re: recovery estimates, new value |
| 6/17/2024 | Cole Thieme | 2.7 | Continue to iterate on preference analysis re: removal of additional vendors, payments on antecedent debts |
| **Subtotal** | | **22.0** | |

*Project Management*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/3/2024 | Nicholas Weber | 0.8 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss Express workstream updates |
| 6/3/2024 | Lyle Bauck | 0.8 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), A. Kim (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), Z. Blondell (M3), and J. Jiang (M3) to discuss Express workstream updates |
| 6/3/2024 | Nicholas Weber | 0.3 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), A. Khan (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), S. Duthie (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss Express workstream updates |
| 6/4/2024 | Kunal Kamlani | 0.3 | Participate in meeting with A. Khan (M3), N. Weber (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss Express workstream updates |
| 6/4/2024 | Truman Biggs | 0.3 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), and S. Lloyd (M3) to discuss Express workstream updates |
| 6/4/2024 | Nicholas Weber | 0.3 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), T. Biggs (M3), and S. Lloyd (M3) to discuss Express workstream updates |
| 6/4/2024 | Aziz Khan | 0.3 | Participate in meeting with K. Kamlani (M3), S. Lloyd (M3), N. Weber (M3), T. Biggs (M3) to discuss Express workstream updates |

| 6/4/2024 | Kunal Kamlani | 0.3 | Review nightly reports from 6/3 on GOBs, Sales and Liquidity. Sent comments back to R. Easterly (M3) |
| 6/4/2024 | Spencer Lloyd | 0.3 | Participate in meeting with K. Kamlani (M3), A. Khan (M3), N. Weber (M3), T. Biggs (M3) to discuss Express workstream updates |
| 6/5/2024 | Kunal Kamlani | 0.2 | Review nightly sales, GOB and liquidity reports dated 6/4 |
| 6/6/2024 | Truman Biggs | 0.3 | Attend meeting with R. Bingaman (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and Z. Blondell (M3) to discuss Express workstream updates |
| 6/6/2024 | Sean Duthie | 0.3 | Attend meeting with R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), and Z. Blondell (M3) to discuss Express workstream updates |
| 6/6/2024 | Zachary Blondell | 0.3 | Attend meeting with R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) to discuss Express workstream updates |
| 6/6/2024 | Martin Deacon | 0.3 | Attend meeting with R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), S. Duthie (M3), and Z. Blondell (M3) to discuss Express workstream updates |
| 6/6/2024 | Brennan Lytle | 0.3 | Attend meeting with R. Bingaman (M3), T. Biggs (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3), and Z. Blondell (M3) to discuss Express workstream updates |
| 6/6/2024 | Reed Bingaman | 0.3 | Attend meeting with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), S. Duthie (M3) and Z. Blondell (M3) to discuss Express workstream updates |
| 6/6/2024 | Richard Easterly | 0.3 | Attend meeting with R. Bingaman (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3), S. Duthie (M3), and Z. Blondell (M3) to discuss Express workstream updates |
| 6/7/2024 | Kunal Kamlani | 0.3 | Review 6/6 nightly report on Sales, GOBs and Liquidity. Follow ups sent to the M3 team on the same |
| 6/7/2024 | Kunal Kamlani | 0.2 | Review nightly reports on GOBs, Sales and Liquidity |
| 6/9/2024 | Kunal Kamlani | 0.2 | Agenda including key deliverables related to closing/hearing sent to the M3 team |
| 6/11/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3) re: workstream status |
| 6/11/2024 | Martin Deacon | 0.5 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: workstream status |
| 6/11/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), T. Biggs (M3), M. Deacon (M3) re: workstream status |
| 6/11/2024 | Kunal Kamlani | 0.5 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: workstream status |

| 6/11/2024 | Kunal Kamlani | 0.3 | Review 6/10 nightly report on Liquidity, GOBS and Sales |
| 6/11/2024 | Kunal Kamlani | 0.2 | Review nightly GOB, Sale and Liquidity reports for 6/11 |
| 6/12/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Ryan Rowan | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Nicholas Weber | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Sean Duthie | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Martin Deacon | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Aziz Khan | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Reed Bingaman | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Lyle Bauck | 0.5 | Attend meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), L. Bauck (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Kunal Kamlani | 0.5 | Attend meeting with L. Bauck(M3), R. Bingaman (M3), N. Weber (M3), R. Rowan (M3), A. Khan (M3), L. Bauck (M3), C. Thieme (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), S. Duthie (M3), and J. Jiang (M3) to discuss closing deadline, UCC meetings, and other workstreams |
| 6/12/2024 | Kunal Kamlani | 0.5 | Review 6/12 nightly reports on GOBs, Sales and Liquidity. Send back comments to S. Duthie (M3) to adjust GOB reporting |
| 6/13/2024 | Kunal Kamlani | 0.2 | Review 6/13 nightly Liquidity, Sales and GOB reports |

| | | | |
|---|---|---|---|
| 6/14/2024 | Cole Thieme | 0.1 | Conferencing with N. Weber (M3), B. Lytle (M3), and R. Easterly (M3) re: project workstreams |
| 6/14/2024 | Brennan Lytle | 0.1 | Conferencing with N. Weber (M3), C. Thieme (M3), and R. Easterly (M3) re: project workstreams |
| 6/14/2024 | Nicholas Weber | 0.1 | Conferencing with R. Easterly (M3), B. Lytle (M3), and C. Thieme (M3) re: project workstreams |
| 6/14/2024 | Richard Easterly | 0.1 | Conferencing with N. Weber (M3), B. Lytle (M3), and C. Thieme (M3) re: project workstreams |
| 6/15/2024 | Kunal Kamlani | 0.4 | Review nightly reports as of 6/14 on Liquidity, GOB and Sales. Provide comments to R. Easterly (M3) |
| 6/18/2024 | Kunal Kamlani | 0.2 | Draft and send Agenda to M3 team for internal morning meeting |
| 6/18/2024 | Kunal Kamlani | 0.3 | Review 6/17 nightly reports on GOBs, Sales and Liquidity |
| 6/19/2024 | Truman Biggs | 0.3 | Participate in call with K. Kamlani (M3), N. Weber (M3), R. Rowan (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and key upcoming case deadlines |
| 6/19/2024 | Ryan Rowan | 0.3 | Participate in call with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and key upcoming case deadlines |
| 6/19/2024 | Nicholas Weber | 0.3 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), Moelis team, Kirkland team, and Company management regarding ongoing workstreams and key upcoming case deadlines |
| 6/26/2024 | Spencer Lloyd | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Ryan Rowan | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Nicholas Weber | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), A. Khan (M3), R. Rowan (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Truman Biggs | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Julia Jiang | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Martin Deacon | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |

| | | | |
|---|---|---|---|
| 6/26/2024 | Cole Thieme | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Brennan Lytle | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Reed Bingaman | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Lyle Bauck | 0.7 | Call with K. Kamlani (M3), M. Deacon (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Aziz Khan | 0.7 | Call with K. Kamlani (M3), M. Deacon (M3), R. Bingaman (M3), R. Rowan (M3), L. Bauck (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Kunal Kamlani | 0.7 | Call with L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/26/2024 | Richard Easterly | 0.7 | Call with K. Kamlani (M3), L. Bauck (M3), R. Bingaman (M3), R. Rowan (M3), A. Khan (M3), N. Weber (M3),T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Spencer Lloyd | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Ryan Rowan | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Truman Biggs | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Julia Jiang | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Martin Deacon | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Cole Thieme | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Brennan Lytle | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Nicholas Weber | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Reed Bingaman | 0.5 | Meet with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/27/2024 | Kunal Kamlani | 0.5 | Meet with R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/27/2024 | Richard Easterly | 0.5 | Meet with K. Kamlani (M3), R. Bingaman (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) to discuss various work-streams related to the Estates affairs and upcoming milestones |
| 6/28/2024 | Spencer Lloyd | 0.4 | Attend meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: various workstreams and upcoming milestones |
| 6/28/2024 | Truman Biggs | 0.4 | Attend meeting with R. Rowan (M3), A. Khan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: various workstreams and upcoming milestones |
| 6/28/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) re: various workstreams and upcoming milestones |
| 6/28/2024 | Martin Deacon | 0.4 | Attend meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), and J. Jiang (M3) re: various workstreams and upcoming milestones |
| 6/28/2024 | Cole Thieme | 0.4 | Attend meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: various workstreams and upcoming milestones |
| 6/28/2024 | Brennan Lytle | 0.4 | Attend meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: various workstreams and upcoming milestones |
| 6/28/2024 | Aziz Khan | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: various workstreams and upcoming milestones |
| 6/28/2024 | Richard Easterly | 0.4 | Attend meeting with R. Rowan (M3), A. Khan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) re: various workstreams and upcoming milestones |
| **Subtotal** | | **35.9** | |

### *Store Closings*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 6/3/2024 | Martin Deacon | 0.2 | Correspondence with T. Biggs (M3) and K&E re: store closure lists |
| 6/3/2024 | Martin Deacon | 0.2 | Reviewing latest store closure list and correspondence re same |
| 6/3/2024 | Andrew Kim | 0.5 | Update daily GOB sales tracker for 6/3 |
| 6/4/2024 | Martin Deacon | 0.5 | Conferencing with HMR, AlixPartners, K. Kamlani (M3) and A. Kim (M3) re: weekly store closure reporting |
| 6/4/2024 | Andrew Kim | 0.5 | Conferencing with HMR, AlixPartners, K. Kamlani (M3), and M. Deacon (M3) re: weekly store closure reporting |
| 6/4/2024 | Kunal Kamlani | 0.5 | Conferencing with HMR, AlixPartners. A. Kim (M3), and M. Deacon (M3) re: weekly store closure reporting |
| 6/4/2024 | Martin Deacon | 0.2 | Reviewing sales reporting from Debtors and Hilco |

| 6/4/2024 | Martin Deacon | 0.2 | Various correspondence re: store closure lists and reconciliation re same |
| 6/5/2024 | Martin Deacon | 0.1 | Conferencing with C. Thieme (M3) re: store closings |
| 6/5/2024 | Cole Thieme | 0.1 | Conferencing with M. Deacon (M3) re: store closings |
| 6/5/2024 | Andrew Kim | 0.5 | Update daily GOB sales tracker for 6/5 |
| 6/6/2024 | Andrew Kim | 0.5 | Update daily GOB sales tracker for 6/6 |
| 6/9/2024 | Martin Deacon | 0.2 | Correspondence with K. Kamlani (M3) and Debtors re: inventory roll forward and store closures |
| 6/10/2024 | Truman Biggs | 0.1 | Conferencing with M. Deacon re: inventory roll forward for second phase of store closures |
| 6/10/2024 | Martin Deacon | 0.1 | Conferencing with T. Biggs (M3) re: inventory roll forward for second phase of store closures |
| 6/11/2024 | Truman Biggs | 0.3 | Conferencing with Hilco, AlixPartners, K. Kamlani (M3), M. Deacon (M3) re: weekly store closure update |
| 6/11/2024 | Martin Deacon | 0.3 | Conferencing with Hilco, AlixPartners, K. Kamlani (M3), T. Biggs (M3) re: weekly store closure update |
| 6/11/2024 | Kunal Kamlani | 0.3 | Conferencing with Hilco, AlixPartners, T. Biggs (M3), M. Deacon (M3) re: weekly store closure update |
| 6/14/2024 | Kunal Kamlani | 0.1 | Correspondence with K. Facibene (K&E) regarding the timing of additional store closures and the corresponding completion dates |
| 6/18/2024 | Martin Deacon | 0.3 | Conferencing with Hilco, AlixPartners, K. Kamlani (M3) and T. Biggs (M3) re: weekly store closing update |
| 6/18/2024 | Truman Biggs | 0.3 | Conferencing with Hilco, AlixPartners, K. Kamlani (M3), M. Deacon (M3) re: weekly store closing update |
| 6/18/2024 | Kunal Kamlani | 0.3 | Conferencing with Hilco, AlixPartners, T. Biggs (M3), M. Deacon (M3) re: weekly store closing update |
| 6/18/2024 | Andrew Kim | 0.5 | Update daily GOB sales report |
| 6/19/2024 | Kunal Kamlani | 0.5 | Review revenue and expense budgets for Phase II GOBs. Respond to Hilco with comments on the budgets |
| 6/19/2024 | Martin Deacon | 0.2 | Reviewing and analyzing Hilco expense budgets |

| | | | |
|---|---|---|---|
| 6/19/2024 | Andrew Kim | 0.5 | Update daily GOB sales report for 6/19/24 |
| 6/20/2024 | Kunal Kamlani | 0.2 | Review final GOB budget and correspond with N. Adzima (K&E) regarding the same |
| 6/20/2024 | Andrew Kim | 0.5 | Update daily GOB sales report |
| 6/24/2024 | Martin Deacon | 0.3 | Analyzing store closure reporting from Hilco; correspondence re: same |
| 6/24/2024 | Martin Deacon | 2.8 | Continuing development of GOB sales tracker and visualization for second phase of stores closures |
| 6/24/2024 | Martin Deacon | 2.7 | Developing refined GOB sales tracking template and visualizations for original store closures |
| 6/24/2024 | Martin Deacon | 0.4 | Revising daily GOB sales tracker deliverable and correspondence re same |
| 6/25/2024 | Truman Biggs | 0.3 | Conferencing with Hilco, K. Kamlani (M3), M. Deacon (M3) re: weekly store closing update |
| 6/25/2024 | Martin Deacon | 0.3 | Conferencing with Hilco, K. Kamlani (M3), T. Biggs (M3) re: weekly store closing update |
| 6/25/2024 | Kunal Kamlani | 0.3 | Conferencing with Hilco, T. Biggs (M3), M. Deacon (M3) re: weekly store closing update |
| 6/25/2024 | Andrew Kim | 0.4 | Correspondence with R. Easterly (M3) regarding go-forward GOB store sale reporting requirement |
| 6/25/2024 | Martin Deacon | 0.2 | Reviewing Hilco reporting and preparing for weekly check-in |
| 6/25/2024 | Martin Deacon | 0.6 | Revising GOB sales tracker and deliverable |
| 6/25/2024 | Richard Easterly | 0.4 | Correspondence with A. Kim (M3) regarding go-forward GOB store sale reporting requirement |
| 6/26/2024 | Kunal Kamlani | 0.2 | Correspondence with C. Stephens (Hilco) regarding action items on the GOBs |
| 6/26/2024 | Kunal Kamlani | 0.2 | Review GOB tracker through 6/25 |
| 6/26/2024 | Martin Deacon | 2.2 | Revising GOB sales tracker and comparative analytics; correspondence re same |
| 6/27/2024 | Kunal Kamlani | 0.3 | Review GOB sales tracker and correspondence with Hilco and K&E regarding a store whereby the LL is forcing closure prior to the expected date |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/28/2024 | Martin Deacon | 0.8 | Analyzing store closure reporting from Hilco and revising GOB sales trackers; correspondence re same |
| 6/28/2024 | Kunal Kamlani | 0.1 | Review GOB results, relative to forecast, through 6/26 for Phase 1 and Phase 2 |
| **Subtotal** | | **21.2** | |

*Vendor Management*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 6/1/2024 | Ryan Rowan | 0.1 | Email correspondence with the company regarding vendor's prepetition balance |
| 6/1/2024 | Spencer Lloyd | 0.1 | Review vendor invoices |
| 6/3/2024 | Ryan Rowan | 0.5 | Call with Company to review the latest analysis of independent contractor prepetition balance and expected go-forward run-rate |
| 6/3/2024 | Ryan Rowan | 0.5 | Prepare reconciliation of pre/post-petition invoices for Bonobos Internet Service Provider |
| 6/3/2024 | Cole Thieme | 0.8 | Revise utility settlement tracker |
| 6/4/2024 | Spencer Lloyd | 0.6 | 503(b)(9) and in-transit inventory discussion with Company and R. Rowan (M3) and A. Kim (M3) |
| 6/4/2024 | Ryan Rowan | 0.6 | 503(b)(9) and in-transit inventory discussion with Company and A. Kim (M3), and S. Lloyd (M3) |
| 6/4/2024 | Andrew Kim | 0.6 | 503(b)(9) and in-transit inventory discussion with Company and R. Rowan (M3) and S. Lloyd (M3) |
| 6/4/2024 | Ryan Rowan | 0.1 | Discuss vendor payments with S. Lloyd (M3) |
| 6/4/2024 | Andrew Kim | 0.3 | Draft email to R. Rowan (M3) and S. Lloyd (M3) regarding post-petition merchandise POs and 503(b)(9) estimates to send to Company Finance team |
| 6/4/2024 | Andrew Kim | 1.2 | Review 503(b)(9) and post-petition merchandise in-transit POs by vendor and analyze timing that POs are expected to be received in the distribution center |
| 6/4/2024 | Ryan Rowan | 0.4 | Review and revise 503(b)(9) analysis with S. Lloyd (M3) |
| 6/4/2024 | Ryan Rowan | 0.7 | Review latest draft of Critical Vendor Agreement |
| 6/4/2024 | Ryan Rowan | 1.7 | Update in-transit inventory summary using files received from the Company |
| 6/4/2024 | Spencer Lloyd | 0.1 | Discuss vendor payments with R. Rowan (M3) |
| 6/4/2024 | Spencer Lloyd | 0.4 | Review and revise 503(b)(9) analysis with R. Rowan (M3) |
| 6/4/2024 | Spencer Lloyd | 0.6 | Review and revise merch 503(b)(9) analysis |
| 6/5/2024 | Ryan Rowan | 0.2 | Call with K&E to discuss outstanding warrants |
| 6/5/2024 | Ryan Rowan | 0.9 | Meeting with the Company to review the 503(b)(9) merchandise file to reconcile vendor balances |
| 6/5/2024 | Andrew Kim | 1.5 | Review and summarize non-merchandise vendor prepetition balances |
| 6/5/2024 | Ryan Rowan | 0.4 | Review latest 503(b)(9) Non-Merch reconciliation |

| 6/5/2024 | Andrew Kim | 0.4 | Review merchandise in-transit summary analysis from R. Rowan (M3) |
|---|---|---|---|
| 6/5/2024 | Ryan Rowan | 0.4 | Review reconciliation of vendor prepetition and post-petition balance |
| 6/5/2024 | Ryan Rowan | 1.2 | Update In-transit inventory file to provide a by vendor view of inventory received and inventory to be received |
| 6/5/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 503(b)(9) and in-transit inventory analyses |
| 6/5/2024 | Spencer Lloyd | 0.2 | Review 503(b)(9) non-merch analysis |
| 6/7/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 503(b)(9) and in-transit inventory |
| 6/10/2024 | Richard Easterly | 0.6 | Conferencing with Express management re: top-20 vendor invoices outstanding |
| 6/10/2024 | Richard Easterly | 2.2 | Prepare non-merchandise payments by vendor and top-20 vendor invoices outstanding schedule |
| 6/11/2024 | Ryan Rowan | 0.7 | Research post-petition payable balances and contracts for several vendors inquiring about payment status |
| 6/11/2024 | Ryan Rowan | 0.8 | Research vendor prepetition and post-petition payable balances to respond to inquiries received from Counsel |
| 6/11/2024 | Ryan Rowan | 0.6 | Review the 503(b)(9) claims the prospective buyer is planning to assume |
| 6/12/2024 | Cole Thieme | 0.5 | Correspondence with the Company and K&E re: utility settlements |
| 6/12/2024 | Julia Jiang | 2.2 | Reconcile pre/post petition invoices based on AP records |
| 6/13/2024 | Ryan Rowan | 0.4 | Call with Internet Service Provider to request support for recent invoice and understand services provided pre vs post petition |
| 6/13/2024 | Ryan Rowan | 0.5 | Call with the company to discuss open items with a certain utility accounts |
| 6/13/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss payment of utility invoices being sent directly to stores versus through utility provider |
| 6/13/2024 | Julia Jiang | 2.8 | Reconcile Bonobos invoices re: prepetition and postpetition amounts |
| 6/13/2024 | Julia Jiang | 2.4 | Reconcile invoices re: prepetition and post petition amounts |
| 6/13/2024 | Ryan Rowan | 0.4 | Review vendor invoices to identify pre / post-petition service period in order to only pay post-petition services |
| 6/14/2024 | Ryan Rowan | 0.8 | Call with the Company to discuss vendor payment inquiries from Landlords |
| 6/14/2024 | Ryan Rowan | 0.5 | Call with the company to discuss vendor payments and ability for the company to pay pre vs post petition invoices |
| 6/14/2024 | Cole Thieme | 0.6 | Conversations and correspondence with R. Rowan (M3), K&E, and the Company re: status of utility vendor adequate assurance |
| 6/14/2024 | Julia Jiang | 0.6 | Review and reconcile pre/post petition invoice for a vendor |
| 6/14/2024 | Julia Jiang | 1.8 | Review AP aging and reconcile pre/post petition invoices for a vendor |
| 6/16/2024 | Cole Thieme | 0.8 | Revise cure amounts for certain vendors re: internal comments |

| | | | |
|---|---|---|---|
| 6/17/2024 | Cole Thieme | 0.5 | Conversations and correspondence with K&E and the Company re: vendor utility accounts, accounts previously closed |
| 6/18/2024 | Ryan Rowan | 0.2 | Call with the company to discuss vendor payment inquiries |
| 6/18/2024 | Ryan Rowan | 0.6 | Call with the company to reconcile vendor prepetition balances based upon inquiries from counsel |
| 6/19/2024 | Ryan Rowan | 0.6 | Call with the company to discuss store lease payments |
| 6/21/2024 | Ryan Rowan | 0.2 | Call with the Company regarding vendor prepetition balance inquiries received from counsel |
| 6/21/2024 | Ryan Rowan | 0.3 | Call with the company to provide new utility account number for Fresno, CA location in order to pay outstanding invoice via phone |
| 6/21/2024 | Ryan Rowan | 1.3 | Call with utility provider to re-activate utilities in Fresco, CA Express store |
| 6/22/2024 | Ryan Rowan | 0.6 | Call with utility provider to request service call from the utility company after receiving correspondence from store in Fresno, CA that service had not been restored |
| 6/24/2024 | Ryan Rowan | 0.2 | Call with the company to discuss vendor payments |
| 6/25/2024 | Spencer Lloyd | 0.4 | Daily check-in call between R. Rowan (M3), Company, and K&E |
| 6/25/2024 | Cole Thieme | 2.0 | Call with FPL re: status of outstanding utility payments |
| 6/25/2024 | Cole Thieme | 1.5 | Calls and correspondence with the Company re: reconciliation of outstanding utility invoices |
| 6/25/2024 | Ryan Rowan | 0.4 | Daily check-in call between S. Lloyd (M3), Company, and K&E |
| 6/25/2024 | Cole Thieme | 2.8 | Prepare reconciliation of invoiced amounts and utility account numbers |
| 6/25/2024 | Cole Thieme | 1.9 | Prepare reconciliation of outstanding trade invoices re: segregation of buyer and estate portion of invoices |
| 6/25/2024 | Cole Thieme | 2.1 | Prepare reconciliation of trade and utility vendor invoices |
| 6/25/2024 | Ryan Rowan | 1.9 | Review utility payments by store to determine any gaps in payments |
| 6/25/2024 | Cole Thieme | 2.0 | Revise claims reconciliation tracker re: mapping of basis for claim |
| 6/26/2024 | Ryan Rowan | 0.5 | Call with C. Thieme (M3) and the Company re: status of utility payments; ensure uninterrupted service to stores |
| 6/26/2024 | Ryan Rowan | 0.2 | Call with C. Thieme (M3) re: utility vendor payment processes |
| 6/26/2024 | Cole Thieme | 0.5 | Call with R. Rowan (M3) and the Company re: status of utility payments; ensure uninterrupted service to stores |
| 6/26/2024 | Cole Thieme | 0.2 | Call with R. Rowan (M3) re: utility vendor payment processes |
| 6/26/2024 | Cole Thieme | 0.3 | Call with the Company re: tracking utility payments and reconciliation of invoices |
| 6/26/2024 | Ryan Rowan | 0.8 | Call with the Company to discuss Utility Company payments |
| 6/26/2024 | Ryan Rowan | 0.7 | Call with the Company, Engie, and C. Thieme (M3), re: processing and facilitation of outstanding utility payments |

| 6/26/2024 | Cole Thieme | 0.7 | Call with the Company, utility provider, and R. Rowan (M3), re: processing and facilitation of outstanding utility payments |
| 6/26/2024 | Cole Thieme | 1.3 | Continue to iterate on reconciliation of analysis of utility invoices re: most recent invoices on store-by-store basis |
| 6/26/2024 | Cole Thieme | 1.7 | Continue to iterate on reconciliation of analysis of utility invoices re: pending invoice consolidations as of 6/26 |
| 6/26/2024 | Cole Thieme | 1.6 | Continue to iterate on reconciliation of analysis of utility invoices re: review and flag long-dated invoices at risk |
| 6/26/2024 | Cole Thieme | 1.6 | Prepare reconciliation of invoices; comparison of invoiced amounts vs. recent payments |
| 6/27/2024 | Ryan Rowan | 0.7 | Call with the Company to discuss post-petition payables |
| 6/27/2024 | Ryan Rowan | 0.4 | Call with the Company's vendor to request a prorated invoice due to the service period straddling the time of the sale |
| 6/27/2024 | Ryan Rowan | 0.5 | Call with utility provider, Company, and C. Thieme (M3) re: Utility pending consolidations, payment of outstanding utility invoices |
| 6/27/2024 | Cole Thieme | 0.5 | Call with utility provider, Company, and R. Rowan (M3) re: Utility pending consolidations, payment of outstanding utility invoices |
| 6/27/2024 | Cole Thieme | 2.8 | Continue to iterate on reconciliation of utility invoices and flag invoices pending consolidation; determine stores at risk for utility shut off |
| 6/27/2024 | Cole Thieme | 0.6 | Conversations and correspondence with K&E and the Company re: vendor invoices |
| 6/27/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company responding to inquiries regarding prepetition vendor balances |
| 6/27/2024 | Cole Thieme | 1.4 | Research re: vendor invoices and preparation of reconciliation of amounts outstanding |
| 6/28/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss prorated invoices for Telecommunications provider |
| 6/28/2024 | Ryan Rowan | 0.8 | Call with vendor to discuss outstanding invoicing and determine the proration required for the April and June invoices |
| 6/28/2024 | Cole Thieme | 2.6 | Continue to iterate on reconciliation of utility invoices, prepare variance between latest amounts vs. prior amount |
| 6/28/2024 | Cole Thieme | 1.7 | Revise utility invoice reconciliation file re: flagged invoices |
| **Subtotal** | | 76.9 | |
| **Total** | | 2,167.3 | |

**EXHIBIT E**
**SMMARY OF EXPENSE DETAIL BY CATEGORY**

| Expense Category | Amount |
|---|---|
| Airfare | $9,812.39 |
| Lodging | $7,590.20 |
| Meals | $1,921.63 |
| Transportation | $3,647.03 |
| **Total** | **$22,971.25** |

**EXHIBIT F**
**EXPENSE DETAIL BY CATEGORY BY PROFESSIONAL**

*Airfare*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Truman Biggs | 6/3/2024 | Roundtrip flight from New York (LGA) to Columbus (CMH) | $ 966.95 |
| Cole Thieme | 6/4/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 208.45 |
| Julia Jiang | 6/4/2024 | Oneway flight from New York (EWR) to Columbus (CMH) | $ 273.48 |
| Ryan Rowan | 6/4/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 228.50 |
| Kunal Kamlani | 6/5/2024 | Internet/Online Fees: In-flight wifi | $ 23.00 |
| Kunal Kamlani | 6/5/2024 | Roundtrip flight from Miami (MIA) to Philadelphia (PHL) | $ 615.96 |
| Cole Thieme | 6/6/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 558.50 |
| Kunal Kamlani | 6/6/2024 | Internet/Online Fees: In-flight wifi | $ 19.00 |
| Ryan Rowan | 6/6/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 558.50 |
| Julia Jiang | 6/6/2024 | Oneway flight from Columbus (CMH) to New York (EWR) | $ 414.32 |
| Truman Biggs | 6/9/2024 | Internet/Online Fees: In-flight wifi | $ 8.00 |
| Truman Biggs | 6/9/2024 | Roundtrip flight from New York (LGA) to Columbus (CMH) | $ 866.96 |
| Spencer Lloyd | 6/10/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 363.48 |
| Ryan Rowan | 6/11/2024 | Oneway flight from Atlanta (ATL) to Columbus (CMH) | $ 522.48 |
| Cole Thieme | 6/11/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 303.48 |
| Spencer Lloyd | 6/13/2024 | Oneway flight from Columbus (CMH) to Philadelphia (PHL) | $ 364.48 |
| Ryan Rowan | 6/13/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 478.50 |
| Cole Thieme | 6/13/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 378.47 |
| Kunal Kamlani | 6/14/2024 | Internet/Online Fees: In-flight wifi | $ 19.00 |
| Kunal Kamlani | 6/14/2024 | Oneway flight from Philadelphia (PHL) to Miami (MIA) | $ 345.48 |
| Truman Biggs | 6/17/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 493.48 |
| Truman Biggs | 6/17/2024 | Internet/Online Fees: In-flight wifi | $ 8.00 |
| Nicholas Weber | 6/20/2024 | Oneway flight from Chicago (ORD) to Columbus (CMH) | $ 306.48 |
| Truman Biggs | 6/21/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 308.48 |

| | | | | |
|---|---|---|---|---|
| Nicholas Weber | 6/21/2024 | Onaway flight from Columbus (CMH) to Chicago (MDW) | $ | 401.46 |
| Truman Biggs | 6/25/2024 | Roundtrip flight from New York (LGA) to Columbus (CMH) | $ | 777.50 |
| | | **Subtotal Airfare** | **$** | **9,812.39** |

*Lodging*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Truman Biggs | 6/3/2024 | Hotel: Hotel in Columbus, OH (6/3-6/6), 3 Nights | $ | 551.10 |
| Cole Thieme | 6/4/2024 | Hotel: Hotel in Columbus, OH (6/4-6/6), 2 Nights | $ | 700.00 |
| Julia Jiang | 6/4/2024 | Hotel: Hotel in Columbus, OH (6/4-6/6), 2 Nights | $ | 700.00 |
| Ryan Rowan | 6/4/2024 | Hotel: Hotel in Columbus, OH (6/4-6/6), 2 Nights | $ | 700.00 |
| Kunal Kamlani | 6/5/2024 | Hotel: Hotel in Wilmington, DE (6/5-6/6), 1 Night | $ | 350.00 |
| Truman Biggs | 6/9/2024 | Hotel: Hotel in Columbus, OH (6/9-6/12), 3 Nights | $ | 556.88 |
| Spencer Lloyd | 6/10/2024 | Hotel: Hotel in Columbus, OH (6/10-6/13), 3 Nights | $ | 641.56 |
| Cole Thieme | 6/11/2024 | Hotel: Hotel in Columbus, OH (6/11-6/13), 2 Nights | $ | 526.40 |
| Ryan Rowan | 6/11/2024 | Hotel: Hotel in Columbus, OH (6/11-6/13), 2 Nights | $ | 585.16 |
| Kunal Kamlani | 6/13/2024 | Hotel: Hotel in Wilmington, DE (6/13-6/14), 1 Night | $ | 274.31 |
| Truman Biggs | 6/17/2024 | Hotel: Hotel in Columbus, OH (6/17-6/21), 4 Nights | $ | 954.44 |
| Nicholas Weber | 6/20/2024 | Hotel: Hotel in Columbus, OH (6/20-6/21), 1 Night | $ | 292.58 |
| Truman Biggs | 6/25/2024 | Hotel: Hotel in Columbus, OH (6/25-6/28), 3 Nights | $ | 757.77 |
| | | **Subtotal Business Lodging** | **$** | **7,590.20** |

*Meals*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Truman Biggs | 6/1/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 19.17 |
| Martin Deacon | 6/1/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Richard Easterly | 6/2/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/2/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Cole Thieme | 6/3/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/3/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/3/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/3/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Brennan Lytle | 6/3/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |

| Julia Jiang | 6/4/2024 | Individual Meals: Lunch in Columbus, OH | $ | 11.00 |
| Cole Thieme | 6/4/2024 | Individual Meals: Lunch in Columbus, OH | $ | 19.75 |
| Ryan Rowan | 6/4/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 12.63 |
| Julia Jiang | 6/4/2024 | Individual Meals: Breakfast in New York (EWR airport) | $ | 18.66 |
| Ryan Rowan | 6/4/2024 | Individual Meals: Lunch in Columbus, OH | $ | 17.21 |
| Truman Biggs | 6/4/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 6/4/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Richard Easterly | 6/4/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/5/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Cole Thieme | 6/5/2024 | Individual Meals: Lunch in Columbus, OH | $ | 13.25 |
| Truman Biggs | 6/5/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 6/5/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 18.75 |
| Julia Jiang | 6/5/2024 | Individual Meals: Lunch in Columbus, OH | $ | 18.31 |
| Ryan Rowan | 6/5/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Julia Jiang | 6/5/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 19.25 |
| Richard Easterly | 6/5/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/6/2024 | Individual Meals: Lunch in Columbus, OH | $ | 15.75 |
| Truman Biggs | 6/6/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Julia Jiang | 6/6/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 4.70 |
| Ryan Rowan | 6/6/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 11.75 |
| Brennan Lytle | 6/6/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Cole Thieme | 6/6/2024 | Individual Meals: Lunch in Columbus, OH | $ | 13.00 |
| Julia Jiang | 6/6/2024 | Individual Meals: Lunch in Columbus, OH | $ | 15.98 |
| Martin Deacon | 6/6/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Ryan Rowan | 6/6/2024 | Individual Meals: Lunch in Columbus, OH | $ | 18.40 |
| Cole Thieme | 6/6/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Cole Thieme | 6/6/2024 | Individual Meals: Dinner in New York, NY | $ | 20.00 |

| Ryan Rowan | 6/6/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Julia Jiang | 6/6/2024 | Individual Meals: Dinner in Columbus (CMH airport) | $ | 20.00 |
| Brennan Lytle | 6/7/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Richard Easterly | 6/7/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/8/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Martin Deacon | 6/8/2024 | Individual Meals (Overtime): Breakfast in New York, NY | $ | 20.00 |
| Martin Deacon | 6/8/2024 | Individual Meals (Overtime): Lunch in New York, NY | $ | 20.00 |
| Truman Biggs | 6/9/2024 | Individual Meals: Lunch in Columbus, OH | $ | 16.30 |
| Truman Biggs | 6/9/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Brennan Lytle | 6/9/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Martin Deacon | 6/9/2024 | Individual Meals (Overtime): Lunch in New York, NY | $ | 20.00 |
| Martin Deacon | 6/9/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Richard Easterly | 6/9/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/10/2024 | Individual Meals: Lunch in Columbus, OH | $ | 16.11 |
| Spencer Lloyd | 6/10/2024 | Individual Meals: Dinner in New  York (LGA airport) | $ | 20.00 |
| Truman Biggs | 6/10/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/10/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Kunal Kamlani | 6/10/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Spencer Lloyd | 6/11/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Brennan Lytle | 6/11/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Cole Thieme | 6/11/2024 | Individual Meals: Lunch in Columbus, OH | $ | 14.50 |
| Spencer Lloyd | 6/11/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 16.92 |
| Cole Thieme | 6/11/2024 | Individual Meals: Breakfast in New York (LGA airport) | $ | 20.00 |
| Spencer Lloyd | 6/11/2024 | Individual Meals: Lunch in Columbus, OH | $ | 16.65 |
| Ryan Rowan | 6/11/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/11/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 17.25 |
| Truman Biggs | 6/11/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |

| | | | | |
|---|---|---|---|---|
| Kunal Kamlani | 6/11/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Spencer Lloyd | 6/12/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Spencer Lloyd | 6/12/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 11.46 |
| Cole Thieme | 6/12/2024 | Individual Meals: Breakfast in Columbus, Oh | $ | 16.29 |
| Cole Thieme | 6/12/2024 | Business Meals: Lunch in Columbus, OH (Attendees: R. Rowan, C. Thieme) | $ | 40.00 |
| Kunal Kamlani | 6/12/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Cole Thieme | 6/13/2024 | Individual Meals: Dinner in Columbus (CMH airport) | $ | 13.17 |
| Spencer Lloyd | 6/13/2024 | Individual Meals: Lunch in Columbus, OH | $ | 27.76 |
| Cole Thieme | 6/13/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Kunal Kamlani | 6/13/2024 | Individual Meals (Overtime): Dinner in Wilmington, DE | $ | 20.00 |
| Ryan Rowan | 6/13/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 10.70 |
| Ryan Rowan | 6/13/2024 | Individual Meals: Dinner in Columbus, OH | $ | 17.94 |
| Spencer Lloyd | 6/13/2024 | Individual Meals: Dinner in Columbus, OH | $ | 19.58 |
| Ryan Rowan | 6/13/2024 | Business Meals: Lunch in Columbus, OH (Attendees: R. Rowan, C. Thieme) | $ | 40.00 |
| Richard Easterly | 6/16/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/17/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/18/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/18/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/19/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Cole Thieme | 6/19/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Richard Easterly | 6/20/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/20/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/20/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Richard Easterly | 6/21/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Nicholas Weber | 6/21/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/21/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/21/2024 | Business Meals: Lunch in Columbus, OH (Attendees: N. Weber, T. Biggs) | $ | 40.00 |

| Julia Jiang | 6/25/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Spencer Lloyd | 6/25/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Cole Thieme | 6/25/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 6/26/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/26/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Truman Biggs | 6/27/2024 | Individual Meals: Dinner in Columbus, OH | $ | 19.44 |
| Truman Biggs | 6/27/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Julia Jiang | 6/28/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Julia Jiang | 6/30/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| | | **Subtotal Meals:** | **$** | **1,921.63** |

***Transportation***

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Truman Biggs | 6/3/2024 | Taxi: Lyft from hotel to Express office | $ | 8.81 |
| Truman Biggs | 6/3/2024 | Taxi: Lyft from airport (CMH) to hotel | $ | 23.96 |
| Truman Biggs | 6/3/2024 | Taxi: Lyft from home to airport (LGA) | $ | 74.21 |
| Julia Jiang | 6/4/2024 | Taxi: Uber from Express office to hotel | $ | 13.49 |
| Ryan Rowan | 6/4/2024 | Taxi: Uber from Express office to hotel | $ | 23.28 |
| Ryan Rowan | 6/4/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 38.74 |
| Julia Jiang | 6/4/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 49.88 |
| Julia Jiang | 6/4/2024 | Taxi: Uber from home to airport (EWR) | $ | 90.25 |
| Ryan Rowan | 6/4/2024 | Taxi: Uber from home to airport (LGA) | $ | 170.90 |
| Cole Thieme | 6/4/2024 | Taxi: Uber from home to airport (LGA) | $ | 81.51 |
| Truman Biggs | 6/4/2024 | Taxi: Lyft from hotel to Express office | $ | 9.75 |
| Truman Biggs | 6/4/2024 | Taxi: Lyft from Express office to hotel | $ | 11.76 |
| Kunal Kamlani | 6/5/2024 | Taxi: Uber from home to airport (MIA) | $ | 22.29 |
| Kunal Kamlani | 6/5/2024 | Taxi: Uber from airport (PHL) to hotel | $ | 60.14 |
| Cole Thieme | 6/5/2024 | Taxi: Uber from Express office to hotel | $ | 12.98 |
| Truman Biggs | 6/5/2024 | Taxi: Lyft from hotel to Express office | $ | 11.98 |

| Truman Biggs | 6/5/2024 | Taxi: Lyft from Express office to hotel | $ | 12.75 |
| Julia Jiang | 6/5/2024 | Taxi: Uber from hotel to Express office | $ | 17.18 |
| Julia Jiang | 6/5/2024 | Taxi: Uber from Express office to hotel | $ | 21.38 |
| Cole Thieme | 6/5/2024 | Taxi: Uber from hotel to Express office | $ | 15.85 |
| Ryan Rowan | 6/5/2024 | Taxi: Uber from hotel to Express office | $ | 17.45 |
| Brennan Lytle | 6/6/2024 | Taxi (Overtime): Uber from office to home | $ | 34.95 |
| Martin Deacon | 6/6/2024 | Taxi (Overtime): Uber from office to home | $ | 48.81 |
| Truman Biggs | 6/6/2024 | Taxi: Lyft from hotel to Express office | $ | 10.73 |
| Cole Thieme | 6/6/2024 | Taxi: Uber from hotel to Express office | $ | 18.92 |
| Ryan Rowan | 6/6/2024 | Taxi: Uber from hotel to Express office | $ | 17.46 |
| Truman Biggs | 6/6/2024 | Taxi: Lyft from Express office to airport (CMH) | $ | 24.98 |
| Truman Biggs | 6/6/2024 | Taxi: Lyft from airport (LGA) to home | $ | 68.87 |
| Julia Jiang | 6/6/2024 | Taxi: Uber from hotel to Express office | $ | 17.40 |
| Julia Jiang | 6/6/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 40.06 |
| Ryan Rowan | 6/6/2024 | Taxi: Uber from airport (LGA) to home | $ | 181.49 |
| Cole Thieme | 6/6/2024 | Taxi: Uber from airport (LGA) to home | $ | 61.90 |
| Kunal Kamlani | 6/6/2024 | Taxi: Uber from Klehr's office to airport (PHL) | $ | 57.65 |
| Truman Biggs | 6/9/2024 | Taxi: Lyft from airport (CMH) to Express office | $ | 29.29 |
| Truman Biggs | 6/9/2024 | Taxi: Lyft from home to airport (LGA) | $ | 86.69 |
| Spencer Lloyd | 6/10/2024 | Taxi: Uber from home to airport (LGA) | $ | 91.33 |
| Spencer Lloyd | 6/10/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 35.15 |
| Truman Biggs | 6/10/2024 | Taxi: Lyft from hotel to Express office | $ | 10.81 |
| Truman Biggs | 6/10/2024 | Taxi: Lyft from Express office to hotel | $ | 11.73 |
| Spencer Lloyd | 6/11/2024 | Uber from Express to hotel | $ | 19.09 |
| Spencer Lloyd | 6/11/2024 | Uber from hotel to Express | $ | 18.37 |
| Cole Thieme | 6/11/2024 | Taxi: Uber from Express office to hotel | $ | 11.91 |
| Cole Thieme | 6/11/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 25.81 |

| | | | | |
|---|---|---|---|---|
| Cole Thieme | 6/11/2024 | Taxi: Uber from home to airport (LGA) | $ | 67.03 |
| Truman Biggs | 6/11/2024 | Taxi: Lyft from Express office to hotel | $ | 10.81 |
| Truman Biggs | 6/11/2024 | Taxi: Lyft from hotel to Express office | $ | 11.70 |
| Ryan Rowan | 6/11/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 21.01 |
| Brennan Lytle | 6/11/2024 | Taxi (Overtime): Uber from office to home | $ | 23.91 |
| Truman Biggs | 6/12/2024 | Taxi: Lyft from hotel to Express office | $ | 10.99 |
| Truman Biggs | 6/12/2024 | Taxi: Lyft from airport (LGA) to home | $ | 70.03 |
| Truman Biggs | 6/12/2024 | Taxi: Lyft from Express office to airport (CMH) | $ | 24.95 |
| Spencer Lloyd | 6/12/2024 | Uber from hotel to Express office | $ | 18.23 |
| Cole Thieme | 6/12/2024 | Taxi: Uber from hotel to Express office | $ | 10.91 |
| Brennan Lytle | 6/12/2024 | Taxi (Overtime): Uber from office to home | $ | 34.99 |
| Ryan Rowan | 6/12/2024 | Taxi: Uber from hotel to Express office | $ | 23.44 |
| Spencer Lloyd | 6/13/2024 | Taxi: Uber from airport (PHL) to home | $ | 77.53 |
| Spencer Lloyd | 6/13/2024 | Taxi: Uber from Express to airport (CMH) | $ | 38.75 |
| Kunal Kamlani | 6/13/2024 | Taxi: Uber from Wilmington train station to hotel | $ | 15.95 |
| Spencer Lloyd | 6/13/2024 | Taxi: Uber from hotel to Express office | $ | 21.26 |
| Cole Thieme | 6/13/2024 | Taxi: Uber from hotel to Express office | $ | 10.91 |
| Cole Thieme | 6/13/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 53.40 |
| Kunal Kamlani | 6/14/2024 | Taxi: Uber from hotel to Klehr's office | $ | 9.93 |
| Kunal Kamlani | 6/14/2024 | Taxi: Uber from airport (MLA) to home | $ | 32.97 |
| Richard Easterly | 6/16/2024 | Taxi (Overtime): Uber from office to home | $ | 30.95 |
| Truman Biggs | 6/17/2024 | Taxi: Lyft from hotel to Express office | $ | 25.64 |
| Truman Biggs | 6/17/2024 | Taxi: Lyft from home to airport (LGA) | $ | 70.99 |
| Richard Easterly | 6/17/2024 | Taxi (Overtime): Uber from office to home | $ | 21.85 |
| Truman Biggs | 6/18/2024 | Taxi: Lyft from hotel to Express office | $ | 10.84 |
| Truman Biggs | 6/18/2024 | Taxi: Lyft from Express office to hotel | $ | 11.81 |
| Truman Biggs | 6/18/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 19.08 |

| | | | | |
|---|---|---|---|---|
| Ryan Rowan | 6/18/2024 | Taxi (Overtime): Uber from office to home | $ | 143.70 |
| Nicholas Weber | 6/20/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 28.86 |
| Truman Biggs | 6/20/2024 | Taxi: Lyft from hotel to Express office | $ | 10.73 |
| Nicholas Weber | 6/20/2024 | Taxi: Uber from home to airport (ORD) | $ | 102.22 |
| Truman Biggs | 6/20/2024 | Taxi: Lyft from Express office to hotel | $ | 11.67 |
| Ryan Rowan | 6/20/2024 | Taxi (Overtime): Uber from office to home | $ | 164.36 |
| Nicholas Weber | 6/21/2024 | Taxi: Uber from hotel to office | $ | 15.84 |
| Nicholas Weber | 6/21/2024 | Taxi: Uber from office to airport (CMH) | $ | 33.76 |
| Truman Biggs | 6/21/2024 | Taxi: Lyft from Express office to airport (CMH) | $ | 25.99 |
| Truman Biggs | 6/21/2024 | Taxi: Lyft from airport (LGA) to home | $ | 83.45 |
| Nicholas Weber | 6/21/2024 | Taxi: Uber from airport (MDW) to home | $ | 162.92 |
| Truman Biggs | 6/25/2024 | Taxi: Lyft from airport (CMH) to Express office | $ | 20.89 |
| Truman Biggs | 6/25/2024 | Taxi: Lyft from home to airport (LGA) | $ | 93.99 |
| Julia Jiang | 6/25/2024 | Taxi (Overtime): Uber from office to home | $ | 20.91 |
| Spencer Lloyd | 6/25/2024 | Taxi (Overtime): Uber from office to home | $ | 32.92 |
| Truman Biggs | 6/26/2024 | Taxi: Lyft from hotel to Express office | $ | 10.81 |
| Truman Biggs | 6/26/2024 | Taxi: Lyft from Express office to hotel | $ | 12.96 |
| Truman Biggs | 6/27/2024 | Taxi: Lyft from hotel to Express office | $ | 10.82 |
| Truman Biggs | 6/27/2024 | Taxi: Lyft from hotel to Express office | $ | 11.99 |
| Truman Biggs | 6/28/2024 | Taxi: Lyft from Express office to airport (CMH) | $ | 21.81 |
| Truman Biggs | 6/28/2024 | Taxi: Lyft from airport (LGA) to home | $ | 114.66 |
| Julia Jiang | 6/29/2024 | Taxi (Overtime): Uber from office to home | $ | 19.97 |
| | | *Subtotal Transportation* | *$* | *3,647.03* |
| | | **Total Expenses** | **$** | **22,971.25** |