# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from July 1, 2024 through July 31, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 0.2 | $129.00 |
| Business Operations | 2.6 | $1,290.00 |
| Case Administration | 1.7 | $786.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 0.5 | $279.50 |
| Committee Matters | 8.1 | $4,518.50 |
| Creditor Inquiries | 0.1 | $43.00 |
| Executory Contracts and Unexpired Leases | 2.7 | $1,698.50 |
| Fee/Employment Applications (Saul Ewing) | 7.1 | $2,424.00 |
| Fee/Employment Applications (Other Professionals) | 25.4 | $9,653.50 |
| Financing and Cash Collateral | 1.9 | $1,225.50 |
| Lien Review | 11.7 | $6,063.00 |
| Litigation: Contested Matters and Adversary Proceedings | 1.1 | $623.50 |
| Plan and Disclosure Statement | 108.6 | $45,298.50 |
| Preparation for and Attendance at Hearings | 0.5 | $322.50 |
| Relief from Stay and Adequate Protection | 0.1 | $43.00 |
| UST Reports, Meetings and Issues | 0.1 | $64.50 |
| **TOTAL** | **172.4** | **$74,462.50** |



| | | |
|---|---|---|
| Express, Inc. - Official Committee of Un | Invoice Number | 4360157 |
| N/A - Committee N/A - Committee | Invoice Date | 08/14/24 |
| One Express Drive | Client Number | 391459 |
| Columbus, OH 43230 | Matter Number | 00002 |

Re:    Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/30/24 | LM | Emails with N. Allard and A. Rogoff re transition services agreement | 0.20 | 129.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 0.20 | at | 645.00 | = | 129.00 |
| | | | | CURRENT FEES | 129.00 |

TOTAL AMOUNT OF THIS INVOICE        129.00



| | |
|---|---|
| Express, Inc. - Official Committee of Un | Invoice Number 4360158 |
| N/A - Committee N/A - Committee | Invoice Date 08/14/24 |
| One Express Drive | Client Number 391459 |
| Columbus, OH 43230 | Matter Number 00003 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/18/24 | LM | E-mails with T. Falk and N. Allard re: D&O insurance issues | 0.20 | 129.00 |
| 07/18/24 | LM | E-mails with T. Falk re: D&O insurance | 0.10 | 64.50 |
| 07/18/24 | LM | E-mails with T. Falk and N. Adzima re: D&O tail policies | 0.10 | 64.50 |
| 07/18/24 | TNF | Correspondence with N. Allard, L. Murley re: D&O coverage and tail policies | 0.30 | 129.00 |
| 07/22/24 | LM | E-mails with N. Adzima re: D&O policies | 0.10 | 64.50 |
| 07/22/24 | TNF | Email to N. Adzima re: tail policies | 0.10 | 43.00 |
| 07/22/24 | TNF | Analysis of N. Adzima email re: tail policies | 0.10 | 43.00 |
| 07/23/24 | LM | Review e-mail from T. Falk re: D&O tails | 0.10 | 64.50 |
| 07/23/24 | TNF | Analysis of tail insurance policies | 0.80 | 344.00 |
| 07/23/24 | TNF | Email to N. Allard re: tail policy coverage and timelines | 0.20 | 86.00 |
| 07/25/24 | LM | E-mails with N. Allard and T. Falk re: D&O policies and claims period | 0.20 | 129.00 |
| 07/25/24 | TNF | Analysis of N. Allard email re: insurance summary | 0.10 | 43.00 |
| 07/25/24 | TNF | Analysis of insurance policies and tails | 0.20 | 86.00 |
| | | TOTAL HOURS | 2.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.80 | at | 430.00 | = | 774.00 |
| Lucian B. Murley | 0.80 | at | 645.00 | = | 516.00 |
| | | | | CURRENT FEES | 1,290.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,290.00 |



| | | | | | |
|---|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | | 4360159 |
| N/A - Committee N/A - Committee | | | Invoice Date | | 08/14/24 |
| One Express Drive | | | Client Number | | 391459 |
| Columbus, OH 43230 | | | Matter Number | | 00004 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/09/24 | NS | Call with Kramer Levin and Province re: case timeline | 0.60 | 180.00 |
| 07/12/24 | LM | Emails with N. Allard, R. Schmidt, and A. Rogoff re plan issues and Moelis fee | 0.20 | 129.00 |
| 07/15/24 | LM | E-mails with N. Smargiassi regarding upcoming dates and deadlines | 0.20 | 129.00 |
| 07/15/24 | NS | Update case calendar re: 8/8/24 omnibus hearing | 0.10 | 30.00 |
| 07/24/24 | LM | E-mails with N. Allard re: upcoming filings, including professional fee applications and Debtors' 9019 motion | 0.20 | 129.00 |
| 07/25/24 | LM | Call with N. Allard regarding various open issues, including exclusivity, plan and fee applications | 0.20 | 129.00 |
| 07/25/24 | NS | Review monthly fee applications re: updating case calendar | 0.20 | 60.00 |
| | | TOTAL HOURS | 1.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 0.80 | at | 645.00 | = | 516.00 |
| Nicholas Smargiassi | 0.90 | at | 300.00 | = | 270.00 |
| | | | | CURRENT FEES | 786.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 786.00 |



Express, Inc. - Official Committee of Un
N/A - Committee N/A - Committee
One Express Drive
Columbus, OH 43230

| | |
|---|---|
| Invoice Number | 4360160 |
| Invoice Date | 08/14/24 |
| Client Number | 391459 |
| Matter Number | 00005 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/18/24 | LM | Review Province's claims summary | 0.30 | 193.50 |
| 07/18/24 | TNF | Analysis of K. Lee materials re: unsecured claims breakdown | 0.20 | 86.00 |
| | | TOTAL HOURS | 0.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 430.00 | = | 86.00 |
| Lucian B. Murley | 0.30 | at | 645.00 | = | 193.50 |
| | | | | CURRENT FEES | 279.50 |

TOTAL AMOUNT OF THIS INVOICE        279.50



Express, Inc. - Official Committee of Un
N/A - Committee N/A - Committee
One Express Drive
Columbus, OH 43230

| | |
|---|---|
| Invoice Number | 4360161 |
| Invoice Date | 08/14/24 |
| Client Number | 391459 |
| Matter Number | 00006 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/24 | LM | E-mails with T. Falk, N. Smargiassi, and N. Allard re: Committee call this week | 0.20 | 129.00 |
| 07/01/24 | LM | Review July 1 Committee post | 0.10 | 64.50 |
| 07/02/24 | LM | Participate in Committee professional prep call with N. Allard, T. Falk, A. Rogoff, and M. Robinson, among others | 0.40 | 258.00 |
| 07/02/24 | LM | E-mails with N. Allard re: agenda for Committee professional prep call | 0.10 | 64.50 |
| 07/02/24 | NS | Call with committee professionals re: settlement negotiation and comments on plan | 0.40 | 120.00 |
| 07/03/24 | LM | Call with J. Donaldson re: operational issues | 0.20 | 129.00 |
| 07/08/24 | LM | Review July 8 Committee post | 0.10 | 64.50 |
| 07/08/24 | LM | E-mails with R. Schmidt, N. Allard, and A. Rogoff re: Committee update and preparing for Committee call | 0.20 | 129.00 |
| 07/08/24 | TNF | Analysis of R. Schmidt and A. Rogoff emails re: committee update on FILO, plan, bar date | 0.10 | 43.00 |
| 07/08/24 | TNF | Analysis of N. Allard committee update re: FILO settlement, bar date, plan comments | 0.10 | 43.00 |
| 07/09/24 | LM | Review July 9 Committee post | 0.10 | 64.50 |
| 07/10/24 | TNF | Attend weekly committee meeting re: plan revisions, FILO settlement | 0.30 | 129.00 |
| 07/11/24 | LM | E-mails with J. Donaldson and T. Falk regarding plan provisions | 0.10 | 64.50 |
| 07/11/24 | LM | Review Committee post | 0.10 | 64.50 |
| 07/15/24 | LM | Review draft slides from Province in advance of Committee call | 0.20 | 129.00 |
| 07/16/24 | LM | Review July 16 Committee post | 0.10 | 64.50 |
| 07/16/24 | LM | E-mails with T. Falk re: July 16 Committee professional call | 0.10 | 64.50 |
| 07/16/24 | LM | E-mails with N. Allard re: July 16 Committee professional call | 0.10 | 64.50 |

391459          Express, Inc. - Official Committee of Un                    Invoice Number          4360161
00006           Committee Matters                                                                    Page: 2
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/16/24 | TNF | Analysis of N. Allard call agenda for professionals | 0.10 | 43.00 |
| 07/16/24 | TNF | Attend UCC professionals call | 0.50 | 215.00 |
| 07/18/24 | LM | Review Committee post | 0.10 | 64.50 |
| 07/23/24 | LM | E-mails with N. Allard in preparation for Committee professional call | 0.10 | 64.50 |
| 07/23/24 | LM | Participate in Committee professional prep call, with various Committee professionals, including A. Rogoff, B. Schmidt, N. Allard, M. Robinson, K. Lee, T. Falk, and N. Smargiassi | 0.80 | 516.00 |
| 07/23/24 | LM | Review July 23 Committee post | 0.10 | 64.50 |
| 07/23/24 | LM | Review draft Committee slides for July 24 Committee call | 0.20 | 129.00 |
| 07/23/24 | TNF | Analysis of N. Allard agenda re: committee professionals call | 0.10 | 43.00 |
| 07/23/24 | TNF | Attend committee professionals call re: plan and disclosure statement changes | 0.80 | 344.00 |
| 07/24/24 | LM | Prepare for Committee call | 0.30 | 193.50 |
| 07/24/24 | LM | Participate in Committee call | 0.50 | 322.50 |
| 07/24/24 | LM | Review July 24 Committee post | 0.10 | 64.50 |
| 07/25/24 | LM | Review July 25 Committee post | 0.10 | 64.50 |
| 07/25/24 | LM | E-mails with N. Allard and A. Rogoff re: Committee post | 0.10 | 64.50 |
| 07/30/24 | LM | Review July 30 Committee post | 0.10 | 64.50 |
| 07/30/24 | LM | E--mails with N. Allard re: Committee professionals call | 0.10 | 64.50 |
| 07/30/24 | LM | Call with T. Falk re: exclusivity objection | 0.10 | 64.50 |
| 07/31/24 | LM | Participate in Committee call | 0.40 | 258.00 |
| 07/31/24 | LM | Emails with K. Mendez re committee cash flow update | 0.10 | 64.50 |
| 07/31/24 | NS | Meeting with creditors committee re: update on objection to debtors' exclusivity extension | 0.40 | 120.00 |

                                                                    TOTAL HOURS        8.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 2.00 | at | 430.00 | = | 860.00 |
| Lucian B. Murley | 5.30 | at | 645.00 | = | 3,418.50 |
| Nicholas Smargiassi | 0.80 | at | 300.00 | = | 240.00 |

                                                            CURRENT FEES              4,518.50

                                            TOTAL AMOUNT OF THIS INVOICE              4,518.50



| | |
|---|---|
| Express, Inc. - Official Committee of Un | Invoice Number 4360162 |
| N/A - Committee N/A - Committee | Invoice Date 08/14/24 |
| One Express Drive | Client Number 391459 |
| Columbus, OH 43230 | Matter Number 00007 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/09/24 | TNF | Call with M. Spero, landlord counsel re: rejection damages claim | 0.10 | 43.00 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.10 | at | 430.00 | = | 43.00 |
| | | | | CURRENT FEES | 43.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 43.00 |



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4360163 |
| N/A - Committee N/A - Committee | | | Invoice Date | 08/14/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00009 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/01/24 | LM | Review certification of counsel re: rejection notice (docket no. 560) | 0.10 | 64.50 |
| 07/01/24 | LM | Review certification of counsel re: rejection notice (docket no. 559) | 0.10 | 64.50 |
| 07/03/24 | LM | Review certification of counsel re: assumption of contracts (docket no. 577) | 0.10 | 64.50 |
| 07/03/24 | LM | Review certification of counsel re: assumption of contracts (docket no. 576) | 0.10 | 64.50 |
| 07/03/24 | LM | Review certification of counsel re: assumption of contracts (docket no. 575) | 0.10 | 64.50 |
| 07/03/24 | LM | Review certification of counsel re: assumption of contracts (docket no. 574) | 0.10 | 64.50 |
| 07/03/24 | LM | Review certification of counsel re: assumption of contracts (docket no. 573) | 0.10 | 64.50 |
| 07/08/24 | LM | E-mails with N. Allard and A. Rogoff re: 365(d)(4) extension motion | 0.10 | 64.50 |
| 07/08/24 | LM | Review draft 365(d)(4) extension motion | 0.30 | 193.50 |
| 07/08/24 | LM | Review TrueSource's objection to assumption (docket no. 584) | 0.10 | 64.50 |
| 07/08/24 | TNF | Analysis of A. Rogoff comments re: lease assumption motion | 0.10 | 43.00 |
| 07/08/24 | TNF | Analysis of N. Allard email re: leases motion | 0.10 | 43.00 |
| 07/09/24 | LM | Review Datascan cure objection | 0.10 | 64.50 |
| 07/12/24 | LM | Review certification of counsel re notice of assumption (docket no. 607) | 0.10 | 64.50 |
| 07/12/24 | LM | Review certification of counsel re notice of assumption (docket no. 606) | 0.10 | 64.50 |
| 07/12/24 | LM | Review certification of counsel re notice of assumption (docket no. 605) | 0.10 | 64.50 |
| 07/12/24 | LM | Review certification of counsel re notice of assumption (docket no. 604) | 0.10 | 64.50 |
| 07/12/24 | LM | Review certification of counsel re assumption notice (docket no. 601) | 0.10 | 64.50 |
| 07/16/24 | LM | Review certification of counsel re: assumption notice (docket no. 618) | 0.10 | 64.50 |

391459          Express, Inc. - Official Committee of Un                                    Invoice Number        4360163
00009           Executory Contracts and Unexpired Leases                                                         Page: 2
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/19/24 | LM | Review certification of counsel re notice of assumption (docket no. 629) | 0.10 | 64.50 |
| 07/19/24 | LM | Review certification of counsel re assumption (docket no. 628) | 0.10 | 64.50 |
| 07/26/24 | LM | Review certification of counsel re assumption of lease (docket no. 656) | 0.10 | 64.50 |
| 07/26/24 | LM | Review certification of counsel re assumption of lease (docket no. 657) | 0.10 | 64.50 |
| 07/26/24 | LM | Review certification of counsel re assumption of lease (docket no. 658) | 0.10 | 64.50 |
| 07/31/24 | LM | Review notice of rejection of contract (docket no. 674) | 0.10 | 64.50 |
| | | TOTAL HOURS | 2.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.20 | at | 430.00 | = | 86.00 |
| Lucian B. Murley | 2.50 | at | 645.00 | = | 1,612.50 |
| | | | | CURRENT FEES | 1,698.50 |

TOTAL AMOUNT OF THIS INVOICE          1,698.50



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4360164 |
| N/A - Committee N/A - Committee | | | Invoice Date | 08/14/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00010 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/24 | LM | Review draft of Saul Ewing fee application | 0.30 | 193.50 |
| 07/02/24 | NS | Emails with L. Murley and R. Warren re: filing monthly fee applications | 0.20 | 60.00 |
| 07/03/24 | REW | Revise and finalize Saul Ewing's first monthly fee application | 0.20 | 57.00 |
| 07/03/24 | REW | .pdf and electronic docketing of Saul Ewing's first monthly fee application | 0.20 | 57.00 |
| 07/12/24 | LM | E-mails with US Trustee's office re Committee fee applications | 0.10 | 64.50 |
| 07/17/24 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's second monthly fee application | 1.20 | 342.00 |
| 07/17/24 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's second monthly fee application | 1.30 | 370.50 |
| 07/18/24 | REW | Draft Saul Ewing's second monthly fee application | 1.80 | 513.00 |
| 07/21/24 | LM | Review and revise second monthly fee application | 0.60 | 387.00 |
| 07/21/24 | LM | E-mails with N. Allard re: Saul Ewing second monthly fee application | 0.10 | 64.50 |
| 07/24/24 | REW | Draft certification of no objection for Saul Ewing's first monthly fee application | 0.30 | 85.50 |
| 07/25/24 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's first monthly fee application | 0.20 | 57.00 |
| 07/25/24 | NS | Call with R. Warren re: filing monthly fee applications | 0.10 | 30.00 |
| 07/29/24 | REW | Revise and finalize Saul Ewing's second monthly fee application | 0.20 | 57.00 |
| 07/29/24 | REW | .pdf and electronic docketing of Saul Ewing's second monthly fee application | 0.30 | 85.50 |

TOTAL HOURS        7.10

391459      Express, Inc. - Official Committee of Un                                    Invoice Number      4360164
00010       Fee / Employment Applications (Saul Ewing)                                                      Page: 2
08/14/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 1.10 | at | 645.00 | = | 709.50 |
| Nicholas Smargiassi | 0.30 | at | 300.00 | = | 90.00 |
| Robyn E. Warren | 5.70 | at | 285.00 | = | 1,624.50 |
| | | | | CURRENT FEES | 2,424.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 2,424.00 |



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4360165 |
| N/A - Committee N/A - Committee | | | Invoice Date | 08/14/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00011 |

Re:    Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/24 | LM | E-mails with M. Robinson, K. Lee, and N. Allard re: Province fee application | 0.20 | 129.00 |
| 07/02/24 | REW | Review and comment on draft of Kramer's Levin's first monthly fee application | 0.30 | 85.50 |
| 07/02/24 | REW | Review and comment on draft of Province's first monthly fee applications | 0.30 | 85.50 |
| 07/02/24 | LM | E-mails with N. Smargiassi re: changes to Province fee application | 0.20 | 129.00 |
| 07/02/24 | LM | Review Province fee application | 0.20 | 129.00 |
| 07/02/24 | LM | Review declaration of disinterestedness (docket no. 561) | 0.10 | 64.50 |
| 07/02/24 | LM | E-mails with K. Lee re: proposed changes to Province monthly fee application | 0.20 | 129.00 |
| 07/02/24 | LM | E-mails with N. Smargiassi re: Kramer Levin fee application | 0.20 | 129.00 |
| 07/02/24 | LM | Call with N. Smargiassi re: review of Province and Kramer Levin fee applications | 0.10 | 64.50 |
| 07/02/24 | NS | Emails with K. Allard and K. Lee re: monthly fee applications | 0.20 | 60.00 |
| 07/02/24 | NS | Call with L. Murley re: review of Province and Kramer Levin's monthly fee applications | 0.10 | 30.00 |
| 07/02/24 | NS | Email to Stretto & Klehr Harrison re: serving Committee's fee applications. | 0.10 | 30.00 |
| 07/02/24 | NS | Review and analyze Province's first monthly fee application | 1.80 | 540.00 |
| 07/02/24 | NS | Review and analyze to Kramer Levin's first fee application | 1.50 | 450.00 |
| 07/02/24 | NS | Review Local rules and UST guidelines re: review of first fee applications | 0.50 | 150.00 |
| 07/02/24 | NS | Draft notice of motion of Kramer Levin's First monthly fee application | 0.30 | 90.00 |
| 07/02/24 | NS | Draft notice of motion of Province's First monthly fee application | 0.30 | 90.00 |
| 07/02/24 | NS | Emails to K. Lee re: comments on Province's fee application | 0.20 | 60.00 |

391459          Express, Inc. - Official Committee of Un                                    Invoice Number          4360165
00011           Fee / Employment Applications (Other Professionals)                                                 Page: 2
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/02/24 | NS | Emails to N. Allard and W. Kane re: review of Kramer Levin's first monthly fee application | 0.20 | 60.00 |
| 07/02/24 | NS | Emails to L. Murley re: markups of Kramer Levin and Province's monthly fee applications | 0.40 | 120.00 |
| 07/02/24 | TNF | Analysis of L. Murley email re: Province fee application | 0.10 | 43.00 |
| 07/03/24 | REW | Revise and finalize Kramer's Levin's first monthly fee application | 0.40 | 114.00 |
| 07/03/24 | REW | .pdf and electronic docketing of Kramer's Levin's first monthly fee application | 0.20 | 57.00 |
| 07/03/24 | REW | Revise and finalize Province's first monthly fee application | 0.20 | 57.00 |
| 07/03/24 | REW | .pdf and electronic docketing of Province's first monthly fee application | 0.20 | 57.00 |
| 07/03/24 | LM | Call with N. Smargiassi re: Kramer Levin fee detail | 0.10 | 64.50 |
| 07/03/24 | LM | E-mails with N. Smargiassi and W. Kane re: Kramer Levin fee detail | 0.20 | 129.00 |
| 07/03/24 | LM | Review declaration of disinterestedness of Dinsmore & Shohl (docket no. 566) | 0.10 | 64.50 |
| 07/03/24 | NS | Compile Kramer Levin & Province final fee applications and email to R. Warren | 0.30 | 90.00 |
| 07/03/24 | NS | Email to W. Kane re: edit to Kramer Levin's fee application | 0.10 | 30.00 |
| 07/03/24 | NS | Review Kramer Levin invoices re: edits to monthly fee application | 0.60 | 180.00 |
| 07/03/24 | NS | Call with L. Murley re: filing monthly fee applications | 0.10 | 30.00 |
| 07/03/24 | TNF | Analysis of Alix Partners final invoice | 0.10 | 43.00 |
| 07/04/24 | LM | E-mails with N. Smargiassi re: review of Kirkland and M3 fee applications | 0.10 | 64.50 |
| 07/05/24 | TNF | ANalysis of L. Murley email re: debtor professional fee application review | 0.10 | 43.00 |
| 07/06/24 | LM | E-mails with N. Smargiassi re: Moelis fee application | 0.10 | 64.50 |
| 07/08/24 | LM | Review certificate of no objection re: Klehr Harrison application (docket no. 585) | 0.10 | 64.50 |
| 07/08/24 | NS | Review first monthly fee application of Kirkland | 0.50 | 150.00 |
| 07/08/24 | NS | Review first montly feel application of M3 | 0.40 | 120.00 |
| 07/08/24 | NS | Review second monthly fee application of Moelis | 0.40 | 120.00 |
| 07/08/24 | NS | Draft summary of debtors' professional fee applications for T. Falk and N. Allard | 0.40 | 120.00 |
| 07/09/24 | NS | Call with T. Falk re: debtors' monthly fee applications | 0.20 | 60.00 |
| 07/09/24 | NS | Draft email to N. Allard re: debtors' monthly fee applications | 0.20 | 60.00 |

391459          Express, Inc. - Official Committee of Un                                    Invoice Number      4360165
00011           Fee / Employment Applications (Other Professionals)                                              Page: 3
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/24 | NS | Email to A. Rogoff and N. Schmidt re: debtors' monthly fee applications | 0.10 | 30.00 |
| 07/09/24 | TNF | Correspondence with N. Smargiassi re debtor professional fee apps | 0.20 | 86.00 |
| 07/09/24 | TNF | Call with N Smargiassi re debtor professional fee applications | 0.20 | 86.00 |
| 07/10/24 | NS | Email C. Sterrett at Kirkland re: Moelis' fee application | 0.10 | 30.00 |
| 07/10/24 | NS | Review Moelis' invoices re: second monthly fee application | 0.30 | 90.00 |
| 07/11/24 | LM | E-mails with A. Rogoff regarding Moelis application | 0.10 | 64.50 |
| 07/11/24 | NS | Email A. Rogoff re: Moelis' fee application | 0.10 | 30.00 |
| 07/12/24 | LM | Emails with N. Smargiassi and A. Rogoff regarding Moelis fee | 0.10 | 64.50 |
| 07/12/24 | NS | Email A. Rogoff re: debtors' monthly fee applications | 0.10 | 30.00 |
| 07/12/24 | NS | Review invoices provided by Moelis re: monthly fee applications | 0.10 | 30.00 |
| 07/12/24 | NS | Email to N. Allard re: UST's requirements for monthly fee application | 0.10 | 30.00 |
| 07/17/24 | LM | Review interim fee order | 0.20 | 129.00 |
| 07/17/24 | NS | Review interim compensation order | 0.20 | 60.00 |
| 07/17/24 | NS | Email L. Murley re: interim compensation procedures | 0.10 | 30.00 |
| 07/18/24 | LM | E-mails with N. Allard and M. Robinson re: Committee monthly fee applications | 0.20 | 129.00 |
| 07/18/24 | LM | E-mails with N. Smargiassi re: interim fee applications | 0.10 | 64.50 |
| 07/18/24 | NS | Email from L. Murley re: interim fee application | 0.10 | 30.00 |
| 07/18/24 | NS | Email to Klehr Harrison re: filing first interim fee applications | 0.10 | 30.00 |
| 07/23/24 | LM | E-mails with N. Allard and M. Robinson re: Committee professional fee applications | 0.10 | 64.50 |
| 07/23/24 | LM | E-mails with N. Smargiassi re: monthly fee applications of various estate professionals, including Committee professionals and Debtor professionals' applications where Committee had outstanding information requests | 0.20 | 129.00 |
| 07/23/24 | LM | Review supplemental declarations re: KPMG engagement (docket nos. 634 and 635) | 0.10 | 64.50 |
| 07/24/24 | REW | Draft certification of no objection for Kramer Levin's first monthly fee application | 0.30 | 85.50 |
| 07/24/24 | REW | Draft certification of no objection for Province's first monthly fee application | 0.30 | 85.50 |
| 07/24/24 | LM | Review and approve for filing certificates of no objection re: Province and Kramer Levin fee applications | 0.10 | 64.50 |
| 07/24/24 | LM | E-mails with N. Allard re: Kramer Levin first monthly fee application | 0.10 | 64.50 |

391459      Express, Inc. - Official Committee of Un                    Invoice Number      4360165
00011       Fee / Employment Applications (Other Professionals)                             Page: 4
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/24/24 | LM | E-mails with M. Robinson and K. Lee re: Province first monthly fee application | 0.10 | 64.50 |
| 07/24/24 | LM | E-mails with N. Allard and K. Lee re: Province second monthly fee application | 0.10 | 64.50 |
| 07/24/24 | LM | Meeting with N. Smargiassi re: Debtors' monthly fee applications | 0.10 | 64.50 |
| 07/24/24 | NS | Discussion with L. Murley re: review of Debtors' monthly fee applications | 0.10 | 30.00 |
| 07/25/24 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's first monthly fee application | 0.20 | 57.00 |
| 07/25/24 | REW | .pdf and electronic docketing of certification of no objection for Province's first monthly fee application | 0.20 | 57.00 |
| 07/25/24 | LM | E-mails with N. Smargiassi re: Province and Kramer Levin monthly fee applications | 0.20 | 129.00 |
| 07/25/24 | LM | Review certificate of no objection re: M3 application (docket no. 648) | 0.10 | 64.50 |
| 07/25/24 | LM | Review certificate of no objection re: Kirkland fee application (docket no. 647) | 0.10 | 64.50 |
| 07/25/24 | LM | E-mails with N. Adzima re: Committee professional's first monthly application | 0.10 | 64.50 |
| 07/25/24 | NS | Emails with N. Allard re: filing monthly fee applications | 0.20 | 60.00 |
| 07/25/24 | NS | Call with R. Warren re: filing monthly fee applications | 0.10 | 30.00 |
| 07/25/24 | NS | Review Province's second monthly fee application | 0.50 | 150.00 |
| 07/26/24 | LM | E-mails with N. Smargiassi, M. Robinson, and K. Lee re: Province second monthly fee application | 0.10 | 64.50 |
| 07/26/24 | LM | E-mails with M3 team (T. Biggs, R. Rowan, and B. Lyttle) re: Committee professional fee applications | 0.30 | 193.50 |
| 07/26/24 | LM | Call with N. Smargiassi re: Committee professional fee applications | 0.10 | 64.50 |
| 07/26/24 | LM | Review and revise Province's second monthly fee application | 0.30 | 193.50 |
| 07/26/24 | LM | Call with N. Smargiassi re: Committee professional's fee applications | 0.10 | 64.50 |
| 07/26/24 | LM | E-mails with N. Smargiassi and W. Kane re: Kramer Levin second monthly fee application | 0.10 | 64.50 |
| 07/26/24 | LM | Review Betance supplemental declaration (docket no. 653) | 0.10 | 64.50 |
| 07/26/24 | LM | Review Doland supplemental declaration (docket no. 655) | 0.10 | 64.50 |
| 07/26/24 | LM | Review Keil supplemental declaration (docket no. 660) | 0.10 | 64.50 |
| 07/26/24 | NS | Email to N. Allard and W. Kane re: Kramer's monthly fee application | 0.10 | 30.00 |
| 07/26/24 | NS | Review Province's second monthly fee application | 0.40 | 120.00 |
| 07/26/24 | NS | Email to R. Warren re: Province's monthly fee application | 0.10 | 30.00 |

391459
00011
08/14/24

Express, Inc. - Official Committee of Un
Fee / Employment Applications (Other Professionals)

Invoice Number        4360165

Page: 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/26/24 | NS | Email to K. Lee re: province's monthly fee application | 0.10 | 30.00 |
| 07/26/24 | NS | Review Kramer Levin's second monthly fee application | 0.40 | 120.00 |
| 07/26/24 | NS | Calls with L. Murley re: reviewing monthly fee applications | 0.20 | 60.00 |
| 07/26/24 | NS | Draft notice of Kramer Levin's second monthly fee application | 0.20 | 60.00 |
| 07/26/24 | NS | Draft notice of Province's second monthly fee application | 0.70 | 210.00 |
| 07/26/24 | NS | Emails with L. Murley re: monthly fee application | 0.20 | 60.00 |
| 07/26/24 | NS | Review local rules re: monthly fee applications | 0.10 | 30.00 |
| 07/26/24 | NS | Edits to Kramer Levin fee application | 0.40 | 120.00 |
| 07/26/24 | NS | Edits to Province fee application | 0.30 | 90.00 |
| 07/26/24 | NS | Add table of previous fee applications to Kramer Levin's monthly fee application | 0.30 | 90.00 |
| 07/26/24 | NS | Add table of previous fee applications to Province's monthly fee application | 0.30 | 90.00 |
| 07/29/24 | REW | Revise and finalize Kramer Levin's second monthly fee application | 0.50 | 142.50 |
| 07/29/24 | REW | .pdf and electronic docketing of Kramer Levin's second monthly fee application | 0.20 | 57.00 |
| 07/29/24 | REW | Revise and finalize Province's second monthly fee application | 0.40 | 114.00 |
| 07/29/24 | REW | .pdf and electronic docketing of Province's second monthly fee application | 0.20 | 57.00 |
| 07/29/24 | LM | Review Sussberg supplemental declaration (docket no. 666) | 0.10 | 64.50 |
| 07/29/24 | NS | Email second monthly fee applications to R. Warren to file | 0.10 | 30.00 |
| 07/31/24 | LM | E-mails with N. Allard re: Kramer Levin second monthly fee application | 0.10 | 64.50 |
| 07/31/24 | LM | Review notice of filing re Klehr Harrison application (docket no. 675) | 0.20 | 129.00 |
| 07/31/24 | LM | Review certificate of no objection re Moelis fee application (docket no. 671) | 0.10 | 64.50 |

TOTAL HOURS        25.40

391459          Express, Inc. - Official Committee of Un                                              Invoice Number          4360165
00011           Fee / Employment Applications (Other Professionals)                                                          Page: 6
08/14/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.70 | at | 430.00 | = | 301.00 |
| Lucian B. Murley | 5.80 | at | 645.00 | = | 3,741.00 |
| Nicholas Smargiassi | 15.00 | at | 300.00 | = | 4,500.00 |
| Robyn E. Warren | 3.90 | at | 285.00 | = | 1,111.50 |

CURRENT FEES          9,653.50

TOTAL AMOUNT OF THIS INVOICE          9,653.50



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4360166 |
| N/A - Committee N/A - Committee | | | Invoice Date | 08/14/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00012 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/03/24 | LM | Perform weekly estimates as required by DIP financing | 0.30 | 193.50 |
| 07/03/24 | LM | Review AlixPartners invoice (DIP lender professional fees) | 0.10 | 64.50 |
| 07/09/24 | LM | Perform weekly fee estimates and accruals as required by DIP order | 0.30 | 193.50 |
| 07/12/24 | LM | Review lender's fee summary | 0.10 | 64.50 |
| 07/17/24 | LM | Review professional fee statement from DIP lenders | 0.10 | 64.50 |
| 07/18/24 | LM | Perform weekly professional fee estimates as required by DIP order | 0.30 | 193.50 |
| 07/23/24 | LM | Perform weekly fee estimates as required by DIP order | 0.30 | 193.50 |
| 07/30/24 | LM | E-mails with M. Robinson and N. Allard re: professional fee reporting requirement in DIP financing | 0.10 | 64.50 |
| 07/30/24 | LM | Perform weekly professional fee estimates as requested by Debtors | 0.30 | 193.50 |
| | | TOTAL HOURS | 1.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 1.90 | at | 645.00 | = | 1,225.50 |
| | | | | CURRENT FEES | 1,225.50 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 1,225.50 |



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4360167 |
| N/A - Committee N/A - Committee | | | Invoice Date | 08/14/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00013 |

Re:   Lien Review

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/24 | LM | Review letter from T. De Paulo re: investigation issues | 0.20 | 129.00 |
| 07/01/24 | LM | E-mails with N. Adzima and A. Rogoff re: settlement | 0.10 | 64.50 |
| 07/01/24 | LM | Review e-mails chain between A. Rogoff and G. Galardi re: settlement | 0.20 | 129.00 |
| 07/01/24 | LM | E-mails with N. Allard and T. Falk re: closing sets | 0.20 | 129.00 |
| 07/01/24 | TNF | Analysis of A. Rogoff correspondence re: FILO settlement | 0.20 | 86.00 |
| 07/01/24 | TNF | Email to N. Allard, W. Kane re: closing set documents | 0.10 | 43.00 |
| 07/01/24 | TNF | Prepare FILO settlement agreement | 2.00 | 860.00 |
| 07/01/24 | TNF | Correspondence with A. Rogoff re: settlement agreement with FILO | 0.20 | 86.00 |
| 07/01/24 | TNF | Analysis of N. Allard email re: FILO settlement | 0.10 | 43.00 |
| 07/01/24 | TNF | Correspondence with N. Smargiassi and L. Murley re: FILO settlement | 0.10 | 43.00 |
| 07/02/24 | LM | Review e-mail from G. Galardi re: settlement | 0.10 | 64.50 |
| 07/02/24 | LM | E-mails with N. Adzima and A. Rogoff re: settlement | 0.10 | 64.50 |
| 07/02/24 | TNF | Email to N. Adzima re: FILO settlement negotiations | 0.10 | 43.00 |
| 07/02/24 | TNF | Analysis of A. Rogoff email re: FILO settlement | 0.10 | 43.00 |
| 07/02/24 | TNF | Analysis of N. Allard email re: professionals call agenda | 0.10 | 43.00 |
| 07/02/24 | TNF | Call with E. Gier, N. Adzima, A. Rogoff, N. Allard re: FILO and ABL settlements | 0.60 | 258.00 |
| 07/02/24 | TNF | Prepare revised FILO settlement | 0.10 | 43.00 |
| 07/02/24 | TNF | Email to N. Adzima re: FILO settlement | 0.10 | 43.00 |
| 07/02/24 | TNF | Analysis of N. Allard email re: FILO settlement | 0.10 | 43.00 |
| 07/03/24 | LM | E-mails with R. Diehl and G. Galardi re: settlement motion | 0.20 | 129.00 |

| 391459 | Express, Inc. - Official Committee of Un | | | Invoice Number | 4360167 |
|---|---|---|---|---|---|
| 00013 | Lien Review | | | | Page: 2 |
| 08/14/24 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/03/24 | LM | Review revised 9019 motion | 0.30 | 193.50 |
| 07/03/24 | TNF | Analysis of FILO settlement motion | 0.20 | 86.00 |
| 07/03/24 | TNF | Analysis of A. Rogoff and N. Allard correspondence re FILO settlement motion | 0.20 | 86.00 |
| 07/03/24 | TNF | Analysis of N. Adzima email re FILO settlement motion | 0.10 | 43.00 |
| 07/04/24 | LM | Review Debtors' changes to 9019 motion | 0.20 | 129.00 |
| 07/04/24 | TNF | Analysis of FILO changes to settlement motion | 0.10 | 43.00 |
| 07/05/24 | LM | E-mails with A. Rogoff and G. Galardi re: settlement with FILO lender | 0.20 | 129.00 |
| 07/05/24 | LM | E-mails with A. Rogoff, N. Allard, T. Falk, and B. Schmidt re: settlement with FILO lender | 0.20 | 129.00 |
| 07/05/24 | LM | Review settlement agreement with Filo lender | 0.40 | 258.00 |
| 07/05/24 | LM | E-mails with N. Allard and N. Adzima re: settlement agreement | 0.10 | 64.50 |
| 07/05/24 | TNF | Analysis of Kirkland team changes re FILO settlement motion | 0.10 | 43.00 |
| 07/05/24 | TNF | Analysis of A. Rogoff and N. Allard correspondence re: FILO settlement | 0.20 | 86.00 |
| 07/05/24 | TNF | Analysis of G. Galardia correspondence re: FILO settlement | 0.20 | 86.00 |
| 07/05/24 | TNF | Anaysis of N. Allard changes to FILO settlement | 0.10 | 43.00 |
| 07/05/24 | TNF | Analysis of A. Rogoff and N. Allard emails re: FILO settlement | 0.10 | 43.00 |
| 07/05/24 | TNF | Analysis of N. Allard changes to FILO settlement | 0.10 | 43.00 |
| 07/06/24 | TNF | Analysis of A. Rogoff correspondence re reserves release in FILO settlement | 0.10 | 43.00 |
| 07/06/24 | TNF | Analysis of N. Adzima email re FILO settlement terms | 0.10 | 43.00 |
| 07/08/24 | LM | E-mails with S. Iacovo and A. Rogoff re: 9019 motion | 0.20 | 129.00 |
| 07/08/24 | LM | E-mails with R. Diehl and N. Allard re: 9019 motion | 0.20 | 129.00 |
| 07/08/24 | TNF | Analysis of N. Adzima changes to FILO settlement motion | 0.10 | 43.00 |
| 07/08/24 | TNF | Correspondence with N. Allard re: FILO settlment | 0.10 | 43.00 |
| 07/08/24 | TNF | Analysis of A. Rogoff email re: FILO settlement | 0.10 | 43.00 |
| 07/08/24 | TNF | Analysis of N. Allard re: settlement comments | 0.10 | 43.00 |
| 07/08/24 | TNF | Analysis of N. Allard, R. Diehl correspondence re: FILO settlement | 0.10 | 43.00 |
| 07/08/24 | TNF | Correspondence with N. Allard re: FILO settlement motion | 0.10 | 43.00 |
| 07/08/24 | TNF | Correspondence with N. Allard re: FILO settlement | 0.10 | 43.00 |

391459      Express, Inc. - Official Committee of Un                                     Invoice Number      4360167
00013       Lien Review                                                                                       Page: 3
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/24 | LM | E-mail to Express Committee professional macro re: strategy and evidentiary support for settlement motion | 0.30 | 193.50 |
| 07/09/24 | LM | Review FILO lender's changes to settlement motion | 0.20 | 129.00 |
| 07/09/24 | LM | Emails with N. Allard and S. Iacovo re settlement motion | 0.20 | 129.00 |
| 07/09/24 | LM | Emails with T. Falk, A. Rogoff, Nate Allard and R. Schmidt regarding settlement details | 0.20 | 129.00 |
| 07/09/24 | TNF | Analysis of N. Adzima and S. Iacovo emails re: FILO settlement | 0.10 | 43.00 |
| 07/09/24 | TNF | Analysis of FILO comments to settlement motion | 0.10 | 43.00 |
| 07/09/24 | TNF | Analysis of L. Murley email re: evidentiary support for FILO settlement | 0.10 | 43.00 |
| 07/09/24 | TNF | Analysis of S. Iacovo email re: FILO settlement | 0.10 | 43.00 |
| 07/09/24 | TNF | Analysis of N. Allard email re: FILO reserve and indemnity | 0.10 | 43.00 |
| 07/09/24 | TNF | Analysis of N. Allard and A. Rogoff emails re: FILO reserve | 0.10 | 43.00 |
| 07/10/24 | LM | Emails with A. Rogoff, R. Diehl, and S. Iacovo re settlement papers | 0.20 | 129.00 |
| 07/10/24 | LM | Review debtors' revisions to settlement motion | 0.20 | 129.00 |
| 07/12/24 | LM | Review Sill declaration (docket no. 603) | 0.10 | 64.50 |
| 07/12/24 | LM | Emails with R. Diehl and A. Rogoff re Sill declaration | 0.10 | 64.50 |
| 07/24/24 | LM | E-mails with N. Adzima and S. Iacovo re: Debtors' 9019 motion regarding lender settlement | 0.20 | 129.00 |
| 07/24/24 | LM | Emails with N. Allard re debtors' settlement motion re lender claims | 0.20 | 129.00 |
| 07/24/24 | TNF | Analysis of S. Iacovo email re: no objections to FILO settlement | 0.10 | 43.00 |

|  |  | TOTAL HOURS | 11.70 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours |  | Rate |  | Value |
|------------|-------|----|------|---|-------|
| Turner N. Falk | 6.90 | at | 430.00 | = | 2,967.00 |
| Lucian B. Murley | 4.80 | at | 645.00 | = | 3,096.00 |

|  |  |  | CURRENT FEES | 6,063.00 |
|--|--|--|--------------|----------|
|  |  |  | TOTAL AMOUNT OF THIS INVOICE | 6,063.00 |



| Express, Inc. - Official Committee of Un | Invoice Number | 4360168 |
|---|---|---|
| N/A - Committee N/A - Committee | Invoice Date | 08/14/24 |
| One Express Drive | Client Number | 391459 |
| Columbus, OH 43230 | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/05/24 | TNF | Analysis of sixth document production re: investigation | 0.20 | 86.00 |
| 07/08/24 | LM | Review re-notice of Stored Value motion (docket no. 582) | 0.10 | 64.50 |
| 07/09/24 | TNF | Analysis of K. Lee email re: investigation | 0.10 | 43.00 |
| 07/10/24 | LM | Review as-filed committee 9019 motion (docket no. 598) | 0.40 | 258.00 |
| 07/12/24 | LM | Review certification of counsel re Chubb (docket no. 600) | 0.10 | 64.50 |
| 07/18/24 | TNF | Analysis of N. Adzima email re: D&O policy tails | 0.10 | 43.00 |
| 07/31/24 | LM | Review notice of withdrawal of Stored Value motion (docket no. 672) | 0.10 | 64.50 |
| | | TOTAL HOURS | 1.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.40 | at | 430.00 | = | 172.00 |
| Lucian B. Murley | 0.70 | at | 645.00 | = | 451.50 |
| | | | | CURRENT FEES | 623.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 623.50 |



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4360169 |
| N/A - Committee N/A - Committee | | | Invoice Date | 08/14/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00016 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/24 | LM | E-mails with T. Falk and N. Allard re: plan changes | 2.00 | 1,290.00 |
| 07/01/24 | NS | Review emails from T. Falk, L. Murley and N. Allard re: express plan | 0.30 | 90.00 |
| 07/02/24 | LM | E-mails with A. Rogoff and T. Falk re: proposed changes to plan | 0.20 | 129.00 |
| 07/02/24 | LM | E-mails with N. Allard and T. Falk re: plan changes | 0.20 | 129.00 |
| 07/02/24 | TNF | Call with Committee professionals re: plan comments | 0.40 | 172.00 |
| 07/02/24 | TNF | Correspondence with N. Allard re: plan revisions | 0.20 | 86.00 |
| 07/02/24 | TNF | Prepare revised plan | 0.40 | 172.00 |
| 07/02/24 | TNF | Correspondence with A. Rogoff re: plan changes | 0.20 | 86.00 |
| 07/03/24 | LM | E-mails with A. Rogoff and N. Allard re: plan provisions | 0.10 | 64.50 |
| 07/03/24 | TNF | Analysis of plan comments | 0.10 | 43.00 |
| 07/03/24 | TNF | Analysis of N. Allard email re: plan comments | 0.10 | 43.00 |
| 07/03/24 | TNF | Call with N. Allard re: plan comments | 0.20 | 86.00 |
| 07/03/24 | TNF | Analysis of A. Rogoff email re royalty issues | 0.10 | 43.00 |
| 07/05/24 | LM | E-mails with T. Falk and Kramer Levin team (A. Rogoff, R. Schmidt, and A. Rogoff) re: plan changes | 0.20 | 129.00 |
| 07/05/24 | LM | E-mails with T. Falk and N. Allard re: revisions to plan | 1.00 | 645.00 |
| 07/05/24 | TNF | Prepare changes and comments to draft plan | 2.10 | 903.00 |
| 07/05/24 | TNF | Call with N. Allard re: plan comments | 0.10 | 43.00 |
| 07/05/24 | TNF | Prepare plan revisions | 0.70 | 301.00 |
| 07/05/24 | TNF | EMail to A. Rogoff, R. Schmidt re: committee plan changes | 0.10 | 43.00 |
| 07/07/24 | LM | E-mails with N. Allard, A. Rogoff, and B. Schmidt re: plan | 0.20 | 129.00 |

391459          Express, Inc. - Official Committee of Un                                          Invoice Number      4360169
00016           Plan and Disclosure Statement                                                                        Page: 2
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/07/24 | LM | Review revised plan | 0.40 | 258.00 |
| 07/07/24 | TNF | Correspondence with N. Allard re disclosure statement changes | 0.20 | 86.00 |
| 07/08/24 | LM | Emails with N. Smargiassi, T. Falk, and N. Allard re plan provisions | 0.20 | 129.00 |
| 07/08/24 | LM | E-mails with T. Falk and A. Rogoff re: plan changes | 0.20 | 129.00 |
| 07/08/24 | TNF | Analysis of N. Allard email re: disclosure statement | 0.10 | 43.00 |
| 07/08/24 | TNF | Prepare plan revisions | 1.10 | 473.00 |
| 07/08/24 | TNF | Analysis of draft disclosure statement | 0.40 | 172.00 |
| 07/08/24 | TNF | Analysis of N. Allard email re: consolidation for distribution in plan | 0.10 | 43.00 |
| 07/08/24 | TNF | Call with N. Allard, A. Rogoff re: plan changes | 0.60 | 258.00 |
| 07/08/24 | TNF | Prepare revised plan with committee comments | 0.60 | 258.00 |
| 07/08/24 | TNF | Correspondence with M. Minuti re: claims vesting under Delaware law | 0.20 | 86.00 |
| 07/08/24 | TNF | Call with L. Murley re: preservation of causes of action | 0.10 | 43.00 |
| 07/08/24 | TNF | Call with M. Minuti re: claims preservation in plan | 0.10 | 43.00 |
| 07/08/24 | TNF | Prepare revised plan re: internal comments | 0.30 | 129.00 |
| 07/08/24 | TNF | Analysis of designation rights provisions in plan and APA | 0.30 | 129.00 |
| 07/08/24 | TNF | Prepare changes to DS motion and order | 1.40 | 602.00 |
| 07/08/24 | TNF | Prepare revisions to Disclosure Statement Motion and proposed order | 0.70 | 301.00 |
| 07/08/24 | TNF | Email to N. Allard, N. Smargiassi re: DS motion and order changes | 0.20 | 86.00 |
| 07/08/24 | TNF | Analysis of designation rights in APA and conformance to plan terms | 0.10 | 43.00 |
| 07/08/24 | TNF | Correspondence with N. Allard re: solicitation procedures changes | 0.20 | 86.00 |
| 07/09/24 | NS | Review edits to plan by T. Falk and N. Allard | 0.50 | 150.00 |
| 07/09/24 | TNF | Analysis of N. Allard email re: wind-down debtor transition | 0.10 | 43.00 |
| 07/09/24 | TNF | Prepare changes to Plan, DS, solicitation materials | 0.60 | 258.00 |
| 07/09/24 | TNF | Correspondence with N. Allard, A. Rogoff, R. Schmidt re: plan revisions and soliciation processes | 0.20 | 86.00 |
| 07/09/24 | TNF | Analysis of N. Adzima email re: designation rights terms | 0.10 | 43.00 |
| 07/09/24 | TNF | Attend committee professionals meeting re: plan and DS changes | 0.80 | 344.00 |
| 07/09/24 | TNF | Analysis of designation rights period in APA | 0.10 | 43.00 |
| 07/09/24 | TNF | Email to N. Allard re: designation rights period in APA | 0.10 | 43.00 |

391459      Express, Inc. - Official Committee of Un                                    Invoice Number      4360169
00016       Plan and Disclosure Statement                                                                  Page: 3
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/24 | TNF | Call with N. Allard re lease treatment | 0.10 | 43.00 |
| 07/09/24 | TNF | Analysis of M. Robinson and N. Allard emails re: wind-down preparations | 0.10 | 43.00 |
| 07/09/24 | TNF | Analysis of APA re: lease rejection procedures | 0.20 | 86.00 |
| 07/10/24 | LM | Emails with T. Falk and R. Diehl regarding plan and disclosure statement | 0.20 | 129.00 |
| 07/10/24 | TNF | Analysis of N. Allard email re: wind-down responsibilities | 0.20 | 86.00 |
| 07/10/24 | TNF | Correspondence with N. Adzima re: plan and DS changes | 0.20 | 86.00 |
| 07/11/24 | TNF | Correspondence with N. Allard re: committee comments to plan | 0.20 | 86.00 |
| 07/11/24 | TNF | Call with N. Allard, R. Schmidt, J. Donaldson re: plan changes and comments | 0.50 | 215.00 |
| 07/11/24 | TNF | Analysis of assumption and rejection procedures and consistency with plan | 0.30 | 129.00 |
| 07/12/24 | LM | Emails with N. Allard and A. Rogoff re plan and disclosure statement content and timing | 0.20 | 129.00 |
| 07/12/24 | TNF | Analysis of A. Rogoff, N. Allard, N. Adzima re: plan releases, WARN act provisions | 0.30 | 129.00 |
| 07/12/24 | TNF | Analysis of res judicata issues re: unlisted claims | 0.30 | 129.00 |
| 07/16/24 | LM | Review e-mail from T. Falk summarizing plan research | 0.10 | 64.50 |
| 07/16/24 | NS | Review email from T. Falk re: plan language | 0.10 | 30.00 |
| 07/16/24 | TNF | Analysis of cause of action preservation issues | 1.10 | 473.00 |
| 07/16/24 | TNF | Email to N. Allard, A. Rogoff, R. Schmidt, L. Murley, N. Smargiassi re: res judicate issues re: causes of action | 0.20 | 86.00 |
| 07/17/24 | TNF | Analysis of R. Schmidt email re: preservation of causes of action | 0.10 | 43.00 |
| 07/18/24 | LM | Call with N. Smargiassi re: objection to exclusivity | 0.20 | 129.00 |
| 07/18/24 | LM | Call with N. Allard and B. Schmidt re: plan and exclusivity issues | 0.30 | 193.50 |
| 07/18/24 | LM | E-mails with N. Smargiassi re: exclusivity objection | 0.10 | 64.50 |
| 07/18/24 | LM | Review local rules re: combined plan and disclosure statement | 0.30 | 193.50 |
| 07/18/24 | LM | Review e-mail chain between N. Allard and N. Adzima re: plan process, plan provisions, and timing of approval of plan and disclosure statement | 0.20 | 129.00 |
| 07/18/24 | LM | Review initial draft exclusivity motion from Kirkland | 0.30 | 193.50 |
| 07/18/24 | NS | Email with L. Murley re: exclusivity motion | 0.10 | 30.00 |
| 07/18/24 | NS | Call with L. Murley re: objecting to exclusivity extension motion | 0.20 | 60.00 |
| 07/18/24 | NS | Review emails from T. Falk and N. Allard re: insurance issues | 0.10 | 30.00 |

391459        Express, Inc. - Official Committee of Un                                    Invoice Number        4360169
00016         Plan and Disclosure Statement                                                                     Page: 4
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/18/24 | NS | Review email from A. Rogoff re: comments on exclusivity extension motion | 0.10 | 30.00 |
| 07/18/24 | NS | Review and analyze Debtors' exclusivity motion | 1.00 | 300.00 |
| 07/18/24 | TNF | Analysis of L. Murley, N. Allard correspondence re: exclusivity and release issues in plan | 0.20 | 86.00 |
| 07/19/24 | LM | Emails with N. Smargiassi re objection to debtors' exclusivity motion | 0.20 | 129.00 |
| 07/19/24 | LM | Emails with N. Allard re objection to exclusivity motion | 0.10 | 64.50 |
| 07/19/24 | NS | Conduct legal research re: motion to extend exclusivity period | 1.50 | 450.00 |
| 07/20/24 | NS | Draft objection to exclusivity motion | 1.00 | 300.00 |
| 07/21/24 | NS | Draft objection to Debtor's Exclusivity extension motion | 2.00 | 600.00 |
| 07/21/24 | TNF | Analysis of LATAM opinion re: releases in liquidation plans | 0.20 | 86.00 |
| 07/22/24 | NS | Draft objection to Debtors' exclusivity motion | 3.00 | 900.00 |
| 07/22/24 | NS | Conduct legal research on Delaware Local rule 3017 re: objection to debtors' exclusivity motion | 1.00 | 300.00 |
| 07/22/24 | NS | Conduct legal research re: third-party releases and debtor releases | 2.00 | 600.00 |
| 07/22/24 | NS | Conduct legal research re: motion to extend the exclusivity period | 1.00 | 300.00 |
| 07/23/24 | LM | E-mails with N. Allard and T. Falk re: plan revisions | 0.20 | 129.00 |
| 07/23/24 | LM | Review plan revisions | 0.50 | 322.50 |
| 07/23/24 | LM | E-mails with N. Smargiassi and N. Allard re: Delaware precedent for issues relating to plan | 0.20 | 129.00 |
| 07/23/24 | LM | Review disclosure statement and summary of disclosure statement from T. Falk re: Debtors' proffered justification for releases | 0.50 | 322.50 |
| 07/23/24 | LM | E-mails with N. Smargiassi re: arguments for objection to motion to extend exclusivity deadline | 0.20 | 129.00 |
| 07/23/24 | LM | Call with N. Smargiassi re: arguments for objection to Debtors' motion to extend exclusivity deadline | 0.10 | 64.50 |
| 07/23/24 | LM | Call with T. Falk re: objection to exclusivity | 0.10 | 64.50 |
| 07/23/24 | NS | Call with UCC Professionals re: updated draft from Debtors of Plan and Disclosure statement and exclusivity motion | 0.80 | 240.00 |
| 07/23/24 | NS | Call with L. Murley re: draft of objection to debtors' exclusivity motion | 0.10 | 30.00 |
| 07/23/24 | NS | Review and Revise Objection to Debtors' exclusivity motion | 2.00 | 600.00 |
| 07/23/24 | NS | Conduct Legal Research re: Joint disclosure statement and Plan cases | 1.00 | 300.00 |
| 07/23/24 | NS | Draft certificate of service re: objection to Debtors' exclusivity motion | 0.60 | 180.00 |

391459          Express, Inc. - Official Committee of Un                                    Invoice Number        4360169
00016           Plan and Disclosure Statement                                                                     Page: 5
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/24 | NS | Conduct legal research re: cause to extend exclusivity motion | 1.10 | 330.00 |
| 07/23/24 | NS | Draft Committee's objection to Debtors' exclusivity extension motion | 3.00 | 900.00 |
| 07/23/24 | TNF | Correspondence with N. Allard re: plan changes by debtors | 0.20 | 86.00 |
| 07/23/24 | TNF | Analysis of debtor draft plan revisions | 0.60 | 258.00 |
| 07/23/24 | TNF | Analysis of K. Lee waterfall re: distributions to unsecureds | 0.20 | 86.00 |
| 07/23/24 | TNF | Correspondence with committee professionals re: plan changes | 0.10 | 43.00 |
| 07/23/24 | TNF | Prepare revisions to plan | 0.70 | 301.00 |
| 07/23/24 | TNF | Call with L. Murley re: plan revisions | 0.10 | 43.00 |
| 07/24/24 | LM | Review Committee's revisions to plan | 0.40 | 258.00 |
| 07/24/24 | LM | E-mails with K. Lee and N. Allard re: consolidation analysis | 0.20 | 129.00 |
| 07/24/24 | LM | E-mails with N. Allard re: legal argument against releases in plan | 0.10 | 64.50 |
| 07/24/24 | LM | Meeting with N. Smargiassi re: draft objection to motion to extend exclusivity | 0.20 | 129.00 |
| 07/24/24 | LM | E-mails with N. Allard and T. Falk re: key provisions of Debtors' revised plan | 0.20 | 129.00 |
| 07/24/24 | NS | Email draft of objection to Debtors' exclusivity motion to L. Murley and T. Falk | 0.10 | 30.00 |
| 07/24/24 | NS | Review and edit objection to Debtors' exclusivity extension motion | 1.40 | 420.00 |
| 07/24/24 | NS | Discussion with L. Murley re: Committee's objection to Debtors' exclusivity extension motion | 0.20 | 60.00 |
| 07/24/24 | TNF | Prepare plan revisions | 0.20 | 86.00 |
| 07/24/24 | TNF | Correspondence with N. Allard re: plan revisions | 0.10 | 43.00 |
| 07/24/24 | TNF | Correspondence with N. Allard re: plan releases | 0.20 | 86.00 |
| 07/24/24 | TNF | Analysis of draft opposition to extended exclusivity | 0.20 | 86.00 |
| 07/25/24 | LM | E-mails with N. Smargiassi re: legal issues relating to releases granted in Debtors' draft plan | 0.20 | 129.00 |
| 07/25/24 | LM | Review exclusivity motion | 0.50 | 322.50 |
| 07/25/24 | LM | E-mails with N. Allard and A. Rogoff re: Debtors' exclusivity motion | 0.10 | 64.50 |
| 07/25/24 | LM | E-mails with N. Allard re: authority regarding propriety of releases in plan | 0.20 | 129.00 |
| 07/25/24 | LM | E-mails with N. Allard and N. Smargiassi re: legal precedent regardingreleases in context of motion to extend exclusivity | 0.20 | 129.00 |
| 07/25/24 | NS | Review Debtors filed exclusivity extension motion | 0.30 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 391459 | Express, Inc. - Official Committee of Un | | | Invoice Number | 4360169 |
| 00016 | Plan and Disclosure Statement | | | | Page: 6 |
| 08/14/24 | | | | | |

| Date | Tkpr | Description | | Hours | Value |
|---|---|---|---|---|---|
| 07/25/24 | NS | Edits to Objection to debtors' exclusivity motion | | 1.00 | 300.00 |
| 07/25/24 | NS | Conduct legal research re: objection to Debtors' exclusivity motion | | 0.50 | 150.00 |
| 07/25/24 | TNF | Analysis of A. Rogoff and L. Murley correspondence re: disclosure statement objection | | 0.10 | 43.00 |
| 07/25/24 | TNF | Analysis of N. Allard email re: disclosure statement objection releases issue | | 0.10 | 43.00 |
| 07/25/24 | TNF | Analysis of N. Allard, A. Rogoff correspondence re: exclusivity motion | | 0.10 | 43.00 |
| 07/26/24 | LM | E-mails with A. Rogoff and R. Schmidt re: negotiations with Debtor regarding exclusivity and plan | | 0.20 | 129.00 |
| 07/26/24 | LM | E-mails with N. Allard and N. Smargiassi re: relevant legal precedent for objection to releases in Debtors' plan | | 0.30 | 193.50 |
| 07/26/24 | LM | Review pleadings forwarded by N. Allard re objection to exclusivity | | 0.30 | 193.50 |
| 07/26/24 | NS | Draft objection to Debtors' exclusivity motion | | 1.10 | 330.00 |
| 07/26/24 | TNF | Analysis of A. Rogoff correspondence re: UST position on plan issues | | 0.10 | 43.00 |
| 07/27/24 | LM | E-mails with A. Rogoff and Kirkland team (N. Adzima, E. Geier, C. Sterrett, and others) re: exclusivity motion | | 0.20 | 129.00 |
| 07/27/24 | LM | E-mails with R. Schmidt, M. Robinson, and A. Rogoff re: exclusivity motion | | 0.20 | 129.00 |
| 07/27/24 | NS | Draft objection to Debtors' exclusivity extension motion | | 3.00 | 900.00 |
| 07/27/24 | NS | Conduct legal research re: objection to debtors' exclusivity motion | | 2.20 | 660.00 |
| 07/27/24 | NS | Edits to Objection to Debtors' exclusivity motion | | 1.00 | 300.00 |
| 07/27/24 | NS | Draft proposed order for objection to Debtors' exclusivity motion | | 0.50 | 150.00 |
| 07/27/24 | NS | Email objection and redline to L. Murley for review | | 0.20 | 60.00 |
| 07/27/24 | NS | Create redline of objection to debtors' exclusivity motion | | 0.10 | 30.00 |
| 07/28/24 | LM | Review and revise draft objection to exclusivity | | 1.80 | 1,161.00 |
| 07/28/24 | LM | E-mails with A. Rogoff re: negotiations with Debtors regarding plan issues | | 0.20 | 129.00 |
| 07/28/24 | LM | E-mails with T. Falk and N. Smargiassi re: exclusivity arguments and legal research | | 0.20 | 129.00 |
| 07/28/24 | LM | Review further revisions to draft objection to exclusivity | | 1.40 | 903.00 |
| 07/28/24 | LM | E-mails with N. Smargiassi and N. Allard re: objection to motion to extend exclusivity | | 0.20 | 129.00 |
| 07/28/24 | LM | Review N. Allard's changes to objection to exclusivity | | 0.30 | 193.50 |
| 07/28/24 | NS | Review edits and comments of L. Murley to objection to debtors' exclusivity motion | | 0.70 | 210.00 |

391459      Express, Inc. - Official Committee of Un                     Invoice Number    4360169

00016        Plan and Disclosure Statement                                          Page: 7

08/14/24

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/28/24 | NS | Edits to Objection to Debtors' exclusivity motion | 1.50 | 450.00 |
| 07/28/24 | NS | Create Redline of objection to Debtors' exclusivty motion | 0.10 | 30.00 |
| 07/28/24 | NS | Email objection to Debtors' exclusivity motion to L. Murley | 0.10 | 30.00 |
| 07/28/24 | NS | Email objection to exclusivity motion to N. Allard | 0.10 | 30.00 |
| 07/28/24 | TNF | Analysis of A. Rogoff, E. Geier, L. Murley correspondence re: plan releases | 0.20 | 86.00 |
| 07/28/24 | TNF | Correspondence with L. Murley and N. Smargiassi re: exclusivity | 0.10 | 43.00 |
| 07/28/24 | TNF | Correspondence with N. Smargiassi re: exclusivity objection | 0.20 | 86.00 |
| 07/29/24 | LM | E-mails with T. Falk and N. Smargiassi re: plan research | 0.20 | 129.00 |
| 07/29/24 | LM | Review A. Rogoff's changes to exclusivity objection | 0.30 | 193.50 |
| 07/29/24 | LM | E-mails with T. Falk and N. Smargiassi re: research regarding court's prior rulings on debtor and third-party releases | 0.30 | 193.50 |
| 07/29/24 | LM | E-mails with N. Smargiassi and T. Falk re: FRE 408 in the context of objection to exclusivity motion | 0.20 | 129.00 |
| 07/29/24 | NS | Review comments and edits from N. Allard re: objection to exclusivity | 0.50 | 150.00 |
| 07/29/24 | NS | Edits to objection to exclusivity based upon comments from N. Allard | 0.80 | 240.00 |
| 07/29/24 | NS | Emails with A. Rogoff and R. Schmidt re: objection to exclusivity motion | 0.30 | 90.00 |
| 07/29/24 | NS | Calls with T. Falk re: objection to exclusivity motion | 0.80 | 240.00 |
| 07/29/24 | NS | Review A. Rogoff edits to objection to exclusivity motion | 0.40 | 120.00 |
| 07/29/24 | NS | Call with L. Murley re: legal research for objection to exclusivity motion | 0.10 | 30.00 |
| 07/29/24 | NS | Email to N. Allard, L. Murley and T. Falk re: objection to exclusivity motion | 0.10 | 30.00 |
| 07/29/24 | NS | Review edits made by A. Rogoff to objection to exclusivity motion | 0.80 | 240.00 |
| 07/29/24 | TNF | Call with N. Smargiassi re: exclusivity issues | 0.60 | 258.00 |
| 07/29/24 | TNF | Analysis of Judge Owens case law re: releases | 1.30 | 559.00 |
| 07/29/24 | TNF | Call with N. Smargiassi re: plan release issues | 0.20 | 86.00 |
| 07/29/24 | TNF | Research re release consideration | 0.80 | 344.00 |
| 07/30/24 | LM | Call with A. Rogoff re: exclusivity objection | 0.40 | 258.00 |
| 07/30/24 | LM | Call with Committee professionals (A. Rogoff, R. Schmidt, N. Allard, M. Robinson, T. Falk, and N. Smargiassi) re: exclusivity objection | 0.70 | 451.50 |
| 07/30/24 | LM | E-mails with N. Smargiassi and T. Falk re: objection to motion to extend exclusivity | 0.20 | 129.00 |

391459   Express, Inc. - Official Committee of Un                    Invoice Number    4360169
00016    Plan and Disclosure Statement                                                  Page: 8
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/30/24 | LM | Review and revise objection to exclusivity | 1.20 | 774.00 |
| 07/30/24 | LM | E-mails with A. Rogoff and N. Allard re: objection to exclusivity motion | 0.20 | 129.00 |
| 07/30/24 | LM | Review revised draft of exclusivity objection | 0.40 | 258.00 |
| 07/30/24 | LM | E-mails with N. Allard re: substantive consolidation issues | 0.10 | 64.50 |
| 07/30/24 | LM | E-mails with N. Smargiassi and T. Falk re: objection to exclusivity motion | 0.20 | 129.00 |
| 07/30/24 | LM | Review Kramer Levin's changes to plan | 0.20 | 129.00 |
| 07/30/24 | NS | Call with L. Murley re: legal research for objection to exlusivity motion | 0.10 | 30.00 |
| 07/30/24 | NS | Conduct legal research re: objection to Debtors' exclusivity motion | 1.00 | 300.00 |
| 07/30/24 | NS | Review changed to exclusivity objection motion made by A. Rogoff | 0.80 | 240.00 |
| 07/30/24 | NS | Call with committee professionals re: Exclusivity objection | 0.80 | 240.00 |
| 07/30/24 | NS | Email L. Murley re: objection to Debtors' exclusivity motion | 0.10 | 30.00 |
| 07/30/24 | NS | Edits to objection to Debtors' exclusivity motion | 2.80 | 840.00 |
| 07/30/24 | NS | Review and incorporate edits made by A. Rogoff | 0.60 | 180.00 |
| 07/30/24 | NS | Email to N. Allard re: objection with A. Rogoff edits | 0.10 | 30.00 |
| 07/30/24 | TNF | Call with L. Murley re: plan releases | 0.10 | 43.00 |
| 07/30/24 | TNF | Analysis of Kramer Levin tax review changes to plan and DS | 0.20 | 86.00 |
| 07/30/24 | TNF | Analysis of A. Rogoff email re: exclusivity objection | 0.10 | 43.00 |
| 07/30/24 | TNF | Analysis of revised exclusivity objection | 0.10 | 43.00 |
| 07/30/24 | TNF | Attend weekly Committee professionals call re: plan negotiations | 0.70 | 301.00 |
| 07/30/24 | TNF | Analysis of release issues re: liquidating plans | 2.00 | 860.00 |
| 07/31/24 | LM | Review A. Rogoff's revisions to objection to exclusivity | 0.10 | 64.50 |
| 07/31/24 | LM | E-mails with N. Smargiassi and A. Rogoff re: objection to exclusivity | 0.10 | 64.50 |
| 07/31/24 | LM | Review summary of research re: consideration for releases | 0.20 | 129.00 |
| 07/31/24 | LM | E-mails with T. Falk re: case law regarding debtor and third-party releases | 0.20 | 129.00 |
| 07/31/24 | LM | Call with T. Falk re: substantive consolidation analysis | 0.20 | 129.00 |
| 07/31/24 | LM | E-mails with T. Falk re: substantive consolidation analysis | 0.20 | 129.00 |
| 07/31/24 | LM | E-mails with N. Allard and T. Falk re: consolidation issues | 0.20 | 129.00 |
| 07/31/24 | LM | E-mails with N. Allard re: objection to exclusivity | 0.10 | 64.50 |

391459          Express, Inc. - Official Committee of Un                                Invoice Number        4360169
00016           Plan and Disclosure Statement                                                                 Page: 9
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/24 | LM | Review revisions to objection to exclusivity | 0.40 | 258.00 |
| 07/31/24 | LM | E-mails with T. Falk and A. Rogoff re: authorities on third-party and debtor release issues | 0.20 | 129.00 |
| 07/31/24 | LM | Emails with R. Schmidt, N. Allard, and A. Rogoff re independent director's investigation and prior responses to discovery | 0.30 | 193.50 |
| 07/31/24 | LM | Review notice of disclosure statement hearing (docket no. 691) | 0.10 | 64.50 |
| 07/31/24 | LM | Review plan (docket no. 689) | 0.80 | 516.00 |
| 07/31/24 | LM | Review disclosure statement (docket no. 690) | 0.70 | 451.50 |
| 07/31/24 | LM | Review motion to approve disclosure statement (docket no. 691) | 0.60 | 387.00 |
| 07/31/24 | LM | Emails with N. Allard re plan discovery | 0.20 | 129.00 |
| 07/31/24 | LM | Emails with N. Smargiassi and N. Allard re revisions to exclusivity objection | 0.20 | 129.00 |
| 07/31/24 | LM | E-mails with T. Falk and A. Popescu re consolidation analysis | 0.20 | 129.00 |
| 07/31/24 | NS | Email to A. Rogoff and N. Allard re: objection to debtors exclusivity | 0.10 | 30.00 |
| 07/31/24 | NS | Review and incorporate edits from A. Rogoff and N. Allard to debtors' exclusivity objection | 0.50 | 150.00 |
| 07/31/24 | NS | Call with N. Allard re: objection to exclusivity motion | 0.10 | 30.00 |
| 07/31/24 | NS | Incorporate changes from E. Raskin to objection to Debtors' exclusivity | 0.50 | 150.00 |
| 07/31/24 | NS | Edit objection to exclusivity motion based upon updated research | 1.60 | 480.00 |
| 07/31/24 | NS | Review objection to Debtors' exclusivity motion | 0.50 | 150.00 |
| 07/31/24 | NS | Email N. Allard re: updated objection to Debtors' exclusivity motion based upon KL comments | 0.10 | 30.00 |
| 07/31/24 | NS | Conduct legal research re: updated case law on objection to exclusivity motion | 3.50 | 1,050.00 |
| 07/31/24 | TNF | Research re: third party release consideration | 0.80 | 344.00 |
| 07/31/24 | TNF | Call with L. Murley re: debtor consolidation | 0.20 | 86.00 |
| 07/31/24 | TNF | Correspondence with N. Allard, A. Rogoff and R. Schmidt re: third-party releases | 0.20 | 86.00 |
| 07/31/24 | TNF | Correpondence with A. Rogoff re: third-party releases | 0.10 | 43.00 |
| 07/31/24 | TNF | Analysis of debtor claims payment waterfall | 0.10 | 43.00 |
| 07/31/24 | TNF | Correspondence with M. Robinson, K. Lee re: consolidation modeling for distributions | 0.10 | 43.00 |
| 07/31/24 | TNF | Research re: plan voting case law re: joint and consolidated plans | 0.30 | 129.00 |

391459    Express, Inc. - Official Committee of Un                                        Invoice Number    4360169
00016     Plan and Disclosure Statement                                                                    Page: 10
08/14/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/24 | TNF | Correspondence with A. Popescu re impact of consolidation | 0.10 | 43.00 |
| | | | TOTAL HOURS    108.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 29.10 | at | 430.00 | = | 12,513.00 |
| Lucian B. Murley | 25.90 | at | 645.00 | = | 16,705.50 |
| Nicholas Smargiassi | 53.60 | at | 300.00 | = | 16,080.00 |
| | | | | CURRENT FEES | 45,298.50 |

TOTAL AMOUNT OF THIS INVOICE    45,298.50



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4360170 |
| N/A - Committee N/A - Committee | | | Invoice Date | 08/14/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/24 | LM | Review agenda (docket no. 592) | 0.10 | 64.50 |
| 07/30/24 | LM | E-mails with A. Rogoff in preparation for August 8 hearing | 0.20 | 129.00 |
| 07/31/24 | LM | E-mails with A. Rogoff in preparation for August 8 hearing | 0.20 | 129.00 |
| | | TOTAL HOURS | 0.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 0.50 | at | 645.00 | = | 322.50 |
| | | | | CURRENT FEES | 322.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 322.50 |



| | | |
|---|---|---|
| Express, Inc. - Official Committee of Un | Invoice Number | 4360172 |
| N/A - Committee N/A - Committee | Invoice Date | 08/14/24 |
| One Express Drive | Client Number | 391459 |
| Columbus, OH 43230 | Matter Number | 00018 |

Re:    Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/30/24 | TNF | Analysis of N. Allard email re: transition services for plan administrator | 0.10 | 43.00 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.10 | at | 430.00 | = | 43.00 |
| | | | | CURRENT FEES | |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 43.00 |



| | | |
|---|---|---|
| Express, Inc. - Official Committee of Un | Invoice Number | 4360171 |
| N/A - Committee N/A - Committee | Invoice Date | 08/14/24 |
| One Express Drive | Client Number | 391459 |
| Columbus, OH 43230 | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/25/24 | LM | E-mails with A. Rogoff re: communication with U.S. Trustee regarding exclusivity motion | 0.10 | 64.50 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 0.10 | at | 645.00 | = | 64.50 |
| | | | | CURRENT FEES | 64.50 |