# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## SUMMARY OF THIRD MONTHLY FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM JULY 1, 2024 THROUGH AND INCLUDING JULY 31, 2024

| | |
|---|---|
| Name of Applicant: | <u>Kirkland & Ellis LLP</u> |
| Authorized to Provide Professional Services to: | <u>Debtors and Debtors in Possession</u> |
| Date of Retention: | <u>June 4, 2024 effective as of April 22, 2024</u> |
| Period for which compensation and reimbursement is sought: | July 1, 2024, through and including July 31, 2024 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,226,643.60 (80 percent of $1,533,304.50) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $7,353.65 |

This is a(n) <u> X </u> monthly ___ interim ___ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| July 3, 2024; Dkt. No. 578 | April 22, 2024, through May 31, 2024 | $3,379,079.60 | $35,413.61 | $3,379,079.60 | $35,413.61 |
| August 7, 2024; Dkt No. 706 | June 1, 2024 through June 30, 2024 | $2,252,434.80 | $42,312.45 | $2,252,434.80 | $42,312.45 |
| **Total** | | | | **$5,631,514.40** | **$77,726.06** |

**Summary of Hours by Professional Billed**
**From July 1, 2024 through July 31, 2024**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,595.00 | 179.20 | $285,824.00 |
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 31.80 | $31,005.00 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 165.30 | $181,003.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 44.70 | $43,582.50 |
| Alex Blaznik | Associate | Corporate - Debt Finance | 2021 | $1,345.00 | 0.50 | $672.50 |
| Katie Conterio | Associate | Corporate – Capital Markets | 2019 | $1,395.00 | 15.30 | $21,343.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 155.40 | $170,163.00 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 41.90 | $40,852.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 32.00 | $40,480.00 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 37.10 | $36,172.50 |
| Nikita Mathur | Associate | Restructuring | 2024 | $975.00 | 17.30 | $16,867.50 |
| Michael William Morgan | Associate | Corporate - General | 2022 | $1,095.00 | 1.30 | $1,423.50 |

2

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 6.70 | $10,016.50 |
| Keyan Norman | Associate | Corporate - M&A/Private Equity | 2021 | $1,265.00 | 0.50 | $632.50 |
| D. Taylor Petersen | Associate | Corporate - General | 2023 | $975.00 | 0.80 | $780.00 |
| D. Ryan Slaugh | Associate | Corporate - M&A/Private Equity | 2016 | $1,395.00 | 2.60 | $3,627.00 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 89.50 | $124,852.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 39.60 | $38,610.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 65.70 | $64,057.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 40.20 | $39,195.00 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 7.30 | $7,117.50 |
| Cassidy Viser | Associate | Litigation - General | 2023 | $1,075.00 | 0.50 | $537.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 87.20 | $95,484.00 |
| Nima Adabi | Partner | Litigation - General | 2014 | $1,595.00 | 12.40 | $19,778.00 |
| Matthew Antinossi | Partner | ECEB - Employee Benefits | 1999 | $2,115.00 | 0.40 | $846.00 |
| Daniel S. Daines | Partner | Corporate - M&A/Private Equity | 2009 | $1,600.00 | 0.20 | $320.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 11.60 | $16,646.00 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 96.50 | $162,602.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 3.80 | $6,080.00 |
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | $2,245.00 | 1.00 | $2,245.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 16.20 | $27,459.00 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | $1,995.00 | 0.80 | $1,596.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $1,695.00 | 0.30 | $508.50 |
| Ana Sempertegui | Partner | Corporate - Capital Markets | 2010 | $1,695.00 | 0.30 | $508.50 |
| Michael B. Slade | Partner | Litigation - General | 1999 | $2,065.00 | 0.50 | $1,032.50 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 1.20 | $2,766.00 |
| Joseph Tootle | Partner | Taxation | 2014 | $1,995.00 | 1.40 | $2,793.00.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | $1,575.00 | 0.60 | $945.00 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 4.90 | $11,980.50 |
| **Totals** | | | | | **1,214.50** | **$1,512,406.50** |

**Compensation by Project Category From July 1, 2024 through July 31, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 43 | Adversary Proceeding & Contested Matters | 9.70 | $16,344.50 |
| 44 | Corporate & Governance Matters | 52.00 | $79,560.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 589.10 | $713,973.50 |
| 46 | DIP Financing and Cash Collateral | 64.90 | $82,417.50 |
| 48 | Automatic Stay Issues | 14.70 | $18,751.50 |
| 49 | Asset Sales/Section 363/Use, Sale | 20.20 | $28,474.00 |
| 50 | Executory Contracts & Unexpired Leases | 242.60 | $286,257.00 |
| 52 | Claims Administration | 20.50 | $32,851.50 |
| 53 | Schedules and Statements (SOFAs) | 1.00 | $975.00 |
| 54 | Creditor and Stakeholder Communications | 4.30 | $7,083.500 |
| 57 | Insurance and Surety Matters | 1.80 | $1,971.00 |
| 58 | Utilities | 21.40 | $23,433.00 |
| 59 | Tax Matters | 12.90 | $20,687.50 |
| 60 | Case Administration | 40.90 | $49,713.50 |
| 61 | Retention – K&E | 86.90 | $78,094.00 |
| 62 | Retention – Non-K&E | 23.90 | $25,401.50 |
| 63 | Vendor Matters | 14.20 | $21,308.00 |
| 64 | Litigation | 10.50 | $15,270.50 |
| 67 | Creditors' Committee Matters | 28.80 | $30,103.00 |
| 68 | Employee and Labor Matters | 0.30 | $634.50 |
| **Total** | | **1,260.60** | **$1,533,304.50** |

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $24.00 |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $4.70 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $12.10 |
| Postage | | | $96.48 |
| Local Transportation | | | $800.29 |
| Travel Expense | | | $986.38 |
| Airfare | | | $2,002.33 |
| Transportation to/from airport | | | $824.48 |
| Travel Meals | | | $263.06 |
| Outside Computer Services | | | $531.50 |
| Catering Expenses | | | $190.00 |
| Computer Database Research | | | $1,116.69 |
| Westlaw Research | | | $163.30 |
| LexisNexis Research | | | $176.13 |
| Overtime Transportation | | | $120.21 |
| Overtime Meals - Attorney | | | $42.00 |
| **Total** | | | **$7,353.65** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXPRESS, INC., *et al.*,[2] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD MONTHLY FEE APPLICATION**
**OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL**
**LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION,**
**FOR THE PERIOD FROM JULY 1, 2024 THROUGH AND INCLUDING JULY 31, 2024**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of*

*Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and*

*Debtors in Possession Effective as of April 22, 2024*, dated June 4, 2024 [Docket No. 387]

(the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated

May 14, 2024 [Docket No. 223] (the "Interim Compensation Order"), and the Local Rules for the

United States Bankruptcy Court District of Delaware (the "Bankruptcy Local Rules"), the law firm

of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), counsel for

the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files

---

[2]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

this monthly fee statement (this "Monthly Fee Statement") for: (i) compensation in the amount of $1,226,643.60 (80% of $1,533,304.50) for the reasonable and necessary legal services K&E rendered to the Debtors from July 1, 2024 through July 31, 2024 (the "Fee Period"); and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $7,353.65 during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&E incurred $1,533,304.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($1,226,643.60 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.  Attorneys and paraprofessionals of K&E have expended a total of 1,260.60 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[3]

### Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due

---

[3]     K&E has negotiated a discounted rate for Westlaw computer-assisted legal research.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

[*Remainder of page intentionally left blank*]

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $1,233,997.25 consisting of (a) $1,226,643.60, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $7,353.65 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated:  August 30, 2024
Wilmington, Delaware

/s/ Domenic E. Pacitti

**KLEHR HARRISON HARVEY BRANZBURG LLP**
Domenic E. Pacitti (DE Bar No. 3989)
Michael W. Yurkewicz (DE Bar No. 4165)
Alyssa M. Radovanovich (DE Bar No. 7101)
919 North Market Street, Suite 1000
Wilmington, Delaware 19801
Telephone:    (302) 426-1189
Facsimile:    (302) 426-9193
Email:        dpacitti@klehr.com
              myurkewicz@klehr.com
              aradvanovich@klehr.com

-and-

Morton R. Branzburg (admitted *pro hac vice*)
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:    (215) 569-3007
Facsimile:    (215) 568-6603
Email:        mbranzburg@klehr.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Nicholas M. Adzima (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:        joshua.sussberg@kirkland.com
              emily.geier@kirkland.com
              nicholas.adzima@kirkland.com

-and-

Charles B. Sterrett (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:        charles.sterrett@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**VERIFICATION OF JOSHUA A. SUSSBERG**

I, Joshua A. Sussberg, hereby declare the following under penalty of perjury:

1.      I am a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022.  I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United States Courts of Appeals for the Fifth and Seventh Circuits, and the United States District Courts for the Southern District of New York and the Northern District of Illinois,  and I have been admitted *pro hac vice* to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.      I have personally performed many of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted,

Dated:  August 30, 2024

*/s/ Joshua A. Sussberg*
Joshua A. Sussberg
as President of Joshua A. Sussberg, P.C.,
as Partner of Kirkland & Ellis LLP; and
as Partner of Kirkland & Ellis International LLP

# EXHIBIT A

**Statement of Fees and Expenses by Subject Matter**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 43 | Adversary Proceeding & Contested Matters | 9.70 | $16,344.50 |
| 44 | Corporate & Governance Matters | 52.00 | $79,560.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 589.10 | $713,973.50 |
| 46 | DIP Financing and Cash Collateral | 64.90 | $82,417.50 |
| 48 | Automatic Stay Issues | 14.70 | $18,751.50 |
| 49 | Asset Sales/Section 363/Use, Sale | 20.20 | $28,474.00 |
| 50 | Executory Contracts & Unexpired Leases | 242.60 | $286,257.00 |
| 52 | Claims Administration | 20.50 | $32,851.50 |
| 53 | Schedules and Statements (SOFAs) | 1.00 | $975.00 |
| 54 | Creditor and Stakeholder Communications | 4.30 | $7,083.500 |
| 57 | Insurance and Surety Matters | 1.80 | $1,971.00 |
| 58 | Utilities | 21.40 | $23,433.00 |
| 59 | Tax Matters | 12.90 | $20,687.50 |
| 60 | Case Administration | 40.90 | $49,713.50 |
| 61 | Retention – K&E | 86.90 | $78,094.00 |
| 62 | Retention – Non-K&E | 23.90 | $25,401.50 |
| 63 | Vendor Matters | 14.20 | $21,308.00 |
| 64 | Litigation | 10.50 | $15,270.50 |
| 67 | Creditors' Committee Matters | 28.80 | $30,103.00 |
| 68 | Employee and Labor Matters | 0.30 | $634.50 |
| 67 | Creditors' Committee Matters | 227.60 | $227,315.00 |
| 68 | Employee and Labor Matters | 26.90 | $40,450.50 |
| **Total:** | | **1,260.60** | **$1,533,304.50** |

# EXHIBIT B

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the

Fee Period are:

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,595.00 | 179.20 | $285,824.00 |
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 31.80 | $31,005.00 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 165.30 | $181,003.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 44.70 | $43,582.50 |
| Alex Blaznik | Associate | Corporate - Debt Finance | 2021 | $1,345.00 | 0.50 | $672.50 |
| Katie Conterio | Associate | Corporate – Capital Markets | 2019 | $1,395.00 | 15.30 | $21,343.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 155.40 | $170,163.00 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 41.90 | $40,852.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 32.00 | $40,480.00 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 37.10 | $36,172.50 |
| Nikita Mathur | Associate | Restructuring | 2024 | $975.00 | 17.30 | $16,867.50 |
| Michael William Morgan | Associate | Corporate - General | 2022 | $1,095.00 | 1.30 | $1,423.50 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 6.70 | $10,016.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Keyan Norman | Associate | Corporate - M&A/Private Equity | 2021 | $1,265.00 | 0.50 | $632.50 |
| D. Taylor Petersen | Associate | Corporate - General | 2023 | $975.00 | 0.80 | $780.00 |
| D. Ryan Slaugh | Associate | Corporate - M&A/Private Equity | 2016 | $1,395.00 | 2.60 | $3,627.00 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 89.50 | $124,852.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 39.60 | $38,610.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 65.70 | $64,057.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 40.20 | $39,195.00 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 7.30 | $7,117.50 |
| Cassidy Viser | Associate | Litigation - General | 2023 | $1,075.00 | 0.50 | $537.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 87.20 | $95,484.00 |
| Nima Adabi | Partner | Litigation - General | 2014 | $1,595.00 | 12.40 | $19,778.00 |
| Matthew Antinossi | Partner | ECEB - Employee Benefits | 1999 | $2,115.00 | 0.40 | $846.00 |
| Daniel S. Daines | Partner | Corporate - M&A/Private Equity | 2009 | $1,600.00 | 0.20 | $320.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 11.60 | $16,646.00 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 96.50 | $162,602.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 3.80 | $6,080.00 |
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | $2,245.00 | 1.00 | $2,245.00 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 16.20 | $27,459.00 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | $1,995.00 | 0.80 | $1,596.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $1,695.00 | 0.30 | $508.50 |
| Ana Sempertegui | Partner | Corporate - Capital Markets | 2010 | $1,695.00 | 0.30 | $508.50 |
| Michael B. Slade | Partner | Litigation - General | 1999 | $2,065.00 | 0.50 | $1,032.50 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 1.20 | $2,766.00 |
| Joseph Tootle | Partner | Taxation | 2014 | $1,995.00 | 1.40 | $2,793.00.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | $1,575.00 | 0.60 | $945.00 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 4.90 | $11,980.50 |
| **Totals:** | | | | | **1,214.50** | **$1,512,406.50** |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tanzila Zomo | Junior Paralegal | Restructuring | 355.00 | 1.20 | $426.00 |
| Laura Saal | Paralegal | Restructuring | 625.00 | 5.40 | $3,375.00 |
| Gary M. Vogt | Paralegal | Litigation - General | 625.00 | 0.50 | $312.50 |
| Marta Dudyan | Support Staff | Conflicts Analysis | 340.00 | 19.10 | $6,694.00 |
| Eric Nyberg | Support Staff | Conflicts Analysis | 340.00 | 4.80 | $1,632.00 |
| Katelyn Ye | Support Staff | Litigation - General | 575.00 | 14.70 | $8,452.50 |
| Snow Yuan | Support Staff | Litigation & Practice Tech | 515.00 | 0.40 | $206.00 |
| **Totals for Paraprofessionals:** | | | | **46.10** | **$20,898.00** |

# **EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $24.00 |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $4.70 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $12.10 |
| Postage | | | $96.48 |
| Local Transportation | | | $800.29 |
| Travel Expense | | | $986.38 |
| Airfare | | | $2,002.33 |
| Transportation to/from airport | | | $824.48 |
| Travel Meals | | | $263.06 |
| Outside Computer Services | | | $531.50 |
| Catering Expenses | | | $190.00 |
| Computer Database Research | | | $1,116.69 |
| Westlaw Research | | | $163.30 |
| LexisNexis Research | | | $176.13 |
| Overtime Transportation | | | $120.21 |
| Overtime Meals - Attorney | | | $42.00 |
| **Total** | | | **$7,353.65** |

**EXHIBIT D**

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103262**
**Client Matter:  22255-43**

**In the Matter of Adversary Proceeding & Contested Matters**

| | |
|---|---|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 16,344.50 |
| Total legal services rendered | $ 16,344.50 |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103262
Express Holding, LLC      Matter Number:     22255-43
Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier, P.C. | 9.70 | 1,685.00 | 16,344.50 |
| **TOTALS** | **9.70** | | **$ 16,344.50** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103262
Express Holding, LLC      Matter Number:      22255-43
Adversary Proceeding & Contested Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | Emily Geier, P.C. | 3.80 | Correspond and telephone conference with M. Slade, N. Adzima, K&E team re evidence for exclusivity (1.2); research re same (2.6). |
| 07/30/24 | Emily Geier, P.C. | 3.30 | Correspond with N. Adzima, K&E team re exclusivity preparation (1.5); research re same (1.8). |
| 07/31/24 | Emily Geier, P.C. | 2.60 | Correspond with K&E team re exclusivity factors and preparation (2.2); telephone conference with N. Adzima re same (.4). |
| **Total** | | **9.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103263**
**Client Matter: 22255-44**

**In the Matter of Corporate & Governance Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)        $ 79,560.00

Total legal services rendered        $ 79,560.00

| Legal Services for the Period Ending July 31, 2024 | Invoice Number: | 1050103263 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-44 |
| Corporate & Governance Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 10.40 | 1,595.00 | 16,588.00 |
| Nick Anderson | 1.10 | 975.00 | 1,072.50 |
| Katie Conterio | 15.30 | 1,395.00 | 21,343.50 |
| Emily Geier, P.C. | 4.20 | 1,685.00 | 7,077.00 |
| Katie J. Holahan | 16.20 | 1,695.00 | 27,459.00 |
| Ana Sempertegui | 0.30 | 1,695.00 | 508.50 |
| Nick Stratman | 3.20 | 975.00 | 3,120.00 |
| Josh Sussberg, P.C. | 0.80 | 2,305.00 | 1,844.00 |
| Mary Catherine Young | 0.50 | 1,095.00 | 547.50 |
| **TOTALS** | **52.00** | | **$ 79,560.00** |

Legal Services for the Period Ending July 31, 2024                    Invoice Number:          1050103263
Express Holding, LLC                                                 Matter Number:             22255-44
Corporate & Governance Matters

### **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Nick Stratman | 2.20 | Draft notice of debtor name change (.8); review pleadings re same (.5); research re state requirements for entity name change (.9). |
| 07/02/24 | Nick Stratman | 0.60 | Research re entity name change procedures. |
| 07/03/24 | Nick Stratman | 0.40 | Research, analyze estate entity name change requirements (.3); correspond with C. Sterrett re same (.1). |
| 07/09/24 | Katie J. Holahan | 0.40 | Correspond with N. Mathur re plan and disclosure statement (.2); conference with K. Conterio re Form 10-K (.2). |
| 07/11/24 | Katie J. Holahan | 0.70 | Correspond with Company re Form 10-K and NEO determination (.2); correspond with A. Sempertegui re same (.5). |
| 07/11/24 | Ana Sempertegui | 0.30 | Conference with K. Holahan re NEO determination. |
| 07/12/24 | Katie Conterio | 1.30 | Conference with K. Holahan to discuss Form 10-K (.5); review, revise same (.8). |
| 07/12/24 | Katie J. Holahan | 1.70 | Telephone conference with K. Conterio re Form 10-K (.7); correspond with K. Conterio re same (.9); correspond with Company re NEO determination (.1). |
| 07/15/24 | Nicholas Adzima | 2.90 | Review, revise board materials (2.1); correspond with E. Geier, K&E team re same (.8). |
| 07/15/24 | Emily Geier, P.C. | 1.40 | Research claim objection (1.1); correspond with N. Adzima, K&E team re same (.3). |
| 07/16/24 | Nicholas Adzima | 2.50 | Review, revise board materials (1.1); correspond with M3, E. Geier, K&E team re same (1.4). |
| 07/16/24 | Katie Conterio | 4.60 | Revise Form 10-K (3.9); research re same (.7). |
| 07/17/24 | Nicholas Adzima | 2.00 | Review, revise board materials (.9); correspond with M3, E. Geier, K&E team re same (1.1). |
| 07/17/24 | Katie Conterio | 1.80 | Revise Form 10-K. |
| 07/18/24 | Nicholas Adzima | 3.00 | Participate in board meeting (1.0); finalize board materials (.6); conferences with E. Geier, K&E team re same (1.4). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Corporate & Governance Matters

Invoice Number: 1050103263
Matter Number: 22255-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/24 | Katie Conterio | 2.30 | Draft Form 10-K. |
| 07/18/24 | Emily Geier, P.C. | 1.20 | Attend board meeting (1.0); prepare for same (.2). |
| 07/18/24 | Josh Sussberg, P.C. | 0.80 | Conference with E. Geier re status and board meeting (.1); attend board meeting (.7). |
| 07/19/24 | Katie Conterio | 0.10 | Revise Form 10-K. |
| 07/19/24 | Katie J. Holahan | 0.70 | Conference with K. Conterio (.1); review, revise Form 10-K (.6). |
| 07/21/24 | Katie J. Holahan | 4.80 | Review and revise Form 10-K. |
| 07/22/24 | Katie Conterio | 5.00 | Revise Form 10-K (3.9); research re same (1.1). |
| 07/22/24 | Katie J. Holahan | 0.60 | Research re Form 10-K (.2); conference with K. Conterio re same (.3); correspond with Company re same (.1). |
| 07/23/24 | Emily Geier, P.C. | 1.60 | Correspond with client, N. Adzima, K&E team re governance matters. |
| 07/29/24 | Katie Conterio | 0.10 | Revise Form 10-K. |
| 07/29/24 | Katie J. Holahan | 6.60 | Review, analyze Form 10-K disclosures (3.9); revise same (2.6); correspond with Company re same (.1). |
| 07/30/24 | Katie Conterio | 0.10 | Analyze Form 10-K disclosure. |
| 07/30/24 | Katie J. Holahan | 0.70 | Revise Form 10-K (.5); correspond with Company re same (.2). |
| 07/31/24 | Nick Anderson | 1.10 | Correspond with C. Sterrett, M. Young re board resolution. |
| 07/31/24 | Mary Catherine Young | 0.50 | Correspond with C. Sterrett, N. Anderson re board resolution. |

**Total**        **52.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103264**
**Client Matter:  22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                  $ 713,973.50

Total legal services rendered                                                              $ 713,973.50

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:          1050103264
Matter Number:           22255-45

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 76.40 | 1,595.00 | 121,858.00 |
| Nick Anderson | 5.30 | 975.00 | 5,167.50 |
| Ziv Ben-Shahar | 132.10 | 1,095.00 | 144,649.50 |
| Tabitha J. De Paulo | 5.10 | 1,435.00 | 7,318.50 |
| Robert A. Diehl | 112.50 | 1,095.00 | 123,187.50 |
| Max M. Freedman | 9.90 | 1,265.00 | 12,523.50 |
| Emily Geier, P.C. | 60.20 | 1,685.00 | 101,437.00 |
| Robert M. Hayward, P.C. | 1.00 | 2,245.00 | 2,245.00 |
| Matt Lazarski | 32.10 | 975.00 | 31,297.50 |
| Nikita Mathur | 5.50 | 975.00 | 5,362.50 |
| Joe Morley | 0.90 | 1,495.00 | 1,345.50 |
| Laura Saal | 1.10 | 625.00 | 687.50 |
| Charles B. Sterrett | 24.10 | 1,395.00 | 33,619.50 |
| Nick Stratman | 22.80 | 975.00 | 22,230.00 |
| Ishaan Thakran | 55.50 | 975.00 | 54,112.50 |
| Gabe Valle | 37.40 | 975.00 | 36,465.00 |
| Josh Valletta | 3.30 | 975.00 | 3,217.50 |
| Michelle A. Williamson | 0.30 | 1,575.00 | 472.50 |
| Mary Catherine Young | 1.50 | 1,095.00 | 1,642.50 |
| Sara B. Zablotney, P.C. | 2.10 | 2,445.00 | 5,134.50 |
| **TOTALS** | **589.10** | | **$ 713,973.50** |

Legal Services for the Period Ending July 31, 2024   Invoice Number:  1050103264
Express Holding, LLC         Matter Number:   22255-45
Disclosure Statement/Plan/Confirmation

## **Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/01/24 | Nicholas Adzima | 3.90 | Conferences with C. Sterrett, K&E team, M3 team re plan and disclosure statement (2.1); conference with E. Geier re same (.5); review, revise plan and disclosure statement re E. Geier comments (1.3). |
| 07/01/24 | Ziv Ben-Shahar | 8.80 | Draft, revise disclosure statement (5.2); correspond with M. Slade, K&E team re same (.4); draft, revise ballots (.5); revise DS scheduling motion (2.7). |
| 07/01/24 | Tabitha J. De Paulo | 2.40 | Review, analyze, draft disclosure statement. |
| 07/01/24 | Max M. Freedman | 0.60 | Conference with M3, N. Adzima, K&E team re liquidation analysis. |
| 07/01/24 | Emily Geier, P.C. | 1.70 | Telephone conferences with M3, N. Adzima, K&E team re plan treatments, related tax issues. |
| 07/01/24 | Robert M. Hayward, P.C. | 1.00 | Review, analyze issues re disclosure statement. |
| 07/01/24 | Nikita Mathur | 2.80 | Telephone conference with M3, N. Adzima, K&E team re disclosure statement liquidation analysis (.5); review, revise disclosure statement (2.3). |
| 07/01/24 | Joe Morley | 0.30 | Review, analyze plan (.1); review, analyze disclosure statement (.2). |
| 07/01/24 | Charles B. Sterrett | 1.30 | Review, analyze plan re classification, timeline considerations (.4); conference with N. Adzima, M3 re same, open issues (.9). |
| 07/01/24 | Nick Stratman | 1.10 | Review, analyze disclosure statement. |
| 07/01/24 | Gabe Valle | 1.00 | Review, revise DS motion. |
| 07/01/24 | Michelle A. Williamson | 0.30 | Review, analyze releases. |
| 07/02/24 | Nicholas Adzima | 5.50 | Review, revise plan and disclosure statement (1.6); conferences with E. Geier, working group re same, settlement considerations (3.9). |
| 07/02/24 | Ziv Ben-Shahar | 4.40 | Correspond with N. Mathur, K&E team re litigation analysis of disclosure statement (.3); analyze, revise disclosure statement (3.7); correspond with G. Valle re scheduling motion (.4). |
| 07/02/24 | Robert A. Diehl | 2.30 | Draft confirmation brief. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103264
Express Holding, LLC                                        Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/24 | Emily Geier, P.C. | 2.20 | Telephone conference with WLRK re plan (.5); telephone conferences with N. Adzima, K&E team re plan and disclosure statement issues (1.7). |
| 07/02/24 | Matt Lazarski | 0.40 | Conference with M. Freedman re exclusivity issues, next steps. |
| 07/02/24 | Nikita Mathur | 0.50 | Revise disclosure statement (.4); correspond with N. Adzima, K&E team re same (.1). |
| 07/02/24 | Gabe Valle | 1.90 | Review, revise DS motion and order. |
| 07/03/24 | Nicholas Adzima | 2.50 | Review, revise DS order and exhibits (1.1); review, analyze disclosure statement (.8); correspond with C. Sterrett, K&E team re same (.6). |
| 07/03/24 | Ziv Ben-Shahar | 8.60 | Analyze, revise scheduling motion (3.9); analyze issues re ballots, solicitation procedures (.8); correspond with G. Valle re scheduling motion (1.3); further revise, scheduling motion (2.6). |
| 07/03/24 | Robert A. Diehl | 2.60 | Draft confirmation brief. |
| 07/03/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement and scheduling. |
| 07/03/24 | Nikita Mathur | 0.30 | Correspond with Z. Ben-Shahar, N. Stratman re disclosure statement. |
| 07/03/24 | Charles B. Sterrett | 1.10 | Review, revise settlement motion (.7); conference with N. Adzima re same (.4). |
| 07/03/24 | Nick Stratman | 0.60 | Analyze, revise disclosure statement. |
| 07/03/24 | Gabe Valle | 5.30 | Review, revise DS motion, DS order. |
| 07/05/24 | Robert A. Diehl | 3.50 | Revise lease assumption or rejection extension motion (.8); research issues re same (.4); draft confirmation brief (2.3). |
| 07/05/24 | Gabe Valle | 2.80 | Review, revise DS motion, DS order. |
| 07/06/24 | Robert A. Diehl | 3.00 | Draft confirmation brief. |
| 07/07/24 | Ziv Ben-Shahar | 1.10 | Analyze issues re confirmation, plan supplement (.8); correspond with R. Diehl re same (.3). |
| 07/07/24 | Robert A. Diehl | 1.30 | Draft confirmation brief. |
| 07/08/24 | Nicholas Adzima | 2.30 | Review, revise disclosure statement (1.6); conferences with C. Sterrett, K&E team re same (.7). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103264
Express Holding, LLC                                        Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Ziv Ben-Shahar | 9.80 | Draft, revise scheduling motion (3.5); analyze issues re case timeline, confirmation (.8); correspond with G. Valle, K&E team re same (.4); revise DS order (1.4); correspond with N. Stratman, N. Adzima re disclosure statement (.3); revise same (3.4). |
| 07/08/24 | Tabitha J. De Paulo | 1.60 | Review, analyze disclosure statement. |
| 07/08/24 | Robert A. Diehl | 4.00 | Draft confirmation brief (3.7); correspond with I. Thakran re same (.3). |
| 07/08/24 | Emily Geier, P.C. | 3.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/08/24 | Matt Lazarski | 2.20 | Draft motion to extend exclusivity. |
| 07/08/24 | Nikita Mathur | 1.90 | Revise disclosure statement (1.8); correspond with N. Adzima, K&E team re same (.1). |
| 07/08/24 | Laura Saal | 1.10 | Draft motion to extend exclusive period (.9); correspond with M. Lazarski re same (.2). |
| 07/08/24 | Charles B. Sterrett | 1.90 | Review, analyze plan, disclosure statement timeline, related materials and issues. |
| 07/08/24 | Nick Stratman | 2.30 | Revise disclosure statement (2.0); correspond with Z. Ben-Shahar re same (.3). |
| 07/08/24 | Gabe Valle | 3.60 | Review, revise DS motion, DS order. |
| 07/09/24 | Nicholas Adzima | 4.40 | Review, revise plan, disclosure statement (2.9); conferences with C. Sterrett, E. Geier, M3 team re same (1.5). |
| 07/09/24 | Ziv Ben-Shahar | 9.50 | Correspond with T. De Paulo, J. Morley, K&E team re tax and litigation analysis of disclosure statement (.8); revise disclosure statement re same (3.9); correspond with N. Stratman, N. Adzima re same (.6); analyze issues re plan distribution, distributable proceeds (.4); correspond with R. Diehl re same (.2); further revise disclosure statement (3.6). |
| 07/09/24 | Robert A. Diehl | 2.30 | Revise plan (1.9); correspond with N. Stratman, K&E team re same (.4). |
| 07/09/24 | Emily Geier, P.C. | 3.60 | Correspond with N. Adzima, K&E team re plan confirmation matters. |
| 07/09/24 | Matt Lazarski | 3.70 | Review, revise motion to extend exclusivity. |
| 07/09/24 | Joe Morley | 0.60 | Review, analyze plan (.3); review, analyze disclosure statement (.3). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103264
Express Holding, LLC      Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/24 | Charles B. Sterrett | 2.60 | Conference with N. Adzima, M3 re plan considerations (.4); correspond with N. Adzima re same (.6); review, analyze pleadings, related materials (1.6). |
| 07/09/24 | Nick Stratman | 3.20 | Draft, revise disclosure statement (2.8); review, analyze plan (.2); revise disclosure statement (.2). |
| 07/09/24 | Ishaan Thakran | 1.30 | Research re confirmation brief (1.0); correspond with R. Diehl re same (.3). |
| 07/09/24 | Gabe Valle | 2.10 | Review, revise DS motion. |
| 07/09/24 | Sara B. Zablotney, P.C. | 1.80 | Review and comment on plan and disclosure statement re tax considerations. |
| 07/10/24 | Nicholas Adzima | 4.90 | Conferences with E. Geier, K&E team, M3 team re plan, disclosure statement (2.6); review, revise same re same (2.3). |
| 07/10/24 | Ziv Ben-Shahar | 11.90 | Revise disclosure statement re UCC comments (3.4); analyze issues re UCC comments to plan, disclosure statement (2.6); conference with N. Adzima, K&E team re same (.5); correspond with R. Diehl, N. Stratman, G. Valle re same (1.1); further revise disclosure statement (1.8); revise disclosure statement motion (1.9); analyze issues re releases (.6). |
| 07/10/24 | Tabitha J. De Paulo | 0.30 | Review, analyze re disclosure statement. |
| 07/10/24 | Robert A. Diehl | 3.60 | Revise plan (3.1); conference with N. Adzima, K&E team re issues re same (.5). |
| 07/10/24 | Emily Geier, P.C. | 3.10 | Correspond with N. Adzima, K&E team re disclosure statement (1.2); review same (1.9). |
| 07/10/24 | Matt Lazarski | 3.60 | Review, revise motion to extend exclusivity. |
| 07/10/24 | Charles B. Sterrett | 1.90 | Review, analyze plan issues, related pleadings (1.2); conference with Z. Ben-Shahar, K&E team re same (.7). |
| 07/10/24 | Nick Stratman | 4.00 | Conference with N. Adzima and K&E team re UCC disclosure statement comments (.5); draft, revise disclosure statement (3.5). |
| 07/10/24 | Ishaan Thakran | 5.00 | Conference with N. Adzima, K&E team re UCC comments to plan (.5); conference with R. Diehl re same (.2); review, revise plan re same (3.8); research re plan issues (.5). |
| 07/10/24 | Gabe Valle | 1.80 | Review, revise DS motion and exhibits. |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number: 1050103264
Matter Number: 22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/24 | Gabe Valle | 0.40 | Review, revise DS motion schedule re confirmation timeline. |
| 07/10/24 | Sara B. Zablotney, P.C. | 0.30 | Review, analyze revisions to plan and disclosure statement. |
| 07/11/24 | Nicholas Adzima | 3.30 | Review, revise plan, disclosure statement (1.2); conferences with E. Geier, working group re same (2.1). |
| 07/11/24 | Ziv Ben-Shahar | 5.80 | Revise scheduling motion, ballots re revised distribution (1.3); correspond with G. Valle re same (.2); analyze issues re UCC comments (.3); correspond with J. Valletta re revisions to disclosure statement (.4); revise disclosure statement (3.6). |
| 07/11/24 | Robert A. Diehl | 5.50 | Revise plan (4.6); conference with I. Thakran, K&E team re same (.5); correspond with I. Thakran, K&E team re same (.4). |
| 07/11/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/11/24 | Matt Lazarski | 2.40 | Review, revise motion to extend exclusivity (2.2); correspond with M. Freedman re same (.2). |
| 07/11/24 | Charles B. Sterrett | 1.10 | Review, analyze plan (.7); correspond with N. Adzima, K&E team re same (.4). |
| 07/11/24 | Ishaan Thakran | 2.70 | Review, revise plan (2.2); conference, correspond with R. Diehl re same (.5). |
| 07/12/24 | Nicholas Adzima | 1.60 | Conferences with C. Sterrett, K&E team re plan, disclosure statement status (.6); review, revise board materials re same (1.0). |
| 07/12/24 | Ziv Ben-Shahar | 9.50 | Analyze, revise plan (1.3); correspond with R. Diehl, J. Valletta, I. Thakran re same (.7); revise disclosure statement re changes to plan (3.8); further revise disclosure statement (3.1); correspond with T. De Paulo, K&E team re litigation analysis re disclosure statement (.2); correspond with N. Adzima, K&E team re distribution of disclosure statement to external advisors, UCC (.4). |
| 07/12/24 | Tabitha J. De Paulo | 0.50 | Review, analyze disclosure statement (.4); correspond with N. Adzima, K&E team re same (.1). |
| 07/12/24 | Robert A. Diehl | 4.00 | Revise, plan (1.9); research issues re same (1.4); correspond with I. Thakran, K&E team re same (.7). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103264
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/24 | Emily Geier, P.C. | 2.30 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/12/24 | Charles B. Sterrett | 1.10 | Review, revise plan, related pleadings (.8); conference with N. Adzima, K&E team re same (.3). |
| 07/12/24 | Ishaan Thakran | 6.00 | Review, revise plan (3.0); correspond with R. Diehl re same (.3); research re critical plan issues (2.7). |
| 07/12/24 | Gabe Valle | 5.30 | Review, revise DS motion (2.5); draft, revise board deck re plan and disclosure statement (2.8). |
| 07/12/24 | Josh Valletta | 3.30 | Correspond with R. Diehl, I. Thakran, Z. Ben-Shahar re issues re plan (.2); correspond with Z. Ben-Shahar re disclosure statement revisions (.1); review, revise disclosure statement (3.0). |
| 07/14/24 | Nicholas Adzima | 2.60 | Review, revise plan, disclosure statement (1.6); correspond with E. Geier, K&E team re same (1.0). |
| 07/14/24 | Ziv Ben-Shahar | 0.90 | Analyze issues re disclosure statement (.6); correspond with N. Adzima, K&E team re same (.3). |
| 07/15/24 | Nicholas Adzima | 2.10 | Review, revise plan, disclosure statement (1.3); correspond with Company, Z. Ben-Shahar, K&E team re same (.8). |
| 07/15/24 | Ziv Ben-Shahar | 4.90 | Draft, revise board deck re plan, disclosure statement (1.2); correspond with N. Adzima, G. Valle re same (.6); analyze issues re revised timing of disclosure statement hearing (.3); revise DS motion re same (.6); correspond with R. Diehl, K&E team re release provisions (.4); revise disclosure statement re same (1.8). |
| 07/15/24 | Robert A. Diehl | 3.00 | Draft confirmation brief (2.1); research issues re same (.9). |
| 07/15/24 | Emily Geier, P.C. | 2.40 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/15/24 | Charles B. Sterrett | 1.50 | Review, analyze plan considerations (.3); review, analyze plan documents, presentation (1.2). |
| 07/15/24 | Ishaan Thakran | 4.40 | Research re consolidation issues (2.7); draft, review memorandum re same (1.7). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:    1050103264
Express Holding, LLC                                  Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/24 | Gabe Valle | 0.50 | Review, revise disclosure statement re schedule updates. |
| 07/16/24 | Nicholas Adzima | 2.90 | Review, revise plan (1.0); conferences with Klehr Harrison, C. Sterrett, K&E teams re same (1.9). |
| 07/16/24 | Ziv Ben-Shahar | 2.50 | Draft, revise confirmation notice (.6); correspond with G. Valle re same (.3); analyze issues re DS order (1.2); revise board deck re plan and disclosure statement (.4). |
| 07/16/24 | Robert A. Diehl | 4.10 | Research, analyze issues re Plan (1.4); revise memorandum re same (.9): correspond with I. Thakran re same (.5); revise confirmation brief (1.3). |
| 07/16/24 | Max M. Freedman | 1.30 | Review, revise exclusivity motion (1.1); correspond with M. Lazarski re same (.2). |
| 07/16/24 | Emily Geier, P.C. | 2.70 | Correspond with C. Sterrett, K&E team re plan and disclosure statement. |
| 07/16/24 | Matt Lazarski | 1.40 | Review, revise exclusivity motion (1.3); correspond with, M. Freedman re same (.1). |
| 07/16/24 | Ishaan Thakran | 3.80 | Research, analyze issues re plan (3.3); correspond with R. Diehl re same (.5). |
| 07/16/24 | Gabe Valle | 2.10 | Review, revise disclosure statement (.5); review, revise confirmation hearing notice (.2); draft, revise board deck re plan and disclosure statement (1.4). |
| 07/17/24 | Nicholas Adzima | 1.40 | Conference with R. Diehl, K&E team re plan, disclosure statement (.9); review, revise plan and disclosure statement (.5). |
| 07/17/24 | Ziv Ben-Shahar | 8.10 | Correspond with M3 re plan, disclosure statement (.5); analyze issues re ds motion (.6); analyze, revise plan re same (.9); review, revise disclosure statement (2.7); correspond with Stretto re solicitation (.3); further revise disclosure statement (2.4); correspond with N. Stratman re same (.7). |
| 07/17/24 | Robert A. Diehl | 8.20 | Revise chapter 11 plan (1.5); correspond with I. Thakran, K&E team re same (.7); research issues re same (2.2); revise, draft confirmation brief (3.8). |
| 07/17/24 | Max M. Freedman | 0.80 | Review, revise exclusivity extension motion (.7); correspond with M. Lazarski re same (.1). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103264
Express Holding, LLC      Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/24 | Emily Geier, P.C. | 2.70 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/17/24 | Matt Lazarski | 3.60 | Review, revise exclusivity motion (2.8); correspond with C. Sterrett, K&E team, M3 re same (.8). |
| 07/17/24 | Charles B. Sterrett | 1.80 | Review, revise exclusivity motion. |
| 07/17/24 | Nick Stratman | 2.00 | Review, revise disclosure statement (1.8); correspond with Z. Ben-Shahar re same (.2). |
| 07/17/24 | Ishaan Thakran | 4.40 | Research issues re plan considerations (3.0); review, revise memorandum re same (1.2); correspond with R. Diehl re same (.2). |
| 07/17/24 | Gabe Valle | 0.90 | Review, revise board deck re plan and disclosure statement approval. |
| 07/18/24 | Nicholas Adzima | 3.10 | Conferences with R. Diehl, K&E team re plan, disclosure statement (.2); review, revise re same (.8); review, revise exclusivity motion (1.9); correspond with M. Freedman, K&E team re same (.2). |
| 07/18/24 | Ziv Ben-Shahar | 3.10 | Correspond with N. Stratman re disclosure statement (.4); revise disclosure statement re purchaser comments (2.7). |
| 07/18/24 | Robert A. Diehl | 5.90 | Revise chapter 11 plan (1.8); correspond with N. Adzima, K&E team re same (.8); research issues re chapter 11 plan and confirmation (.9); draft confirmation brief (2.4). |
| 07/18/24 | Max M. Freedman | 0.40 | Correspond with Klehr Harrison, M. Lazarski re exclusivity, bridge order matters. |
| 07/18/24 | Emily Geier, P.C. | 3.60 | Correspond with C. Sterrett, K&E team re plan and disclosure statement. |
| 07/18/24 | Matt Lazarski | 0.60 | Correspond with C. Sterrett, K&E team, Klehr Harrison re exclusivity motion. |
| 07/18/24 | Charles B. Sterrett | 1.20 | Review, analyze plan exclusivity issues (.9); conference with N. Adzima re same and plan matters (.3). |
| 07/18/24 | Nick Stratman | 1.30 | Revise, analyze disclosure statement. |
| 07/18/24 | Ishaan Thakran | 2.00 | Review, revise research memo re plan issues (.5); research precedent re same (1.3); correspond with R. Diehl re same (.2). |
| 07/19/24 | Nicholas Adzima | 1.20 | Review, revise plan, disclosure statement (.8); conference with M. Freedman, K&E team re same (.4). |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103264
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/24 | Ziv Ben-Shahar | 4.90 | Correspond with R. Diehl, K&E team plan, disclosure statement (.7); review, revise disclosure statement (3.8); analyze issues re plan (.4). |
| 07/19/24 | Robert A. Diehl | 7.70 | Revise chapter 11 plan (2.0); draft confirmation brief (3.7); research issue re chapter 11 plan (1.7); correspond with I. Thakran re same (.3). |
| 07/19/24 | Emily Geier, P.C. | 1.60 | Correspond with C. Sterrett, K&E team re plan and disclosure statement. |
| 07/19/24 | Nick Stratman | 1.50 | Revise, analyze disclosure statement. |
| 07/19/24 | Ishaan Thakran | 5.20 | Research issue re chapter 11 plan (3.5); review, revise chapter 11 plan (1.5); correspond with R. Diehl re same (.2). |
| 07/20/24 | Robert A. Diehl | 3.90 | Draft confirmation brief (3.2); research issues re same (.7). |
| 07/22/24 | Nicholas Adzima | 5.80 | Review, revise chapter 11 plan, disclosure statement (2.1); review, analyze research re same (1.0); correspond with C. Sterrett, K&E team re same (1.7); conferences with C. Sterrett, K&E team re same (1.0). |
| 07/22/24 | Ziv Ben-Shahar | 6.70 | Correspond with N. Stratman, K&E team re disclosure statement (.3); revise disclosure statement (3.8); correspond with R. Diehl re chapter 11 plan (.2); analyze issues re same (.3); correspond with R. Diehl, K&E team, Committee re plan and disclosure statement (.2); further revise disclosure statement re same (1.9). |
| 07/22/24 | Robert A. Diehl | 3.80 | Revise chapter 11 plan (1.1); draft confirmation brief (2.7). |
| 07/22/24 | Emily Geier, P.C. | 2.80 | Correspond with C. Sterrett, K&E team re plan and disclosure statement. |
| 07/22/24 | Charles B. Sterrett | 0.30 | Review, analyze plan documents and related pleadings. |
| 07/22/24 | Nick Stratman | 1.30 | Review, revise disclosure statement. |
| 07/22/24 | Ishaan Thakran | 3.00 | Review, revise chapter 11 plan (1.9); correspond with N. Adzima, K&E team re same (.5); review, revise 365(d)(4) extension motion (.3); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:          1050103264
Matter Number:              22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/24 | Nicholas Adzima | 2.10 | Review, analyze plan comments from E. Geier (.5); correspond with R. Diehl, K&E team re same (.4); review research re same (1.2). |
| 07/23/24 | Ziv Ben-Shahar | 2.70 | Conference with C. Sterrett, K&E team, M3 re plan, disclosure statement comments (.6); correspond with C. Sterrett, K&E team, M3 re disclosure statement (.2); revise disclosure statement (1.9). |
| 07/23/24 | Robert A. Diehl | 4.80 | Revise chapter 11 plan (1.0); draft confirmation brief (3.8). |
| 07/23/24 | Emily Geier, P.C. | 3.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/23/24 | Charles B. Sterrett | 0.90 | Conference with M3, N. Adzima re same, plan, DS issues. |
| 07/24/24 | Nicholas Adzima | 2.40 | Conferences with E. Geier, K&E team re plan, DS changes, next steps (1.3); review, revise plan, DS changes re same (.5); correspond with E. Geier, K&E team re same (.6). |
| 07/24/24 | Robert A. Diehl | 6.30 | Revise confirmation brief (3.8); research, analyze issues re same (.8); revise chapter 11 plan (1.3); conference with I. Thakran re same (.4). |
| 07/24/24 | Emily Geier, P.C. | 1.70 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/24/24 | Charles B. Sterrett | 0.90 | Review, analyze plan issues (.6); conference with N. Adzima re same (.3). |
| 07/24/24 | Gabe Valle | 0.60 | Review, revise plan and disclosure statement summary re board presentation. |
| 07/25/24 | Nicholas Adzima | 2.60 | Conference with C. Sterrett, K&E team, Klehr re plan, disclosure statement (.6); correspond with C. Sterrett, K&E team re same (1.1); review, revise plan, DS re same (.9). |
| 07/25/24 | Ziv Ben-Shahar | 5.40 | Conference with Klehr, C. Sterrett, K&E team re chapter 11 plan issues (.6); correspond with N. Stratman re same (.8); revise disclosure statement re same (3.4); correspond with R. Diehl, K&E team re same (.6). |

Legal Services for the Period Ending July 31, 2024   Invoice Number:  1050103264
Express Holding, LLC         Matter Number:   22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/24 | Robert A. Diehl | 7.50 | Conference with N. Adzima, K&E team, Klehr re chapter 11 plan issues (.7); conference with I. Thakran re same (.5); correspond with I. Thakran re same (.7); revise confirmation brief (3.9); revise chapter 11 plan (1.7). |
| 07/25/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/25/24 | Matt Lazarski | 1.60 | Correspond with M. Freedman, UCC, Klehr re exclusivity motion (1.0); review, revise exclusivity motion (.6). |
| 07/25/24 | Charles B. Sterrett | 1.10 | Review, analyze post-closing matters, plan issues. |
| 07/25/24 | Nick Stratman | 0.90 | Review, revise disclosure statement. |
| 07/25/24 | Ishaan Thakran | 5.50 | Review, revise chapter 11 plan (3.9); conference with Klehr, N. Adzima, K&E team re chapter 11 plan (.4); conference with R. Diehl re same (.5); research issues re chapter 11 plan (.7). |
| 07/25/24 | Gabe Valle | 1.50 | Review, revise disclosure statement motion. |
| 07/26/24 | Nicholas Adzima | 2.10 | Conferences with Klehr, C. Sterrett, K&E team re plan, DS (1.2); review, analyze materials re same (.9). |
| 07/26/24 | Ziv Ben-Shahar | 3.80 | Correspond with G. Valle re DS motion (.4); review, revise DS motion (1.6); revise ballots, solicitation procedures re plan updates (1.8). |
| 07/26/24 | Robert A. Diehl | 5.40 | Revise confirmation brief (3.9); revise chapter 11 plan (1.5). |
| 07/26/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/27/24 | Ziv Ben-Shahar | 0.80 | Review, analyze issues re chapter 11 plan and disclosure statement. |
| 07/28/24 | Nicholas Adzima | 1.30 | Review, analyze materials re chapter 11 plan and DS (.9); correspond with M3 re same (.4). |
| 07/28/24 | Robert A. Diehl | 6.30 | Revise confirmation brief (3.8); research issues re same (2.5). |
| 07/29/24 | Ziv Ben-Shahar | 4.20 | Revise DS motion (1.4); research, analyze issues re same (.7); correspond with G. Valle re same (.1); revise disclosure statement (2.0). |
| 07/29/24 | Robert A. Diehl | 6.40 | Research issues re chapter 11 plan (3.8); analyze, summarize findings re same (2.6). |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103264
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/29/24 | Ishaan Thakran | 0.40 | Review, revise summary re confirmation diligence (.2); correspond with R. Diehl re same (.2). |
| 07/30/24 | Nicholas Adzima | 8.10 | Review, revise plan, disclosure statement (2.5); conferences with E. Geier, K&E team re same (3.1); review research, materials re same (2.5). |
| 07/30/24 | Ziv Ben-Shahar | 4.20 | Correspond with N. Stratman re disclosure statement (.3); revise disclosure statement (1.3); revise DS motion (2.2); revise DS order, exhibits (.4). |
| 07/30/24 | Robert A. Diehl | 3.80 | Research, analyze issues re chapter 11 plan (2.2); revise memorandum re same (1.0); correspond with I. Thakran, K&E team re same (.6). |
| 07/30/24 | Max M. Freedman | 3.40 | Conference with M. Lazarski re exclusivity extension considerations (.3); correspond with M. Young re same (.2); research case law re same (1.6); draft reply re same (1.3). |
| 07/30/24 | Emily Geier, P.C. | 3.90 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/30/24 | Matt Lazarski | 6.00 | Research, analyze exclusivity extension considerations (3.6); draft, revise analysis re same (2.1); correspond with N. Adzima, M. Freedman re same (.3). |
| 07/30/24 | Charles B. Sterrett | 2.10 | Review, revise plan and related materials. |
| 07/30/24 | Nick Stratman | 0.90 | Review, revise disclosure statement. |
| 07/30/24 | Ishaan Thakran | 6.80 | Review, revise chapter 11 plan (1.2); research issues re same (3.3); draft memorandum re same (2.0); correspond with R. Diehl, K&E team re same (.3). |
| 07/30/24 | Gabe Valle | 2.20 | Review, revise disclosure statement motion and order. |
| 07/30/24 | Mary Catherine Young | 0.50 | Conference with M. Freedman re exclusivity extension research. |
| 07/31/24 | Nicholas Adzima | 7.40 | Review, revise plan, disclosure statement (3.0); conferences with E. Geier, K&E team re same (.6); review, analyze materials re filing (3.8). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:    1050103264
Matter Number:    22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | Nicholas Adzima | 2.90 | Review, analyze research re plan issues (1.5); research, analyze re same (1.0); draft updates re same (.4). |
| 07/31/24 | Nick Anderson | 5.30 | Research, analyze issues re chapter 11 plan. |
| 07/31/24 | Ziv Ben-Shahar | 10.50 | Draft, revise disclosure statement (3.9); correspond with N. Adzima, K&E team re filing same (1.4); draft, revise DS motion, solicitation procedures (3.6); conference with N. Stratman re disclosure statement (.8); further revise disclosure statement (.8). |
| 07/31/24 | Tabitha J. De Paulo | 0.30 | Review, revise disclosure statement. |
| 07/31/24 | Robert A. Diehl | 3.30 | Revise chapter 11 plan (.9); research issues re chapter 11 plan (1.6); correspond with I. Thakran, K&E team re same (.8). |
| 07/31/24 | Max M. Freedman | 3.40 | Draft reply re exclusivity objection (1.6); review, analyze case law re same (.9); conference with M. Lazarski re same (.3); correspond with N. Adzima, M. Young re same (.3); correspond, conference with Wachtell re claim, plan treatment issue (.3). |
| 07/31/24 | Emily Geier, P.C. | 3.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/31/24 | Matt Lazarski | 6.60 | Research re exclusivity extension issues (3.2); draft, compile analysis re same (2.3); review, revise same (.6); correspond with N. Adzima, K&E team re same (.5). |
| 07/31/24 | Charles B. Sterrett | 3.30 | Review, revise plan, disclosure statement (2.3); conference with N. Adzima re same (1.0). |
| 07/31/24 | Nick Stratman | 3.70 | Review, revise disclosure statement re filing (3.3); conference with Z. Ben-Shahar re same (.4). |
| 07/31/24 | Ishaan Thakran | 5.00 | Review, revise chapter 11 plan (1.5); research, analyze issues re chapter 11 plan (2.0); review, revise chapter 11 plan re filing (1.0); correspond with Klehr team, N. Adzima, K&E team re same (.5). |
| 07/31/24 | Gabe Valle | 5.40 | Review, revise disclosure statement motion re filing (3.9); review, revise disclosure statement order re same (1.5). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103264
Express Holding, LLC                                                          Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | Mary Catherine Young | 1.00 | Review, analyze exclusivity extension reply (.5); research re same (.5). |

**Total**                                        **589.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103265**
**Client Matter:  22255-46**

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                        $ 82,417.50

Total legal services rendered                                                              $ 82,417.50

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103265
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 16.90 | 1,595.00 | 26,955.50 |
| Alex Blaznik | 0.50 | 1,345.00 | 672.50 |
| Robert A. Diehl | 30.20 | 1,095.00 | 33,069.00 |
| Emily Geier, P.C. | 5.00 | 1,685.00 | 8,425.00 |
| Rachael L. Lichman, P.C. | 0.80 | 1,995.00 | 1,596.00 |
| Nikita Mathur | 7.60 | 975.00 | 7,410.00 |
| Laura Saal | 2.00 | 625.00 | 1,250.00 |
| Michael B. Slade | 0.50 | 2,065.00 | 1,032.50 |
| Charles B. Sterrett | 1.10 | 1,395.00 | 1,534.50 |
| Michelle A. Williamson | 0.30 | 1,575.00 | 472.50 |
| **TOTALS** | **64.90** | | **$ 82,417.50** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103265
Express Holding, LLC                                        Matter Number:            22255-46
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Emily Geier, P.C. | 1.70 | Conference with N. Adzima, K&E team, Committee, lenders re settlement. |
| 07/02/24 | Robert A. Diehl | 3.50 | Draft 9019 motion (2.3); conference with N. Mathur, K&E team re same (1.2). |
| 07/02/24 | Emily Geier, P.C. | 1.70 | Conference with Kramer Levin, C. Sterrett, K&E team re claim settlement (.5); conference with R. Diehl, K&E team re same (1.2). |
| 07/02/24 | Nikita Mathur | 6.30 | Draft 9019 motion (3.1); conference with R. Diehl, K&E team re same (.8); review, revise 9019 motion (2.4). |
| 07/02/24 | Laura Saal | 0.90 | Draft shell of 9019 motion. |
| 07/02/24 | Charles B. Sterrett | 1.10 | Conference with Committee counsel re settlement agreement (.5); conference with N. Adzima re same (.6). |
| 07/03/24 | Nicholas Adzima | 1.50 | Review, revise 9019 motion. |
| 07/03/24 | Robert A. Diehl | 5.80 | Correspond with E. Geier, K&E team re DIP fee estimates (.5); draft 9019 motion (3.8); review, analyze issues re same (.3); conference with E. Geier, K&E team re committee settlement (1.2). |
| 07/03/24 | Emily Geier, P.C. | 1.60 | Correspond with R. Diehl, K&E team re DIP claim, Committee settlement (1.2); review, revise same (.4). |
| 07/03/24 | Nikita Mathur | 0.60 | Review, revise 9019 motion. |
| 07/04/24 | Robert A. Diehl | 0.20 | Correspond with Kramer Levin re 9019 motion. |
| 07/05/24 | Nicholas Adzima | 2.10 | Review, analyze issues re settlement agreement (.8); review, revise materials re same (1.3). |
| 07/05/24 | Robert A. Diehl | 0.10 | Correspond with N. Mathur, K&E team re 9019 motion. |
| 07/07/24 | Nicholas Adzima | 1.10 | Review, revise UCC/DIP lender settlement agreement and 9019 motion (.8); correspond with R. Diehl, K&E team re same (.3). |
| 07/08/24 | Nicholas Adzima | 3.10 | Review, revise 9019 motion (1.5); conferences with C. Sterrett, K&E team re settlement issues (1.0); correspond with R. Diehl, K&E team, working group re 9019 motion issues (.6). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number: 1050103265
Matter Number: 22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Robert A. Diehl | 4.00 | Revise 9019 motion (.7); draft motion to shorten notice re 9019 settlement (2.7); correspond with N. Adzima, K&E team re same (.6). |
| 07/08/24 | Nikita Mathur | 0.70 | Draft, analyze motion to shorten notice re 9019 settlement (.5); conference with L. Saal re same (.2). |
| 07/08/24 | Laura Saal | 1.10 | Draft motion to shorten notice re 9019 settlement (.9); conference with N. Mathur re same (.2). |
| 07/09/24 | Nicholas Adzima | 3.40 | Review, revise 9019 motion, declaration (2.3); correspond with R. Diehl, K&E team, working group re same (.6); conference with R. Diehl, K&E team re same (.5). |
| 07/09/24 | Robert A. Diehl | 6.00 | Draft 9019 motion (3.8); revise settlement agreement (.4); correspond with N. Adzima, K&E team, Klehr, Ropes, Kramer Levin re 9019 motion, settlement (.6); conference with N. Adzima, K&E team, working group re same (.5); revise, analyze 9019 motion (.7). |
| 07/10/24 | Nicholas Adzima | 4.40 | Finalize settlement agreement, 9019 motion, declaration (2.9); correspond with R. Diehl, K&E team, Klehr, Kramer Levin, Ropes re same (1.5). |
| 07/10/24 | Robert A. Diehl | 6.40 | Review, revise 9019 motion (2.3); review, revise settlement agreement (.8); draft declaration in support of 9019 motion (1.8); correspond with N. Adzima, K&E team, Klehr, Kramer Levin, Ropes re settlement agreement, 9019 motion, declaration (1.5). |
| 07/10/24 | Michael B. Slade | 0.50 | Correspond with N. Adzima, K&E team re 9019 motion. |
| 07/11/24 | Robert A. Diehl | 1.60 | Review, revise declaration in support of 9019 motion. |
| 07/12/24 | Nicholas Adzima | 1.30 | Review, revise declaration re 9019 motion (.8); correspond with R. Diehl, K&E team, Klehr, Ropes, Kramer Levin re same (.5). |
| 07/12/24 | Robert A. Diehl | 1.40 | Revise declaration in support of 9019 motion (.9); correspond with N. Adzima, K&E team, Klehr, Ropes, Kramer Levin re same (.5). |
| 07/16/24 | Alex Blaznik | 0.50 | Conference with Klehr re DIP issues. |
| 07/16/24 | Rachael L. Lichman, P.C. | 0.80 | Telephone conference with Klehr re DIP financing matters. |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:     1050103265
Matter Number:        22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/24 | Michelle A. Williamson | 0.30 | Conference with Klehr team re financing process. |
| 07/18/24 | Robert A. Diehl | 0.50 | Correspond with E. Geier re DIP professional fee estimates. |
| 07/25/24 | Robert A. Diehl | 0.50 | Correspond with M3 re DIP fee estimates. |
| 07/31/24 | Robert A. Diehl | 0.20 | Review, analyze issue re DIP fee estimates (.1); correspond with M3 re reporting of same (.1). |

**Total**                            **64.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103267**
**Client Matter: 22255-48**

**In the Matter of Automatic Stay Issues**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                $ 18,751.50

Total legal services rendered                                          $ 18,751.50

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103267
Express Holding, LLC                                     Matter Number:       22255-48
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.00 | 1,595.00 | 1,595.00 |
| Sloane Bessey | 0.60 | 975.00 | 585.00 |
| Max M. Freedman | 13.10 | 1,265.00 | 16,571.50 |
| **TOTALS** | **14.70** | | **$ 18,751.50** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103267
Express Holding, LLC      Matter Number:      22255-48
Automatic Stay Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/24 | Max M. Freedman | 1.40 | Research case law re automatic stay, set off matters. |
| 07/03/24 | Nicholas Adzima | 1.00 | Review, revise automatic stay objection. |
| 07/03/24 | Max M. Freedman | 9.90 | Draft objection re creditor lift stay motion (3.9); research case law re same (3.8); review, revise objection (1.7); correspond with C. Sterrett, K&E team re same (.5). |
| 07/12/24 | Max M. Freedman | 0.60 | Conference with claimant counsel re automatic stay issues (.3); correspond with claimant counsel re same, claims process (.3). |
| 07/24/24 | Max M. Freedman | 0.60 | Correspond with M3 team, N. Adzima re automatic stay, Bonobos claims issues (.2); review, analyze documents re same (.4). |
| 07/26/24 | Sloane Bessey | 0.60 | Draft response re court fine and potential automatic stay violation (.5); correspond with M. Freedman and K&E team re same (.1). |
| 07/26/24 | Max M. Freedman | 0.60 | Review, revise summary re automatic stay considerations (.3); correspond with S. Bessey re same (.3). |

**Total**      **14.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103268**
**Client Matter:  22255-49**

**In the Matter of Asset Sales/Section 363/Use, Sale**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)           $ 28,474.00

Total legal services rendered                                                $ 28,474.00

| Legal Services for the Period Ending July 31, 2024 | Invoice Number: | 1050103268 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-49 |
| Asset Sales/Section 363/Use, Sale | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 4.40 | 1,595.00 | 7,018.00 |
| Matthew Antinossi | 0.10 | 2,115.00 | 211.50 |
| Ziv Ben-Shahar | 1.40 | 1,095.00 | 1,533.00 |
| Daniel S. Daines | 0.20 | 1,600.00 | 320.00 |
| Max M. Freedman | 0.80 | 1,265.00 | 1,012.00 |
| Emily Geier, P.C. | 1.30 | 1,685.00 | 2,190.50 |
| Michael William Morgan | 1.30 | 1,095.00 | 1,423.50 |
| Joe Morley | 0.30 | 1,495.00 | 448.50 |
| Keyan Norman | 0.50 | 1,265.00 | 632.50 |
| D. Taylor Petersen | 0.80 | 975.00 | 780.00 |
| D. Ryan Slaugh | 2.60 | 1,395.00 | 3,627.00 |
| Charles B. Sterrett | 6.30 | 1,395.00 | 8,788.50 |
| Sara B. Zablotney, P.C. | 0.20 | 2,445.00 | 489.00 |
| **TOTALS** | **20.20** | | **$ 28,474.00** |

2

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103268
Express Holding, LLC      Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Daniel S. Daines | 0.20 | Correspond with D. Peterson re post-closing matters. |
| 07/01/24 | Max M. Freedman | 0.40 | Conference with Company, M3 team re sale, transition services issues. |
| 07/01/24 | D. Taylor Petersen | 0.20 | Correspond with D. Daines re post-closing matters, related agreements. |
| 07/01/24 | D. Ryan Slaugh | 0.40 | Correspond with WLRK team re notarized signature pages (.1); correspond with Company re same (.2); review, analyze correspondence with WLRK team re benefits plan transfer (.1). |
| 07/01/24 | Charles B. Sterrett | 0.70 | Review, analyze post-closing matters. |
| 07/02/24 | Matthew Antinossi | 0.10 | Correspond with C. Sterrett, K&E team re UHC contract assumption issues. |
| 07/02/24 | Max M. Freedman | 0.40 | Conference with Company, M3 team, N. Adzima re sale, vendor issues. |
| 07/02/24 | D. Taylor Petersen | 0.40 | Correspond with D. Daines re post-closing matters. |
| 07/02/24 | D. Ryan Slaugh | 0.20 | Correspond with Company re IP assignment agreement. |
| 07/02/24 | Charles B. Sterrett | 1.80 | Analyze post-closing issues (.7); conference with WLRK team, N. Adzima, K&E team re same (1.1). |
| 07/03/24 | Keyan Norman | 0.50 | Correspond with D. Peterson re post-closing items. |
| 07/03/24 | D. Taylor Petersen | 0.20 | Correspond with K. Norman re post-closing issues. |
| 07/03/24 | D. Ryan Slaugh | 0.30 | Correspond with Company and WLRK team re notarized signature pages and finalization of IP assignment agreement. |
| 07/03/24 | Charles B. Sterrett | 1.60 | Analyze post-closing matters (1.4); correspond with N. Adzima, K&E team re same (.2). |
| 07/05/24 | D. Ryan Slaugh | 0.10 | Correspond with WLRK team re lease amendments and IP assignment agreement. |
| 07/08/24 | Nicholas Adzima | 1.60 | Conference with WLRK team, C. Sterrett, K&E team and M3 team re post-closing obligations (.9); review, analyze materials re same (.7). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:   1050103268
Matter Number:   22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Michael William Morgan | 0.40 | Review, revise purchase agreement versions. |
| 07/08/24 | Joe Morley | 0.20 | Conference with J. Tootle re post-closing issues, tax considerations. |
| 07/08/24 | D. Ryan Slaugh | 0.70 | Correspond with WLRK team re final APA (.2); review, analyze correspondence with WLRK team re same (.1); correspond with WLRK team re exhibit to same (.2); correspond with M. Morgan and K&E team re same (.2). |
| 07/09/24 | Michael William Morgan | 0.30 | Correspond with D. Slaugh re benefit plan transfer agreement. |
| 07/09/24 | D. Ryan Slaugh | 0.70 | Correspond with M. Morgan and K&E team re IP assignment agreement (.2); correspond with WLRK team re same (.2); review, analyze updates re 401(k) transfer agreement (.2); correspond with M. Morgan and K&E team re same (.1). |
| 07/10/24 | Joe Morley | 0.10 | Correspond with J. Tootle re reportable transaction issue. |
| 07/12/24 | Emily Geier, P.C. | 1.30 | Review sale agreement and order re operations issue. |
| 07/15/24 | Michael William Morgan | 0.30 | Revise benefits plan transfer agreement (.2); correspond with D. Slaugh and K&E team re benefits plan transfer agreement (.1). |
| 07/15/24 | D. Ryan Slaugh | 0.20 | Correspond with WLRK team re benefit plan transfer. |
| 07/16/24 | Charles B. Sterrett | 1.90 | Analyze, resolve post-closing issues (1.1); conference with WLRK team, N. Adzima re same, related matters (.3); correspond with WLRK team, N. Adzima re same (.5). |
| 07/18/24 | Sara B. Zablotney, P.C. | 0.20 | Review, analyze reportable transaction form. |
| 07/23/24 | Charles B. Sterrett | 0.30 | Review, analyze post-closing matters. |
| 07/24/24 | Ziv Ben-Shahar | 1.40 | Analyze issues re Bonobos treatment, acquisition (1.3); correspond with M. Freedman re same (.1). |
| 07/26/24 | Nicholas Adzima | 0.90 | Correspond with Company, C. Sterrett and K&E team re post-closing items. |
| 07/29/24 | Nicholas Adzima | 1.90 | Conference with C. Sterrett, K&E team, and M3 team re post-closing obligations (.5); review, analyze re same (.9); correspond with C. Sterrett, K&E team, and M3 team re same (.5). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050103268
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | Michael William Morgan | 0.20 | Correspond with Company re benefits plan transfer agreement. |
| 07/30/24 | Michael William Morgan | 0.10 | Correspond with D. Slaugh and K&E team re execution of the benefits transfer agreement. |
| **Total** | | **20.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103269**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 286,257.00

Total legal services rendered                                             $ 286,257.00

Legal Services for the Period Ending July 31, 2024

Express Holding, LLC

Executory Contracts & Unexpired Leases

Invoice Number:    1050103269

Matter Number:    22255-50

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 32.40 | 1,595.00 | 51,678.00 |
| Sloane Bessey | 37.20 | 975.00 | 36,270.00 |
| Robert A. Diehl | 0.60 | 1,095.00 | 657.00 |
| Kyle Facibene | 37.80 | 975.00 | 36,855.00 |
| Charles B. Sterrett | 47.30 | 1,395.00 | 65,983.50 |
| Ishaan Thakran | 6.50 | 975.00 | 6,337.50 |
| Mary Catherine Young | 80.80 | 1,095.00 | 88,476.00 |
| **TOTALS** | **242.60** | | **$ 286,257.00** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103269
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Nicholas Adzima | 1.20 | Correspond with C. Sterrett, K&E team re lease considerations (.4); review, revise lease amendment re same (.8). |
| 07/01/24 | Sloane Bessey | 3.60 | Revise lease, contract assumption schedules (2.0); prepare rejection orders for filing (.6); revise landlord and contract counterparty outreach summary (.5); correspond with M. Young, K&E team and M3 team re contract assumption and rejection (.5). |
| 07/01/24 | Kyle Facibene | 4.30 | Review, revise certifications of counsel re rejection orders (1.8); correspond with M. Young, S. Bessey re same (.5); review, revise assumption notice schedules (1.3); correspond with M. Young, K&E team, M3 re cure amounts (.7). |
| 07/01/24 | Charles B. Sterrett | 3.20 | Review, analyze lease assumption, assignment, rejection matters (2.6); correspond with M. Young, K&E team re same (.6). |
| 07/01/24 | Mary Catherine Young | 4.90 | Conference with S. Bessey, K. Facibene re executory contract, lease assumption notice issues (.4); review, analyze correspondence re cure disputes (.6); correspond with M3 team, landlords, contract counterparties re cure disputes (1.7); review, analyze issues re same (1.5); correspond with K. Facibene, S. Bessey, K&E team re same (.7). |
| 07/02/24 | Sloane Bessey | 3.30 | Correspond with M. Young and K&E team re contract assumption schedules (.6); revise contract assumption schedules (1.2); correspond with M. Young and landlord's counsel re contract assumption (.5); revise summary re landlord and contract counterparty outreach (.3); revise contract assumption certification of counsel (.7). |
| 07/02/24 | Kyle Facibene | 3.40 | Draft, revise assumption notice certificates of counsel (2.8); correspond with M. Young, S. Bessey re same (.6). |
| 07/02/24 | Charles B. Sterrett | 3.80 | Review, analyze lease, contract assumption, assignment, rejection matters (2.7); correspond with N. Adzima, K&E team re same (1.1). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number:        1050103269
Matter Number:          22255-50

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/02/24 | Mary Catherine Young | 6.80 | Review, revise certificates of counsel re lease, contract assumption orders (2.2); correspond with C. Sterrett, K. Facibene, S. Bessey re same (2.8); review, analyze issues re same (1.8). |
| 07/03/24 | Nicholas Adzima | 1.00 | Correspond with Company re lease amendments. |
| 07/03/24 | Sloane Bessey | 2.10 | Correspond with M. Young and K&E team re contract assumption issues (.5); revise certifications of counsel re contract assumption (1.0); revise summary re landlord and contract counterparty outreach (.6). |
| 07/03/24 | Kyle Facibene | 2.60 | Correspond with C. Sterrett, K&E team, M3, various landlords re cure amounts, related issues (1.8); telephone conference with M3 re cure amounts (.2); telephone conference with Stretto re service re same (.2); review, revise assumption notice certificates of counsel (.4). |
| 07/03/24 | Charles B. Sterrett | 3.40 | Review, analyze lease assumption, assignment issues (2.9); correspond with M. Young, K&E team, M3 re same (.5). |
| 07/03/24 | Ishaan Thakran | 1.70 | Review, revise 365(d)(4) motion (1.5); correspond with R. Diehl re same (.2). |
| 07/03/24 | Mary Catherine Young | 7.10 | Conference with landlords' counsel re lease assumption notice, cure issues (1.1); conference with C. Sterrett re same (.4); correspond with C. Sterrett, K. Facibene, S. Bessey re proposed orders re contract, lease assumption (1.5); review, analyze certificates of counsel re assumption orders (1.7); correspond with landlords', contract counterparties' counsel re same (.8); review, analyze correspondence, issues re same (1.6). |
| 07/05/24 | Nicholas Adzima | 3.60 | Review, revise lease amendments (2.6); correspond with Company, C. Sterrett re same (1.0). |
| 07/05/24 | Sloane Bessey | 0.10 | Review correspondence with M. Young, K&E team and landlord's counsel re lease assumption. |
| 07/05/24 | Robert A. Diehl | 0.60 | Revise lease assumption or rejection extension motion (.5); correspond with I. Thakran re same (.1). |
| 07/05/24 | Charles B. Sterrett | 0.60 | Correspond with M. Freedman, K&E team re contract and lease assumption considerations. |

4

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number:     1050103269
Matter Number:     22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/24 | Ishaan Thakran | 1.80 | Review, revise 364(d)(4) motion (1.5); correspond with R. Diehl re same (.3). |
| 07/05/24 | Mary Catherine Young | 0.70 | Correspond with C. Sterrett, landlord's counsel, M3 team re proposed assumption order, lease issues. |
| 07/08/24 | Sloane Bessey | 2.60 | Draft certification of counsel re lease assumption (1.2); correspond with M. Young and K&E team re contract assumption (.7); correspond with M. Young, K&E team and M3 team re same (.2); revise summary re lease and contract counterparty outreach (.5). |
| 07/08/24 | Kyle Facibene | 1.90 | Telephone conference with contract counterparty counsel re assumption notice (.2); draft, revise assumption notice certifications of counsel (1.5); correspond with M. Young, S. Bessey re same (.2). |
| 07/08/24 | Charles B. Sterrett | 2.40 | Review, analyze lease and contract assumption issues (2.1); conference with N. Adzima re same, open issues (.3). |
| 07/08/24 | Ishaan Thakran | 2.50 | Review, revise 364(d)(4) motion (1.8); correspond with DS, lease-workstream team re same (.4); correspond with UCC, R. Diehl, K&E team re same (.3). |
| 07/08/24 | Mary Catherine Young | 3.60 | Review, analyze materials re cure objections, cure disputes re notices of assumption (1.2); correspond with S. Bessey, K. Facibene re same (.8); conference with contract counterparty's counsel re cure dispute (.4); correspond with contract counterparties, landlords' counsel re notices of assumption, cure disputes re same (1.2). |
| 07/09/24 | Sloane Bessey | 1.20 | Correspond with M. Young, K&E team, and M3 team re contract assumption (.5); correspond with M. Young, K&E team, and opposing counsel re same (.2); revise summary re landlord and contract counterparty outreach (.2); correspond with M. Young and K&E team re contract assumption (.3). |
| 07/09/24 | Kyle Facibene | 0.50 | Correspond with M. Young, K&E team, M3 re cure issues. |
| 07/09/24 | Charles B. Sterrett | 2.30 | Review, analyze lease and contract assignment, rejection matters (1.8); correspond with M. Young re same (.5). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050103269
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/24 | Mary Catherine Young | 4.10 | Correspond with WLRK team re landlord, contract counterparty cure disputes (.8); review, analyze materials, correspondence re same (1.8); correspond with S. Bessey, K. Facibene, C. Sterrett re same (.9); review, analyze cure objections (.6). |
| 07/10/24 | Nicholas Adzima | 2.90 | Correspond with C. Sterrett, K&E team re lease amendments (.8); review, revise 365(d)(4) motion (1.3); correspond with C. Sterrett, K&E team re same (.8). |
| 07/10/24 | Sloane Bessey | 2.20 | Correspond with M. Young and M3 team re contract assumption (.3); correspond with C. Sterrett and K&E team re same (.5); correspond with M. Young, K&E team and WLRK team re same (.2); revise summary re landlord and contract counterparty outreach (1.2). |
| 07/10/24 | Kyle Facibene | 0.90 | Correspond with M. Young, M3 re lease assumption issues (.5); review, analyze contracts re assumption, assignment issues (.3); correspond with M. Young, S. Bessey re same (.1). |
| 07/10/24 | Charles B. Sterrett | 3.70 | Review, analyze lease and contract assignment issues (2.1); conferences with M. Young, K&E team, counterparty counsel, WLRK re same (1.6). |
| 07/10/24 | Mary Catherine Young | 4.00 | Correspond with WLRK team re landlord, contract counterparty cure disputes (.5); review, analyze materials re same (2.4); correspond with S. Bessey, K. Facibene, C. Sterrett re same (.7); review, analyze summary re executory contract research (.4). |
| 07/11/24 | Nicholas Adzima | 2.80 | Review, revise lease amendments (1.6); correspond with C. Sterrett, K&E team, Company re same (1.2). |
| 07/11/24 | Sloane Bessey | 3.60 | Revise contract assumption schedules (2.0); prepare certification of counsel re assumption notice for filing (1.0); revise summary re landlord and contract counterparty outreach (.6). |

Legal Services for the Period Ending July 31, 2024        Invoice Number:        1050103269
Express Holding, LLC                                       Matter Number:         22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/24 | Kyle Facibene | 2.40 | Correspond with M. Lazarski re store closings (.3); correspond with M. Young re lease security deposit issue (.2); review, revise assumption notice schedules, certifications of no objection (1.5); correspond with M. Young, S. Bessey re same (.4). |
| 07/11/24 | Charles B. Sterrett | 4.40 | Review, analyze lease and contract assignment issues (2.4); conference with M. Young, K&E team re same (1.3); follow-up re same (.7). |
| 07/11/24 | Mary Catherine Young | 4.40 | Correspond with WLRK team re landlord, contract counterparty cure disputes (.3); review, analyze materials, correspondence re same (1.8); correspond with S. Bessey, K. Facibene, C. Sterrett re same (1.4); correspond with Brookfield team, C. Sterrett, K&E team re Brookfield assumption order (.9). |
| 07/12/24 | Nicholas Adzima | 3.80 | Review, revise lease amendments (1.2); correspond with Company, C. Sterrett re status re same (.6); review, revise assumption orders (1.6); coordinate with team re filing (.4). |
| 07/12/24 | Sloane Bessey | 3.20 | Revise contract assumption schedules (2.0); correspond with M. Young and K&E team re contract assumption schedules (.5); revise summary re landlord and contract counterparty outreach (.3); revise certification of counsel re assumption of contracts (.4). |
| 07/12/24 | Kyle Facibene | 4.90 | Conference with M. Young, S. Bessey re cure updates (.4); review, revise assumption schedules, certifications of no objection (3.5); correspond with M. Young, S. Bessey re same (.5); review, revise master lease summary (.5). |
| 07/12/24 | Charles B. Sterrett | 2.20 | Review, revise pleadings re lease assignment (.4); correspond with K. Facibene, K&E team re same (1.1); conference with N. Adzima, K&E team re same, related issues (.7). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103269
Express Holding, LLC      Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/24 | Mary Catherine Young | 5.50 | Review, analyze materials re lease assumption, rejection issues (2.2); correspond with S. Bessey, K. Facibene, C. Sterrett re same (1.0); review, revise certificates of counsel re proposed assumption orders (.9); correspond with landlord, contract counterparty counsel re same (.8); review, analyze proposed assumption order (.6). |
| 07/13/24 | Sloane Bessey | 0.60 | Revise summary re lease assumption and rejection. |
| 07/15/24 | Nicholas Adzima | 1.00 | Review, revise leases (.6); correspond with working group re same (.4). |
| 07/15/24 | Sloane Bessey | 0.70 | Correspond with M. Young and K&E team re contract assumption (.3); correspond with M. Young, K&E team, and M3 team re same (.3); revise summary re landlord and contract counterparty outreach (.1). |
| 07/15/24 | Kyle Facibene | 1.00 | Correspond with M. Young, S. Bessey, M3 re cure issues. |
| 07/15/24 | Charles B. Sterrett | 2.70 | Review, analyze lease and contract assignment, rejection issues. |
| 07/15/24 | Mary Catherine Young | 5.10 | Review, analyze proposed lease assumption order (.6); correspond with C. Sterrett, K&E team re same (.3); correspond with Ballard Spahr team re same (.3); analyze issues re same (.6); correspond with K. Facibene, S. Bessey re same (.3); correspond with landlords,' contract counterparties' counsel re assumption, assignment issues (2.3); review, analyze issues re contract, lease assumption (.7). |
| 07/16/24 | Nicholas Adzima | 1.90 | Review, revise leases (.8); correspond with C. Sterrett, Company re same (1.1). |
| 07/16/24 | Sloane Bessey | 0.90 | Correspond with M. Young and K&E team re landlord and contract counterparty outreach (.2); review, analyze correspondence with M. Young, K&E team and contract counterparty counsel re same (.2); review, analyze correspondence with M. Young, K&E team and WLRK team re same (.1); revise summaries re same (.4). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number:        1050103269
Matter Number:          22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/24 | Kyle Facibene | 1.60 | Correspond with M. Young, K&E team, M3 re cure disputes (.7); review, revise assumption notice certifications of counsel (.9). |
| 07/16/24 | Charles B. Sterrett | 1.60 | Review, analyze lease assignment considerations (1.1); correspond with M. Young, K&E team re same (.5). |
| 07/16/24 | Mary Catherine Young | 3.90 | Review, analyze issues re contract assumption (2.6); correspond with S. Bessey, K. Facibene, K&E team, M3 team re same (1.3). |
| 07/17/24 | Nicholas Adzima | 2.10 | Review, revise leases (.9); correspond with C. Sterrett, K&E team re assumption and assignment process (1.2). |
| 07/17/24 | Sloane Bessey | 0.50 | Draft certifications of counsel re contract assumption (.2); correspond with M. Young and K&E team re same (.1); revise summary re contract and lease assumption outreach (.2). |
| 07/17/24 | Kyle Facibene | 1.40 | Correspond with M. Young, S. Bessey, M3, various landlords re cure issues (.5); review, revise assumption notice certifications of counsel (.9). |
| 07/17/24 | Charles B. Sterrett | 1.40 | Review, analyze lease and contract assignment, rejection matters (.9); conference with Company, M. Young re same (.5). |
| 07/17/24 | Mary Catherine Young | 3.00 | Review, analyze assignment order language (.7); correspond with C. Sterrett re same (.3); review, analyze contract assumption issues (1.6); correspond with M3 team, K. Facibene, S. Bessey re same (.4). |
| 07/18/24 | Sloane Bessey | 1.30 | Draft certifications of counsel re contract assumption (.4); revise schedules (.4); correspond with M. Young and K&E team re contract assumption (.2); review, analyze correspondence with M. Young and K&E team re same (.1); revise summaries re same (.2). |
| 07/18/24 | Kyle Facibene | 0.40 | Correspond with M. Young, K&E team, M3 re cure issues. |
| 07/18/24 | Charles B. Sterrett | 0.90 | Review, analyze lease assignment considerations. |

Legal Services for the Period Ending July 31, 2024   Invoice Number: 1050103269
Express Holding, LLC                                  Matter Number: 22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/18/24 | Mary Catherine Young | 3.50 | Review, analyze lease, contract assumption issues (1.9); correspond with WLRK, M3, C. Sterrett, K&E teams re same (.8); correspond with landlords' counsel, contract counterparties' counsel re same (.6); correspond with K. Facibene, S. Bessey re same (.2). |
| 07/19/24 | Nicholas Adzima | 1.90 | Review, revise amended leases (.9); correspond with Company, C. Sterrett, K&E team re same (.4); review, revise assumption orders for filing (.6). |
| 07/19/24 | Sloane Bessey | 1.90 | Prepare certifications of counsel for filing (1.3); correspond with M.C. Young and K&E team re same (.2); review, analyze correspondence with M. Young, K&E team, M3 team and contract counterparty counsel re contract assumption (.4). |
| 07/19/24 | Kyle Facibene | 3.00 | Research re 365(d)(3), post-petition expenses (.8); correspond with M. Young, M3 re same (.2); correspond with M. Young, S. Bessey, K&E team, M3, various landlords re cure issues (.7); draft, revise assumption notice certifications of counsel (1.0); correspond with N. Adzima, K&E team re same (.3). |
| 07/19/24 | Charles B. Sterrett | 0.60 | Correspond with M. Young, K&E team re lease assignment status. |
| 07/19/24 | Mary Catherine Young | 4.40 | Review, analyze lease, contract assumption issues (1.3); correspond with WLRK team, M3 team, C. Sterrett and K&E teams re same (.3); correspond with landlords' counsel, contract counterparties' counsel re same (.6); correspond with K. Facibene, S. Bessey re same (.8); review, analyze certificates of counsel re lease, contract assumption orders (1.4). |
| 07/21/24 | Sloane Bessey | 0.30 | Revise summaries re landlord and contract counterparty outreach. |
| 07/22/24 | Nicholas Adzima | 2.00 | Review, revise lease amendments (.8); correspond with C. Sterrett, K&E team re open assumption items (.5); conferences with counterparties re same (.7). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103269
Express Holding, LLC                                        Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/24 | Sloane Bessey | 2.00 | Revise summaries re landlord and contract counterparty outreach (.3); correspond with M. Young and K&E team re landlord and contract counterparty outreach (.3); research and summarize leases re potential rejection (.7); correspond with M. Young and K&E team re same (.3); correspond with M. Young, K&E team and M3 team re certain closing stores (.4). |
| 07/22/24 | Kyle Facibene | 4.60 | Correspond with M. Young, K&E team, M3, various landlords re cure issues (1.1); review, analyze store closing notices, rejection orders (.9); correspond with M. Young re same (.2); review, revise master lease summary (2.2); correspond with S. Bessey re same (.2). |
| 07/22/24 | Charles B. Sterrett | 1.80 | Review, analyze lease assignment, rejection matters (1.5); correspond with M. Young, K&E team re same (.3). |
| 07/22/24 | Mary Catherine Young | 2.70 | Correspond with landlords, contract counterparties re contract, lease assumption issues (.8); correspond with S. Bessey, K. Facibene, K&E team re same (1.2); review, analyze summary re closing stores (.7). |
| 07/23/24 | Sloane Bessey | 0.30 | Review, analyze correspondence with M. Young and M3 team re lease assumption (.2); revise summary re same (.1). |
| 07/23/24 | Kyle Facibene | 0.20 | Correspond with M. Freedman, M. Young re cure, related issues. |
| 07/23/24 | Charles B. Sterrett | 2.30 | Review, analyze lease and contract matters, vendor issues (1.6); correspond with M. Young, K&E team re same (.4); conference with Company re same (.3). |
| 07/23/24 | Ishaan Thakran | 0.50 | Review, revise 365(d)(4) motion (.3); correspond with N. Adzima, K&E team re same (.2). |
| 07/23/24 | Mary Catherine Young | 1.30 | Review, analyze documents, summary re contract, lease assumption issues (1.1); correspond with S. Bessey, K. Facibene re same (.2). |
| 07/24/24 | Nicholas Adzima | 1.40 | Review, revise lease amendments (.8); correspond with Company, C. Sterrett, K&E team re same (.2); follow up re next steps re same (.4). |

Legal Services for the Period Ending July 31, 2024  Invoice Number: 1050103269
Express Holding, LLC  Matter Number: 22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/24 | Sloane Bessey | 1.90 | Draft rejection notices (1.2); revise summaries re lease and contract assumption (.4); correspond with and review correspondence with M. Young, K&E team and M3 team re contract assumption (.3). |
| 07/24/24 | Kyle Facibene | 1.30 | Review, revise rejection notice (.5); correspond with S. Bessey re same (.2); review, analyze rejection notices (.4); correspond with M. Young re same (.2). |
| 07/24/24 | Charles B. Sterrett | 1.80 | Review, analyze contract assignment and other contract issues. |
| 07/24/24 | Mary Catherine Young | 2.00 | Review, analyze issues re lease, contract assumption (1.6); correspond with S. Bessey, K&E team re same (.4). |
| 07/25/24 | Nicholas Adzima | 2.70 | Review, revise lease amendments (1.2); correspond with Company, advisors, C. Sterrett, K&E team re open assumption items (1.0); conferences with counterparties re same (.5). |
| 07/25/24 | Sloane Bessey | 1.50 | Revise, analyze summaries re contract assumption (.9); revise lease rejection notice (.2); correspond with M. Young and K&E team re contract assumption and rejection (.2); correspond with M. Young and M3 team re potential lease rejection (.2). |
| 07/25/24 | Kyle Facibene | 1.40 | Draft, revise surrender letters (.4); correspond with M. Young, Stretto re same (.2); review, revise assumption notice certifications of counsel (.8). |
| 07/25/24 | Charles B. Sterrett | 2.10 | Review, analyze lease assignment, rejection issues (1.6); correspond with M. Young, K&E team, company re same (.5). |
| 07/25/24 | Mary Catherine Young | 3.00 | Correspond with K. Facibene, S. Bessey, C. Sterrett re executory contracts, lease assumption issues (.4); review, analyze issues re same (1.6); correspond with landlords, contract counterparties re same (.7); review, analyze store closing letters (.3). |
| 07/26/24 | Nicholas Adzima | 1.20 | Review, revise lease amendments (1.0); correspond with C. Sterrett, K&E team re same (.2). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103269
Express Holding, LLC                                        Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/24 | Sloane Bessey | 1.30 | Prepare certifications of counsel for assumption of leases for filing (.7); correspond with M. Young and K&E team re certifications of counsel for assumption of leases (.2); revise summary re lease assumption and rejection (.2); revise rejection notice (.2). |
| 07/26/24 | Kyle Facibene | 0.20 | Review, revise assumption notice certifications of counsel. |
| 07/26/24 | Charles B. Sterrett | 0.90 | Review, analyze lease assignment issues (.4); conference with contract counterparty re status (.3); correspond with M. Young, K&E team re same (.2). |
| 07/26/24 | Mary Catherine Young | 2.20 | Correspond with M3 team, C. Sterrett, K&E team, landlords' counsel re proposed assumption orders issues (.6); review, revise proposed assumption orders (.8); correspond with S. Bessey, K. Facibene re same (.5); review, analyze issues re contract, lease assumption orders (.3). |
| 07/29/24 | Nicholas Adzima | 2.90 | Review, revise lease amendments (1.9); correspond with C. Sterrett, K&E team re next steps re same (1.0). |
| 07/29/24 | Sloane Bessey | 0.20 | Review, analyze correspondence with M. Young, K&E team, M3 team and opposing counsel re cure resolution (.1); revise summary re landlord and contract counterparty outreach (.1). |
| 07/29/24 | Charles B. Sterrett | 1.60 | Review, analyze lease assignment, rejection considerations (.8); correspond with M. Young, K&E team, Company re same (.8). |
| 07/29/24 | Mary Catherine Young | 3.30 | Correspond with contract counterparties' counsel, landlords' counsel re contract, lease assumption issues (1.2); review, analyze issues re same (.7); review, analyze issue re lease assignment (.6); correspond with N. Adzima, K&E team re same (.2); correspond with Company re outstanding contract assumption issues (.6). |
| 07/30/24 | Sloane Bessey | 0.80 | Analyze lease assumption orders (.5); correspond with M. Young and K&E team re lease assumption outreach (.3). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103269
Express Holding, LLC                                        Matter Number:           22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/24 | Kyle Facibene | 0.50 | Correspond with M3 re rent issues (.1); review, analyze lease assumption orders (.3); correspond with M. Young, S. Bessey re same (.1). |
| 07/30/24 | Charles B. Sterrett | 2.70 | Review, analyze lease and contract assignment matters (2.1); conference with N. Adzima, Company re same (.6). |
| 07/30/24 | Mary Catherine Young | 2.00 | Correspond with C. Sterrett, K&E team, M3 team re outstanding lease, contract assumption issues (.5); conference with outside counsel re Heroku amendment (.4); review, revise Heroku contract amendment (.3); correspond with C. Sterrett re same (.2); review, analyze issue re lease assignment (.6). |
| 07/31/24 | Sloane Bessey | 1.10 | Analyze assumed order schedules (.6); prepare rejection notice for filing (.3); correspond with M. Young and K&E team re contract counterparty outreach (.2). |
| 07/31/24 | Kyle Facibene | 1.30 | Correspond with M3, landlords counsel re rent issues (.3); draft, revise assumption notice certification of counsel (.8); correspond with M. young, S. Bessey re same, related issues (.2). |
| 07/31/24 | Charles B. Sterrett | 0.90 | Review, analyze lease assignment issues (.6); conference with M. Young re same (.3). |
| 07/31/24 | Mary Catherine Young | 3.30 | Correspond with M3 team re outstanding lease, contract assumption issues (.3); analyze contract, lease assumption issues (1.2); conferences with Salesforce counsel re Heroku contract (.4); analyze issues re same (.7); review documents re Bonobos lease assignment issue (.5); correspond with N. Adzima, K&E team re same (.2). |
| **Total** | | **242.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103271**
**Client Matter: 22255-52**

**In the Matter of Claims Administration**

| | |
|---|---|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 32,851.50 |
| Total legal services rendered | $ 32,851.50 |

| Legal Services for the Period Ending July 31, 2024 | Invoice Number: | 1050103271 |
| Express Holding, LLC | Matter Number: | 22255-52 |
| Claims Administration | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 6.60 | 1,595.00 | 10,527.00 |
| Emily Geier, P.C. | 12.00 | 1,685.00 | 20,220.00 |
| Charles B. Sterrett | 0.60 | 1,395.00 | 837.00 |
| Nick Stratman | 1.30 | 975.00 | 1,267.50 |
| **TOTALS** | **20.50** | | **$ 32,851.50** |

Legal Services for the Period Ending July 31, 2024            Invoice Number:            1050103271
Express Holding, LLC                                          Matter Number:             22255-52
Claims Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/24 | Emily Geier, P.C. | 2.90 | Research re claims allowance issue (2.6); correspond with C. Sterrett, K&E team re same (.3). |
| 07/11/24 | Emily Geier, P.C. | 1.40 | Correspond with C. Sterrett, K&E team re claims administration matters. |
| 07/12/24 | Nicholas Adzima | 1.90 | Review, analyze claims register (1.4); conferences with C. Sterrett, K&E team re same (.5). |
| 07/18/24 | Charles B. Sterrett | 0.60 | Conference with M3 team re claims matters (.2); review, analyze materials re same (.4). |
| 07/19/24 | Emily Geier, P.C. | 1.90 | Research re claim allowance and treatment (1.1); correspond with C. Sterrett, K&E team re claim administration (.8). |
| 07/22/24 | Nicholas Adzima | 2.00 | Review, analyze claims register (1.7); conference with S. Bessey, K&E team re same (.3). |
| 07/22/24 | Emily Geier, P.C. | 2.20 | Correspond and conferences with N. Adzima, K&E team re claims matters. |
| 07/23/24 | Nick Stratman | 1.30 | Draft liability and acknowledgement of debt letter. |
| 07/24/24 | Nicholas Adzima | 1.10 | Review, analyze claims register (.9); correspond with M. Freedman, K&E team re same (.2). |
| 07/24/24 | Emily Geier, P.C. | 2.80 | Review, analyze claims (.4); research re same (1.8); correspond with N. Adzima, K&E team re same (.6). |
| 07/26/24 | Nicholas Adzima | 1.60 | Review, analyze claims register (1.3); correspond with M. Freedman, K&E team re same (.3). |
| 07/26/24 | Emily Geier, P.C. | 0.80 | Telephone conference with co-counsel re claim review status (.6); correspond with N. Adzima, K&E team re same (.2). |

**Total**                                          **20.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103272**
**Client Matter:  22255-53**

**In the Matter of Schedules and Statements (SOFAs)**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)          $ 975.00

Total legal services rendered          $ 975.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending July 31, 2024 | Invoice Number: | 1050103272 |
| Express Holding, LLC | Matter Number: | 22255-53 |
| Schedules and Statements (SOFAs) | | |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Matt Lazarski | 1.00 | 975.00 | 975.00 |
| **TOTALS** | **1.00** | | **$ 975.00** |

2

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103272
Express Holding, LLC     Matter Number:     22255-53
Schedules and Statements (SOFAs)

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | Matt Lazarski | 1.00 | Review, analyze monthly operating reports. |
| **Total** | | **1.00** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103273**
**Client Matter: 22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)    $ 7,083.50

Total legal services rendered    $ 7,083.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103273
Express Holding, LLC                                        Matter Number:             22255-54
Creditor and Stakeholder Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.80 | 1,595.00 | 2,871.00 |
| Emily Geier, P.C. | 2.50 | 1,685.00 | 4,212.50 |
| **TOTALS** | **4.30** | | **$ 7,083.50** |

Legal Services for the Period Ending July 31, 2024    Invoice Number: 1050103273
Express Holding, LLC    Matter Number: 22255-54
Creditor and Stakeholder Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/24 | Emily Geier, P.C. | 0.40 | Correspond with stakeholders re inquiries. |
| 07/11/24 | Nicholas Adzima | 1.80 | Review, revise communications materials (1.4); correspond with C. Sterrett, K&E team re same (.4). |
| 07/11/24 | Emily Geier, P.C. | 0.30 | Correspond with party in interest re inquiry. |
| 07/15/24 | Emily Geier, P.C. | 0.40 | Telephone conference with stakeholder re inquiry. |
| 07/17/24 | Emily Geier, P.C. | 0.60 | Correspond with parties in interest re inquiry. |
| 07/24/24 | Emily Geier, P.C. | 0.30 | Correspond with shareholder re inquiry. |
| 07/26/24 | Emily Geier, P.C. | 0.50 | Correspond with parties in interest re inquiry. |
| **Total** | | **4.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103276**
**Client Matter: 22255-57**

**In the Matter of Insurance and Surety Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 1,971.00

Total legal services rendered                                              $ 1,971.00

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103276
Express Holding, LLC                                       Matter Number:            22255-57
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikita Mathur | 1.50 | 975.00 | 1,462.50 |
| William T. Pruitt | 0.30 | 1,695.00 | 508.50 |
| **TOTALS** | **1.80** | | **$ 1,971.00** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:    1050103276
Express Holding, LLC                              Matter Number:      22255-57
Insurance and Surety Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/24 | Nikita Mathur | 0.60 | Review, analyze surety proof of claim stipulation (.4); correspond with C. Sterrett, K&E team, surety company re same (.2). |
| 07/08/24 | Nikita Mathur | 0.90 | Telephone conference with surety Company re utilities bond payment (.1); telephone conference with Z. Ben-Shahar re same (.1); review, analyze issues re surety proof of claim, utilities bond (.6); correspond with C. Sterrett, M. Freedman re same (.1). |
| 07/18/24 | William T. Pruitt | 0.30 | Review, analyze D&O tail endorsements (.2); correspond with broker re same (.1). |
| **Total** | | **1.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103277**
**Client Matter: 22255-58**

---

**In the Matter of Utilities**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 23,433.00

Total legal services rendered                                             $ 23,433.00

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103277
Express Holding, LLC                                         Matter Number:            22255-58
Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 21.40 | 1,095.00 | 23,433.00 |
| **TOTALS** | **21.40** | | **$ 23,433.00** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103277
Express Holding, LLC      Matter Number:     22255-58
Utilities

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Ziv Ben-Shahar | 0.70 | Correspond with C. Sterrett, M3 re utilities invoice request (.4); analyze issues re same (.3). |
| 07/02/24 | Ziv Ben-Shahar | 2.40 | Conferences with M3, C. Sterrett re utility provider inquiries (1.4); correspond with utility provider re same (.7); analyze issues re utility invoices (.3). |
| 07/05/24 | Ziv Ben-Shahar | 1.30 | Correspond with M3, utility provider re recurring inquiries, invoices. |
| 07/08/24 | Ziv Ben-Shahar | 1.20 | Analyze issues re outstanding utility payments (.6); correspond with M3, utility providers re same (.6). |
| 07/09/24 | Ziv Ben-Shahar | 1.30 | Correspond with M3, utility provider re resolution for contested invoice, postpetition charges. |
| 07/10/24 | Ziv Ben-Shahar | 1.20 | Correspond with M3, utility provider re accounting for postpetition charges. |
| 07/11/24 | Ziv Ben-Shahar | 0.60 | Office conference with C. Sterrett re surety bond claims (.1); correspond with M3 re same (.5). |
| 07/16/24 | Ziv Ben-Shahar | 2.00 | Analyze issues re outstanding utility payments (.4); correspond with M3 re same (.7); correspond with C. Sterrett re utility providers, invoices (.3); draft summary re same (.6). |
| 07/18/24 | Ziv Ben-Shahar | 2.10 | Correspond with M3, C. Sterrett re surety bond issues, unpaid utility invoices (.8); analyze issues re same (.7); review, analyze invoices (.3); conference with M3 re same (.3). |
| 07/22/24 | Ziv Ben-Shahar | 1.40 | Correspond with C. Sterrett re utilities inquiry (.1); correspond with utility provider re same (.2); correspond with M3 re resolution of utilities inquiry (.6); conference with M3 re same (.5). |
| 07/23/24 | Ziv Ben-Shahar | 1.30 | Correspond with M3 re outstanding utilities inquiries, resolutions. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103277
Express Holding, LLC                                        Matter Number:            22255-58
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/24 | Ziv Ben-Shahar | 1.90 | Correspond with Liberty Mutual re utility bond claims (.7); analyze issues re same (.6); correspond with M3 re utility bonds (.2); conference with M3 re same (.4). |
| 07/29/24 | Ziv Ben-Shahar | 2.60 | Correspond with C. Sterrett, utility provider re invoice issue (.4); analyze issues re same (1.3); correspond with M3 re same (.9). |
| 07/30/24 | Ziv Ben-Shahar | 1.40 | Conference with Liberty Mutual re surety bond claims (.2); correspond with Liberty Mutual, C. Sterrett, K&E team re same (.5); analyze issues re surety bond claims, underlying invoices (.4); conference with M3 re same (.3). |
| **Total** | | **21.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103278**
**Client Matter:  22255-59**

**In the Matter of Tax Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                   $ 20,687.50

Total legal services rendered                                                      $ 20,687.50

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103278
Express Holding, LLC                                        Matter Number:            22255-59
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sloane Bessey | 3.40 | 975.00 | 3,315.00 |
| Joe Morley | 5.50 | 1,495.00 | 8,222.50 |
| Joseph Tootle | 1.40 | 1,995.00 | 2,793.00 |
| Sara B. Zablotney, P.C. | 2.60 | 2,445.00 | 6,357.00 |
| **TOTALS** | **12.90** | | **$ 20,687.50** |

Legal Services for the Period Ending July 31, 2024

Express Holding, LLC

Tax Matters

Invoice Number: 1050103278

Matter Number: 22255-59

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/24 | Joe Morley | 0.70 | Draft reportable transaction advisor form. |
| 07/12/24 | Joe Morley | 1.60 | Prepare reportable transaction documentation (1.2); correspond with J. Tootle, K&E team re same (.4). |
| 07/12/24 | Joseph Tootle | 0.70 | Review and revise reportable transaction forms (.3); correspond with J. Morley re same (.4). |
| 07/18/24 | Joe Morley | 0.30 | Review and revise reportable transaction documents (.1); correspond with J. Tootle, K&E team, and M3 team re same (.2). |
| 07/22/24 | Joe Morley | 0.60 | Correspond with M3 team re reportable transaction documents (.2); review and revise same (.4). |
| 07/22/24 | Joseph Tootle | 0.20 | Correspond with EY team re reportable transaction tax filing (.1); telephone conference with J. Morley re same (.1). |
| 07/23/24 | Sloane Bessey | 1.90 | Research re priority treatment of upcoming tax payments (1.5); correspond with M. Freedman, K&E team re same (.4). |
| 07/23/24 | Joseph Tootle | 0.50 | Finalize reportable transaction forms (.2); correspond with EY team re same (.2); execute and coordinate filing of same (.1). |
| 07/24/24 | Joe Morley | 0.70 | Review and analyze tax claim priority analysis. |
| 07/25/24 | Sloane Bessey | 0.20 | Correspond with M. Freedman, K&E team re tax payments. |
| 07/25/24 | Joe Morley | 0.50 | Correspond with S. Bessey, K&E team re bankruptcy tax issues. |
| 07/25/24 | Sara B. Zablotney, P.C. | 1.90 | Research re prompt determination (1.0); review, analyze documents re same (.8); correspond with J. Morley, K&E team re same (.1). |
| 07/26/24 | Sloane Bessey | 0.50 | Correspond with J. Morley, K&E team re upcoming tax payments. |
| 07/26/24 | Joe Morley | 0.80 | Correspond with S. Bessey, K&E team re priority tax payments (.4); correspond with Company, S. Zablotney, and K&E team re potential tax refund claim (.4). |
| 07/26/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with J. Morley, K&E team re refund. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103278
Express Holding, LLC                                        Matter Number:            22255-59
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/24 | Sloane Bessey | 0.40 | Correspond with M. Freedman, K&E team, and M3 team re upcoming tax payments. |
| 07/27/24 | Joe Morley | 0.10 | Correspond with S. Zablotney, K&E team, and Company re tax refund. |
| 07/27/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with J. Morley, K&E team re refund. |
| 07/29/24 | Sloane Bessey | 0.40 | Telephone conference with M3 team re upcoming tax payments (.1); review, analyze upcoming tax payments (.2); correspond with C. Sterrett and K&E team re same (.1). |
| 07/29/24 | Joe Morley | 0.10 | Correspond with S. Bessey, K&E team re bankruptcy tax matters. |
| 07/29/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with J. Morley, K&E team re refund. |
| 07/31/24 | Joe Morley | 0.10 | Correspond with J. Tootle, K&E team re bankruptcy tax matters. |

**Total**                                 **12.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103279**
**Client Matter: 22255-60**

**In the Matter of Case Administration**

| | |
|---|---|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 49,713.50 |
| Total legal services rendered | $ 49,713.50 |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103279
Express Holding, LLC      Matter Number:     22255-60
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Nicholas Adzima | 14.40 | 1,595.00 | 22,968.00 |
| Nick Anderson | 1.80 | 975.00 | 1,755.00 |
| Ziv Ben-Shahar | 2.60 | 1,095.00 | 2,847.00 |
| Sloane Bessey | 1.40 | 975.00 | 1,365.00 |
| Robert A. Diehl | 1.40 | 1,095.00 | 1,533.00 |
| Kyle Facibene | 1.60 | 975.00 | 1,560.00 |
| Max M. Freedman | 1.00 | 1,265.00 | 1,265.00 |
| Matt Lazarski | 1.60 | 975.00 | 1,560.00 |
| Nikita Mathur | 0.90 | 975.00 | 877.50 |
| Laura Saal | 2.30 | 625.00 | 1,437.50 |
| Charles B. Sterrett | 3.10 | 1,395.00 | 4,324.50 |
| Nick Stratman | 0.70 | 975.00 | 682.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 0.90 | 975.00 | 877.50 |
| Gabe Valle | 1.30 | 975.00 | 1,267.50 |
| Josh Valletta | 2.50 | 975.00 | 2,437.50 |
| Mary Catherine Young | 2.10 | 1,095.00 | 2,299.50 |
| Tanzila Zomo | 1.20 | 355.00 | 426.00 |
| **TOTALS** | **40.90** | | **$ 49,713.50** |

Legal Services for the Period Ending July 31, 2024  Invoice Number: 1050103279
Express Holding, LLC  Matter Number: 22255-60
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Josh Valletta | 0.10 | Correspond with N. Adzima, K&E team re work in process. |
| 07/02/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 07/02/24 | Ziv Ben-Shahar | 0.60 | Conference with C. Sterrett, K&E team re case updates (.5); prepare for same (.1). |
| 07/02/24 | Sloane Bessey | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |
| 07/02/24 | Robert A. Diehl | 0.50 | Conference with C. Sterrett, K&E team re same. |
| 07/02/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |
| 07/02/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 07/02/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 07/02/24 | Nikita Mathur | 0.40 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 07/02/24 | Laura Saal | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 07/02/24 | Charles B. Sterrett | 0.50 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 07/02/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 07/02/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 07/02/24 | Josh Valletta | 0.70 | Conference with N. Adzima, K&E team re work in process (.5); correspond with N. Adzima, K&E team re same (.2). |
| 07/02/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 07/03/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 07/09/24 | Charles B. Sterrett | 0.80 | Conference with M. Freedman re status, next steps (.3); conference with T. De Paulo, N. Adzima re same (.5). |
| 07/10/24 | Laura Saal | 0.50 | Review docket for recent case filings re July 16th hearing (.3); correspond with C. Sterrett re same (.2). |

Legal Services for the Period Ending July 31, 2024        Invoice Number:        1050103279
Express Holding, LLC                                      Matter Number:           22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 07/11/24 | Ziv Ben-Shahar | 0.90 | Conference with C. Sterrett, K&E team re case updates (.5); update summaries of works in process (.4). |
| 07/11/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in process. |
| 07/11/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 07/11/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 07/11/24 | Matt Lazarski | 0.40 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 07/11/24 | Nikita Mathur | 0.50 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 07/11/24 | Laura Saal | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 07/11/24 | Charles B. Sterrett | 0.80 | Conference with N. Adzima, K&E team re status, next steps (.5); conference with M. Freedman, K&E team re same (.3). |
| 07/11/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 07/11/24 | Gabe Valle | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 07/11/24 | Josh Valletta | 0.60 | Conference with N. Adzima, K&E team re work in process (.5); prepare for same (.1). |
| 07/11/24 | Mary Catherine Young | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 07/11/24 | Tanzila Zomo | 0.50 | Telephone conference with N. Adzima, K&E team re case status updates. |
| 07/16/24 | Nicholas Adzima | 2.10 | Conferences with C. Sterrett, K&E team status, next steps in chapter 11 cases. |
| 07/17/24 | Nicholas Adzima | 1.40 | Conferences with M3, C. Sterrett, K&E, company teams re status, next steps re chapter 11 cases. |
| 07/18/24 | Nicholas Adzima | 1.00 | Conferences with M3, C. Sterrett, K&E team, Company re case status, next steps. |
| 07/18/24 | Nick Anderson | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 07/18/24 | Ziv Ben-Shahar | 0.50 | Conference with C. Sterrett, K&E team re case updates (.3); prepare for same (.2). |

Legal Services for the Period Ending July 31, 2024        Invoice Number:        1050103279
Express Holding, LLC                                      Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/18/24 | Sloane Bessey | 0.30 | Conference with C. Sterrett and K&E team re work in prcress. |
| 07/18/24 | Kyle Facibene | 0.30 | Conference with C. Sterrett, K&E team re case status update. |
| 07/18/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, K&E team re work in process (.3); prepare for same (.2). |
| 07/18/24 | Matt Lazarski | 0.30 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 07/18/24 | Laura Saal | 0.50 | Conference with N. Adzima, K&E team re case status (.3); prepare for same (.2). |
| 07/18/24 | Charles B. Sterrett | 0.60 | Conference with M. Young, K&E team re status, open workstreams (.3); follow-up correspondence with N. Adzima re same (.3). |
| 07/18/24 | Nick Stratman | 0.20 | Revise summary re critical workstreams. |
| 07/18/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 07/18/24 | Josh Valletta | 0.50 | Conference with C. Sterrett, K&E team re work in process (.3); prepare for same (.1); correspond with C. Sterrett, K&E team re same (.1). |
| 07/18/24 | Mary Catherine Young | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 07/18/24 | Tanzila Zomo | 0.30 | Conference with N. Adzima, K&E team re case status updates. |
| 07/23/24 | Nicholas Adzima | 2.00 | Conferences with C. Sterrett, E. Geier, K&E team re status, next steps (1.0); correspond with same re same (1.0). |
| 07/25/24 | Nicholas Adzima | 1.50 | Conferences with C. Sterrett, K&E team, M3 re case status, next steps. |
| 07/25/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams (.4); revise summary re same (.1). |
| 07/25/24 | Ziv Ben-Shahar | 0.60 | Update summaries of work in process (.2); conference with C. Sterrett, K&E team re case updates (.4). |
| 07/25/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in process. |
| 07/25/24 | Robert A. Diehl | 0.40 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 07/25/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103279
Express Holding, LLC      Matter Number:      22255-60
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/25/24 | Matt Lazarski | 0.40 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 07/25/24 | Laura Saal | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 07/25/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 07/25/24 | Ishaan Thakran | 0.40 | Conference with N. Adzima, K&E team re case status, next steps. |
| 07/25/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 07/25/24 | Josh Valletta | 0.60 | Conference with Z. Ben-Shahar, K&E team re work in process (.4); correspond with N. Adzima, K&E team re same (.2). |
| 07/25/24 | Mary Catherine Young | 0.80 | Conference with M. Freedman re work in process (.4); conference with N. Adzima, K&E team re same (.4). |
| 07/25/24 | Tanzila Zomo | 0.40 | Telephone conference with N. Adzima, K&E team re case status updates. |
| 07/26/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett re case status, next steps. |
| 07/29/24 | Nicholas Adzima | 2.20 | Conferences with C. Sterrett, K&E team re status, next steps (2.0); prepare summary re same (.2). |
| 07/30/24 | Nicholas Adzima | 2.20 | Conferences with E. Geier, K&E team re case status, next steps. |
| 07/31/24 | Josh Sussberg, P.C. | 0.10 | Conference with E. Geier re case status. |

**Total**      **40.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103280**
**Client Matter: 22255-61**

---

**In the Matter of Retention – K&E**

| | |
|---|---|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 78,094.00 |
| Total legal services rendered | $ 78,094.00 |

| Legal Services for the Period Ending July 31, 2024 | Invoice Number: | 1050103280 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-61 |
| Retention – K&E | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Anderson | 21.80 | 975.00 | 21,255.00 |
| Ziv Ben-Shahar | 7.80 | 1,095.00 | 8,541.00 |
| Sloane Bessey | 2.10 | 975.00 | 2,047.50 |
| Robert A. Diehl | 3.30 | 1,095.00 | 3,613.50 |
| Marta Dudyan | 19.10 | 340.00 | 6,494.00 |
| Kyle Facibene | 2.50 | 975.00 | 2,437.50 |
| Max M. Freedman | 2.90 | 1,265.00 | 3,668.50 |
| Emily Geier, P.C. | 1.60 | 1,685.00 | 2,696.00 |
| Susan D. Golden | 3.80 | 1,600.00 | 6,080.00 |
| Matt Lazarski | 2.40 | 975.00 | 2,340.00 |
| Eric Nyberg | 4.80 | 340.00 | 1,632.00 |
| Charles B. Sterrett | 5.20 | 1,395.00 | 7,254.00 |
| Nick Stratman | 2.50 | 975.00 | 2,437.50 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Ishaan Thakran | 2.00 | 975.00 | 1,950.00 |
| Gabe Valle | 1.50 | 975.00 | 1,462.50 |
| Josh Valletta | 1.00 | 975.00 | 975.00 |
| Mary Catherine Young | 2.30 | 1,095.00 | 2,518.50 |
| **TOTALS** | **86.90** | | **$ 78,094.00** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103280
Express Holding, LLC                                        Matter Number:              22255-61
Retention – K&E

**Description of Legal Services**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 07/01/24 | Nick Anderson | 1.30 | Review, analyze disclosures re supplemental declaration in support of K&E retention (1.1) correspond with M. Freedman re same (.2). |
| 07/01/24 | Marta Dudyan | 5.60 | Review, analyze supplemental disclosures re supplemental declaration in support of K&E retention. |
| 07/01/24 | Emily Geier, P.C. | 1.60 | Review, revise invoice for privilege, confidentiality considerations (1.5); correspond with N. Anderson, K&E team re same (.1). |
| 07/01/24 | Eric Nyberg | 4.80 | Analyze supplemental disclosures re supplemental declaration in support of K&E retention. |
| 07/02/24 | Nick Anderson | 2.60 | Draft, revise second budget and staffing memorandum. |
| 07/02/24 | Marta Dudyan | 5.00 | Review, analyze supplemental disclosures re supplemental declaration in support of K&E retention. |
| 07/02/24 | Charles B. Sterrett | 0.60 | Review, revise budget and staffing memorandum. |
| 07/03/24 | Nick Anderson | 3.20 | Revise K&E April/May monthly fee statement for privilege and confidentiality (2.8); correspond with M. Freedman, K&E team, Klehr Harrison re same (.4). |
| 07/03/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier, K&E team re fee application. |
| 07/08/24 | Nick Anderson | 1.10 | Review, analyze disclosures re supplemental declaration in support of K&E retention. |
| 07/09/24 | Nick Anderson | 1.20 | Review, analyze disclosures re supplemental declaration in support of K&E retention. |
| 07/09/24 | Marta Dudyan | 4.80 | Review, analyze supplemental disclosures re supplemental declaration in support of K&E retention. |
| 07/10/24 | Nick Anderson | 1.50 | Review, analyze K&E June monthly fee statement re privilege, confidentiality considerations (1.2); correspond with M. Freedman, K&E team re same (.3). |
| 07/10/24 | Marta Dudyan | 3.70 | Draft supplemental declarations in support of K&E retention. |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103280
Express Holding, LLC                                     Matter Number:         22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/24 | Kyle Facibene | 0.50 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/10/24 | Nick Stratman | 2.50 | Review, revise K&E monthly fee statement re privilege, confidentiality considerations. |
| 07/11/24 | Nick Anderson | 2.40 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/11/24 | Max M. Freedman | 0.40 | Correspond with R. Diehl, N. Anderson re retention, budget and staffing considerations. |
| 07/11/24 | Matt Lazarski | 1.50 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/14/24 | Sloane Bessey | 2.10 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/14/24 | Kyle Facibene | 2.00 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/14/24 | Matt Lazarski | 0.90 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/15/24 | Ishaan Thakran | 2.00 | Review K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/15/24 | Gabe Valle | 1.50 | Review, revise K&E June monthly fee statement re privilege and confidentiality considerations. |
| 07/15/24 | Josh Valletta | 1.00 | Review, analyze K&E June monthly fee statement re privilege, confidentiality. |
| 07/16/24 | Nick Anderson | 0.30 | Revise K&E budget and staffing memorandum. |
| 07/17/24 | Nick Anderson | 0.90 | Revise K&E first interim fee application. |
| 07/18/24 | Nick Anderson | 1.30 | Correspond with M. Freedman, K&E team re K&E June monthly fee statement re privilege, confidentiality considerations (.5); revise first supplemental declaration in support of K&E retention (.8). |
| 07/19/24 | Nick Anderson | 3.80 | Review K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/20/24 | Robert A. Diehl | 3.30 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number:          1050103280
Matter Number:              22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/24 | Ziv Ben-Shahar | 4.00 | Revise K&E June monthly fee statement re privilege and confidentiality. |
| 07/22/24 | Mary Catherine Young | 2.30 | Review, revise K&E June monthly fee statement re privilege, confidentiality. |
| 07/23/24 | Ziv Ben-Shahar | 3.80 | Revise K&E June monthly fee statement re privilege and confidentiality. |
| 07/24/24 | Max M. Freedman | 1.70 | Review, revise K&E June monthly fee statement re privilege, confidentiality. |
| 07/25/24 | Nick Anderson | 0.80 | Revise K&E budget and staffing memorandum (.2); revise supplemental declaration in support of K&E retention (.6). |
| 07/25/24 | Susan D. Golden | 0.40 | Review, revise Sussberg first supplemental declaration in support of K&E retention (.3); correspond with N. Anderson re same (.1). |
| 07/26/24 | Susan D. Golden | 3.40 | Review, revise K&E June monthly fee statement for privilege, confidentiality. |
| 07/29/24 | Nick Anderson | 1.40 | Revise first supplemental declaration in support of K&E retention (.8); review K&E June monthly fee statement re privilege, confidentiality considerations (.6). |
| 07/29/24 | Max M. Freedman | 0.80 | Review, revise supplemental declaration (.6); correspond with N. Anderson re same (.2). |
| 07/29/24 | Charles B. Sterrett | 4.60 | Review K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/29/24 | Josh Sussberg, P.C. | 0.20 | Review supplemental declaration. |
| **Total** | | **86.90** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103281**
**Client Matter: 22255-62**

---

**In the Matter of Retention – Non-K&E**

| | |
|---|---:|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 25,401.50 |
| Total legal services rendered | $ 25,401.50 |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103281
Express Holding, LLC      Matter Number:      22255-62
Retention – Non-K&E

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 0.50 | 1,595.00 | 797.50 |
| Nick Anderson | 1.50 | 975.00 | 1,462.50 |
| Robert A. Diehl | 7.40 | 1,095.00 | 8,103.00 |
| Max M. Freedman | 0.50 | 1,265.00 | 632.50 |
| Nikita Mathur | 1.80 | 975.00 | 1,755.00 |
| Charles B. Sterrett | 1.80 | 1,395.00 | 2,511.00 |
| Nick Stratman | 9.10 | 975.00 | 8,872.50 |
| Ishaan Thakran | 0.80 | 975.00 | 780.00 |
| Josh Valletta | 0.50 | 975.00 | 487.50 |
| **TOTALS** | **23.90** | | **$ 25,401.50** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103281
Express Holding, LLC      Matter Number:      22255-62
Retention – Non-K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Charles B. Sterrett | 1.80 | Review M3 fee statement (1.1); correspond with M. Freedman re same (.3); review, analyze OCP, retention matters (.4). |
| 07/01/24 | Nick Stratman | 1.20 | Correspond with Company, M3, and N. Adzima re retention considerations (.5); review, analyze ordinary course professional order and interim compensation order re same (.70). |
| 07/02/24 | Nicholas Adzima | 0.50 | Correspond with M3 team re retention considerations. |
| 07/02/24 | Ishaan Thakran | 0.80 | Review, analyze RCS retention terms (.5); correspond with N. Adzima, K&E team re same (.3). |
| 07/03/24 | Robert A. Diehl | 0.60 | Research issue re Stretto retention (.5); correspond with C. Sterrett re same (.1). |
| 07/05/24 | Robert A. Diehl | 1.20 | Research issue re Moelis retention (.9); correspond with N. Mathur, K&E team, Moelis, Klehr re same (.3). |
| 07/05/24 | Nikita Mathur | 1.80 | Review, analyze Moelis monthly fee application (1.5); correspond with R. Diehl, K&E team, Moelis, Klehr re same (.3). |
| 07/08/24 | Nick Stratman | 0.10 | Review status of ordinary course professionals' declarations of disinterestedness. |
| 07/10/24 | Nick Stratman | 0.70 | Review updated parties in interest list (.3); correspond with retained professionals re same (.4). |
| 07/11/24 | Robert A. Diehl | 0.90 | Correspond with M. Freedman, K&E team, Moelis re interim compensation issues. |
| 07/11/24 | Josh Valletta | 0.40 | Correspond with N. Anderson, N. Stratman re professional retention issues. |
| 07/12/24 | Robert A. Diehl | 0.30 | Correspond with Moelis re interim compensation issues. |
| 07/12/24 | Josh Valletta | 0.10 | Correspond with M. Freedman re professional retention supplemental declarations. |
| 07/18/24 | Nick Anderson | 0.20 | Draft interim fee application form for retained professionals. |
| 07/18/24 | Max M. Freedman | 0.30 | Correspond with J. Valletta re supplemental declarations. |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103281
Express Holding, LLC     Matter Number:     22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/24 | Nick Stratman | 0.50 | Review, analyze supplemental declaration requirements; correspond with KPMG re same (.3); review, analyze monthly fee statements (.2). |
| 07/19/24 | Max M. Freedman | 0.20 | Correspond with N. Stratman re professional fee statements. |
| 07/19/24 | Nick Stratman | 1.60 | Review, analyze monthly fee statements (.9); research pleadings re same (.5); correspond with M. Freedman re professional fee statement (.2). |
| 07/23/24 | Robert A. Diehl | 1.30 | Correspond with Stretto, Moelis re supplemental disclosures. |
| 07/23/24 | Nick Stratman | 1.10 | Revise PwC supplemental declaration (.7); prepare KPMG supplemental declaration and monthly fee statements for filing (.4). |
| 07/24/24 | Robert A. Diehl | 2.20 | Research issue re supplemental disclosures (1.3); revise Stretto supplemental disclosures (.6); correspond with Stretto re same (.3). |
| 07/24/24 | Nick Stratman | 0.70 | Review, analyze Moelis supplemental declaration (.3); research pleadings re same (.4). |
| 07/25/24 | Robert A. Diehl | 0.50 | Revise Stretto supplemental disclosure (.3); research issue re same (.1); correspond with Klehr re same supplemental disclosure issues (.1). |
| 07/25/24 | Nick Stratman | 0.80 | Review, analyze Moelis supplemental declaration (.3); correspond with Moelis re status update (.2); review, analyze M3 engagement letter (.3). |
| 07/26/24 | Nick Anderson | 1.30 | Draft interim fee application form for retained professionals. |
| 07/26/24 | Robert A. Diehl | 0.40 | Revise Stretto supplemental disclosure (.3); correspond with Klehr re same (.1). |
| 07/26/24 | Nick Stratman | 1.90 | Revise Moelis supplemental declaration (.9); prepare same for filing (.2); revise PwC supplemental declaration (.6); prepare same for filing (.2). |
| 07/29/24 | Nick Stratman | 0.50 | Correspond with Klehr re monthly fee statement filing (.1); correspond with Moelis re supplemental declaration (.2); correspond with PwC re supplemental declaration (.2). |

**Total**        **23.90**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103282**
**Client Matter: 22255-63**

---

**In the Matter of Vendor Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)      $ 21,308.00

Total legal services rendered      $ 21,308.00

Legal Services for the Period Ending July 31, 2024 Invoice Number: 1050103282
Express Holding, LLC Matter Number: 22255-63
Vendor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 10.40 | 1,595.00 | 16,588.00 |
| Nick Anderson | 0.30 | 975.00 | 292.50 |
| Max M. Freedman | 3.50 | 1,265.00 | 4,427.50 |
| **TOTALS** | **14.20** | | **$ 21,308.00** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103282
Express Holding, LLC                                        Matter Number:            22255-63
Vendor Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/24 | Max M. Freedman | 0.40 | Conference with counsel to vendor re assumption, claim considerations. |
| 07/05/24 | Nicholas Adzima | 0.50 | Correspond with vendor counsel re open items. |
| 07/08/24 | Max M. Freedman | 1.10 | Correspond with vendor counsel re cure issues (.7); correspond with C. Sterrett re same (.2); correspond with vendor counsel re contract term considerations (.2). |
| 07/09/24 | Nicholas Adzima | 1.30 | Correspond with Company, vendor re vendor considerations (.9); research re same (.4). |
| 07/09/24 | Max M. Freedman | 0.40 | Conference with Company, M3 re vendor, transition services issues. |
| 07/11/24 | Max M. Freedman | 0.70 | Conference with Company re vendor, transition services considerations (.4); correspond with vendor re cure, setoff dispute (.3). |
| 07/12/24 | Nicholas Adzima | 1.30 | Conferences with vendors re next steps (.5); review materials re same (.8). |
| 07/12/24 | Max M. Freedman | 0.90 | Correspond with Company re contract language, vendor considerations (.5); correspond with vendor re cure claim, setoff issue (.4). |
| 07/18/24 | Nicholas Adzima | 1.00 | Conferences with vendors re status, next steps re claims, assumption process. |
| 07/19/24 | Nicholas Adzima | 1.40 | Conferences with vendors re status, next steps re claims, assumption process. |
| 07/23/24 | Nicholas Adzima | 3.20 | Review vendor issues (.9); conferences with vendor counterparties, Company re same (.8); correspond with vendor counterparties, Company re same (.5); review, revise vendor letter (1.0). |
| 07/23/24 | Nick Anderson | 0.30 | Correspond with vendor re 503(b)(9) issues. |
| 07/26/24 | Nicholas Adzima | 1.00 | Correspond with vendor counterparties re status, open items. |
| 07/30/24 | Nicholas Adzima | 0.70 | Conferences with vendor counsel re next steps (.5); correspond with Company advisors re same (.2). |

**Total**                                    **14.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103283**
**Client Matter: 22255-64**

**In the Matter of Litigation**

| | |
|---|---|
| For legal services rendered through July 31, 2024<br>(see attached Description of Legal Services for detail) | $ 15,270.50 |
| Total legal services rendered | $ 15,270.50 |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103283
Express Holding, LLC      Matter Number:      22255-64
Litigation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 3.50 | 1,595.00 | 5,582.50 |
| Tabitha J. De Paulo | 6.10 | 1,435.00 | 8,753.50 |
| Max M. Freedman | 0.30 | 1,265.00 | 379.50 |
| Cassidy Viser | 0.40 | 1,075.00 | 430.00 |
| Gary M. Vogt | 0.20 | 625.00 | 125.00 |
| **TOTALS** | **10.50** | | **$ 15,270.50** |

Legal Services for the Period Ending July 31, 2024   Invoice Number: 1050103283
Express Holding, LLC   Matter Number: 22255-64
Litigation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Tabitha J. De Paulo | 0.40 | Review, revise letter re production. |
| 07/01/24 | Cassidy Viser | 0.40 | Review, draft production letter. |
| 07/01/24 | Gary M. Vogt | 0.20 | Draft production letter. |
| 07/03/24 | Tabitha J. De Paulo | 0.20 | Conference with with Klehr Harrison re document productions. |
| 07/09/24 | Tabitha J. De Paulo | 0.50 | Telephone conference with M. Freedman, K&E team re case strategy. |
| 07/09/24 | Max M. Freedman | 0.30 | Telephone conference with T. De Paulo, K&E team re litigation strategy, plan items. |
| 07/10/24 | Tabitha J. De Paulo | 0.80 | Correspond with M. Slade re case strategy (.2); review, analyze re UCC 9019 motion (.6). |
| 07/12/24 | Tabitha J. De Paulo | 1.20 | Correspond with Klehr Harrison re litigation materials (.8); review, analyze declaration of M. Still in support of UCC settlement (.4). |
| 07/16/24 | Tabitha J. De Paulo | 0.70 | Telephone conference with Klehr Harrison, A. Blaznik, K&E team re investigation. |
| 07/19/24 | Nicholas Adzima | 1.00 | Correspond with T. De Paulo, K&E team re litigation matters. |
| 07/20/24 | Tabitha J. De Paulo | 0.20 | Correspond with N. Adzima, K&E team, Klehr Harrison re discovery issues. |
| 07/24/24 | Tabitha J. De Paulo | 0.20 | Review, analyze comments re client collections. |
| 07/25/24 | Nicholas Adzima | 1.50 | Review, analyze litigation issues (1.2); correspond with C. Sterrett, M. Freedman re same (.3). |
| 07/25/24 | Tabitha J. De Paulo | 0.80 | Draft summary of documents re production. |
| 07/26/24 | Nicholas Adzima | 1.00 | Review, analyze litigation issues (.8); correspond with C. Sterrett, M. Freedman re same (.2). |
| 07/26/24 | Tabitha J. De Paulo | 0.70 | Conference with Klehr Harrison team re document production (.4); prepare for same (.3). |
| 07/29/24 | Tabitha J. De Paulo | 0.20 | Telephone conference with N. Adabi, K. Ye re discovery issues. |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103283
Express Holding, LLC                                    Matter Number:       22255-64
Litigation

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 07/30/24 | Tabitha J. De Paulo | 0.20 | Correspond with M. Slade, K&E team re omnibus hearing. |
| **Total** | | **10.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103286**
**Client Matter: 22255-67**

---

### In the Matter of Creditors' Committee Matters

| | |
|---|---:|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 30,103.00 |
| Total legal services rendered | $ 30,103.00 |

Legal Services for the Period Ending July 31, 2024      Invoice Number:    1050103286
Express Holding, LLC      Matter Number:    22255-67
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Nima Adabi | 12.40 | 1,595.00 | 19,778.00 |
| Nicholas Adzima | 0.50 | 1,595.00 | 797.50 |
| Tabitha J. De Paulo | 0.40 | 1,435.00 | 574.00 |
| Cassidy Viser | 0.10 | 1,075.00 | 107.50 |
| Gary M. Vogt | 0.30 | 625.00 | 187.50 |
| Katelyn Ye | 14.70 | 575.00 | 8,452.50 |
| Snow Yuan | 0.40 | 515.00 | 206.00 |
| **TOTALS** | **28.80** | | **$ 30,103.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2024 | | Invoice Number: | 1050103286 |
| Express Holding, LLC | | Matter Number: | 22255-67 |
| Creditors' Committee Matters | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Nima Adabi | 1.40 | Correspond with T. De Paulo, K. Ye re document collection in response to Committee (.4); correspond with K. Ye re processing of c same (.6); correspond with T. DePaulo re letter re Committee document requests (.4). |
| 07/01/24 | Cassidy Viser | 0.10 | Correspond with Committee advisors re document production. |
| 07/01/24 | Gary M. Vogt | 0.30 | Finalize production re Committee document requests. |
| 07/01/24 | Katelyn Ye | 3.30 | Prepare documents re re production (1.1); prepare documents re Klehr transfers (1.4); update collections, Klehr transfers, and production trackers re same (.8). |
| 07/02/24 | Nima Adabi | 0.20 | Correspond with T. De Paulo re Klehr eDiscovery. |
| 07/03/24 | Nima Adabi | 0.50 | Correspond with T. DePaulo, Klehr Harrison re Committee discovery requests. |
| 07/08/24 | Katelyn Ye | 0.50 | Prepare summary re document production. |
| 07/09/24 | Nicholas Adzima | 0.50 | Correspond with Committee counsel, T. De Paulo, K&E team re Committee requests. |
| 07/10/24 | Nima Adabi | 1.60 | Correspond with Klehr Harrison re Committee document production (.9); correspond with T. De Paulo and K. Ye re same (.7). |
| 07/10/24 | Katelyn Ye | 3.00 | Review, analyze issues re document production. |
| 07/11/24 | Nima Adabi | 0.30 | Prepare documents re Committee production requests. |
| 07/11/24 | Katelyn Ye | 2.60 | Correspond with Klehr Harrison re document production. |
| 07/11/24 | Snow Yuan | 0.40 | Correspond with Klehr Harrison re document production. |
| 07/15/24 | Nima Adabi | 1.30 | Prepare for conference with T. De Paulo, Klehr Harrison re discovery document production (.3); conference with T. De Paulo, Klehr Harrison re same (.4); draft summary re same (.6). |
| 07/15/24 | Tabitha J. De Paulo | 0.40 | Telephone conference with N. Adabi, Klehr Harrison re Committee document sharing. |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Creditors' Committee Matters

Invoice Number: 1050103286
Matter Number: 22255-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/24 | Nima Adabi | 0.80 | Correspond with Klehr Harrison, T. De Paulo, K&E team re discovery materials (.2); correspond with T. De Paulo and K. Ye re same (.6). |
| 07/19/24 | Katelyn Ye | 0.50 | Draft production summary (.4); correspond with Klehr Harrison re same (.1). |
| 07/20/24 | Nima Adabi | 1.20 | Correspond with T. De Paulo Klehr Harrison re document production (.2); review, revise client document collection tracker (.9); correspond with Klehr Harrison re same (.1). |
| 07/24/24 | Nima Adabi | 2.70 | Correspond with T. De Paulo re discovery requests (.2); review, analyze same (1.8); summarize same (.6); correspond with T. De Paulo re same (.1). |
| 07/25/24 | Nima Adabi | 0.40 | Review, analyze issues re Committee discovery requests. |
| 07/26/24 | Nima Adabi | 0.30 | Correspond with Klehr Harrison, K. Ye re production considerations. |
| 07/29/24 | Nima Adabi | 1.70 | Correspond with Klehr Harrison re discovery considerations (.2); conference with Klehr Harrison, K. Ye re same (1.0); prepare for same (.3); conference with T. De Paulo, K. Ye re same (.2). |
| 07/29/24 | Katelyn Ye | 4.80 | Conference with T. De Paulo, N. Adabi re discovery issues (.2); telephone conference with Klehr Harrison, N. Adabi re same (1.0); prepare for same (.2); draft summary re discovery issues (3.4). |
| **Total** | | **28.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103287**
**Client Matter:  22255-68**

---

**In the Matter of Employee and Labor Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                                    $ 634.50

Total legal services rendered                                                                        $ 634.50

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103287
Express Holding, LLC      Matter Number:      22255-68
Employee and Labor Matters

## **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Matthew Antinossi | 0.30 | 2,115.00 | 634.50 |
| **TOTALS** | **0.30** | | **$ 634.50** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103287
Express Holding, LLC                                        Matter Number:            22255-68
Employee and Labor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Matthew Antinossi | 0.10 | Review, analyze employee benefit plan issues. |
| 07/09/24 | Matthew Antinossi | 0.10 | Review, analyze comments re employee benefit plan. |
| 07/15/24 | Matthew Antinossi | 0.10 | Review, analyze 401(k) plan transfer agreement. |
| **Total** | | **0.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103288**
**Client Matter: 22255-69**

---

**In the Matter of Expenses**

For expenses incurred through July 31, 2024
(see attached Description of Expenses for detail)                    $ 7,353.65

Total expenses incurred                                              $ 7,353.65

Legal Services for the Period Ending July 31, 2024    Invoice Number:  1050103288
Express Holding, LLC          Matter Number:  22255-69
Expenses

**Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 24.00 |
| Standard Copies or Prints | 4.70 |
| Color Copies or Prints | 12.10 |
| Postage | 96.48 |
| Local Transportation | 800.29 |
| Travel Expense | 986.38 |
| Airfare | 2,002.33 |
| Transportation to/from airport | 824.48 |
| Travel Meals | 263.06 |
| Outside Computer Services | 531.50 |
| Catering Expenses | 190.00 |
| Computer Database Research | 1,116.69 |
| Westlaw Research | 163.30 |
| LexisNexis Research | 176.13 |
| Overtime Transportation | 120.21 |
| Overtime Meals - Attorney | 42.00 |
| **Total** | **$ 7,353.65** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103288
Express Holding, LLC      Matter Number:     22255-69
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/06/24 | Tabitha J. De Paulo - Internet, In-flight wi-fi fee. | 8.00 |
| 06/13/24 | Tabitha J. De Paulo - Internet, In-flight wi-fi fee. | 8.00 |
| 06/14/24 | Tabitha J. De Paulo - Internet, In-flight wi-fi fee. | 8.00 |
| | **Total** | **24.00** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                         Matter Number:            22255-69
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/24 | Standard Copies or Prints | 2.60 |
| 07/09/24 | Standard Copies or Prints | 0.20 |
| 07/10/24 | Standard Copies or Prints | 0.30 |
| 07/11/24 | Standard Copies or Prints | 1.20 |
| 07/17/24 | Standard Copies or Prints | 0.30 |
| 07/18/24 | Standard Copies or Prints | 0.10 |
| | **Total** | **4.70** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:             22255-69
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
| --- | --- | --- |
| 07/02/24 | Color Copies or Prints | 11.55 |
| 07/09/24 | Color Copies or Prints | 0.55 |
| | **Total** | **12.10** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                         Matter Number:           22255-69
Expenses

**Postage**

| Date | Description | Amount |
|------|-------------|--------|
| 07/24/24 | Postage | 96.48 |
| | **Total** | **96.48** |

6

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103288
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Local Transportation**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 04/23/24 | Mary Catherine Young - Taxi, Transportation home after hearing. | 18.00 |
| 06/05/24 | Tabitha J. De Paulo - Taxi, Travel Wilmington, Delaware. | 14.17 |
| 06/06/24 | Nikita Mathur - Taxi, Transportation from Klehr Harrison office to station station after hearing. | 10.43 |
| 06/06/24 | Nikita Mathur - Taxi from station to home after hearing. | 30.93 |
| 06/14/24 | Tabitha J. De Paulo - Taxi, travel to airport for hearing. | 59.61 |
| 06/14/24 | BOSTON COACH CORPORATION - Joshua A Sussberg transfer from station to home after hearing. | 332.01 |
| 06/15/24 | AVANTI TRANSPORTATION - Tabitha De Paulo, transfer from airport for hearing. | 107.51 |
| 06/15/24 | AVANTI TRANSPORTATION - Tabitha De Paulo, transfer to airport from hearing. | 107.51 |
| 06/21/24 | VITAL TRANSPORTATION SERVICES INC - Sussberg Josh - Pick Up at office and Drop Off at home. | 120.12 |
| | **Total** | **800.29** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                       Matter Number:            22255-69
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|------------|--------|
| 06/05/24 | Tabitha J. De Paulo - Lodging, Wilmington, Delaware hearing travel. | 218.90 |
| 06/06/24 | Nikita Mathur - Lodging, Wilmington, Delaware for hearing. | 537.58 |
| 06/14/24 | Tabitha J. De Paulo - Lodging, Wilmington, Delaware hearing travel. | 229.90 |
| | **Total** | **986.38** |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103288
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | Tabitha J. De Paulo - Agency Fee, Travel to Wilmington, Delaware. | 58.00 |
| 06/03/24 | Tabitha J. De Paulo – Airfare (coach), Travel to Wilmington, Delaware. | 763.44 |
| 06/04/24 | Nikita Mathur - Nikita Mathur, Agency Fee, Train to Delaware for hearing | 58.00 |
| 06/05/24 | Tabitha J. De Paulo - Rail, Philadelphia, Travel to Wilmington, Delaware. | 254.70 |
| 06/06/24 | Nikita Mathur - Rail, Train to Delaware for hearing. | 111.60 |
| 06/07/24 | Tabitha J. De Paulo – Airfare (coach), Travel to Wilmington. | 735.59 |
| 06/07/24 | Tabitha J. De Paulo - Agency Fee, Travel to Wilmington. | 21.00 |
| | **Total** | **2,002.33** |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103288
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 06/06/24 | Tabitha J. De Paulo - Transportation To Airport, Travel to Wilmington, Delaware. | 69.23 |
| 06/17/24 | Crown Car, SLADE MICHAEL Crown Car from Airport to Hotel. | 210.00 |
| 06/20/24 | SUNNY'S WORLDWIDE - FREEDMAN MAX Pick Up at Airport and Drop Off at Hotel, Wilmington, DE. | 181.75 |
| 06/20/24 | SUNNY'S WORLDWIDE - DEPAULO TABITHA Pick Up at Airport and Drop Off at Hotel, Wilmington, DE. | 181.75 |
| 06/20/24 | SUNNY'S WORLDWIDE - FREEDMAN MAX Pick Up at Courthouse, Wilmington, DE and Drop Off at Airport. | 181.75 |
| | **Total** | **824.48** |

Legal Services for the Period Ending July 31, 2024        Invoice Number:        1050103288
Express Holding, LLC                                      Matter Number:         22255-69
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 23.54 |
| 06/06/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 50.00 |
| 06/06/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 6.00 |
| 06/06/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 5.62 |
| 06/07/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 13.96 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 9.00 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 13.26 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 49.86 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 6.00 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 9.00 |
| 06/14/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 49.82 |
| 06/14/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 5.00 |
| 06/14/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 13.00 |
| 06/14/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 9.00 |
| | **Total** | **263.06** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103288
Express Holding, LLC      Matter Number:      22255-69
Expenses

## Outside Computer Services

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/24 | SANDLINE DISCOVERY LLC - Network Storage | 531.50 |
| | **Total** | **531.50** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103288
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Catering Expenses**

| Date | Description | Amount |
|---|---|---|
| 06/01/24 | FLIK - Express Holding LLC 6/5/2024 | 30.00 |
| 06/01/24 | FLIK - Express Holding LLC 6/5/2024 | 80.00 |
| 06/01/24 | FLIK - Express Holding LLC 6/12/2024 | 80.00 |
| | **Total** | **190.00** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103288
Express Holding, LLC      Matter Number:     22255-69
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/31/24 | RELX Inc DBA LexisNexis - Courtlink Usage for 05/2024 by Timothy McAllister | 14.69 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Ziv Ben-Shahar | 8.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Lindsey Blum | 63.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Robert Diehl | 85.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Nick Anderson | 155.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Nikita Mathur | 60.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Nick Stratman | 181.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Kyle Facibene | 300.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Max Freedman | 20.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Sloane Bessey | 230.00 |
| | **Total** | **1,116.69** |

Legal Services for the Period Ending July 31, 2024                 Invoice Number:        1050103288
Express Holding, LLC                                               Matter Number:          22255-69
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/18/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 6/18/2024 | 23.33 |
| 06/19/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 6/19/2024 | 46.66 |
| 06/20/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 6/20/2024 | 93.31 |
| | **Total** | **163.30** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/18/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/18/2024 by Robert Diehl | 51.72 |
| 06/25/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/25/2024 by Robert Diehl | 72.69 |
| 06/26/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/26/2024 by Robert Diehl | 51.72 |
| | **Total** | **176.13** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 05/28/24 | Nikita Mathur - Nikita Mathur, Taxi, Overtime transportation, office to residence. | 23.19 |
| 06/10/24 | Nikita Mathur - Nikita Mathur, Taxi, Overtime transportation, office to residence. | 21.65 |
| 06/27/24 | Nikita Mathur - Nikita Mathur, Taxi, Overtime transportation, office to residence. | 23.97 |
| 07/11/24 | Sloane Bessey - Sloane Bessey, Taxi, Overtime transportation, office to residence. | 16.97 |
| 07/31/24 | Gabe Valle - Gabe Valle, Taxi, Overtime transportation, office to residence. | 34.43 |
| | **Total** | **120.21** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:    1050103288
Express Holding, LLC      Matter Number:    22255-69
Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/24 | GRUBHUB HOLDINGS INC - Facibene Kyle 6/26/2024 OT Meal | 42.00 |
| | **Total** | **42.00** |

**TOTAL EXPENSES**    **$ 7,353.65**