# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, Inc., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: September 20, 2024 at 4:00 p.m. (ET)** |

## SUMMARY OF THIRD MONTHLY
## APPLICATION OF M3 ADVISORY PARTNERS, LP
## FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
## EXPENSES FOR THE PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 5, 2024 effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | July 1, 2024 – July 31, 2024 |
| Amount of Compensation Requested: | $894,016.88 (80% of $1,117,521.10) |
| Amount of Expense Reimbursement Requested: | $9,021.25 |

This is a(n):     X monthly _ interim _ final application

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications Filed:**

| Prior Monthly Applications | | Requested | | CNO Filing Date & Docket No. | Paid to Date | |
|---|---|---|---|---|---|---|
| Date Filed; Docket No. | Period Covered | Fees (80%) | Expenses (100%) | | Fees (80%) | Expenses (100%) |
| July 3, 2024 Docket [579] | April 22, 2024 – May 31, 2024 | $2,328,752.72 | $60,071.14 | July 25, 2024 Docket [648] | $2,328,752.72 | $58,341.70[2] |
| August 7, 2024 Docket [707] | June 1, 2024 – June 30, 2024 | $1,369,644.32 | $22,971.25 | August 29, 2024 Docket [781] | $1,369,644.32 | $22,971.25 |
| **Total** | | **$3,698,397.04** | **$83,042.39** | | **$3,698,397.04** | **$81,312.95** |

---

[2] Reflective of $1,729.44 expense write off

## COMPENSATION AND HOURS BY PROFESSIONAL

| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 98.5 | $128,542.50 |
| Lyle Bauck | Managing Director | $1,205.00 | 9.2 | $11,086.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 159.0 | $166,950.00 |
| William Murphy | Senior Director | $1,050.00 | 1.8 | $1,890.00 |
| Nicholas Weber | Director | $990.00 | 34.1 | $33,759.00 |
| Truman Biggs | Vice President | $786.00 | 105.6 | $83,001.60 |
| Brennan Lytle | Senior Associate | $680.00 | 98.2 | $66,776.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 192.4 | $130,832.00 |
| Cole Thieme | Senior Associate | $680.00 | 229.4 | $155,992.00 |
| Cesare Ancherani | Associate | $575.00 | 182.1 | $104,707.50 |
| Richard Easterly | Associate | $575.00 | 161.5 | $92,862.50 |
| Martin Deacon | Associate | $575.00 | 78.6 | $45,195.00 |
| Jessica Castro | Analyst | $470.00 | 44.7 | $21,009.00 |
| Julia Jiang | Analyst | $470.00 | 159.4 | $74,918.00 |

| Total | | | 1,554.5 | 1,117,521.10 |
|---|---|---|---|---|

Blended Rate:                                                                    $718.89

## COMPENSATION BY PROJECT CATEGORY

| | FOR M3 ADVISORY PARTNERS, LP July 1, 2024 through July 31, 2024 | | | |
|---|---|---|---|---|
| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
| 1 | Asset Sales | Assist with the sale of the Debtors' Assets. | 20.3 | $16,688.10 |
| 2 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 82.3 | $65,436.40 |
| 3 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 544.0 | $360,168.20 |
| 4 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 468.6 | $336,786.00 |
| 5 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 62.7 | $34,438.70 |
| 6 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 25.4 | $27,129.00 |
| 7 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 12.5 | $11,478.80 |
| 8 | Liquidation Analysis | Assist the Debtors with preparation of the Liquidation Analysis. | 68.8 | $59,322.10 |
| 9 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 104.5 | $65,985.00 |
| 10 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement | 74.3 | $66,826.90 |
| 11 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 47.1 | $38,459.80 |
| 12 | Store Closings | Review and prepare store closure reporting and analysis for Going out of Business sales. | 11.1 | $9,234.60 |
| 13 | Vendor Management | Assist the Debtors with vendor related items including, but not limited to vendor strategy, negotiation, settlements, critical vendors and shippers/warehouseman agreements, and advising Debtors on general accounts payable questions. | 32.9 | $25,567.50 |
| Total | | | 1,554.5 | $1,117,521.10 |

Blended Rate:

$718.89

**EXPENSES BY CATEGORY**

| EXPENSES BY CATEGORY FOR M3 ADVISORY PARTNERS, LP July 1, 2024 through July 31, 2024 | |
| --- | --- |
| **Expense Category** | **Amount** |
| Airfare | $3,682.72 |
| Lodging | $2,712.80 |
| Meals | $668.76 |
| Transportation | $1,956.97 |
| **Total** | **$9,021.25** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>EXPRESS, Inc., *et al.*,[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 24-10831 (KBO)<br><br>(Jointly Administered)<br><br>**Obj. Deadline: September 20, 2024 at 4:00 p.m. (ET)** |

**THIRD MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024**

M3 Advisory Partners, LP ("M3"), financial advisors to Express, Inc. and its affiliated debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), hereby submits this third monthly application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the *Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 398] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order"), for compensation for

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

professional services rendered and expenses incurred for the period from July 1, 2024 to and including July 31, 2024 (the "Fee Period"). In support of this Application, M3 respectfully represents as follows:

## BACKGROUND

1. On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 67]. On May 3, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 154] (the "Committee"). No trustee or examiner has been appointed in these chapter 11 cases.

2. On May 16, 2024, the Debtors filed their *Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 257] (the "Retention Application"), and on June 5, 2024, the Bankruptcy Court for the District of Delaware (the "Court") entered the Retention Order, authorizing the employment and retention of M3 as financial advisors to the Debtors, effective as of April 22, 2024.

3. On May 14, 2024, the Court entered the Interim Compensation Order [Docket No. 223].

4. A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Stewart*

*Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "<u>First Day Declaration</u>").

## RELIEF REQUESTED

5.      By this Application, in accordance with the Interim Compensation Order, M3 requests payment in the aggregate amount of $903,038.13, which is equal to (a) 80% (i.e., $894,016.88) of the $1,117,521.10 of total compensation earned by M3 during the Fee Period for its services to the Debtors and (b) 100% of $9,021.25 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

## SUMMARY OF SERVICES RENDERED

6.      Attached hereto are the following schedules for compensation sought by M3 for the Fee Period:

| | |
|---|---|
| <u>**Exhibit A**</u> | Summary of Time Detail by Task |
| <u>**Exhibit B**</u> | Summary of Time Detail by Professional |
| <u>**Exhibit C**</u> | Time Detail by Task and Professional |
| <u>**Exhibit D**</u> | Time Detail by Activity by Professional |

7.      **<u>Exhibits A–D</u>** are detailed statements of the time expended and compensation earned by M3 during the Fee Period.  M3's professionals expended a total of 1,554.5 hours in connection with these chapter 11 cases during the Fee Period. All services for which M3 is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by M3 during the Fee Period are categorized as set forth in **<u>Exhibits A–D</u>** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **<u>Exhibits A–D</u>** and in the summary cover sheets.

## ACTUAL AND NECESSARY EXPENSES

8.      Attached hereto are the following schedules for reimbursement of expenses sought by M3 for the Fee Period:

**Exhibit E**      Summary of Expense Detail by Category

**Exhibit F**      Expense Detail by Category by Professional

9.      M3 incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  As set forth in greater detail in **Exhibits E-F**, M3's total expenses incurred during the Fee Period are $9,021.25.

10.      M3 does not charge for photocopying, printing, or outgoing domestic facsimiles or incoming facsimiles.

## VALUATION OF SERVICES

11.      The hourly rates reflected on **Exhibits A–D** are M3's customary hourly rates for work of this character. The reasonable value of the services rendered by M3 for the Fee Period as financial advisors to the Debtors in these chapter 11 cases is $1,117,521.10.

12.      In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## CERTIFICATION OF COMPLIANCE

13.      The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information, and belief, this Application complies with the requirements of that Local Rule, except as permitted by the Retention Order.

## **RESERVATION OF RIGHTS**

14.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  M3 reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

WHEREFORE, M3 requests payment in the aggregate amount of $903,038.13, which is equal to (i) 80% of fees (i.e., $894,016.88) payable to M3 during this Fee Period for services rendered to the Debtors, and (ii) 100% of $9,021.25 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

Dated:  August 30, 2024                     Respectfully submitted,

                                            **M3 Advisory Partners, LP**

                                            */s/ Kunal S. Kamlani*
                                            Kunal S. Kamlani
                                            Senior Managing Director
                                            Email:  kkamlani@m3-partners.com

                                            *Financial Advisors to the*
                                            *Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXPRESS, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### DECLARATION OF KUNAL S. KAMLANI REGARDING THE THIRD MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024

I, Kunal S. Kamlani, certify as follows:

1.      I am a senior managing director at M3 Advisory Partners, LP ("M3"), and I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").[2]

2.      I have read the application (the "Application") of M3, as financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from July 1, 2024 through July 31, 2024. I have personally performed many of the financial advisory services rendered by M3, and I am familiar with all other work performed on behalf of the Debtors by M3 professionals.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

3.      I understand the Local Rules and believe that the Application complies with the provisions of the Local Rules, the Bankruptcy Code, and the orders of this Court.

4.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Dated:  August 30, 2024

*/s/ Kunal S. Kamlani*
Kunal S. Kamlani
Senior Managing Director
M3 Advisory Partners, LP

**EXHIBIT A**
**SUMMARY OF TIME DETAIL BY TASK**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| 1 | Asset Sales | Assist with the sale of the Debtors' Assets. | 20.3 | $16,688.10 |
| 2 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 82.3 | $65,436.40 |
| 3 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 544.0 | $360,168.20 |
| 4 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 468.6 | $336,786.00 |
| 5 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 62.7 | $34,438.70 |
| 6 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 25.4 | $27,129.00 |
| 7 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 12.5 | $11,478.80 |
| 8 | Liquidation Analysis | Assist the Debtors with preparation of the Liquidation Analysis. | 68.8 | $59,322.10 |
| 9 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 104.5 | $65,985.00 |
| 10 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement | 74.3 | $66,826.90 |
| 11 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 47.1 | $38,459.80 |
| 12 | Store Closings | Review and prepare store closure reporting and analysis for Going out of Business sales. | 11.1 | $9,234.60 |
| 13 | Vendor Management | Assist the Debtors with vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors on general accounts payable questions. | 32.9 | $25,567.50 |

| Total | | | 1,554.5 | $1,117,521.10 |
|---|---|---|---|---|

**Blended Rate:** $718.89

**EXHIBIT B**
**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 98.5 | $128,542.50 |
| Lyle Bauck | Managing Director | $1,205.00 | 9.2 | $11,086.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 159.0 | $166,950.00 |
| William Murphy | Senior Director | $1,050.00 | 1.8 | $1,890.00 |
| Nicholas Weber | Director | $990.00 | 34.1 | $33,759.00 |
| Truman Biggs | Vice President | $786.00 | 105.6 | $83,001.60 |
| Brennan Lytle | Senior Associate | $680.00 | 98.2 | $66,776.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 192.4 | $130,832.00 |
| Cole Thieme | Senior Associate | $680.00 | 229.4 | $155,992.00 |
| Cesare Ancherani | Associate | $575.00 | 182.1 | $104,707.50 |
| Richard Easterly | Associate | $575.00 | 161.5 | $92,862.50 |
| Martin Deacon | Associate | $575.00 | 78.6 | $45,195.00 |
| Jessica Castro | Analyst | $470.00 | 44.7 | $21,009.00 |
| Julia Jiang | Analyst | $470.00 | 159.4 | $74,918.00 |
| **Total** | | | **1,554.5** | **1,117,521.10** |

Blended Rate:                    $718.89

**EXHIBIT C**
**TIME DETAIL BY TASK AND PROFESSIONAL**

*Asset Sales*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 5.2 | $6,786.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 0.3 | $315.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 1.3 | $1,287.00 |
| Truman Biggs | Vice President | $786 | 2.1 | $1,650.60 |
| Brennan Lytle | Senior Associate | $680 | 0.9 | $612.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 10.5 | $6,037.50 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **20.3** | **$16,688.10** |
| | Average Billing Rate | | | **$822.07** |

***Business Operations***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 4.1 | $5,350.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 18.8 | $19,740.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 16.9 | $13,283.40 |
| Brennan Lytle | Senior Associate | $680 | 1.0 | $680.00 |
| Spencer Lloyd | Senior Associate | $680 | 1.1 | $748.00 |
| Cole Thieme | Senior Associate | $680 | 29.7 | $20,196.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 3.9 | $2,242.50 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 6.8 | $3,196.00 |
| | | | **82.3** | **$65,436.40** |

| | |
|---|---|
| Average Billing Rate | **$795.10** |

***Claims Analysis***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 6.3 | $8,221.50 |
| Lyle Bauck | Managing Director | $1,205 | 1.5 | $1,807.50 |
| Ryan Rowan | Senior Director | $1,050 | 58.0 | $60,900.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 4.2 | $4,158.00 |
| Truman Biggs | Vice President | $786 | 15.2 | $11,947.20 |
| Brennan Lytle | Senior Associate | $680 | 11.8 | $8,024.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.7 | $476.00 |
| Cole Thieme | Senior Associate | $680 | 170.9 | $116,212.00 |
| Cesare Ancherani | Associate | $575 | 179.1 | $102,982.50 |
| Richard Easterly | Associate | $575 | 0.5 | $287.50 |
| Martin Deacon | Associate | $575 | 1.2 | $690.00 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 94.6 | $44,462.00 |
| | | | **544.0** | **$360,168.20** |

Average Billing Rate     **$662.07**

*DIP Financing & Cash Flow*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 31.4 | $40,977.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 21.0 | $22,050.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 11.5 | $11,385.00 |
| Truman Biggs | Vice President | $786 | 30.0 | $23,580.00 |
| Brennan Lytle | Senior Associate | $680 | 67.1 | $45,628.00 |
| Spencer Lloyd | Senior Associate | $680 | 170.5 | $115,940.00 |
| Cole Thieme | Senior Associate | $680 | 0.8 | $544.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 104.0 | $59,800.00 |
| Martin Deacon | Associate | $575 | 16.2 | $9,315.00 |
| Jessica Castro | Analyst | $470 | 16.1 | $7,567.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **468.6** | **$336,786.00** |

|  |  |
|---|---|
| Average Billing Rate | **$718.71** |

*Fee Application*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.2 | $2,871.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.5 | $1,575.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 5.2 | $4,087.20 |
| Brennan Lytle | Senior Associate | $680 | 0.5 | $340.00 |
| Spencer Lloyd | Senior Associate | $680 | 1.3 | $884.00 |
| Cole Thieme | Senior Associate | $680 | 0.7 | $476.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 0.4 | $230.00 |
| Martin Deacon | Associate | $575 | 0.5 | $287.50 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 50.4 | $23,688.00 |
| | | | **62.7** | **$34,438.70** |

|  |  |
|---|---|
| Average Billing Rate | **$549.26** |

*General Correspondence With Debtors & Debtors Professionals*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.8 | $2,349.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 23.6 | $24,780.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **$25.40** | **$27,129.00** |

Average Billing Rate **$1,068.07**

***General Correspondence With UCC & UCC Advisors***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.0 | $2,610.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.7 | $2,835.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 1.7 | $1,683.00 |
| Truman Biggs | Vice President | $786 | 3.3 | $2,593.80 |
| Brennan Lytle | Senior Associate | $680 | 1.4 | $952.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 1.4 | $805.00 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **12.5** | **$11,478.80** |
| | Average Billing Rate | | | **$918.30** |

*Liquidation Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 12.7 | $16,573.50 |
| Lyle Bauck | Managing Director | $1,205 | 2.3 | $2,771.50 |
| Ryan Rowan | Senior Director | $1,050 | 4.8 | $5,040.00 |
| William Murphy | Senior Director | $1,050 | 1.3 | $1,365.00 |
| Nicholas Weber | Director | $990 | 8.3 | $8,217.00 |
| Truman Biggs | Vice President | $786 | 12.1 | $9,510.60 |
| Brennan Lytle | Senior Associate | $680 | 1.0 | $680.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 0.4 | $272.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 25.9 | $14,892.50 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | | |
| | | | **68.8** | **$59,322.10** |
| | Average Billing Rate | | | **$862.24** |

*Monthly Operating Report/UST Report*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.7 | $3,523.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 10.3 | $10,815.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 12.9 | $8,772.00 |
| Cole Thieme | Senior Associate | $680 | 2.8 | $1,904.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 50.6 | $29,095.00 |
| Martin Deacon | Associate | $575 | 0.3 | $172.50 |
| Jessica Castro | Analyst | $470 | 24.9 | $11,703.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **104.5** | **$65,985.00** |
| | Average Billing Rate | | | **$631.44** |

*Plan / Disclosure Statement*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 19.9 | $25,969.50 |
| Lyle Bauck | Managing Director | $1,205 | 2.3 | $2,771.50 |
| Ryan Rowan | Senior Director | $1,050 | 3.4 | $3,570.00 |
| William Murphy | Senior Director | $1,050 | 0.5 | $525.00 |
| Nicholas Weber | Director | $990 | 3.7 | $3,663.00 |
| Truman Biggs | Vice President | $786 | 15.4 | $12,104.40 |
| Brennan Lytle | Senior Associate | $680 | 11.5 | $7,820.00 |
| Spencer Lloyd | Senior Associate | $680 | 2.0 | $1,360.00 |
| Cole Thieme | Senior Associate | $680 | 2.7 | $1,836.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 2.0 | $1,150.00 |
| Martin Deacon | Associate | $575 | 8.9 | $5,117.50 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 2.0 | $940.00 |
| | | | **$74.30** | **$66,826.90** |

Average Billing Rate                                    **$899.42**

*Project Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 6.6 | $8,613.00 |
| Lyle Bauck | Managing Director | $1,205 | 3.1 | $3,735.50 |
| Ryan Rowan | Senior Director | $1,050 | 4.2 | $4,410.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 3.4 | $3,366.00 |
| Truman Biggs | Vice President | $786 | 3.3 | $2,593.80 |
| Brennan Lytle | Senior Associate | $680 | 3.0 | $2,040.00 |
| Spencer Lloyd | Senior Associate | $680 | 3.9 | $2,652.00 |
| Cole Thieme | Senior Associate | $680 | 3.2 | $2,176.00 |
| Cesare Ancherani | Associate | $575 | 3.0 | $1,725.00 |
| Richard Easterly | Associate | $575 | 4.0 | $2,300.00 |
| Martin Deacon | Associate | $575 | 4.1 | $2,357.50 |
| Jessica Castro | Analyst | $470 | 1.2 | $564.00 |
| Julia Jiang | Analyst | $470 | 4.1 | $1,927.00 |
| | | | **47.1** | **$38,459.80** |

| | | |
|---|---|---|
| Average Billing Rate | | **$816.56** |

***Store Closings***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.3 | $4,306.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | – | – |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 2.1 | $1,650.60 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 5.7 | $3,277.50 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **11.1** | **$9,234.60** |
| | Average Billing Rate | | | **$831.95** |

*Vendor Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.3 | $391.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 10.4 | $10,920.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 18.2 | $12,376.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 2.5 | $1,175.00 |
| Julia Jiang | Analyst | $470 | 1.5 | $705.00 |
| | | | **32.9** | **$25,567.50** |

| | | |
|---|---|---|
| Average Billing Rate | | **$777.13** |

**EXHIBIT D**
**TIME DETAIL BY ACTIVITY BY PROFESSIONAL**

*Asset Sales*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Martin Deacon | 0.5 | Aggregating supporting detail and schedules re: APA COGS schedule; correspondence re same |
| 7/1/2024 | Kunal Kamlani | 0.4 | Review UpWest liquidation trend report provided by Company Management and provide suggestions for additional action steps |
| 7/1/2024 | Kunal Kamlani | 0.1 | Correspondence with Hilco regarding alternatives for liquidating UpWest inventory |
| 7/2/2024 | Kunal Kamlani | 0.2 | Call with Company management regarding post closing transaction diligence questions from the buyers |
| 7/2/2024 | Kunal Kamlani | 0.3 | Call with Company management and a prospective broker to explore opportunities to monetize excess inventory |
| 7/3/2024 | Martin Deacon | 0.7 | Various correspondence with Company re: UpWest information requests |
| 7/5/2024 | Kunal Kamlani | 0.1 | Correspondence with Company management on alternatives to liquidate remaining GOB inventory |
| 7/8/2024 | Kunal Kamlani | 0.4 | Review release letter from a potential liquidator to sell through additional inventory. Discussion on sell through channels, pricing and additional terms |
| 7/9/2024 | Kunal Kamlani | 0.2 | Correspondence with a broker on a potential transaction to sell inventory in bulk to a potential buyer |
| 7/10/2024 | Martin Deacon | 0.8 | Conferencing with Company and T. Biggs (M3) re: purchase accounting |
| 7/10/2024 | Truman Biggs | 0.8 | Conferencing with Company and M. Deacon (M3) re: purchase accounting |
| 7/10/2024 | Truman Biggs | 0.4 | Review and reconcile funds flow and post-petition transfers between entities |
| 7/11/2024 | Martin Deacon | 2.7 | Pricing and summarizing UpWest proposal; various correspondence re same |
| 7/11/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3) re: UpWest proposal review |
| 7/11/2024 | Martin Deacon | 0.4 | Correspondence with Company re: UpWest proposal |
| 7/11/2024 | Martin Deacon | 1.2 | Analyzing UpWest fulfillment rates and realization rates; various correspondence with Company re same |
| 7/11/2024 | Martin Deacon | 0.1 | Conferencing with K. Kamlani (M3) re: Hilco UpWest inquiry |
| 7/11/2024 | Kunal Kamlani | 0.4 | Review proposal to purchase bulk inventory for resale across various 3rd party distribution channels. Correspondence with M. Deacon (M3) on the same |
| 7/11/2024 | Kunal Kamlani | 0.3 | Conferencing with M. Deacon (M3) re: UpWest proposal review |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/11/2024 | Kunal Kamlani | 0.1 | Conferencing with M. Deacon (M3) re: Hilco UpWest inquiry |
| 7/11/2024 | Martin Deacon | 1.1 | Analyzing UpWest by SKU sales and inventory composition |
| 7/12/2024 | Kunal Kamlani | 0.4 | Review UpWest sell through size analysis and request follow up analytics from M. Deacon (M3) |
| 7/12/2024 | Kunal Kamlani | 0.3 | Review UpWest sell through SKU analysis as a follow up to the size analysis view |
| 7/12/2024 | Martin Deacon | 1.8 | Analyzing UpWest SKU categories and sell-through and summarizing findings |
| 7/16/2024 | Nicholas Weber | 0.7 | Draft correspondence and analysis to Company tax advisors regarding net book value of assets located in NY, GA, OH, VA, and Costa Rica |
| 7/19/2024 | Martin Deacon | 0.6 | Conferencing with EY, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: transaction tax matters |
| 7/19/2024 | Kunal Kamlani | 0.6 | Conferencing with EY, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: transaction tax matters |
| 7/19/2024 | Truman Biggs | 0.6 | Conferencing with EY, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re: transaction tax matters |
| 7/19/2024 | Brennan Lytle | 0.6 | Conferencing with EY, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: transaction tax matters |
| 7/19/2024 | Nicholas Weber | 0.6 | Conferencing with EY, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: transaction tax matters |
| 7/22/2024 | Truman Biggs | 0.3 | Conferencing with Phoenix, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), and M. Deacon (M3) re: transaction tax matters |
| 7/22/2024 | Martin Deacon | 0.3 | Conferencing with Phoenix, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) re: transaction tax matters |
| 7/22/2024 | Kunal Kamlani | 0.3 | Correspondence with Company management on additional reporting on UpWest inventory sell through |
| 7/22/2024 | Kunal Kamlani | 0.3 | Conferencing with Phoenix,  R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: transaction tax matters |
| 7/22/2024 | Brennan Lytle | 0.3 | Conferencing with Phoenix, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and M. Deacon (M3) re: transaction tax matters |
| 7/22/2024 | Ryan Rowan | 0.3 | Conferencing with Phoenix, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: transaction tax matters |
| 7/25/2024 | Kunal Kamlani | 0.6 | Review current realization rates on UpWest inventory through the digital channel. Correspondence with the Company on alternatives for additional channels |
| 7/26/2024 | Kunal Kamlani | 0.2 | Correspondence with a liquidator regarding wholesale purchase of UpWest inventory |
| **Subtotal** | | **20.3** | |

*Business Operations*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Martin Deacon | 0.4 | Reviewing cash reconciliation model ahead of meeting |
| 7/1/2024 | Kunal Kamlani | 0.2 | Correspondence with WFC on conversion of certain accounts to interest-bearing accounts |
| 7/1/2024 | Julia Jiang | 0.6 | Prepare daily professional fee tracker for disbursements |
| 7/2/2024 | Kunal Kamlani | 0.5 | Participate in call with R. Rowan (M3), Company management, and third-party insurance advisors regarding updating insurance policies |
| 7/2/2024 | Kunal Kamlani | 0.6 | Draft a note for Company management to send to an LC counterparty to release cash collateral |
| 7/2/2024 | Kunal Kamlani | 0.3 | Correspondence with Company Management and K&E regarding how the TSA addresses financial obligations of Phoenix that are processed by the Estate |
| 7/2/2024 | Julia Jiang | 0.4 | Update daily professional fee tracker based on fee applications filed |
| 7/2/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), Company management, and third-party insurance advisors regarding updating insurance policies |
| 7/3/2024 | Kunal Kamlani | 0.3 | Participate in call with R. Rowan (M3), Company management, and third-party insurance advisors regarding updating insurance policies |
| 7/3/2024 | Martin Deacon | 0.5 | Conferencing with the liquidator and K. Kamlani (M3) re: UpWest liquidation alternatives |
| 7/3/2024 | Kunal Kamlani | 0.3 | Call with Company Management regarding cargo insurance and the administration of the import of goods under the TSA with the estate |
| 7/3/2024 | Kunal Kamlani | 0.5 | Conferencing with the liquidator and M. Deacon (M3) re: UpWest liquidation alternatives |
| 7/3/2024 | Julia Jiang | 0.5 | Update professional fee disbursement tracker based on applications filed |
| 7/3/2024 | Julia Jiang | 1.3 | Prepare professional fee disbursement tracker |
| 7/3/2024 | Ryan Rowan | 0.3 | Participate in call with K. Kamlani (M3) Company management, and third-party insurance advisors regarding updating insurance policies |
| 7/8/2024 | Martin Deacon | 0.3 | Analyzing and mapping SKU level inventory for UpWest and correspondence with Hilco re same |
| 7/8/2024 | Martin Deacon | 0.4 | Various correspondence with the liquidator, Company, and K. Kamlani (M3) re: UpWest inventory |
| 7/9/2024 | Martin Deacon | 2.3 | Analyzing GOB sales, extrapolating performance, and drafting variance analysis; correspondence re same |

| 7/9/2024 | Truman Biggs | 0.5 | Participate in call with Company management, third-party insurance advisors, and K. Kamlani (M3) regarding estate insurance policies |
|---|---|---|---|
| 7/9/2024 | Truman Biggs | 0.4 | Review and reconcile pay statement for landlord CAM payments anticipated to be paid during the week |
| 7/9/2024 | Kunal Kamlani | 0.5 | Participate in call with Company management, third-party insurance advisors, and T. Biggs (M3) regarding estate insurance policies |
| 7/10/2024 | Cole Thieme | 0.6 | Correspondence with the Company and K&E re: open invoices |
| 7/10/2024 | Cole Thieme | 1.5 | Revise tracker re: 503(b)(9) and cure payments |
| 7/10/2024 | Truman Biggs | 0.6 | Review and summarize funds flow in advance of call to discuss with Company on accounting methodologies |
| 7/11/2024 | Truman Biggs | 0.7 | Review invoices received by vendor and calculate amounts owed by Phoenix and Estate, and pre and post-petition amounts |
| 7/11/2024 | Truman Biggs | 0.4 | Review invoices received by vendor and calculate amounts owed by Phoenix and Estate, and pre and post-petition amounts |
| 7/11/2024 | Spencer Lloyd | 0.8 | Call with the Company, R. Rowan (M3) and C. Thieme (M3) re: reconciliation payments between estate and buyer |
| 7/11/2024 | Cole Thieme | 0.8 | Call with the Company, R. Rowan (M3) and S. Lloyd (M3) re: reconciliation payments between estate and buyer |
| 7/11/2024 | Truman Biggs | 0.5 | Discuss upcoming payments with Company management |
| 7/11/2024 | Kunal Kamlani | 0.3 | Correspondence with S. Lloyd (M3) re discussions with WFC to convert estate bank accounts to interest bearing accounts |
| 7/11/2024 | Spencer Lloyd | 0.3 | Correspondence with K. Kamlani (M3) re discussions with WFC to convert estate bank accounts to interest bearing accounts |
| 7/11/2024 | Ryan Rowan | 0.8 | Call with the Company, C. Thieme (M3), and S. Lloyd (M3) re: reconciliation payments between estate and buyer |
| 7/12/2024 | Truman Biggs | 0.9 | Review and reconcile rent payments requested to be released, relative to model projections |
| 7/12/2024 | Truman Biggs | 0.5 | Prepare estimates and materials related to professional fee carve out |
| 7/12/2024 | Truman Biggs | 0.6 | Review and approve estimated rent CAM amounts relative to projections for certain landlord |
| 7/13/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company to confirm post-petition payments |
| 7/16/2024 | Kunal Kamlani | 0.3 | Call with R. Rowan (M3) to discuss next steps regarding intercompany reconciliations on certain business accounts and assumed liabilities |

| | | | |
|---|---|---|---|
| 7/16/2024 | Cole Thieme | 1.2 | Revise prepetition AP file for latest data as of 7/15 |
| 7/16/2024 | Ryan Rowan | 0.3 | Call with K. Kamlani (M3) to discuss next steps regarding intercompany reconciliations on certain business accounts and assumed liabilities |
| 7/16/2024 | Ryan Rowan | 0.5 | Review of draft board slides |
| 7/17/2024 | Cole Thieme | 2.0 | Revise assumed liability and cure payments tracker |
| 7/17/2024 | Cole Thieme | 1.0 | Attend meeting with the Company and R. Rowan (M3) re: reconciliation of Company books and records; address liabilities assumed by buyer |
| 7/17/2024 | Truman Biggs | 0.4 | Discuss upcoming rent payments with Company management |
| 7/17/2024 | Truman Biggs | 0.8 | Review credit calculations prepared by third-party lease administrator |
| 7/17/2024 | Ryan Rowan | 1.0 | Attend meeting with the Company and C. Thieme (M3) re: reconciliation of Company books and records; address liabilities assumed by buyer |
| 7/17/2024 | Ryan Rowan | 0.2 | Review of 503(b)(9) and Post-petition Merch payment tracker |
| 7/17/2024 | Ryan Rowan | 0.7 | Review vendor invoices for payment and determine if any staddle the sale period |
| 7/18/2024 | Truman Biggs | 0.4 | Review claim for unique store rent amount disputed by landlord |
| 7/18/2024 | Kunal Kamlani | 0.2 | Review vendor invoices and follow up with the M3 team on activity reports to support the invoices |
| 7/18/2024 | Truman Biggs | 1.3 | Review and prepare model estimating upcoming % rent payments (due on Saturday, June 20) |
| 7/18/2024 | Ryan Rowan | 0.1 | Provide payment support to non-merch vendor following check run |
| 7/18/2024 | Ryan Rowan | 0.8 | Meeting with the company to discuss tracking of 503(b)(9), Post-petition merch, and cure payments made by the buyer |
| 7/18/2024 | Ryan Rowan | 0.3 | Review of invoices received from the Company to determine service period and payment timing |
| 7/19/2024 | Truman Biggs | 0.8 | Review historical invoices and other documentation regarding disputed cure costs |
| 7/19/2024 | Kunal Kamlani | 0.1 | Call with Company management on the mechanics of certain aspects of the TSA with the buyer |
| 7/19/2024 | Ryan Rowan | 0.6 | Review of invoices provided by the company to determine payment timing |

| | | | |
|---|---|---|---|
| 7/22/2024 | Brennan Lytle | 0.5 | Participate in meeting with R. Rowan (M3) re: tax forecast |
| 7/22/2024 | Cole Thieme | 1.0 | Revise tracker re: status of cure payments and assumed liabilities |
| 7/22/2024 | Cole Thieme | 2.1 | Review utility provider invoices and segregate between amounts owed by the estate and buyer |
| 7/22/2024 | Cole Thieme | 0.4 | Conversations and correspondence with the Company re: utility deposits |
| 7/22/2024 | Ryan Rowan | 0.5 | Participate in meeting with B. Lytle (M3) re: tax forecast |
| 7/22/2024 | Ryan Rowan | 0.7 | Review budgeted tax expenses versus current expectations |
| 7/22/2024 | Ryan Rowan | 0.4 | Review invoices provided by the company for payment |
| 7/22/2024 | Ryan Rowan | 0.6 | Review of sales tax files to confirm amounts |
| 7/22/2024 | Ryan Rowan | 1.2 | Call with the Company to discuss Taxes / Forecast for remainder of fiscal year |
| 7/23/2024 | Cole Thieme | 0.6 | Review of utility invoices |
| 7/23/2024 | Truman Biggs | 0.5 | Discuss payment of June Rent with Company management |
| 7/24/2024 | Truman Biggs | 1.0 | Review and approve rent payments based on updated terms for the stub period in June the estate is responsible for |
| 7/24/2024 | Ryan Rowan | 0.3 | Review post petition vendor invoices to determine the split between the Estate and Buyer |
| 7/25/2024 | Cole Thieme | 1.9 | Prepare template re: outstanding utility invoices to be shared with utility providers for tracking purposes |
| 7/25/2024 | Cole Thieme | 1.1 | Calls with utility providers re: continuation of utility service |
| 7/25/2024 | Truman Biggs | 0.9 | Review and reconcile amounts owed for certain landlords relative to forecast |
| 7/25/2024 | Truman Biggs | 0.4 | Prepare professional fee estimate |
| 7/25/2024 | Truman Biggs | 1.4 | Review % Rent June Rent Payments relative to forecast and prepare question list regarding those that vary relative to forecast |
| 7/25/2024 | Julia Jiang | 1.4 | Update professional fee tracker re: upcoming payments |

| | | | |
|---|---|---|---|
| 7/25/2024 | Ryan Rowan | 0.4 | Review invoices presented for payment |
| 7/25/2024 | Ryan Rowan | 0.4 | Review invoices received from the company regarding regulatory / business license renewal fees to determine whether the Estate can pay pre/post petition services provided |
| 7/26/2024 | Cole Thieme | 1.1 | Prepare reconciliation of utility invoices to be separated between Estate and buyer |
| 7/26/2024 | Cole Thieme | 0.4 | Call with R. Rowan (M3) and utility providers re: continuation of service, adequate assurance |
| 7/26/2024 | Truman Biggs | 1.3 | Review rent payment files and prepare analysis compared to forecast |
| 7/26/2024 | Ryan Rowan | 0.4 | Call with C. Thieme (M3) and utility providers re: continuation of service, adequate assurance |
| 7/26/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss unpaid Utility invoices |
| 7/26/2024 | Ryan Rowan | 0.4 | Call with Utility provider to explain the adequate assurance set aside by the Company |
| 7/26/2024 | Ryan Rowan | 0.1 | Review of invoices presented by the Company for payment |
| 7/26/2024 | Ryan Rowan | 0.5 | Call with the Company regarding upcoming tax payments |
| 7/26/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding ongoing tax liabilities for the Estate |
| 7/26/2024 | Ryan Rowan | 0.1 | Email correspondence with Utility payment provider following up on the company's accounts and payments |
| 7/26/2024 | Ryan Rowan | 0.1 | Review of invoices presented for payment received from the Company |
| 7/29/2024 | Cole Thieme | 2.6 | Prepare reconciliation of utility invoices segregating amounts due between the Estate and Buyer |
| 7/29/2024 | Cole Thieme | 0.5 | Call with R. Rowan (M3), B. Lytle (M3) and Company re: AP reconciliation process |
| 7/29/2024 | Brennan Lytle | 0.5 | Call with R. Rowan (M3), C. Thieme (M3) and Company re: AP reconciliation process |
| 7/29/2024 | Cole Thieme | 1.2 | Prepare list of stores where GOBs have concluded to be shared with utility providers for account closing process |
| 7/29/2024 | Truman Biggs | 0.4 | Review correspondence regarding BXP lease and prepare correspondence regarding same |

| | | | |
|---|---|---|---|
| 7/29/2024 | Ryan Rowan | 0.6 | Call with the Company regarding vendor invoices presented for payment |
| 7/29/2024 | Ryan Rowan | 0.2 | Email correspondence with internal M3 team to check in on status of utility company invoices and payment to consolidator |
| 7/29/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss the process/check-list used to close down a store's operations following the completion of a store closing sale |
| 7/29/2024 | Ryan Rowan | 0.8 | Call with the company to discuss latest update on the June MOR, store closing process, and the process used to ensure all utilities are noticed to shut off service upon closing each store |
| 7/29/2024 | Ryan Rowan | 0.5 | Call with C. Thieme (M3), B. Lytle (M3) and Company re: AP reconciliation process |
| 7/30/2024 | Cole Thieme | 2.1 | Review utility invoices and prepare tracker to ensure continued service; flag unpaid invoices where final notices have been received |
| 7/30/2024 | Cole Thieme | 2.5 | Prepare utility tracker re: unpaid invoices, claims against surety bonds |
| 7/30/2024 | Cole Thieme | 0.2 | Call with K&E re: status of unpaid utility invoices |
| 7/30/2024 | Cole Thieme | 1.4 | Calls with various utility providers re: unpaid invoices and continuity of service |
| 7/30/2024 | Cole Thieme | 0.6 | Prepare invoices and supporting data package to be shared with utility providers re: outstanding invoices |
| 7/30/2024 | Truman Biggs | 0.8 | Review historical AP balances, OPPD / PLNG settlements, and associated AP amounts at each |
| 7/30/2024 | Truman Biggs | 0.8 | Review % Rent  payments for the month of June |
| 7/30/2024 | Ryan Rowan | 0.2 | Review analysis of unpaid taxes provided by the company |
| 7/30/2024 | Ryan Rowan | 0.5 | Call with the Company and K&E re: Assumption and Assignment of unexpired contracts |
| 7/30/2024 | Ryan Rowan | 0.6 | Review of tax invoices provided by the Company for payment |
| 7/30/2024 | Ryan Rowan | 0.3 | Review of utility invoices presented for payment |
| 7/30/2024 | Ryan Rowan | 0.4 | Reconcile utility payments against claims received from utility providers for non-payment |
| 7/30/2024 | Ryan Rowan | 0.3 | Call with the Company to discuss progress in closing down utility providers for closed stores |
| 7/31/2024 | Cole Thieme | 0.8 | Review of assumed leases and related cure payments |
| 7/31/2024 | Cole Thieme | 2.1 | Prepare summary of assumed leases and associated cure payments |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/31/2024 | Julia Jiang | 2.6 | Revise professional fee tracker based on fee applications filed on docket |
| 7/31/2024 | Truman Biggs | 0.6 | Review % Rent payments for the month of June / selected July payments |
| 7/31/2024 | Ryan Rowan | 0.2 | Review of invoices received from the Company for payment |
| 7/31/2024 | Ryan Rowan | 0.6 | Review invoices received from the company to determine split between the Estate and Buyer |
| **Subtotal** | | **82.3** | |

*Claims Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Richard Easterly | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), C, Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss workstreams re: best interests test, cure cost analysis, and claims reconciliation |
| 7/1/2024 | Lyle Bauck | 0.2 | Attend meeting with R. Easterly (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), C, Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss workstreams re: best interests test, cure cost analysis, and claims reconciliation |
| 7/1/2024 | Cole Thieme | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss workstreams re: best interests test, cure cost analysis, and claims reconciliation |
| 7/1/2024 | Spencer Lloyd | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss workstreams re: best interests test, cure cost analysis, and claims reconciliation |
| 7/1/2024 | Julia Jiang | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), C, Thieme (M3), M. Deacon (M3), R. Easterly (M3) to discuss workstreams re:  best interests test, cure cost analysis, and claims reconciliation |
| 7/1/2024 | Cole Thieme | 0.7 | Attend meeting with R. Rowan (M3), J. Jiang (M3) re: setting up claim register tracker |
| 7/1/2024 | Julia Jiang | 2.7 | Review claim register tracker updates |
| 7/1/2024 | Julia Jiang | 0.7 | Attend meeting with R. Rowan (M3), C. Thieme (M3) re: setting up claim register tracker |
| 7/1/2024 | Martin Deacon | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), C, Thieme (M3), R. Easterly (M3), and J. Jiang (M3) to discuss workstreams re:  best interests test, cure cost analysis, and claims reconciliation |
| 7/1/2024 | Cole Thieme | 2.4 | Revise claims reconciliation tracker re: updates from Stretto |
| 7/1/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3) re: reconciliation of utility vendor invoices, claims analysis |
| 7/1/2024 | Nicholas Weber | 0.2 | Attend meeting with L. Bauck (M3), R. Rowan (M3), S. Lloyd (M3), C, Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss workstreams re:  best interests test, cure cost analysis, and claims reconciliation |
| 7/1/2024 | Ryan Rowan | 0.2 | Attend meeting with L. Bauck (M3), N. Weber (M3), S. Lloyd (M3), C, Thieme (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) to discuss workstreams re:  best interests test, cure cost analysis, and claims reconciliation |

| 7/1/2024 | Ryan Rowan | 1.4 | Review and iterate claims tracker |
|---|---|---|---|
| 7/1/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3) re: reconciliation of utility vendor invoices, claims analysis |
| 7/1/2024 | Ryan Rowan | 0.7 | Attend meeting with C. Thieme (M3), and J. Jiang (M3) re: setting up claim register tracker |
| 7/2/2024 | Kunal Kamlani | 0.7 | Review initial claims register from Stretto and workflow responsibilities between Stretto, M3 and K&E to manage reconciliations and objections |
| 7/2/2024 | Cole Thieme | 0.8 | Call with the Company and R. Rowan (M3) re: tracking of 503(b)(9) and cure payments |
| 7/2/2024 | Cole Thieme | 1.0 | Calls with R. Rowan (M3) re: claims reconciliation, updates to GUC pool based on latest pre-petition AP |
| 7/2/2024 | Cole Thieme | 2.2 | Prepare template to automate prepetition AP aging updates for claims analysis |
| 7/2/2024 | Cole Thieme | 2.6 | Continue to iterate on template to automate prepetition AP aging updates for claims analysis |
| 7/2/2024 | Lyle Bauck | 0.6 | Review initial claims register from Stretto |
| 7/2/2024 | Nicholas Weber | 0.6 | Review and revise claims analysis related to scheduled and filed landlord rejection claims |
| 7/2/2024 | Ryan Rowan | 0.8 | Call with the Company and C. Thieme (M3) re: tracking of 503(b)(9) and cure payments |
| 7/2/2024 | Ryan Rowan | 0.2 | Email correspondence with M3 team providing feedback on the latest claims tracker |
| 7/2/2024 | Ryan Rowan | 1.0 | Calls with C. Thieme (M3) re: claims reconciliation, updates to GUC pool based on latest pre-petition AP |
| 7/2/2024 | Ryan Rowan | 0.2 | Email correspondence with WLRK discussing LL cure objections |
| 7/3/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claim reconciliation updates |
| 7/3/2024 | Julia Jiang | 0.5 | Meet with R. Rowan (M3), C. Thieme (M3) to discuss claim register tracker set up |
| 7/3/2024 | Kunal Kamlani | 0.7 | Review various LL claims reconciliations and respond to K&E inquiries on the same. Correspondence on the same with the M3 team |

| | | | |
|---|---|---|---|
| 7/3/2024 | Cole Thieme | 1.5 | Prepare tracker for cure and 503(b)(9) payments |
| 7/3/2024 | Cole Thieme | 2.1 | Revise tracker for cure and 503(b)(9) payments following discussions with R. Rowan (M3) and the Company |
| 7/3/2024 | Cole Thieme | 2.7 | Continue reconciliation of administrative claims |
| 7/3/2024 | Cole Thieme | 0.5 | Meet with R. Rowan (M3) and J. Jiang (M3) to discuss claim register tracker set up |
| 7/3/2024 | Cole Thieme | 0.2 | Attend meeting with R. Rowan (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss claim reconciliation updates |
| 7/3/2024 | Cesare Ancherani | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss claim reconciliation updates |
| 7/3/2024 | Cesare Ancherani | 2.8 | Review claims list, filing and Company's documents |
| 7/3/2024 | Cesare Ancherani | 0.5 | Meeting with R. Rowan (M3) re: onboarding and tasks related to claims analysis |
| 7/3/2024 | Ryan Rowan | 0.4 | Conferencing with C. Thieme (M3), and M. Deacon (M3) re: landlord claims and GUC pool |
| 7/3/2024 | Ryan Rowan | 0.2 | Attend meeting with C. Thieme (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss claim reconciliation updates |
| 7/3/2024 | Ryan Rowan | 0.5 | Meet with C. Thieme (M3) and J. Jiang (M3) to discuss claim register tracker set up |
| 7/3/2024 | Ryan Rowan | 1.4 | Review cure objections received from counsel |
| 7/3/2024 | Ryan Rowan | 0.5 | Meeting with C. Ancherani (M3) re: onboarding and tasks related to claims analysis |
| 7/5/2024 | Cole Thieme | 2.2 | Revise claims reconciliation tracker re: claims register as of 7/3/2024 provided by Stretto |
| 7/5/2024 | Cole Thieme | 2.8 | Reconciliation of filed priority and admin claims based on latest claims register provided by Stretto |
| 7/5/2024 | Cole Thieme | 1.9 | Prepare update to prepetition AP tracker based on latest AP aging prepared by the Company |
| 7/8/2024 | Cesare Ancherani | 2.8 | Review priority claims |

| 7/8/2024 | Cesare Ancherani | 2.7 | Continue to review priority claims |
|---|---|---|---|
| 7/8/2024 | Kunal Kamlani | 0.2 | Review vendor invoice claiming post-petition amounts due. Provide guidance to S. Lloyd (M3) on payment |
| 7/8/2024 | Julia Jiang | 0.5 | Correspondence with Stretto re: POC folder login |
| 7/8/2024 | Cole Thieme | 1.4 | Revise prepetition AP file re: 7/8 AP data |
| 7/8/2024 | Truman Biggs | 0.9 | Review selected landlord claims and map against internal Company records to determine whether or not there is a disagreement on claim amount |
| 7/8/2024 | Cesare Ancherani | 2.8 | Review and track employee-related priority claims |
| 7/8/2024 | Cole Thieme | 2.8 | Review proof of claims forms, reconcile filed claims |
| 7/9/2024 | Martin Deacon | 0.2 | Conferencing with C. Thieme (M3) re: 7/8 prepetition AP and intercompany items |
| 7/9/2024 | Julia Jiang | 0.8 | Attend meeting with C. Thieme (M3), C. Ancherani (M3) to discuss claims reconciliation process |
| 7/9/2024 | Julia Jiang | 2.3 | Review claim register re: Admin, Priority and Secured claims |
| 7/9/2024 | Cole Thieme | 0.2 | Conferencing with M. Deacon (M3) re: 7/8 prepetition AP and intercompany items |
| 7/9/2024 | Cole Thieme | 2.1 | Revise consolidated postpetition AP for prepetition AP as of 7/8/24 |
| 7/9/2024 | Cole Thieme | 0.2 | Meet with J. Jiang (M3) to discuss claim register analysis |
| 7/9/2024 | Julia Jiang | 0.2 | Meet with C. Thieme (M3) to discuss claim register analysis |
| 7/9/2024 | Cesare Ancherani | 0.2 | Meet with C. Thieme (M3) re: claims reconciliation process |
| 7/9/2024 | Cole Thieme | 0.2 | Meet with C. Ancherani (M3) re: claims reconciliation process |
| 7/9/2024 | Cole Thieme | 0.8 | Attend meeting with C. Ancherani (M3) and J. Jiang (M3) to discuss claims reconciliation process |

| | | | |
|---|---|---|---|
| 7/9/2024 | Cesare Ancherani | 0.8 | Attend meeting with C. Thieme (M3), and J. Jiang (M3) to discuss claims reconciliation process |
| 7/9/2024 | Cesare Ancherani | 2.9 | Prepare list of claims to be reviewed with Stretto |
| 7/9/2024 | Cesare Ancherani | 2.7 | Review and track employee-related and severance pay priority claims |
| 7/9/2024 | Julia Jiang | 2.8 | Review non-merch claims and their POCs |
| 7/9/2024 | Kunal Kamlani | 0.4 | Review vendor invoices and discuss the same with K&E. Provide guidance to Company management regarding the same |
| 7/9/2024 | Truman Biggs | 1.2 | Review cure costs related to certain Landlords and reconcile against communications from Landlords |
| 7/9/2024 | Truman Biggs | 0.6 | Review disputes regarding certain cure claims and prepare reconciliation |
| 7/10/2024 | Cesare Ancherani | 2.9 | Review priority claims |
| 7/10/2024 | Cole Thieme | 0.3 | Meet with to K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Martin Deacon | 0.3 | Meet with to K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3) and J. Jiang (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Julia Jiang | 0.3 | Meet with to K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Julia Jiang | 2.8 | Review admin and priority claims |
| 7/10/2024 | Julia Jiang | 2.5 | Review tax claims and litigation claims |
| 7/10/2024 | Cole Thieme | 2.7 | Review proof of claim forms, note potential objections |
| 7/10/2024 | Cole Thieme | 2.4 | Continue to review proof of claim forms, note potential objections |
| 7/10/2024 | Richard Easterly | 0.3 | Meet with to K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Cesare Ancherani | 2.8 | Prepare list of tax claims to be reviewed with Company |

| | | | |
|---|---|---|---|
| 7/10/2024 | Kunal Kamlani | 0.3 | Meet with to L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Kunal Kamlani | 0.7 | Review Claims tracker for status of admin and priority claims as well as unsecured claims. Correspondence with C. Thieme (M3) to coordinate with Company CFO on outstanding items |
| 7/10/2024 | Truman Biggs | 0.7 | Review and reconcile claims by landlord with letter of credit balance drawn |
| 7/10/2024 | Truman Biggs | 0.3 | Meet with to K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Truman Biggs | 0.7 | Prepare material and correspondence regarding disputed cure cost amounts |
| 7/10/2024 | Truman Biggs | 0.8 | Review lease amendments and compare selected terms to scheduled claim amounts |
| 7/10/2024 | Truman Biggs | 0.3 | Review contracts and claim amounts disputed and prepare correspondence regarding the same |
| 7/10/2024 | Spencer Lloyd | 0.3 | Meet with to K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Lyle Bauck | 0.3 | Meet with to K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) and J. Jiang (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Nicholas Weber | 0.3 | Meet with to K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss claim reconciliation process and bar date deadline |
| 7/10/2024 | Nicholas Weber | 2.6 | Analyze claims filed in lead up to bar date to determine differences to scheduled claims and identify claimants with different naming conventions than scheduled claimants |
| 7/11/2024 | Cesare Ancherani | 2.6 | Review lease-related claims |
| 7/11/2024 | Julia Jiang | 1.7 | Prepare updates for M3 internal team on workstream set up for claim reconciliation process |
| 7/11/2024 | Julia Jiang | 1.5 | Meet with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) re: 503(b)9 claim reconciliation |
| 7/11/2024 | Julia Jiang | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3) to discuss claim register after bar date and reconciliation process |
| 7/11/2024 | Julia Jiang | 2.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3) to review basis and treatment for claims |
| 7/11/2024 | Julia Jiang | 1.5 | Correspondence with Stretto re: revise claim register detail |

| 7/11/2024 | Cole Thieme | 2.2 | Attend meeting with R. Rowan (M3) and J. Jiang (M3) to review basis and treatment for claims |
|---|---|---|---|
| 7/11/2024 | Cole Thieme | 1.5 | Meet with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) re: 503(b)9 claim reconciliation |
| 7/11/2024 | Cole Thieme | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), and J. Jiang (M3) to discuss claim register after bar date and reconciliation process |
| 7/11/2024 | Cole Thieme | 2.4 | Continue to iterate on claims reconciliation tracker re: review of duplicative filed claims |
| 7/11/2024 | Cole Thieme | 1.9 | Continue to iterate on claims reconciliation tracker re: 503(b)(9) filed claims |
| 7/11/2024 | Cole Thieme | 1.8 | Continue to iterate on claims reconciliation tracker re: normalization of basis for claim from filed POC forms |
| 7/11/2024 | Cole Thieme | 2.0 | Continue to iterate on claims reconciliation tracker re: mapping of prepetition AP and 503(b)(9) amounts |
| 7/11/2024 | Cole Thieme | 2.7 | Revise claims reconciliation tracker for 503(b)(9) filed claims |
| 7/11/2024 | Cesare Ancherani | 1.5 | Meet with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) re: 503(b)9 claim reconciliation |
| 7/11/2024 | Cesare Ancherani | 2.6 | Review severance pay related claims |
| 7/11/2024 | Kunal Kamlani | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss claim register after bar date and reconciliation process |
| 7/11/2024 | Kunal Kamlani | 0.3 | Review claims register (post 7-10 bar date) provided by Stretto and sent to the UCCs advisors |
| 7/11/2024 | Kunal Kamlani | 0.6 | Meet with R. Rowan (M3) to review the status of workstreams related to claims including legal entity claims analysis and claims requests from UCC advisors |
| 7/11/2024 | Truman Biggs | 0.4 | Review updated amendment for Landlord and calculate amount owed for rent by estate |
| 7/11/2024 | Martin Deacon | 0.5 | Reviewing and summarizing post-petition merchandise claim inquiry; correspondence re same |
| 7/11/2024 | Lyle Bauck | 0.4 | Review claim reconciliation process and related bar date deadlines |
| 7/11/2024 | Ryan Rowan | 2.2 | Attend meeting with C. Thieme (M3), and J. Jiang (M3) to review basis and treatment for claims |

| | | | |
|---|---|---|---|
| 7/11/2024 | Ryan Rowan | 1.5 | Meet with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: 503(b)9 claim reconciliation |
| 7/11/2024 | Ryan Rowan | 0.4 | Attend meeting with K. Kamlani (M3),C. Thieme (M3), and J. Jiang (M3) to discuss claim register after bar date and reconciliation process |
| 7/11/2024 | Ryan Rowan | 0.6 | Meet with K. Kamlani (M3) to review the status of workstreams related to claims including legal entity claims analysis and claims requests from UCC advisors |
| 7/12/2024 | Cole Thieme | 2.8 | Review filed claims and note objections based on company books and records |
| 7/12/2024 | Cesare Ancherani | 2.8 | Review lease-related claims |
| 7/12/2024 | Julia Jiang | 0.7 | Call with C. Thieme (M3) to discuss duplicative claims |
| 7/12/2024 | Julia Jiang | 2.2 | Review claim register re: duplicate claims |
| 7/12/2024 | Cole Thieme | 0.7 | Call with J. Jiang (M3) to discuss duplicative claims |
| 7/12/2024 | Cole Thieme | 1.8 | Continue to iterate on claims reconciliation tracker re: 503(b)(9) claims |
| 7/12/2024 | Cole Thieme | 1.0 | Calls with R. Rowan (M3) re: status of claims reconciliation |
| 7/12/2024 | Cole Thieme | 2.4 | Revise claims reconciliation master tracker |
| 7/12/2024 | Cole Thieme | 2.7 | Continue review of filed claims through 7/11 |
| 7/12/2024 | Cesare Ancherani | 2.7 | Review claim tracker and best practices to manage priority claim |
| 7/12/2024 | Cesare Ancherani | 2.7 | Review duplicate priority claims |
| 7/12/2024 | Truman Biggs | 0.4 | Review and reconcile cure amount at request of counsel |
| 7/12/2024 | Julia Jiang | 1.5 | Review 503(b)9 claims POC for a certain vendor |
| 7/12/2024 | Ryan Rowan | 1.8 | Review of Liquidation Analysis |

| 7/12/2024 | Ryan Rowan | 1.9 | Review claims reconciliation file and provide comments to internal M3 team |
| 7/12/2024 | Ryan Rowan | 1.0 | Calls with C. Thieme (M3) re: status of claims reconciliation |
| 7/13/2024 | Julia Jiang | 2.7 | Review duplicate claims and POCs |
| 7/13/2024 | Julia Jiang | 2.8 | Continue to review duplicate claims and POCs |
| 7/13/2024 | Julia Jiang | 1.9 | Review claim register re: 503(b)9 claims |
| 7/13/2024 | Cole Thieme | 2.8 | Reconciliation of filed claims, review proof of claim forms and check vs. company books and records |
| 7/13/2024 | Cole Thieme | 2.6 | Continue to review and reconcile filed claims |
| 7/13/2024 | Cole Thieme | 2.8 | Revise claims reconciliation re: landlord/rent claims filed to-date |
| 7/13/2024 | Julia Jiang | 0.2 | Call with C. Thieme (M3) re: claim reconciliation process |
| 7/13/2024 | Cole Thieme | 0.2 | Call with J. Jiang (M3) re: claim reconciliation process |
| 7/13/2024 | Cole Thieme | 0.5 | Call with R. Rowan (M3) re: reconciliation of filed insurance-related claims |
| 7/13/2024 | Cole Thieme | 0.8 | Revise claims reconciliation tracker re: reviewed insurance claims |
| 7/13/2024 | Cole Thieme | 2.4 | Continue to iterate re: master claims reconciliation tracker |
| 7/13/2024 | Cesare Ancherani | 2.6 | Review duplicate claims |
| 7/13/2024 | Cesare Ancherani | 2.7 | Review amended and superseded claims |
| 7/13/2024 | Cesare Ancherani | 2.9 | Review 503(b)9 priority claims |
| 7/13/2024 | Ryan Rowan | 0.4 | Review of latest liquidation analysis |

| 7/13/2024 | Ryan Rowan | 0.5 | Call with C. Thieme (M3) re: reconciliation of filed insurance-related claims |
| 7/13/2024 | Ryan Rowan | 1.6 | Review of insurance claims filed |
| 7/14/2024 | Julia Jiang | 0.3 | Review duplicative claim re: POCs |
| 7/14/2024 | Cole Thieme | 1.4 | Review and reconciliation of filed claims |
| 7/14/2024 | Cole Thieme | 2.0 | Revise claims reconciliation master tracker re: claims reviewed by team 7/12 |
| 7/14/2024 | Cole Thieme | 2.5 | Continue to iterate re: review of filed claims and updates to claims reconciliation tracker |
| 7/14/2024 | Cole Thieme | 2.9 | Continue to review filed proof of claims, note basis for objections |
| 7/14/2024 | Cole Thieme | 2.2 | Review proof of claims filed to-date, compare to company books and records |
| 7/14/2024 | Cole Thieme | 2.1 | Prepare discussion materials re: claims reconciliation process and claims reviewed to-date |
| 7/14/2024 | Cole Thieme | 1.9 | Continue to iterate re: review of filed claims |
| 7/15/2024 | Cole Thieme | 2.7 | Continue to iterate re: reconciliation and review of filed claims |
| 7/15/2024 | Cole Thieme | 1.1 | Continue to iterate re: reconciliation and review of filed claims |
| 7/15/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) re: claim reconciliation presentation and workflow plan |
| 7/15/2024 | Julia Jiang | 1.0 | Meet with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claim reconciliation update |
| 7/15/2024 | Julia Jiang | 2.5 | Review claim register re: utility claims |
| 7/15/2024 | Julia Jiang | 2.7 | Continue to review claim register re: employee claims |
| 7/15/2024 | Cesare Ancherani | 1.0 | Meet with R. Rowan (M3), C. Thieme (M3) and J. Jiang (m3) to discuss claim reconciliation update |

| | | | |
|---|---|---|---|
| 7/15/2024 | Cesare Ancherani | 2.8 | Continue to review 503(b)9 priority claims |
| 7/15/2024 | Cesare Ancherani | 2.9 | Update merch claim reviews following new AP summary |
| 7/15/2024 | Cesare Ancherani | 2.7 | Review and update trade claims to reflect the new AP register |
| 7/15/2024 | Cesare Ancherani | 2.8 | Review and classify new trade claims received |
| 7/15/2024 | Cole Thieme | 1.1 | Calls with R. Rowan (M3) re: claims reconciliation tracker, status update on reviewed claims, discussion materials |
| 7/15/2024 | Cole Thieme | 0.9 | Revise BOD discussion materials re: claims analysis process |
| 7/15/2024 | Cole Thieme | 2.6 | Revise claims analysis master tracker re: consolidation of claims reviewed 7/14 |
| 7/15/2024 | Cole Thieme | 0.4 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) re: claim reconciliation presentation and workflow plan |
| 7/15/2024 | Cole Thieme | 1.0 | Meet with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (m3) to discuss claim reconciliation update |
| 7/15/2024 | Cole Thieme | 2.4 | Review of claims related to real estate rejection damages and prepetition AP |
| 7/15/2024 | Ryan Rowan | 1.0 | Meet with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (m3) to discuss claim reconciliation update |
| 7/15/2024 | Ryan Rowan | 1.4 | Review latest claims reconciliation file |
| 7/15/2024 | Ryan Rowan | 0.4 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: claim reconciliation presentation and workflow plan |
| 7/15/2024 | Ryan Rowan | 1.7 | Review of draft slides for Board Deck |
| 7/15/2024 | Ryan Rowan | 1.1 | Calls with C. Thieme (M3) re: claims reconciliation tracker, status update on reviewed claims, discussion materials |
| 7/16/2024 | Spencer Lloyd | 0.2 | Review and revise claims related to a certain trade vendor |
| 7/16/2024 | Julia Jiang | 0.6 | Meet with C. Thieme (M3), C. Ancherani (M3), R. Rowan (M3) re: setting up claim objection exhibits |

| 7/16/2024 | Cesare Ancherani | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Jiang (M3) re: claim reconciliation presentation and workflow plan |
| 7/16/2024 | Julia Jiang | 2.8 | Review claim register re: litigation claims |
| 7/16/2024 | Julia Jiang | 2.4 | Continue to review claim register re: non-merch claims |
| 7/16/2024 | Cesare Ancherani | 0.6 | Meet with R. Rowan (M3), C. Thieme (M3), J. Jiang (M3) re: setting up claim objection exhibits |
| 7/16/2024 | Cesare Ancherani | 2.7 | Review and classify new merch claims to be reviewed by the Company |
| 7/16/2024 | Cesare Ancherani | 2.6 | Pull employee claims from register to be reviewed by the Company |
| 7/16/2024 | Cesare Ancherani | 2.6 | Review and classify non-merch claims |
| 7/16/2024 | Cesare Ancherani | 2.9 | Review and classify new employee claims received |
| 7/16/2024 | Truman Biggs | 0.8 | Review and reconcile potential administrative claims flagged by counsel |
| 7/16/2024 | Truman Biggs | 0.6 | Review landlord cure amounts and communicate with Company re: same |
| 7/16/2024 | Cole Thieme | 1.9 | Revise claims tracker re: consolidation of reviewed claims into master file |
| 7/16/2024 | Cole Thieme | 0.6 | Meet with R. Rowan (M3), C. Ancherani (M3), J. Jiang (M3) re: setting up claim objection exhibits |
| 7/16/2024 | Cole Thieme | 1.6 | Review of filed claims related to leases and rejection damages, note objections and confirm amounts are aligned with Company books and records / estimated rejection damages |
| 7/16/2024 | Cole Thieme | 0.1 | Call with R. Rowan (M3) re: filed 503(b)(9) claims |
| 7/16/2024 | Nicholas Weber | 0.1 | Review correspondence between debtors' advisors regarding whether to make allowed claim payment to either sourcing agent versus manufacturing factory |
| 7/16/2024 | Ryan Rowan | 0.1 | Call with C. Thieme (M3) re: filed 503(b)(9) claims |
| 7/16/2024 | Ryan Rowan | 0.6 | Meet with C. Thieme (M3), C. Ancherani (M3), J. Jiang (M3) re: setting up claim objection exhibits |

| | | | |
|---|---|---|---|
| 7/16/2024 | Ryan Rowan | 1.0 | Review filed claims against the Estate for accuracy |
| 7/17/2024 | Kunal Kamlani | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss latest updates for claim analysis - Partial |
| 7/17/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss latest updates for claim analysis |
| 7/17/2024 | Julia Jiang | 1.0 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to review claim exhibit presentation and setup |
| 7/17/2024 | Julia Jiang | 2.5 | Review claim register re: merch claims |
| 7/17/2024 | Julia Jiang | 2.5 | Continue to review claim register re: merch claims |
| 7/17/2024 | Cole Thieme | 0.9 | Revise claims analysis tracker re: latest claims register as of 7/17, provided by Stretto |
| 7/17/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss latest updates for claim analysis |
| 7/17/2024 | Cole Thieme | 1.0 | Attend meeting with R. Rowan (M3), C. Ancherani (M3) and J. Jiang (M3) to review claim exhibit presentation and setup |
| 7/17/2024 | Cole Thieme | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Cole Thieme | 2.8 | Review claims and note objections based on company books and records |
| 7/17/2024 | Cole Thieme | 2.2 | Revise claims analysis tracker re: consolidation of filed claims reviewed on 7/16 |
| 7/17/2024 | Julia Jiang | 0.1 | Call with C. Thieme (M3) re: preparation of objection exhibits |
| 7/17/2024 | Cole Thieme | 0.1 | Call with J. Jiang (M3) re: preparation of objection exhibits |
| 7/17/2024 | Truman Biggs | 0.5 | Review vendor contracts and invoices in response to question from counsel |
| 7/17/2024 | Cesare Ancherani | 1.0 | Attend meeting with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to review claim exhibit presentation and setup |
| 7/17/2024 | Cesare Ancherani | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3) J. Jiang (M3) to discuss latest updates for claim analysis |

| 7/17/2024 | Cesare Ancherani | 2.9 | Pull tax claims from register to be reviewed by the Company |
|---|---|---|---|
| 7/17/2024 | Cesare Ancherani | 2.9 | Review and classify new non-merch claims received |
| 7/17/2024 | Cesare Ancherani | 2.7 | Review and classify trade claims received |
| 7/17/2024 | Truman Biggs | 0.8 | Review invoices and contracts in response to question from Counsel regarding cure cost |
| 7/17/2024 | Ryan Rowan | 1.0 | Note: Attend meeting with C. Thieme (M3), C. Ancherani (M3) and J. Jiang (M3) to review claim exhibit presentation and setup |
| 7/17/2024 | Ryan Rowan | 0.5 | Attend meeting with K. Kamlani (M3), C. Thieme (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss latest updates for claim analysis |
| 7/17/2024 | Ryan Rowan | 2.2 | Review of filed claims/ proof of claim forms submitted |
| 7/17/2024 | Ryan Rowan | 0.8 | Review of filed claims to ensure accuracy, proper documentation to support each claims, and to ensure each claim is in line with the company's books and records |
| 7/17/2024 | Ryan Rowan | 2.5 | Review of filed claims to ensure accuracy and to reconcile with the company's books and records |
| 7/18/2024 | Truman Biggs | 0.6 | Review claim for unique store rent amount disputed by landlord |
| 7/18/2024 | Cole Thieme | 0.3 | Meet with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss non-merch and merch claims |
| 7/18/2024 | Cole Thieme | 2.6 | Continue review filed claims and note objections based on company books and records |
| 7/18/2024 | Cole Thieme | 2.1 | Revise claims analysis tracker re: consolidation of reviewed claims into master tracker |
| 7/18/2024 | Cole Thieme | 1.4 | Continue to iterate on claims tracker re: consolidation of reviewed claims into master tracker |
| 7/18/2024 | Truman Biggs | 0.7 | Review claim for unique store rent amount disputed by IT services vendor |
| 7/18/2024 | Julia Jiang | 0.3 | Meet with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss non-merch and merch claims |
| 7/18/2024 | Julia Jiang | 2.5 | Continue to review claims re: trade claims |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/18/2024 | Julia Jiang | 2.6 | Review claim analysis re: service claims |
| 7/18/2024 | Julia Jiang | 0.4 | Meet with Stretto, K&E, R. Rowan (M3), C. Thieme (M3) and C. Ancherani (M3) re: claim exhibits set up and claim objection procedures |
| 7/18/2024 | Cesare Ancherani | 0.4 | Meet with Stretto, K&E, R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) re: claim exhibits set up and claim objection procedures |
| 7/18/2024 | Cesare Ancherani | 0.2 | Meet with R. Rowan (M3) to discuss claims set to be reviewed by the Company |
| 7/18/2024 | Cesare Ancherani | 0.3 | Meet with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss non-merch and merch claims |
| 7/18/2024 | Cesare Ancherani | 2.8 | Review and classify non-merch amended claims |
| 7/18/2024 | Cesare Ancherani | 2.7 | Review and classify litigation claims for Company to review |
| 7/18/2024 | Cesare Ancherani | 2.8 | Prepare list of tax claims to be reviewed by Company |
| 7/18/2024 | Kunal Kamlani | 0.3 | Review certain POCs and reconcile amounts contemplated in the Company's cashflow forecast |
| 7/18/2024 | Ryan Rowan | 0.4 | Meet with Stretto, K&E, C. Ancherani (M3), C. Thieme (M3) and J. Jiang (M3) re: claim exhibits set up and claim objection procedures |
| 7/18/2024 | Ryan Rowan | 0.3 | Meet with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss non-merch and merch claims |
| 7/18/2024 | Ryan Rowan | 0.2 | Meet with C. Ancherani (M3) to discuss claims reconciliation process |
| 7/18/2024 | Ryan Rowan | 0.6 | Meeting with the company to review tax related claims |
| 7/18/2024 | Ryan Rowan | 0.4 | Meet with Stretto, K&E, C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: claim exhibits set up and claim objection procedures |
| 7/19/2024 | Cole Thieme | 2.2 | Revise claims analysis re: consolidation of reviewed claims into master tracker |
| 7/19/2024 | Julia Jiang | 2.1 | Review claim analysis re: incorporating reviewed claims into claim register master |
| 7/19/2024 | Julia Jiang | 2.8 | Continue to review and reconcile trade claims |

| 7/19/2024 | Cole Thieme | 0.6 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim register updates and 503(b)9 reconciliation |
| 7/19/2024 | Cole Thieme | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), J. Jiang (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates |
| 7/19/2024 | Cole Thieme | 2.3 | Revise claims analysis re: claim objection type, standardization of notes |
| 7/19/2024 | Cole Thieme | 2.8 | Continue to review and reconcile filed claims vs. Company books and records |
| 7/19/2024 | Cole Thieme | 1.8 | Continue claims reconciliation process |
| 7/19/2024 | Cole Thieme | 0.7 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) to walk through 503(b)9 reconciliation |
| 7/19/2024 | Julia Jiang | 0.6 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claim register updates and 503(b)9 reconciliation |
| 7/19/2024 | Julia Jiang | 0.7 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to walk through 503(b)9 reconciliation |
| 7/19/2024 | Julia Jiang | 2.8 | Review claims re: trade claim for a certain vendor |
| 7/19/2024 | Julia Jiang | 1.8 | Review claim analysis re: late filed claims |
| 7/19/2024 | Cesare Ancherani | 0.6 | Attend meeting with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim register updates and 503(b)9 reconciliation |
| 7/19/2024 | Cesare Ancherani | 0.7 | Attend meeting with the Company and R. Rowan (M3) to discuss tax claims to be reviewed and questions from the Company |
| 7/19/2024 | Cesare Ancherani | 0.7 | Attend meeting with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to walk through 503(b)9 reconciliation |
| 7/19/2024 | Cesare Ancherani | 2.7 | Review and classify non-merch duplicate claims |
| 7/19/2024 | Cesare Ancherani | 2.6 | Create and update list of employee claims for company to review |
| 7/19/2024 | Cesare Ancherani | 2.6 | Review and adjust list of tax claims to be reviewed by the Company to include latest claims and latest methodology |
| 7/19/2024 | Julia Jiang | 2.5 | Review latest claim register sent by Stretto |

| 7/19/2024 | Ryan Rowan | 1.2 | Review of filed claims to ensure accuracy and reconcile against company's books and records |
| 7/19/2024 | Ryan Rowan | 0.9 | Review of 503(b)(9) filed claims and compare to company's books and records |
| 7/19/2024 | Ryan Rowan | 0.7 | Review of priority tax claims filed |
| 7/19/2024 | Ryan Rowan | 0.7 | Attend meeting with the Company and C. Ancherani (M3) to discuss tax claims to be reviewed and questions from the Company |
| 7/19/2024 | Ryan Rowan | 0.7 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to walk through 503(b)9 reconciliation |
| 7/19/2024 | Ryan Rowan | 0.6 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim register updates and 503(b)9 reconciliation |
| 7/21/2024 | Cole Thieme | 2.7 | Review filed claims and note objections based on company books and records |
| 7/21/2024 | Cole Thieme | 2.1 | Revise claims analysis re: type of claim objection |
| 7/22/2024 | Julia Jiang | 1.5 | Correspondence with Stretto re: claimant's filed amount vs. claim amount reflected on register |
| 7/22/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) re: updates for claim reconciliation process |
| 7/22/2024 | Julia Jiang | 1.5 | Review and update claim analysis re: potential duplicates |
| 7/22/2024 | Julia Jiang | 2.2 | Review claim analysis re: objection exhibits |
| 7/22/2024 | Cesare Ancherani | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) re: updates for claim reconciliation process |
| 7/22/2024 | Cesare Ancherani | 2.9 | Review trade claims from Company merch vendors |
| 7/22/2024 | Cesare Ancherani | 2.8 | Review 503(b)9 claims submitted by merch vendors |
| 7/22/2024 | Cesare Ancherani | 2.7 | Reconcile claimant name from merch claims to Company's records to match AP amount |
| 7/22/2024 | Cole Thieme | 0.4 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) re: updates for claim reconciliation process |

| 7/22/2024 | Cole Thieme | 2.5 | Review filed real estate related claims and compare to company books and records |
| 7/22/2024 | Cole Thieme | 1.8 | Continue to review filed real estate related claims and compare to company books and records |
| 7/22/2024 | Kunal Kamlani | 0.7 | Review updated Entity-by-Entity claims analysis to send to Province in advance of UCC advisor call |
| 7/22/2024 | Truman Biggs | 1.1 | Reconcile and prepare analysis regarding scheduled IT claim |
| 7/22/2024 | Ryan Rowan | 0.7 | Review of filed claims to determine accuracy and reconcile against company's books and records |
| 7/22/2024 | Ryan Rowan | 0.4 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: updates for claim reconciliation process |
| 7/23/2024 | Julia Jiang | 2.6 | Review claim analysis re: Reduce and Allowed claims |
| 7/23/2024 | Julia Jiang | 1.6 | Review and revise claim exhibit set up |
| 7/23/2024 | Cesare Ancherani | 2.9 | Match trade vendors claims with Company AP schedule |
| 7/23/2024 | Cesare Ancherani | 2.8 | Compare Express 503(b)9 claims to Company records and flag claims to be objected |
| 7/23/2024 | Cesare Ancherani | 2.7 | Review Express rent claims and compare total amount against Company's AP record, estimated rejection damages and Phoenix store list |
| 7/23/2024 | Cesare Ancherani | 2.8 | Review and flag all initial rejected claims for detailed proof of claim |
| 7/23/2024 | Cole Thieme | 2.4 | Review filed claims and update claims reconciliation tracker comparing filed claims to Company books and records |
| 7/23/2024 | Cole Thieme | 1.8 | Consolidate reviewed claims into master tracker |
| 7/23/2024 | Cole Thieme | 1.4 | Continue to consolidate work from team into master claims reconciliation tracker |
| 7/23/2024 | Cole Thieme | 2.1 | Continue to review filed claims and update claims reconciliation tracker based on Company books and records |
| 7/23/2024 | Kunal Kamlani | 0.2 | Correspondence with T. Biggs (M3) regarding cure payments requested by certain LLs |

| 7/23/2024 | Ryan Rowan | 0.6 | Review of filed claims to ensure accuracy and reconcile against company's books and records |
| 7/23/2024 | Ryan Rowan | 2.6 | Review claims filed and reconcile against company's books and records |
| 7/23/2024 | Ryan Rowan | 0.5 | Review of filed claims to ensure accuracy and reconcile claims against company's books and records |
| 7/24/2024 | Cesare Ancherani | 2.9 | Review Company AP records to reconcile or object trade claims |
| 7/24/2024 | Cesare Ancherani | 2.8 | Compare Bonobos 503(b)9 claims to Company records and flag claims to be objected |
| 7/24/2024 | Cole Thieme | 1.8 | Review and reconcile filed claims |
| 7/24/2024 | Cole Thieme | 2.2 | Continue to review filed claims, note objections where applicable |
| 7/24/2024 | Ryan Rowan | 1.2 | Review of filed claims and reconcile against company's books and records |
| 7/25/2024 | Cole Thieme | 2.1 | Revise claims reconciliation tracker re: latest claims register provided by Stretto |
| 7/25/2024 | Truman Biggs | 1.7 | Review certain IT claims as scheduled and prepare updated schedule to send back to Creditor |
| 7/25/2024 | Truman Biggs | 0.7 | Review and reconcile claims related to certain landlord |
| 7/25/2024 | Truman Biggs | 0.9 | Review and reconcile claims related to certain trade vendor |
| 7/25/2024 | Julia Jiang | 0.2 | Attend meeting with Stretto, K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claim objection updates |
| 7/25/2024 | Julia Jiang | 2.5 | Review claim analysis re: No Liability claims |
| 7/25/2024 | Cesare Ancherani | 0.2 | Attend meeting with Stretto, K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim objection updates |
| 7/25/2024 | Cesare Ancherani | 2.8 | Review trade claims and identify duplicates and amended claims to be flagged |
| 7/25/2024 | Cesare Ancherani | 2.7 | Review Bonobos rent claims and compare total amount against Company's AP record, estimated rejection damages and Phoenix store list |

| | | | |
|---|---|---|---|
| 7/25/2024 | Cesare Ancherani | 2.9 | Review and flag all initial amended and superseded claims for detailed proof of claim |
| 7/25/2024 | Cesare Ancherani | 2.6 | Reconcile and match client factory names and Company AP records to claimants |
| 7/25/2024 | Cole Thieme | 0.2 | Attend meeting with Stretto, K. Kamlani (M3), R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim objection updates |
| 7/25/2024 | Kunal Kamlani | 0.2 | Attend meeting with Stretto, R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim objection updates |
| 7/25/2024 | Kunal Kamlani | 0.2 | Call with R. Rowan (M3) on status of claims review and potential recommendations to the Company to develop a more efficient process |
| 7/25/2024 | Julia Jiang | 0.6 | Review equity claim amount and POC filed by one individual |
| 7/25/2024 | Nicholas Weber | 0.4 | Review latest draft of disclosure statement to confirm best interests test notes align with assumptions included in liquidation analysis |
| 7/25/2024 | Ryan Rowan | 2.4 | Review of filed claims to reconcile against company's books and records |
| 7/25/2024 | Ryan Rowan | 0.3 | Email correspondence with the company regarding claims reconciliation between proof of claims filed and company's books and records |
| 7/25/2024 | Ryan Rowan | 0.2 | Call with K. Kamlani (M3) on status of claims review and potential recommendations to the Company to develop a more efficient process |
| 7/25/2024 | Ryan Rowan | 0.3 | Call with the company to discuss obtaining all prepetition invoices outstanding |
| 7/25/2024 | Ryan Rowan | 0.2 | Attend meeting with Stretto, K. Kamlani (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim objection updates |
| 7/25/2024 | Ryan Rowan | 1.2 | Review of filed claims and reconcile against company's books and records |
| 7/26/2024 | Cole Thieme | 0.6 | Call with R. Rowan (M3) re: claims review process updates, treatment of real estate related claims |
| 7/26/2024 | Cole Thieme | 0.6 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claims for objection exhibits |
| 7/26/2024 | Cole Thieme | 2.4 | Review of real estate filed claims |
| 7/26/2024 | Cole Thieme | 1.1 | Review of filed litigation related claims |

| 7/26/2024 | Julia Jiang | 0.6 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claims for objection exhibits |
|---|---|---|---|
| 7/26/2024 | Cesare Ancherani | 0.6 | Attend meeting with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claims for objection exhibits |
| 7/26/2024 | Cesare Ancherani | 0.3 | Attend meeting with the Company and R. Rowan (M3) to discuss initial tax claims reviewed by the Company |
| 7/26/2024 | Cesare Ancherani | 2.7 | Review list of tax claims shared with the Company and update claim master file |
| 7/26/2024 | Cesare Ancherani | 2.6 | Update 503(b)9 claim record on the claim master file, include detail on filed claims and amount filed |
| 7/26/2024 | Cesare Ancherani | 2.7 | Reconcile and match active and past employees per Company records to claimants |
| 7/26/2024 | Ryan Rowan | 1.6 | Review of filed claims to reconcile against company's books and records |
| 7/26/2024 | Ryan Rowan | 0.6 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claims for objection exhibits |
| 7/26/2024 | Ryan Rowan | 0.3 | Attend meeting with the Company and C. Ancherani (M3) to discuss initial tax claims reviewed by the Company |
| 7/26/2024 | Ryan Rowan | 0.6 | Call with C. Thieme (M3) re: claims review process updates, treatment of real estate related claims |
| 7/29/2024 | Cole Thieme | 1.5 | Revise claims analysis re: consolidation of reviewed claims into master tracker |
| 7/29/2024 | Cole Thieme | 2.9 | Review of filed claims, note objections where applicable based on company books and records |
| 7/29/2024 | Cole Thieme | 0.4 | Participate in call with R. Rowan (M3) re: status of claims reconciliation process |
| 7/29/2024 | Cesare Ancherani | 2.9 | Review responses to litigation claims received from the Company |
| 7/29/2024 | Cesare Ancherani | 2.8 | Review new amended trade claims and mark them to be objected |
| 7/29/2024 | Cesare Ancherani | 2.7 | Update list of claims and mark late claims to be objected |
| 7/29/2024 | Cesare Ancherani | 2.6 | Review claims marked as 'reduce amount and allow' and check for proof of claim |

| | | | |
|---|---|---|---|
| 7/29/2024 | Julia Jiang | 2.6 | Review claim reconciliation re: non-merch trade claim invoices |
| 7/29/2024 | Brennan Lytle | 1.6 | Review documentation and supporting schedules for rent claims analysis |
| 7/29/2024 | Brennan Lytle | 2.8 | Prepare preliminary build of lease claims data base |
| 7/29/2024 | Julia Jiang | 1.7 | Continue to review Reduce and Allow claim POCs |
| 7/29/2024 | Ryan Rowan | 1.2 | Review of filed claims to reconcile against company books and records |
| 7/29/2024 | Ryan Rowan | 0.4 | Participate in call with C. Thieme (M3) re: status of claims reconciliation process |
| 7/30/2024 | Cesare Ancherani | 2.9 | Review responses to tax claims received from the Company |
| 7/30/2024 | Cesare Ancherani | 2.8 | List and flag non-merch duplicate claims received by the Company |
| 7/30/2024 | Cesare Ancherani | 2.7 | Review tax claim and prepare for discussion with Company on the subject |
| 7/30/2024 | Cesare Ancherani | 2.6 | Review proof of claim for non-merch claims marked as duplicate and amended and superseded |
| 7/30/2024 | Brennan Lytle | 2.6 | Continue to prepare updates to the rent database re: updated rent schedules |
| 7/30/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding Litigation Claims filed against the Estate |
| 7/31/2024 | Cole Thieme | 1.7 | Perform secondary review of filed claims, prepare rider with objections based on company books and records and proof of claim support |
| 7/31/2024 | Cole Thieme | 0.8 | Review rider for filed litigation claims provided by the Company |
| 7/31/2024 | Cole Thieme | 1.4 | Revise claims tracker re: updates to litigation claims |
| 7/31/2024 | Cole Thieme | 1.8 | Revise claim tracker re: reviewed claims from 7/30 |
| 7/31/2024 | Cesare Ancherani | 2.9 | Record litigation claims into master file and identify duplicates, amended and claims to be objected |

| 7/31/2024 | Cesare Ancherani | 2.8 | Review and categorize new claims received by the Company |
| 7/31/2024 | Cesare Ancherani | 2.7 | Review claim objection exhibits and POCs |
| 7/31/2024 | Cesare Ancherani | 2.6 | Review and check proof of claim for employee claims submitted after the bar date |
| 7/31/2024 | Brennan Lytle | 2.8 | Continue to update the rent claims database re: prepetition rent build |
| 7/31/2024 | Brennan Lytle | 1.1 | update rental database re: June rent analysis |
| 7/31/2024 | Brennan Lytle | 0.9 | Review claims database to assess various landlord claims |
| 7/31/2024 | Truman Biggs | 0.5 | Review claim from landlord and reconcile against company records |
| 7/31/2024 | Julia Jiang | 2.4 | Review latest claim register for duplicative claims |
| 7/31/2024 | Ryan Rowan | 1.8 | Review of filed claims and reconcile against the company's books and records |
| **Subtotal** | | **544.0** | |

*DIP Financing & Cash Flow*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 7/1/2024 | Richard Easterly | 1.0 | Conferencing with S. Lloyd (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 |
| 7/1/2024 | Richard Easterly | 0.9 | Conferencing with S. Lloyd (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 |
| 7/1/2024 | Spencer Lloyd | 1.0 | Conferencing with R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 |
| 7/1/2024 | Spencer Lloyd | 0.9 | Conferencing with R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 |
| 7/1/2024 | Spencer Lloyd | 0.4 | Correspondence with Company regarding bank transfers |
| 7/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding ABL activity |
| 7/1/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding bank transfers |
| 7/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding check deposits |

| 7/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding deposited checks |
|---|---|---|---|
| 7/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding miscellaneous receipts |
| 7/1/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis |
| 7/1/2024 | Spencer Lloyd | 0.5 | Participate in call with Company to discuss Fifth Third receipts reconciliation |
| 7/1/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3) and R. Easterly (M3) re: Estate and Phoenix cash reconciliation analysis as of 7/1/2024 and forecasted payments for 7/1/2024 |
| 7/1/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: Estate and Phoenix cash reconciliation analysis as of 7/1/2024 and forecasted payments for 7/1/2024 |
| 7/1/2024 | Richard Easterly | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and M. Deacon (M3) re: forecasted disbursements for 7/1/2024 and disbursement reconciliations between Phoenix and the Estate |
| 7/1/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: receipt reconciliations between Phoenix and the Estate |
| 7/1/2024 | Cole Thieme | 0.1 | Discuss utility provider disbursements / Phoenix prefunding with S. Lloyd (M3) |
| 7/1/2024 | Martin Deacon | 0.3 | Reviewing and revising variance reporting and correspondence re same |
| 7/1/2024 | Richard Easterly | 0.8 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and M. Deacon (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 and selection of interest-bearing bank accounts |
| 7/1/2024 | Richard Easterly | 2.1 | Update and review 5/3rds bank statement transaction reconciliation analysis between the Estate and Phoenix |
| 7/1/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: Estate and Phoenix 5/3rds bank statement transactions reconciliation analysis |
| 7/1/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix cash reconciliation analysis as of 7/1/2024 and forecasted payments for 7/1/2024 |
| 7/1/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted disbursements for 7/1/2024 and disbursement reconciliations between Phoenix and the Estate |
| 7/1/2024 | Martin Deacon | 0.8 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 and selection of interest-bearing bank accounts |
| 7/1/2024 | Martin Deacon | 1.8 | Revising DIP budget for actualization and variance reporting functionality re: cash reconciliations |
| 7/1/2024 | Martin Deacon | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), R. Easterly (M3) re: forecasted disbursements for 7/1/2024 and disbursement reconciliations between Phoenix and the Estate |
| 7/1/2024 | Kunal Kamlani | 1.4 | Review updated cashflow model that breaks out Estate from Phoenix receipts, disbursements and cash balances including all items reconciled and unreconciled |
| 7/1/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: receipt reconciliations between Phoenix and the Estate |

| 7/1/2024 | Kunal Kamlani | 0.9 | Reconciliation of Corvel reserves to Milimian report on WC and GL cases |
|---|---|---|---|
| 7/1/2024 | Kunal Kamlani | 0.8 | Conferencing with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 and selection of interest-bearing bank accounts |
| 7/1/2024 | Spencer Lloyd | 0.8 | Conferencing with K. Kamlani (M3), R. Rowan (M3), R. Easterly (M3), and M. Deacon (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 and selection of interest-bearing bank accounts |
| 7/1/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: Estate and Phoenix 5/3rds bank statement transactions reconciliation analysis |
| 7/1/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: receipt reconciliations between Phoenix and the Estate |
| 7/1/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted disbursements for 7/1/2024 and disbursement reconciliations between Phoenix and the Estate |
| 7/1/2024 | Spencer Lloyd | 0.1 | Discuss disbursements with R. Rowan (M3) |
| 7/1/2024 | Spencer Lloyd | 0.1 | Discuss utility provider disbursements / Phoenix prefunding with C. Thieme (M3) |
| 7/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 5/3 bank activity / transactions data |
| 7/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding ABL activity / LOC draw |
| 7/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding utilities payments |
| 7/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding interest bearing accounts with Wells Fargo |
| 7/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding interest bearing bank accounts |
| 7/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding vendor disbursements |
| 7/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding miscellaneous inflows |
| 7/1/2024 | Spencer Lloyd | 0.2 | Review 6/28 actuals re: Phoenix bank activity; update cash reconciliation file for activity |
| 7/1/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation model |
| 7/1/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation model for Banco actuals |
| 7/1/2024 | Spencer Lloyd | 0.2 | Review Banco bank activity / actuals |
| 7/1/2024 | Spencer Lloyd | 0.2 | Update bank transfers tracker |

| 7/1/2024 | Nicholas Weber | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted disbursements for 7/1/2024 and disbursement reconciliations between Phoenix and the Estate |
| 7/1/2024 | Ryan Rowan | 0.8 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: Estate and Phoenix cash flows reconciliation analysis as of 7/1/2024 and selection of interest-bearing bank accounts |
| 7/1/2024 | Ryan Rowan | 0.1 | Discuss disbursements with S. Lloyd (M3) |
| 7/1/2024 | Ryan Rowan | 0.3 | Call with the Company to discuss payroll |
| 7/1/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: Estate and Phoenix cash reconciliation analysis as of 7/1/2024 and forecasted payments for 7/1/2024 |
| 7/1/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted disbursements for 7/1/2024 and disbursement reconciliations between Phoenix and the Estate |
| 7/1/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: receipt reconciliations between Phoenix and the Estate |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 7/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding check deposits |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding interest-bearing accounts |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee estimates |
| 7/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding receipts reconciliations |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts reconciliations |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card receipts reconciliations |
| 7/2/2024 | Spencer Lloyd | 0.1 | Prepare for external disbursements call |
| 7/2/2024 | Spencer Lloyd | 0.2 | Review and revise cash reconciliation analysis |
| 7/2/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation analysis |
| 7/2/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Easterly (M3) re: Estate and Phoenix receipts reconciliation analysis |
| 7/2/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: Fifth Third bank statement transactions reconciliation for deposits and disbursements |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2024 | Martin Deacon | 0.3 | Revising cash flow model for insurance premium return and liquidation analysis |
| 7/2/2024 | Martin Deacon | 0.5 | Revising DIP budget and variance analyses; correspondence re same |
| 7/2/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: review of daily Estate and Phoenix cash flow reconciliation analysis and calculation of various transfers between the Estate and Phoenix for 7/2/2024 |
| 7/2/2024 | Cole Thieme | 0.2 | Discuss vendor invoices / Phoenix prefunding with R. Rowan (M3), and S. Lloyd (M3) |
| 7/2/2024 | Spencer Lloyd | 0.7 | Conferencing with R. Easterly (M3) re: updates and revisions to daily Estate and Phoenix cash flow reconciliation analysis and calculation or various transfers between the Estate and Phoenix for 7/2/2024 |
| 7/2/2024 | Richard Easterly | 0.7 | Conferencing with S. Lloyd (M3) re: updates and revisions to daily Estate and Phoenix cash flow reconciliation analysis and calculation of various transfers between the Estate and Phoenix for 7/2/2024 |
| 7/2/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: review of daily Estate and Phoenix cash flow reconciliation analysis and calculation of various transfers between the Estate and Phoenix for 7/2/2024 |
| 7/2/2024 | Richard Easterly | 1.1 | Analyze Fifth Third bank statement transactions for reconciliation between the Estate and Phoenix |
| 7/2/2024 | Richard Easterly | 0.3 | Review and update daily Estate and Phoenix cash flow reconciliation analysis |
| 7/2/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and S. Lloyd (M3) re: forecasted disbursements for 7/2/2024 |
| 7/2/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: receipts reconciliations between Phoenix and the Estate as of 7/2/2024 and cash collateralization of letter of credit's discussion |
| 7/2/2024 | Richard Easterly | 0.3 | Conferencing with S. Lloyd (M3) re: Estate and Phoenix receipts reconciliation analysis |
| 7/2/2024 | Richard Easterly | 1.6 | Continue to Analyze Fifth Third bank statement transactions for reconciliation of deposits and disbursements between the Estate and Phoenix |
| 7/2/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: Fifth Third bank statement transactions reconciliation for deposits and disbursements |
| 7/2/2024 | Richard Easterly | 2.2 | Prepare variance reporting for the week ending 6/29 |
| 7/2/2024 | Richard Easterly | 1.4 | Continue to prepare variance reporting for the week ending 6/29 |
| 7/2/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: receipts reconciliations between Phoenix and the Estate as of 7/2/2024 and cash collateralization of letter of credit's discussion |
| 7/2/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: review of daily Estate and Phoenix cash flow reconciliation analysis and calculation of various transfers between the Estate and Phoenix for 7/2/2024 |
| 7/2/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/2/2024 |
| 7/2/2024 | Kunal Kamlani | 0.9 | Review 7/1 Cash reconciliation file and compare actuals versus the latest cashflow forecast |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/2/2024 | Kunal Kamlani | 0.4 | Review the 7/2 cash reconciliation against 7/1 and the cashflow forecast |
| 7/2/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: receipts reconciliations between Phoenix and the Estate as of 7/2/2024 and cash collateralization of letter of credit's discussion |
| 7/2/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and R. Easterly (M3) re: forecasted disbursements for 7/2/2024 |
| 7/2/2024 | Spencer Lloyd | 0.2 | Discuss vendor invoices / Phoenix prefunding with R. Rowan (M3) and C. Thieme (M3) |
| 7/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/1 bank activity |
| 7/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding LC cash collateralization |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding LC cash collateralization / ABL |
| 7/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding outstanding rent |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding prefunding/disbursements |
| 7/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/2/2024 disbursements |
| 7/2/2024 | Spencer Lloyd | 0.3 | Prepare for internal cash call |
| 7/2/2024 | Spencer Lloyd | 0.3 | Review 6/26 receipts reconciliations |
| 7/2/2024 | Spencer Lloyd | 1.5 | Review and revise cash reconciliation analysis for prior day actuals |
| 7/2/2024 | Spencer Lloyd | 0.5 | Review credit card receipts reconciliations |
| 7/2/2024 | Spencer Lloyd | 0.3 | Review prior day bank activity |
| 7/2/2024 | Nicholas Weber | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/2/2024 |
| 7/2/2024 | Nicholas Weber | 1.7 | Analyze status of existing LCs and evaluate treatment of cash collateralized LCs that have been repaid through application of cash or draw on ABL facility |
| 7/2/2024 | Nicholas Weber | 0.3 | Review disbursement request list to determine criticality of cash outflows and related claim status |
| 7/2/2024 | Ryan Rowan | 0.4 | Email correspondence to M3 team re: feedback on the Cash Reconciliation File |
| 7/2/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: review of daily Estate and Phoenix cash flow reconciliation analysis and calculation of various transfers between the Estate and Phoenix for 7/2/2024 |
| 7/2/2024 | Ryan Rowan | 0.2 | Discuss vendor invoices / Phoenix prefunding with C. Thieme (M3), and S. Lloyd (M3) |

| 7/2/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/2/2024 |
| 7/2/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: receipts reconciliations between Phoenix and the Estate as of 7/2/2024 and cash collateralization of letter of credit's discussion |
| 7/3/2024 | Spencer Lloyd | 0.1 | Correspondence with Company regarding bank transfers |
| 7/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding ABL activity |
| 7/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 7/3/2024 | Spencer Lloyd | 0.2 | Prepare for external disbursements call |
| 7/3/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation analysis |
| 7/3/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasted disbursements and transfers for and cash flows reconciliation between the Estate and Phoenix as of 7/3/2024 |
| 7/3/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: Estate and Phoenix Fifth Thirds bank statement transactions reconciliation |
| 7/3/2024 | Martin Deacon | 0.2 | Various correspondence re: miscellaneous cash flow items |
| 7/3/2024 | Martin Deacon | 0.4 | Reviewing proposed professional fees and forecast re same; correspondence re same |
| 7/3/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: forecasted disbursements and transfers for and cash flows reconciliation between the Estate and Phoenix as of 7/3/2024 |
| 7/3/2024 | Richard Easterly | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3) re: forecasted disbursements for 7/3/2024 |
| 7/3/2024 | Richard Easterly | 0.2 | Conferencing with R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and C. Thieme (M3) re: reconciliation analysis of prepaid assets and post-close payables |
| 7/3/2024 | Richard Easterly | 1.9 | Fifth Third bank statement transactions reconciliation between the Estate and Phoenix as of 7/3/2024 |
| 7/3/2024 | Richard Easterly | 0.8 | Conferencing with the Company, R. Rowan (M3) and S. Lloyd (M3) re: reconciliation of certain invoices paid by the Estate and Phoenix |
| 7/3/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: Estate and Phoenix Fifth Thirds bank statement transactions reconciliation |
| 7/3/2024 | Richard Easterly | 1.4 | Continue to review and revise variance reporting analysis for the week ending 6/29/2024 |
| 7/3/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3), N. Weber (M3), C. Thieme (M3), and R. Easterly (M3) re: reconciliation analysis of prepaid assets and post-close payables |
| 7/3/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and R. Easterly (M3) re: forecasted disbursements for 7/3/2024 |

| | | | |
|---|---|---|---|
| 7/3/2024 | Richard Easterly | 0.3 | Conferencing with B. Lytle (M3) re: variance reporting for the week ending 6/29/2024 |
| 7/3/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements and transfers for and cash flows reconciliation between the Estate and Phoenix as of 7/3/2024 |
| 7/3/2024 | Kunal Kamlani | 0.4 | Review professional fee invoices and updated forecasts to reconcile to latest cashflow forecast. Correspondence with professionals on the same |
| 7/3/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/3/2024 |
| 7/3/2024 | Brennan Lytle | 0.3 | Conferencing with R. Easterly (M3) re: variance reporting for the week ending 6/29/2024 |
| 7/3/2024 | Cole Thieme | 0.2 | Conferencing with R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: reconciliation analysis of prepaid assets and post-close payables |
| 7/3/2024 | Spencer Lloyd | 0.8 | Conferencing with the Company, R. Rowan (M3), and R. Easterly (M3) re: reconciliation of certain invoices paid by the Estate and Phoenix |
| 7/3/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/3 disbursements |
| 7/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding leases |
| 7/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding wiring instructions |
| 7/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and Wells Fargo regarding ABL/cash collateralized LCs |
| 7/3/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding disbursements / prefunding |
| 7/3/2024 | Spencer Lloyd | 0.4 | Finalize W/E 7/6 professional fees calc / funding |
| 7/3/2024 | Spencer Lloyd | 0.5 | Review and revise bank transfers reconciliation and cash reconciliation |
| 7/3/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation for prior day actuals |
| 7/3/2024 | Spencer Lloyd | 0.3 | Review and revise professional fees calc |
| 7/3/2024 | Spencer Lloyd | 0.2 | Review and revise professional fees calc / funding |
| 7/3/2024 | Spencer Lloyd | 0.3 | Review and revise transfers tracker for 7/3/24 prefunding required |
| 7/3/2024 | Spencer Lloyd | 0.6 | Review Fifth Third bank rec re: Estate/buyer |
| 7/3/2024 | Spencer Lloyd | 0.3 | Review prior day bank activity / transfers and update cash reconciliation |

| 7/3/2024 | Spencer Lloyd | 0.3 | Update cash reconciliation file for prior day activity |
|---|---|---|---|
| 7/3/2024 | Nicholas Weber | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/3/2024 |
| 7/3/2024 | Nicholas Weber | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: reconciliation analysis of prepaid assets and post-close payables |
| 7/3/2024 | Nicholas Weber | 1.7 | Review and revise schedule of prepaid assets and post-close payables to reflect payments made post-close for AP team to reconcile against these amounts |
| 7/3/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements and transfers for and cash flows reconciliation between the Estate and Phoenix as of 7/3/2024 |
| 7/3/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Easterly (M3), N. Weber (M3), S. Lloyd (M3) re: forecasted disbursements for 7/3/2024 |
| 7/3/2024 | Ryan Rowan | 0.2 | Conferencing with N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) re: reconciliation analysis of prepaid assets and post-close payables |
| 7/3/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, S. Lloyd (M3), and R. Easterly (M3) re: reconciliation of certain invoices paid by the Estate and Phoenix - Partial |
| 7/4/2024 | Spencer Lloyd | 1.0 | Update cash reconciliation for prior day activity |
| 7/5/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding bank transfers |
| 7/5/2024 | Spencer Lloyd | 1.3 | Review and revise cash rec analysis |
| 7/5/2024 | Spencer Lloyd | 0.7 | Review and revise cash rec analysis |
| 7/5/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3) and R. Easterly (M3) re: forecasted disbursements and Estate and Phoenix cash flows reconciliation analysis as of 7/5/2024 |
| 7/5/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: Fifth Third deposits reconciliations as of 7/5/2024 |
| 7/5/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), and R. Easterly (M3) re: forecasted disbursements for 7/5/2024 |
| 7/5/2024 | Martin Deacon | 0.4 | Analyzing cash reconciliation and revising cash flow budget variance reporting; correspondence re same |
| 7/5/2024 | Richard Easterly | 0.4 | Conferencing with the Company, K. Kamlani (M3), N. Weber (M3), and S. Lloyd (M3) re: forecasted disbursements for 7/5/2024 |

| | | | |
|---|---|---|---|
| 7/5/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3) and S. Lloyd (M3) re: forecasted disbursements and Estate and Phoenix cash flows reconciliation analysis as of 7/5/2024 |
| 7/5/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company and R. Easterly (M3) re: Fifth Third banks statement transactions reconciliation through 7/5/2024 |
| 7/5/2024 | Richard Easterly | 0.2 | Conferencing with the Company and S. Lloyd (M3) re: Fifth Third banks statement transactions reconciliation through 7/5/2024 |
| 7/5/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: Fifth Third deposits reconciliations as of 7/5/2024 |
| 7/5/2024 | Richard Easterly | 1.5 | Review and revise fifth third bank statement transactions analysis as of 7/5/2024 |
| 7/5/2024 | Kunal Kamlani | 0.2 | Correspondence with K&E on possible changes to the DIP forecast and associated impact on recoveries |
| 7/5/2024 | Kunal Kamlani | 0.5 | Review 7/3 cash reconciliation model and correspond with the M3 team on variances |
| 7/5/2024 | Kunal Kamlani | 0.2 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: forecasted disbursements and Estate and Phoenix cash flows reconciliation analysis as of 7/5/2024 |
| 7/5/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/5/2024 |
| 7/5/2024 | Kunal Kamlani | 0.3 | Review 7/5 cash reconciliation model and correspond with the M3 team on variances to the DIP forecast |
| 7/5/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/3 and 7/5 disbursements |
| 7/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/5 disbursements |
| 7/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disbursements |
| 7/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Fifth Third and Banco data |
| 7/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding variance reporting |
| 7/5/2024 | Spencer Lloyd | 1.1 | Review and revise 5/3 cash receipts reconciliation |
| 7/5/2024 | Spencer Lloyd | 0.5 | Review and revise 5/3 cash reconciliation analysis |

| 7/5/2024 | Spencer Lloyd | 0.5 | Review and revise cash rec for 6/28 reconciled receipts |
| 7/5/2024 | Nicholas Weber | 0.4 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/5/2024 |
| 7/5/2024 | Nicholas Weber | 0.6 | Draft correspondence to Company management regarding prepaid assets and post-close payables analysis |
| 7/5/2024 | Nicholas Weber | 2.1 | Review and revise disbursement forecast included in updated cash flow forecast that includes actuals through the week ending June 29 |
| 7/7/2024 | Spencer Lloyd | 1.2 | Review and revise cash rec analysis for 7/5 actuals |
| 7/7/2024 | Spencer Lloyd | 1.3 | Review and revise cash rec analysis for 7/5 actuals |
| 7/7/2024 | Spencer Lloyd | 1.0 | Update check register for data received from Company |
| 7/8/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: variance reporting analysis and presentation for the week ending 6/29/2024 |
| 7/8/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Easterly (M3) re: variance reporting analysis and presentation for the week ending 6/29/2024 |
| 7/8/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: variance reporting analysis and presentation for the week ending 6/29/2024 |
| 7/8/2024 | Richard Easterly | 0.3 | Conferencing with S. Lloyd (M3) re: variance reporting analysis and presentation for the week ending 6/29/2024 |
| 7/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/8 disbursements |
| 7/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cash reconciliation analysis |
| 7/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding interest-bearing accounts |
| 7/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding new Wells Fargo accounts |
| 7/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/8 disbursements |
| 7/8/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation analysis |

| | | | |
|---|---|---|---|
| 7/8/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation analysis |
| 7/8/2024 | Spencer Lloyd | 0.2 | Review and revise cash reconciliation analysis |
| 7/8/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/8/2024 | Brennan Lytle | 0.2 | Conferencing with S. Lloyd (M3) and M. Deacon (M3) re: cash reconciliation and variance reporting |
| 7/8/2024 | Spencer Lloyd | 0.2 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: cash reconciliation and variance reporting |
| 7/8/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3) and R. Easterly (M3) re: forecasted disbursements for 7/8/2024 |
| 7/8/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3) re: receipts reconciliations between Phoenix and the Estate |
| 7/8/2024 | Truman Biggs | 0.4 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: forecasted disbursements for 7/8/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/8/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: forecasted disbursements for 7/8/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/8/2024 | Spencer Lloyd | 0.7 | Discuss vendor invoices with Company, including amounts paid, amounts open, AP issues |
| 7/8/2024 | Brennan Lytle | 0.5 | Conferencing with M. Deacon (M3) re: Estate budget and variance reporting |
| 7/8/2024 | Martin Deacon | 0.5 | Conferencing with B. Lytle (M3) re: Estate budget and variance reporting |
| 7/8/2024 | Martin Deacon | 0.4 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3) re: forecasted disbursements for 7/8/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/8/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) and S. Lloyd (M3) re: cash reconciliation and variance reporting |
| 7/8/2024 | Brennan Lytle | 0.4 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: variance reporting |
| 7/8/2024 | Martin Deacon | 0.4 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: variance reporting |
| 7/8/2024 | Brennan Lytle | 1.3 | Conferencing with R. Easterly (M3) re: cash flow forecast variance reporting for the week ending 6/29/2024 |

| | | | |
|---|---|---|---|
| 7/8/2024 | Brennan Lytle | 2.0 | Prepare updates to variance reporting model re: updated actuals and formulaic updates |
| 7/8/2024 | Brennan Lytle | 1.9 | Prepare updates to external variance report for the UCC re: initial build commentary updates and GOB tracker updates |
| 7/8/2024 | Brennan Lytle | 1.7 | Prepare updates to internal variance report against the estate forecast re: initial build, commentary updates and professional fee build |
| 7/8/2024 | Brennan Lytle | 0.4 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted disbursements for 7/8/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/8/2024 | Richard Easterly | 0.8 | Prepare variance analysis and reporting for the week ending 6/29/2024 |
| 7/8/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3) and S. Lloyd (M3) re: forecasted disbursements for 7/8/2024 |
| 7/8/2024 | Richard Easterly | 0.4 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), and M. Deacon (M3) re: forecasted disbursements for 7/8/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/8/2024 | Richard Easterly | 1.3 | Conferencing with B. Lytle (M3) re: cash flow forecast variance reporting for the week ending 6/29/2024 |
| 7/8/2024 | Richard Easterly | 2.1 | Continue to prepare and revise variance reporting analysis for the week ending 6/29/2024 |
| 7/8/2024 | Richard Easterly | 1.6 | Prepare and review variance reporting analysis on professional fees funding and transfers for the period 6/3/2024 - 6/29/2024 |
| 7/8/2024 | Kunal Kamlani | 0.2 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: forecasted disbursements for 7/8/2024 |
| 7/8/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and M. Deacon (M3) re: forecasted disbursements for 7/8/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/8/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: receipts reconciliations between Phoenix and the Estate |
| 7/8/2024 | Truman Biggs | 0.4 | Conferencing with B. Lytle (M3), and M. Deacon (M3) re: variance reporting |
| 7/8/2024 | Truman Biggs | 0.8 | Review and comment on variance reporting deliverables |
| 7/8/2024 | Spencer Lloyd | 0.3 | Discuss Estate/Phoenix invoice reconciliation with Company |
| 7/8/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding book transfers |

| 7/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disbursements reconciliations |
|---|---|---|---|
| 7/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding prior week actuals / prefunding |
| 7/8/2024 | Spencer Lloyd | 0.2 | Prepare for cash reconciliation call with Company |
| 7/8/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation analysis re: coin and currency / deposit adjustments for 5/3 |
| 7/8/2024 | Spencer Lloyd | 0.5 | Update cash rec for Friday actuals received from Company |
| 7/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding new Wells Fargo accounts |
| 7/9/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation analysis |
| 7/9/2024 | Spencer Lloyd | 0.3 | Analyze employee mileage reimbursement for June broken out by Estate versus Phoenix |
| 7/9/2024 | Spencer Lloyd | 0.2 | Conferencing with B. Lytle (M3) and R. Easterly (M3) re: liquidator disbursements and variance reporting for the week ending 6/29/2024 |
| 7/9/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3) and R. Easterly (M3) re: forecasted disbursements on 7/9/2024 |
| 7/9/2024 | Cole Thieme | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), R. Easterly (M3), B. Lytle (M3), and S. Lloyd (M3) re: forecasted disbursements for 7/9/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/9/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), R. Easterly (M3), B. Lytle (M3), and C. Thieme (M3) re: forecasted disbursements for 7/9/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/9/2024 | Spencer Lloyd | 0.2 | Correspond with Company regarding bank transfers for 7/9 |
| 7/9/2024 | Spencer Lloyd | 0.2 | Correspondence with Company regarding payroll estimates for Phoenix |
| 7/9/2024 | Spencer Lloyd | 0.1 | Correspondence with Company regarding receipts reconciliation |
| 7/9/2024 | Spencer Lloyd | 0.3 | Discuss 7/8 disbursements with Company re: Estate or Phoenix |
| 7/9/2024 | Martin Deacon | 0.2 | Reviewing and analyzing Estate budget payroll |
| 7/9/2024 | Truman Biggs | 0.3 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and C. Thieme (M3) re: forecasted disbursements for 7/9/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/9/2024 | Brennan Lytle | 2.2 | Continue to prepare updates to the internal and external variance report re: commentary from sr. team members |

| 7/9/2024 | Brennan Lytle | 0.6 | Review payroll forecast re: negative variance to actuals |
|---|---|---|---|
| 7/9/2024 | Brennan Lytle | 1.9 | Prepare updates to internal variance reporting deliverable |
| 7/9/2024 | Brennan Lytle | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and C. Thieme (M3) re: forecasted disbursements for 7/9/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/9/2024 | Brennan Lytle | 0.2 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: liquidator disbursements and variance reporting for the week ending 6/29/2024 |
| 7/9/2024 | Truman Biggs | 0.8 | Review and prepare updated DIP Budget Reporting at request of UCC |
| 7/9/2024 | Kunal Kamlani | 0.5 | Review and provide comments to T. Biggs (M3) on the DIP forecast variance reporting package for the four weeks ending June 29th prepared for the UCC |
| 7/9/2024 | Kunal Kamlani | 0.4 | Review 7/8 cash reconciliation file and follow up with M. Deacon (M3) on classification of certain items in the DIP forecast |
| 7/9/2024 | Kunal Kamlani | 0.2 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: forecasted disbursements on 7/9/2024 |
| 7/9/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), B. Lytle (M3), and C. Thieme (M3) re: forecasted disbursements for 7/9/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/9/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3) and S. Lloyd (M3) re: forecasted disbursements on 7/9/2024 |
| 7/9/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), and C. Thieme (M3) re: forecasted disbursements for 7/9/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/9/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) and B. Lytle (M3) re: liquidator disbursements and variance reporting for the week ending 6/29/2024 |
| 7/9/2024 | Richard Easterly | 2.7 | Prepare variance analysis and reporting for the week ending 6/29/2024 and the trailing four weeks |
| 7/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/9 disbursements |
| 7/9/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/9 disbursements and prefunding for Phoenix's portion of any disbursements |
| 7/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Banco 7/8 bank activity |
| 7/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding cures |
| 7/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding new interest-bearing Wells Fargo accounts |
| 7/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fees disbursements |

| 7/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank activity |
|---|---|---|---|
| 7/9/2024 | Spencer Lloyd | 0.2 | Revise and revise Fifth Thirds deposits analysis re: Estate versus Phoenix |
| 7/9/2024 | Spencer Lloyd | 0.2 | Revise and revise Finalize and distribute bank transfers for 7/9 |
| 7/9/2024 | Spencer Lloyd | 0.9 | Review and revise cash reconciliation for 7/8 actuals |
| 7/9/2024 | Spencer Lloyd | 0.2 | Review and revise cash reconciliation for 7/8 Banco transactions |
| 7/9/2024 | Spencer Lloyd | 0.3 | Review utility vendor disbursements breakout between Estate and Phoenix |
| 7/9/2024 | Spencer Lloyd | 0.2 | Review prior day bank statements / actuals |
| 7/9/2024 | Spencer Lloyd | 1.1 | Review receipts reconciliation provided by Company and update the cash reconciliation analysis |
| 7/10/2024 | Richard Easterly | 2.1 | Review and analyze bank statement transactions for Fifth Thirds and reconciliation between the Estate and Phoenix |
| 7/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 7/10/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding wholesale AR |
| 7/10/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3) and. R. Easterly (M3) re: forecasted disbursements for 7/10/2024 and cash reconciliation analysis between the Estate and Phoenix |
| 7/10/2024 | Spencer Lloyd | 0.4 | Conferencing with M. Deacon (M3) and R. Easterly (M3) re: Fifth Third receipts reconciliation between the Estate and Phoenix |
| 7/10/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: invoice reconciliation between the Estate and Phoenix and forecasted disbursements for 7/11/2024 |
| 7/10/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Easterly (M3) re: reconciliation of invoices between the Estate and Phoenix to be paid on 7/11/2024 |
| 7/10/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company and R. Easterly (M3) re: forecasted payments for 7/10/2024 |
| 7/10/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company and R. Easterly (M3) re: invoice reconciliation between the Estate and Phoenix |
| 7/10/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3) and R. Easterly (M3) re: receipts reconciliation between the Estate and Phoenix as of 7/10/2024 |
| 7/10/2024 | Truman Biggs | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted disbursements for 7/10/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/10/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted disbursements for 7/10/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/10/2024 | Spencer Lloyd | 0.3 | Discuss store cash with Company, including Fifth Third transactions |

| | | | |
|---|---|---|---|
| 7/10/2024 | Spencer Lloyd | 0.3 | Email correspondence and the review of local counsel invoices |
| 7/10/2024 | Spencer Lloyd | 0.2 | Email correspondence between Wells Fargo and the Company regarding the creation/conversion of interest-bearing accounts |
| 7/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 3% cash collateral fee return |
| 7/10/2024 | Martin Deacon | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3) re: forecasted disbursements for 7/10/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/10/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/10 prefunding |
| 7/10/2024 | Brennan Lytle | 0.4 | Continue to prepare updates to internal variance reporting deliverable |
| 7/10/2024 | Martin Deacon | 0.4 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: Fifth Third receipts reconciliation between the Estate and Phoenix |
| 7/10/2024 | Truman Biggs | 0.6 | Review and edit detailed cash flow forecast |
| 7/10/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, S. Lloyd (M3), and R. Easterly (M3) re: receipts reconciliation between the Estate and Phoenix as of 7/10/2024 |
| 7/10/2024 | Kunal Kamlani | 0.3 | Conferencing with S. Lloyd (M3), and. R. Easterly (M3) re: forecasted disbursements for 7/10/2024 and cash reconciliation analysis between the Estate and Phoenix |
| 7/10/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted disbursements for 7/10/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/10/2024 | Kunal Kamlani | 0.6 | Review draft settlement agreement between the UCC and FILO to update the DIP Forecast accordingly. Correspondence with N. Adzima (K&E) on the  same |
| 7/10/2024 | Kunal Kamlani | 0.2 | Correspondence with the M3 team regarding the cash collateral balance on outstanding LCs and tracking of the cash collateral premium |
| 7/10/2024 | Kunal Kamlani | 0.7 | Review 7/9 cash management report. Correspondence with the team on reconciling GOB sales, payment of vendor invoices and the status of employee related reserves |
| 7/10/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3) and S. Lloyd (M3) re: forecasted disbursements for 7/10/2024 and cash reconciliation analysis between the Estate and Phoenix |
| 7/10/2024 | Richard Easterly | 0.2 | Conferencing with the Company and S. Lloyd (M3) re: forecasted payments for 7/10/2024 |
| 7/10/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and M. Deacon (M3) re: forecasted disbursements for 7/10/2024 and outstanding reconciliations between the Estate and Phoenix to date |
| 7/10/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3) and S. Lloyd (M3) re: receipts reconciliation between the Estate and Phoenix as of 7/10/2024 |
| 7/10/2024 | Richard Easterly | 0.2 | Conferencing with the Company and S. Lloyd (M3) re: invoice reconciliation between the Estate and Phoenix |
| 7/10/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) and M. Deacon (M3) re: Fifth Third receipts reconciliation between the Estate and Phoenix |

| 7/10/2024 | Richard Easterly | 0.4 | Conferencing with S. Lloyd (M3) re: reconciliation of invoices between the Estate and Phoenix to be paid on 7/11/2024 |
|---|---|---|---|
| 7/10/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: invoice reconciliation between the Estate and Phoenix and forecasted disbursements for 7/11/2024 |
| 7/10/2024 | Richard Easterly | 1.3 | Prepare variance reporting analysis for the week ending 7/6 |
| 7/10/2024 | Richard Easterly | 0.6 | Continue to prepare variance reporting analysis for the week ending 7/6 |
| 7/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding ABL and LC draw / cash collateralization |
| 7/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding vendor invoice |
| 7/10/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding LCs / cash collateral |
| 7/10/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding receipts transfers, interest bearing accounts, and 7/10 disbursements |
| 7/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding UCC/FILO settlement |
| 7/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/10 bank transfers |
| 7/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/10 disbursements |
| 7/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with K&E and Company regarding local counsel invoices |
| 7/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with the Company regarding 7/9 disbursements |
| 7/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Wells Fargo and Company regarding interest-bearing accounts |
| 7/10/2024 | Spencer Lloyd | 0.3 | Reconcile and review utility vendor invoices split by Estate and Phoenix |
| 7/10/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation analysis for 7/9 actuals |
| 7/10/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation for 7/3 credit card receipts reconciliation |
| 7/11/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding 7/11 disbursements |
| 7/11/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding 7/11 disbursements |
| 7/11/2024 | Richard Easterly | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: Phoenix pre-funding amounts for 7/11 disbursements |
| 7/11/2024 | Richard Easterly | 0.5 | Conferencing with the Company and S. Lloyd (M3) re: Phoenix pre-funding amounts for 7/11 disbursements |

| 7/11/2024 | Richard Easterly | 1.2 | Review and analyze bank statement transactions for Fifth Thirds and reconciliation between the Estate and Phoenix |
| 7/11/2024 | Richard Easterly | 2.2 | Continue to review and analyze bank statement transactions for Fifth Thirds and reconciliation between the Estate and Phoenix |
| 7/11/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding interest-bearing accounts |
| 7/11/2024 | Spencer Lloyd | 0.2 | Participate in call with Company and Wells Fargo regarding creation of interest-bearing account |
| 7/11/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasted disbursements for 7/11/2024 and outstanding LOCs |
| 7/11/2024 | Spencer Lloyd | 0.6 | Conferencing with R. Easterly (M3) re: Fifth Third bank statement transactions and reconciliation between the Estate and Phoenix |
| 7/11/2024 | Spencer Lloyd | 0.3 | Participate in meeting with R. Rowan (M3) and R. Easterly (M3) re: forecasted disbursements for 7/11/2024 and outstanding LOCs |
| 7/11/2024 | Spencer Lloyd | 0.8 | Conferencing with R. Rowan (M3) and R. Easterly (M3) re: review of disbursements for 7/11 and reconciliation between the Estate and Phoenix |
| 7/11/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and R. Easterly (M3) re: Phoenix pre-funding amounts for 7/11 disbursements |
| 7/11/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted payments for 7/11 |
| 7/11/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and R. Easterly (M3) re: open invoices as of 7/11/2024 |
| 7/11/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), and R. Easterly (M3) re: reconciliation of invoices between the Estate and Phoenix and detailed review of certain invoices for service periods |
| 7/11/2024 | Spencer Lloyd | 0.5 | Conferencing with the R. Easterly (M3) re: reconciliation of disbursements between the Estate and Phoenix for 7/11 disbursements |
| 7/11/2024 | Spencer Lloyd | 0.6 | Correspondence with Company regarding 7/11 disbursements and prefunding |
| 7/11/2024 | Martin Deacon | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3) re: forecasted payments for 7/11 |
| 7/11/2024 | Truman Biggs | 0.5 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: reconciliation of invoices between the Estate and Phoenix and detailed review of certain invoices for service periods |
| 7/11/2024 | Truman Biggs | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted payments for 7/11 |
| 7/11/2024 | Truman Biggs | 0.8 | Review and edit detailed cash flow model |
| 7/11/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/11/2024 and outstanding LOCs |

| | | | |
|---|---|---|---|
| 7/11/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted payments for 7/11 |
| 7/11/2024 | Kunal Kamlani | 0.4 | Review 7/10 cash management report |
| 7/11/2024 | Kunal Kamlani | 0.4 | Review WARN, PTO and Store retention payments file provided by HR and reconcile to DIP Forecast. Correspondence with the M3 team on the same |
| 7/11/2024 | Richard Easterly | 0.8 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: review of disbursements for 7/11 and reconciliation between the Estate and Phoenix |
| 7/11/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) re: forecasted disbursements for 7/11/2024 and outstanding LOCs |
| 7/11/2024 | Richard Easterly | 0.3 | Participate in meeting with R. Rowan (M3), S. Lloyd (M3) re: forecasted disbursements for 7/11/2024 and outstanding LOCs |
| 7/11/2024 | Richard Easterly | 0.5 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), and S. Lloyd (M3) re: reconciliation of invoices between the Estate and Phoenix and detailed review of certain invoices for service periods |
| 7/11/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and M. Deacon (M3) re: forecasted payments for 7/11 |
| 7/11/2024 | Richard Easterly | 2.3 | Prepare dataset of open invoices and prepare analysis on invoice amounts allocable to the Estate and Phoenix |
| 7/11/2024 | Richard Easterly | 0.6 | Conferencing with S. Lloyd (M3) re: Fifth Third bank statement transactions and reconciliation between the Estate and Phoenix |
| 7/11/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3) and S. Lloyd (M3) re: open invoices as of 7/11/2024 |
| 7/11/2024 | Spencer Lloyd | 0.3 | Email correspondence with Wells Fargo regarding LCs |
| 7/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Wells Fargo regarding the return of cash collateral related to LCs |
| 7/11/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers tracker and distribute to Company |
| 7/11/2024 | Spencer Lloyd | 0.9 | Review and revise cash reconciliation analysis for 7/10 actuals and receipts reconciliations and bank transfers |
| 7/11/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation and distribute |
| 7/11/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation between Estate/Phoenix |
| 7/11/2024 | Ryan Rowan | 0.8 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: review of disbursements for 7/11 and reconciliation between the Estate and Phoenix |
| 7/11/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: reconciliation of invoices between the Estate and Phoenix and detailed review of certain invoices for service periods |

| 7/11/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and M. Deacon (M3) re: forecasted payments for 7/11 |
|---|---|---|---|
| 7/11/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/11/2024 and outstanding LOCs |
| 7/11/2024 | Ryan Rowan | 0.3 | Participate in meeting with S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/11/2024 and outstanding LOCs |
| 7/11/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and R. Easterly (M3) re: open invoices as of 7/11/2024 |
| 7/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/12 disbursements |
| 7/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/12 disbursements |
| 7/12/2024 | Richard Easterly | 0.5 | Review and analyze bank statement transactions for Fifth Thirds and reconciliation between the Estate and Phoenix |
| 7/12/2024 | Richard Easterly | 0.9 | Continue to Review and analyze bank statement transactions for Fifth Thirds and reconciliation between the Estate and Phoenix |
| 7/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts reconciliations |
| 7/12/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation analysis |
| 7/12/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasted disbursements for 7/12 and cash flow reconciliations between the Estate and Phoenix |
| 7/12/2024 | Spencer Lloyd | 1.7 | Conferencing with R. Easterly (M3) re: Fifth Thirds bank statements transaction reconciliation between the Estate and Phoenix |
| 7/12/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3) and R. Easterly (M3) re: Fifth Third deposits reconciliation and related outstanding data requests |
| 7/12/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company and R. Easterly (M3) re: Fifth Third deposits reconciliation analysis |
| 7/12/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: bank receipts reconciliation between the Estate and Phoenix |
| 7/12/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and R. Easterly (M3) re: forecasted disbursements for 7/12 and bank transfers between Phoenix and the Estate related to cash reconciliation |
| 7/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding by-store sales data |
| 7/12/2024 | Truman Biggs | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/12 and bank transfers between Phoenix and the Estate related to cash reconciliation |
| 7/12/2024 | Kunal Kamlani | 0.3 | Review 7/12 cash management file and provide direction to the M3 team on areas of focus for Monday |
| 7/12/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: bank receipts reconciliation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 7/12/2024 | Kunal Kamlani | 0.5 | Review 7/11 Cash Management report and email follow up queries to S. Lloyd (M3), B. Lytle (M3) and M. Deacon (M3) |
| 7/12/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/12 and cash flow reconciliations between the Estate and Phoenix |
| 7/12/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/12 and bank transfers between Phoenix and the Estate related to cash reconciliation |
| 7/12/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: forecasted disbursements for 7/12 and cash flow reconciliations between the Estate and Phoenix |
| 7/12/2024 | Richard Easterly | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and S. Lloyd (M3) re: forecasted disbursements for 7/12 and bank transfers between Phoenix and the Estate related to cash reconciliation |
| 7/12/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: bank receipts reconciliation between the Estate and Phoenix |
| 7/12/2024 | Richard Easterly | 0.2 | Conferencing with the Company and S. Lloyd (M3) re: Fifth Third deposits reconciliation analysis |
| 7/12/2024 | Richard Easterly | 0.2 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: Fifth Third deposits reconciliation and related outstanding data requests |
| 7/12/2024 | Richard Easterly | 1.7 | Conferencing with S. Lloyd (M3) re: Fifth Thirds bank statements transaction reconciliation between the Estate and Phoenix |
| 7/12/2024 | Martin Deacon | 0.2 | Reviewing cash reconciliation file and various correspondence re reforecast |
| 7/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding Estate/Phoenix cash reconciliations |
| 7/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll reconciliations/actuals |
| 7/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regrading vendor invoices |
| 7/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding receipts and disbursements reconciliations |
| 7/12/2024 | Spencer Lloyd | 0.3 | Revise and revise Fifth Third coin and currency reconciliation |
| 7/12/2024 | Spencer Lloyd | 0.9 | Revise and revise Fifth Third currency and coin reconciliations |
| 7/12/2024 | Spencer Lloyd | 0.4 | Review and revise professional fee carveout funding |
| 7/12/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation for 7/11 actuals |

| 7/12/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation for 7/11 actuals and bank transfers |
|---|---|---|---|
| 7/12/2024 | Spencer Lloyd | 0.4 | Update bank transfers |
| 7/12/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/12 and cash flow reconciliations between the Estate and Phoenix |
| 7/12/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/12 and bank transfers between Phoenix and the Estate related to cash reconciliation |
| 7/12/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: bank receipts reconciliation between the Estate and Phoenix |
| 7/12/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: Fifth Third deposits reconciliation and related outstanding data requests |
| 7/13/2024 | Spencer Lloyd | 1.3 | Review and revise cash reconciliation analysis |
| 7/13/2024 | Spencer Lloyd | 1.3 | Review and revise Fifth Third bank data reconciliation analysis for updated data received from Company |
| 7/13/2024 | Spencer Lloyd | 1.2 | Review and revise Fifth Third bank data reconciliation analysis for updated data received from Company |
| 7/13/2024 | Richard Easterly | 2.8 | Compile and analyze bank statement transactions for the period 6/17 - 6/19 for the Statement of Cash Receipts and Disbursements supporting schedule |
| 7/13/2024 | Spencer Lloyd | 1.3 | Review and revise cash reconciliation analysis for 7/12 actuals |
| 7/13/2024 | Ryan Rowan | 0.6 | Review latest cash reconciliation file |
| 7/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 7/15/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding bank transfers |
| 7/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank transfers |
| 7/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll reconciliations |
| 7/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts reconciliations |
| 7/15/2024 | Spencer Lloyd | 0.2 | Review and revise bank transfers tracker |
| 7/15/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation analysis |
| 7/15/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation analysis |

| 7/15/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation analysis |
|---|---|---|---|
| 7/15/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis |
| 7/15/2024 | Spencer Lloyd | 0.2 | Conferencing with B. Lytle (M3) and R. Easterly (M3) re: variance reporting for the week ending 7/6/2024 |
| 7/15/2024 | Spencer Lloyd | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasted disbursements for 7/15/2024 and Fifth Third deposits and disbursements reconciliation between the Estate and Phoenix |
| 7/15/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Easterly (M3) re: variance reporting for the weeks ending 6/29/2024 and 7/6/2024 |
| 7/15/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3) and R. Easterly (M3) re: Fifth Third deposits and disbursements reconciliation between the Estate and Phoenix |
| 7/15/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, S. Lloyd (M3), and R. Easterly (M3) re: Fifth Third bank statement transaction reconciliations between the Estate and Phoenix to-date |
| 7/15/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), and R. Easterly (M3) re: Fifth Third bank statement transaction reconciliations between the Estate and Phoenix to-date |
| 7/15/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and R. Easterly (M3) re: forecasted payments for 7/15/2024 and cash flow reconciliations between the Estate and Phoenix to-date |
| 7/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/15 disbursements |
| 7/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Banco bank activity |
| 7/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS disbursements |
| 7/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding CA tourism invoices / disbursements |
| 7/15/2024 | Richard Easterly | 0.2 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: Fifth Third deposits and disbursements reconciliation between the Estate and Phoenix |
| 7/15/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re: board slides and Estate budget |
| 7/15/2024 | Brennan Lytle | 0.6 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: Estate budget revisions |
| 7/15/2024 | Martin Deacon | 0.6 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: Estate budget revisions |
| 7/15/2024 | Brennan Lytle | 0.5 | Conferencing with M. Deacon (M3) re: revising Estate budget and sales reforecast |

| | | | |
|---|---|---|---|
| 7/15/2024 | Martin Deacon | 0.5 | Conferencing with B. Lytle (M3) re: revising Estate budget and sales reforecast |
| 7/15/2024 | Martin Deacon | 0.5 | Revising actualization output re: Estate budget; revising board slides |
| 7/15/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) re: Estate budget reforecasting |
| 7/15/2024 | Kunal Kamlani | 0.5 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/15/2024 and Fifth Third deposits and disbursements reconciliation between the Estate and Phoenix |
| 7/15/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/15/2024 and cash flow reconciliations between the Estate and Phoenix to-date |
| 7/15/2024 | Brennan Lytle | 0.2 | Conferencing with M. Deacon (M3) re: Estate budget reforecasting |
| 7/15/2024 | Brennan Lytle | 2.6 | Prepare updates to Estate budget to be implemented into board deck |
| 7/15/2024 | Brennan Lytle | 2.3 | Prepare updates to the DIP budget and variance forecast re: actualization analysis |
| 7/15/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re: board slides and Estate budget |
| 7/15/2024 | Brennan Lytle | 2.2 | Prepare updated deliverable re: financial projections for the board |
| 7/15/2024 | Brennan Lytle | 0.2 | Conferencing with S. Lloyd (M3) and R. Easterly (M3) re: variance reporting for the week ending 7/6/2024 |
| 7/15/2024 | Truman Biggs | 1.8 | Prepare materials for upcoming board meeting, and review cash flow model included in materials |
| 7/15/2024 | Truman Biggs | 0.6 | Conferencing with B. Lytle (M3), M. Deacon (M3) re: Estate budget revisions |
| 7/15/2024 | Truman Biggs | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/15/2024 and cash flow reconciliations between the Estate and Phoenix to-date |
| 7/15/2024 | Richard Easterly | 0.1 | Conferencing with S. Lloyd (M3) re: variance reporting for the weeks ending 6/29/2024 and 7/6/2024 |
| 7/15/2024 | Richard Easterly | 0.6 | Conferencing with the Company re: Express and Bonobos invoices |
| 7/15/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and S. Lloyd (M3) re: forecasted payments for 7/15/2024 and cash flow reconciliations between the Estate and Phoenix to-date |
| 7/15/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3) and S. Lloyd (M3) re: Fifth Third bank statement transaction reconciliations between the Estate and Phoenix to-date |
| 7/15/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) and B. Lytle (M3) re: variance reporting for the week ending 7/6/2024 |

| | | | |
|---|---|---|---|
| 7/15/2024 | Richard Easterly | 1.3 | Prepare variance report for the week ending 7/6/2024 |
| 7/15/2024 | Richard Easterly | 1.1 | Prepare analysis on reconciliation of Fifth Third bank statement transactions data |
| 7/15/2024 | Richard Easterly | 0.8 | Continue to prepare variance report for the week ending 7/6/2024 |
| 7/15/2024 | Richard Easterly | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: forecasted disbursements for 7/15/2024 and Fifth Third deposits and disbursements reconciliation between the Estate and Phoenix |
| 7/15/2024 | Richard Easterly | 0.4 | Continue to review and revise Express and Bonobos invoices and calculate allocated amounts between the Estate and Phoenix |
| 7/15/2024 | Richard Easterly | 0.8 | Review and analyze Fifth Third bank statement transactions as of 7/15 |
| 7/15/2024 | Spencer Lloyd | 1.9 | Review and revise 5/3 bank reconciliation and cash reconciliation analysis |
| 7/15/2024 | Spencer Lloyd | 0.4 | Review and revise cash rec for 7/3 Discover cc receipts rec |
| 7/15/2024 | Spencer Lloyd | 0.2 | Update Fifth Third coin and currency analysis |
| 7/15/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: Fifth Third deposits and disbursements reconciliation between the Estate and Phoenix |
| 7/15/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/15/2024 and Fifth Third deposits and disbursements reconciliation between the Estate and Phoenix |
| 7/15/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/15/2024 and cash flow reconciliations between the Estate and Phoenix to-date |
| 7/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/16 disbursements |
| 7/16/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/16 disbursements |
| 7/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Banco bank statements |
| 7/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll reconciliations |
| 7/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll reconciliations |
| 7/16/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers analysis |
| 7/16/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers tracker |
| 7/16/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation analysis |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/16/2024 | Truman Biggs | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/16 and cash flows reconciliations between the Estate and Phoenix |
| 7/16/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasted disbursements for 7/16/2024 and cash flows reconciliation between the Estate and Phoenix |
| 7/16/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/16 and cash flows reconciliations between the Estate and Phoenix |
| 7/16/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, R. Rowan (M3) and R. Easterly (M3) re: payroll reconciliations between the Estate and Phoenix |
| 7/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Fifth Third and DTS data |
| 7/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Fifth Third transaction-level data |
| 7/16/2024 | Martin Deacon | 0.1 | Scanning board slides and correspondence re same |
| 7/16/2024 | Kunal Kamlani | 0.3 | Review 7/16 cash management file with cross checks to the DIP Forecast cash balance week ending 7/13 |
| 7/16/2024 | Kunal Kamlani | 0.4 | Review 7/15 cash management file and provide feedback to S. Lloyd (M3) on follow up to complete reconciliations |
| 7/16/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/16/2024 and cash flows reconciliation between the Estate and Phoenix |
| 7/16/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/16 and cash flows reconciliations between the Estate and Phoenix |
| 7/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding new Wells Fargo bank accounts |
| 7/16/2024 | Brennan Lytle | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/16 and cash flows reconciliations between the Estate and Phoenix |
| 7/16/2024 | Brennan Lytle | 1.4 | Prepare revisions to board deck re: comments from sr. team and general updates |
| 7/16/2024 | Brennan Lytle | 2.7 | Prepare general model updates to estate budget for efficiency |
| 7/16/2024 | Brennan Lytle | 0.3 | Conferencing with M. Deacon (M3) re: reviewing separable entity liquidation analysis |
| 7/16/2024 | Truman Biggs | 1.3 | Review and finalize rent amounts based on updated % rent structures |
| 7/16/2024 | Richard Easterly | 0.9 | Compile and analyze bank statement transactions for 6/24 for the Statement of Cash Receipts and Disbursements supporting schedule |
| 7/16/2024 | Richard Easterly | 0.9 | Prepare analysis of outstanding Express and Bonobos invoices and reconciliation of amounts allocable to Express versus Phoenix |
| 7/16/2024 | Richard Easterly | 0.3 | Conferencing with the Company re: outstanding Express invoices |

| 7/16/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: forecasted disbursements for 7/16/2024 and cash flows reconciliation between the Estate and Phoenix |
|---|---|---|---|
| 7/16/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and B. Lytle (M3) re: forecasted payments for 7/16 and cash flows reconciliations between the Estate and Phoenix |
| 7/16/2024 | Richard Easterly | 0.5 | Conferencing with the Company, R. Rowan (M3) and S. Lloyd (M3) re: payroll reconciliations between the Estate and Phoenix |
| 7/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding prefunding |
| 7/16/2024 | Spencer Lloyd | 0.2 | Review and revise 7/8 credit card receipts reconciliation |
| 7/16/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation analysis for credit card receipts reconciliation |
| 7/16/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation and distribute analysis |
| 7/16/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation for 7/15 actuals |
| 7/16/2024 | Spencer Lloyd | 0.8 | Review and revise Fifth Third deposits and withdrawals reconciliations |
| 7/16/2024 | Nicholas Weber | 0.4 | Review payroll reconciliation analysis to confirm proper treatment of amounts owed to employees between the Estate and Phoenix |
| 7/16/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, S. Lloyd (M3), and R. Easterly (M3) re: payroll reconciliations between the Estate and Phoenix |
| 7/16/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/16/2024 and cash flows reconciliation between the Estate and Phoenix |
| 7/17/2024 | Spencer Lloyd | 0.3 | Review and revise credit card receipts reconciliation |
| 7/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding cash reconciliation analysis |
| 7/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding miscellaneous receipts |
| 7/17/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation |
| 7/17/2024 | Spencer Lloyd | 0.5 | Review and revise check register reconciliation, including discussions with Company |
| 7/17/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), T. Biggs (M3), B. Lytle (M3) and R. Easterly (M3) re: forecasted payments for 7/17 and cash flows reconciliations between the Estate and Phoenix |
| 7/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/16 bank activity |
| 7/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/17 disbursements |

| 7/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS rent prefunding and disbursements |
| 7/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding lender professionals invoices |
| 7/17/2024 | Kunal Kamlani | 0.3 | Review 7/17 cash management file updated for credit card receipt reconciliations |
| 7/17/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/17 and cash flows reconciliations between the Estate and Phoenix |
| 7/17/2024 | Kunal Kamlani | 0.3 | Review expense reserves held by lenders in closing the sale transaction against submitted invoices. Correspondence with WFC on the same |
| 7/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding new WF bank account |
| 7/17/2024 | Truman Biggs | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/17 and cash flows reconciliations between the Estate and Phoenix |
| 7/17/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and B. Lytle (M3) re: forecasted payments for 7/17 and cash flows reconciliations between the Estate and Phoenix |
| 7/17/2024 | Richard Easterly | 2.7 | Analyze and review open payables and invoices and calculate amounts allocable to the Estate and Phoenix |
| 7/17/2024 | Richard Easterly | 1.4 | Continue to analyze and review open payables and invoices and calculate amounts allocable to the Estate and Phoenix |
| 7/17/2024 | Truman Biggs | 1.1 | Review and prepare comments regarding board materials and updated cash flow accompanying |
| 7/17/2024 | Brennan Lytle | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/17 and cash flows reconciliations between the Estate and Phoenix |
| 7/17/2024 | Brennan Lytle | 0.6 | Review board materials and prepare various updates to the deliverable |
| 7/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding WF bank accounts |
| 7/17/2024 | Spencer Lloyd | 0.6 | Email correspondence with Company regarding payroll reconciliations; review and revise cash rec analysis for responses from Company |
| 7/17/2024 | Spencer Lloyd | 0.7 | Review and revise bank rec analysis and bank transfers |
| 7/17/2024 | Spencer Lloyd | 0.3 | Review and revise cash rec analysis for Fifth Third actuals |
| 7/17/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation analysis for 7/16 actuals |
| 7/17/2024 | Spencer Lloyd | 0.3 | Review invoices to determine the breakout between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 7/17/2024 | Spencer Lloyd | 0.2 | Review proposed disbursements for 7/18 |
| 7/17/2024 | Spencer Lloyd | 0.6 | Update cash reconciliation analysis for check register |
| 7/17/2024 | Nicholas Weber | 0.7 | Review draft Board material to understand expected timeline of confirmation and plan effective date |
| 7/17/2024 | Nicholas Weber | 0.2 | Analyze status of receipt of in-transit goods since close date in response to inquiry from debtors' counsel |
| 7/17/2024 | Nicholas Weber | 0.4 | Draft correspondence regarding change to assumed effective date to M3 team members outlining changes to assumptions in cash flow forecast |
| 7/17/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/17 and cash flows reconciliations between the Estate and Phoenix |
| 7/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/18 disbursements |
| 7/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/18 disbursements |
| 7/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card receipts reconciliations |
| 7/18/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fee estimates |
| 7/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding UST quarterly fees |
| 7/18/2024 | Richard Easterly | 1.6 | Continue to analyze and review Express and Bonobos invoices and reconcile amounts attributable to the Estate vs. Phoenix |
| 7/18/2024 | Richard Easterly | 0.8 | Continue to analyze and review Express and Bonobos invoices and reconcile amounts attributable to the Estate vs. Phoenix |
| 7/18/2024 | Spencer Lloyd | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasted payments for 7/18 and reconciliations between the Estate and Phoenix |
| 7/18/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasted disbursements for 7/18/2024 |
| 7/18/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and R. Easterly (M3) re: forecasted disbursements for 7/18/2024 |
| 7/18/2024 | Spencer Lloyd | 0.2 | Discuss forecasted payments for 7/18 and Phoenix prefunding with R. Easterly (M3) |
| 7/18/2024 | Spencer Lloyd | 0.5 | Discuss payroll reconciliation and bank transfers with the Company |
| 7/18/2024 | Spencer Lloyd | 0.3 | Discuss prefunding with R. Easterly (M3) |

| | | | |
|---|---|---|---|
| 7/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding vendor invoices/AP |
| 7/18/2024 | Kunal Kamlani | 0.2 | Review 7/18 cash management file and send follow up requests to S. Lloyd (M3) regarding status of certain reconciliations |
| 7/18/2024 | Kunal Kamlani | 0.4 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/18 and reconciliations between the Estate and Phoenix |
| 7/18/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/18/2024 |
| 7/18/2024 | Richard Easterly | 2.7 | Analyze and review Express and Bonobos invoices and reconcile amounts attributable to the Estate vs. Phoenix |
| 7/18/2024 | Richard Easterly | 2.6 | Prepare bank statements transactions data related to payroll for reconciliation analysis between the Estate and Phoenix |
| 7/18/2024 | Richard Easterly | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: forecasted payments for 7/18 and reconciliations between the Estate and Phoenix |
| 7/18/2024 | Richard Easterly | 0.3 | Discuss prefunding with S. Lloyd (M3) |
| 7/18/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: forecasted disbursements for 7/18/2024 |
| 7/18/2024 | Richard Easterly | 0.1 | Conferencing with R. Rowan (M3) re: forecasted disbursements for 7/18/2024 |
| 7/18/2024 | Richard Easterly | 0.2 | Discuss forecasted payments for 7/18 and Phoenix prefunding with S. Lloyd (M3) |
| 7/18/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3) and S. Lloyd (M3) re: forecasted disbursements for 7/18/2024 |
| 7/18/2024 | Truman Biggs | 0.8 | Review cash flow forecast |
| 7/18/2024 | Brennan Lytle | 2.9 | Prepare updated variance to cash forecast report to be distributed to the UCC |
| 7/18/2024 | Brennan Lytle | 0.3 | Review secured claims to be updated in cash flow forecast |
| 7/18/2024 | Brennan Lytle | 0.9 | Continue to review and revise disclosure statement and plan documents |
| 7/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding bank transfers / disbursements prefunding |
| 7/18/2024 | Spencer Lloyd | 0.4 | Revise and revise Fifth Third 7/17 reconciliations (deposits and withdrawals) |
| 7/18/2024 | Spencer Lloyd | 0.2 | Review and revise bank transfers |

| | | | |
|---|---|---|---|
| 7/18/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation analysis for 7/17 actuals |
| 7/18/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis for reconciled receipts |
| 7/18/2024 | Spencer Lloyd | 0.4 | Review and revise payroll Wells Fargo transactional data |
| 7/18/2024 | Spencer Lloyd | 0.3 | Review invoices for disbursement on 7/18/2024 |
| 7/18/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3) and R. Easterly (M3) re: forecasted disbursements for 7/18/2024 |
| 7/18/2024 | Ryan Rowan | 0.4 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/18 and reconciliations between the Estate and Phoenix |
| 7/18/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted disbursements for 7/18/2024 |
| 7/18/2024 | Ryan Rowan | 0.1 | Conferencing with R. Easterly (M3) re: forecasted disbursements for 7/18/2024 |
| 7/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cash reconciliation analysis |
| 7/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Hilco invoices |
| 7/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee estimates |
| 7/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding UST quarterly fees |
| 7/19/2024 | Spencer Lloyd | 1.3 | Review and revise cash rec analysis |
| 7/19/2024 | Spencer Lloyd | 0.2 | Review and revise credit card receipts reconciliation |
| 7/19/2024 | Spencer Lloyd | 0.5 | Review and revise 7/19 disbursements/Wells Fargo reconciliation |
| 7/19/2024 | Spencer Lloyd | 1.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: Estate budget revisions |
| 7/19/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and R. Easterly (M3) re: Phoenix prefunding transfers to the Estate for 7/19/2024 |
| 7/19/2024 | Spencer Lloyd | 0.5 | Discuss 7/19 disbursements and bank transfers with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and B. Lytle (M3) |
| 7/19/2024 | Spencer Lloyd | 0.2 | Discuss 7/19 disbursements with K. Kamlani (M3) and R. Rowan (M3) |
| 7/19/2024 | Spencer Lloyd | 0.1 | Discuss receipts reconciliations with Company, K. Kamlani (M3), and R. Rowan (M3) |

| 7/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/18 disbursements and bank transfers |
| 7/19/2024 | Richard Easterly | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: Phoenix prefunding transfers to the Estate for 7/19/2024 |
| 7/19/2024 | Richard Easterly | 1.3 | Prepare analysis on outstanding vendor invoices past due |
| 7/19/2024 | Richard Easterly | 0.8 | Continue to review and revise analysis on outstanding vendor invoices past due |
| 7/19/2024 | Martin Deacon | 1.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3) re: Estate budget revisions |
| 7/19/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) re: Estate budget revisions |
| 7/19/2024 | Brennan Lytle | 0.8 | Conferencing with M. Deacon (M3) and T. Biggs (M3) re: Estate budget review and revisions |
| 7/19/2024 | Martin Deacon | 0.8 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: Estate budget review and revisions |
| 7/19/2024 | Kunal Kamlani | 0.2 | Discuss 7/19 disbursements with R. Rowan (M3), and S. Lloyd (M3) |
| 7/19/2024 | Kunal Kamlani | 0.5 | Discuss 7/19 disbursements and bank transfers with the Company,  R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and S. Lloyd (M3) |
| 7/19/2024 | Kunal Kamlani | 0.1 | Discuss receipts reconciliations with Company, R. Rowan (M3), and S. Lloyd (M3) |
| 7/19/2024 | Kunal Kamlani | 1.2 | Conferencing with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and M. Deacon (M3) re: Estate budget revisions |
| 7/19/2024 | Truman Biggs | 0.7 | Review and comment on updated cash flow forecast |
| 7/19/2024 | Truman Biggs | 0.5 | Discuss 7/19 disbursements and bank transfers with the Company, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), and S. Lloyd (M3) |
| 7/19/2024 | Truman Biggs | 1.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), and M. Deacon (M3) re: Estate budget revisions |
| 7/19/2024 | Truman Biggs | 0.8 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: Estate budget review and revisions |
| 7/19/2024 | Brennan Lytle | 1.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and M. Deacon (M3) re: Estate budget revisions |
| 7/19/2024 | Brennan Lytle | 2.8 | Prepare estate budget updating for actuals, timing variances and other various updates to disbursements for discussion with Sr. team members |
| 7/19/2024 | Brennan Lytle | 0.9 | Prepare various requested updates from Sr. team members on estate budget for discussions in the following week |

| 7/19/2024 | Brennan Lytle | 0.2 | Conferencing with M. Deacon (M3) re: Estate budget revisions |
|---|---|---|---|
| 7/19/2024 | Brennan Lytle | 0.5 | Discuss 7/19 disbursements and bank transfers with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and S. Lloyd (M3) |
| 7/19/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee carveout analysis |
| 7/19/2024 | Spencer Lloyd | 0.2 | Review and revise professional fee carveout calc |
| 7/19/2024 | Spencer Lloyd | 0.3 | Review 7/18 bank activity |
| 7/19/2024 | Spencer Lloyd | 1.1 | Review and revise bank reconciliation analysis |
| 7/19/2024 | Ryan Rowan | 1.2 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and M. Deacon (M3) re: Estate budget revisions |
| 7/19/2024 | Ryan Rowan | 0.5 | Discuss 7/19 disbursements and bank transfers with the Company, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and S. Lloyd (M3) |
| 7/19/2024 | Ryan Rowan | 0.1 | Discuss receipts reconciliations with Company, K. Kamlani (M3), S. Lloyd (M3) |
| 7/19/2024 | Ryan Rowan | 0.2 | Discuss 7/19 disbursements with K. Kamlani (M3) and S. Lloyd (M3) |
| 7/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/22 disbursements |
| 7/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/22 disbursements |
| 7/22/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/22 disbursements |
| 7/22/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding cash reconciliation analysis |
| 7/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding wholesale AR |
| 7/22/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers analysis |
| 7/22/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation analysis |
| 7/22/2024 | Spencer Lloyd | 0.5 | Review and revise bank transfers and WF reconciliation for internal transfer to fund disbursements |
| 7/22/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasted payments for 7/22/2024 |
| 7/22/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: receipts reconciliation between the Estate and Phoenix |

| 7/22/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/22/2024 and reconciliations between the Estate and Phoenix |
| 7/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Brookfield rent |
| 7/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding customs and duties |
| 7/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Fifth Third data and DTS sales data |
| 7/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding S&U taxes |
| 7/22/2024 | Truman Biggs | 0.3 | Conferencing with K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3) re: Estate budget variances |
| 7/22/2024 | Truman Biggs | 0.8 | Review cure costs provided by certain Landlord relative to rent calculations provided by third-party lease administrator |
| 7/22/2024 | Truman Biggs | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/22/2024 and reconciliations between the Estate and Phoenix |
| 7/22/2024 | Truman Biggs | 0.4 | Review and prepare comments to latest cash flow budget |
| 7/22/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: forecasted payments for 7/22/2024 |
| 7/22/2024 | Richard Easterly | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and B. Lytle (M3) re: forecasted payments for 7/22/2024 and reconciliation between the Estate and Phoenix |
| 7/22/2024 | Richard Easterly | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: receipts reconciliation between the Estate and Phoenix |
| 7/22/2024 | Richard Easterly | 1.7 | Consolidate and analyze bank statement transactions for the consolidated schedule part 1 of the June MOR |
| 7/22/2024 | Richard Easterly | 0.8 | Continue to review and revise certain invoices for payments on 7/22 and 7/23 and reconciliation between the Estate and Phoenix |
| 7/22/2024 | Martin Deacon | 0.2 | Conferencing with B. Lytle (M3) re: Estate budget |
| 7/22/2024 | Kunal Kamlani | 0.3 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: Estate budget variances |
| 7/22/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/22/2024 |
| 7/22/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/22/2024 and reconciliations between the Estate and Phoenix |
| 7/22/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: receipts reconciliation between the Estate and Phoenix |
| 7/22/2024 | Kunal Kamlani | 0.8 | Reviewed 7/19 Cash Management reconciliation against the DIP Budget. Sent follow up questions to S. Lloyd (M3) and other members of the M3 team to be addressed today |

| | | | |
|---|---|---|---|
| 7/22/2024 | Martin Deacon | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: Estate budget variances |
| 7/22/2024 | Brennan Lytle | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/22/2024 and reconciliations between the Estate and Phoenix |
| 7/22/2024 | Brennan Lytle | 0.3 | Conferencing with K. Kamlani (M3), T. Biggs (M3), M. Deacon (M3) re: Estate budget variances |
| 7/22/2024 | Brennan Lytle | 2.8 | Prepare various efficiency updates to the model and various updates related to operating and RX disbursement schedules |
| 7/22/2024 | Brennan Lytle | 0.2 | Conferencing with M. Deacon (M3) re: Estate budget |
| 7/22/2024 | Spencer Lloyd | 0.4 | Review and revise cash disbursements analysis |
| 7/22/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation analysis for 7/19 actuals |
| 7/22/2024 | Spencer Lloyd | 0.2 | Review and revise check reconciliation/register |
| 7/22/2024 | Spencer Lloyd | 0.3 | Review and revise credit card reconciliations |
| 7/22/2024 | Spencer Lloyd | 0.5 | Review and revise open checks reconciliation |
| 7/22/2024 | Spencer Lloyd | 0.6 | Review Fifth Third deposit and coin and currency reconciliation for data provided by the Company |
| 7/22/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/22/2024 |
| 7/22/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: forecasted payments for 7/22/2024 and reconciliations between the Estate and Phoenix |
| 7/22/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: receipts reconciliation between the Estate and Phoenix |
| 7/23/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding 7/23 disbursements |
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/23 disbursements |
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Banco bank statements |
| 7/23/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank fees |
| 7/23/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding bank fees |

| | | | |
|---|---|---|---|
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank schematic |
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank schematic |
| 7/23/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll reconciliations |
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fees |
| 7/23/2024 | Richard Easterly | 1.3 | Conferencing with J. Castro (M3) re: daily cash tracking and reconciliation process between the Estate and Phoenix |
| 7/23/2024 | Spencer Lloyd | 0.1 | Prepare for external disbursements call |
| 7/23/2024 | Spencer Lloyd | 0.3 | Review and revise cash rec analysis |
| 7/23/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation |
| 7/23/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers reconciliation |
| 7/23/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and R. Easterly (M3) re: forecasts payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and R. Easterly (M3) re: forecasted payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Spencer Lloyd | 0.2 | Discuss bank fees with the Company and R. Rowan (M3) |
| 7/23/2024 | Spencer Lloyd | 0.2 | Discussion regarding 7/24 disbursements |
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 5/3 bank data and sales data |
| 7/23/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/23 disbursements, prefunding, and bank transfers |
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Bonobos disbursements, including outstanding BNBS checks |
| 7/23/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding cash actuals through 7/22 |

| | | | |
|---|---|---|---|
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding utility provider invoices |
| 7/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding WF new accounts |
| 7/23/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: forecasts payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and S. Lloyd (M3) re: forecasted payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Richard Easterly | 1.6 | Prepare analysis on allocation of invoices between the Estate and Phoenix, review invoices re: same |
| 7/23/2024 | Kunal Kamlani | 0.9 | Conferencing with T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: Estate budget revisions |
| 7/23/2024 | Kunal Kamlani | 0.3 | Review 7/22 cash management report with activity actualized through 7/19 |
| 7/23/2024 | Kunal Kamlani | 0.6 | Review cashflow re-forecast inclusive of GUC proceed recovery. Follow ups sent to the M3 team for research and discussion |
| 7/23/2024 | Kunal Kamlani | 0.3 | Note: Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasts payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Martin Deacon | 0.9 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) re: Estate budget revisions |
| 7/23/2024 | Truman Biggs | 0.3 | Review and prepare notes on updated cash flow model in advance of call to discuss same |
| 7/23/2024 | Truman Biggs | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Truman Biggs | 0.9 | Conferencing with K. Kamlani (M3), B. Lytle (M3), M. Deacon (M3) re: Estate budget revisions |
| 7/23/2024 | Truman Biggs | 0.5 | Participate in call with B. Lytle (M3) re: estate forecast updates |
| 7/23/2024 | Truman Biggs | 1.2 | Review % rent calculations for June rent for stores with deals beginning on June 1 and align with model |
| 7/23/2024 | Brennan Lytle | 2.4 | Prepare revisions to the estate budget re: store bonus payments, professional fees, non-merchandise AP, liquidation sales forecast, and other taxes |
| 7/23/2024 | Brennan Lytle | 0.9 | Conferencing with K. Kamlani (M3), T. Biggs (M3), M. Deacon (M3) re: Estate budget revisions |
| 7/23/2024 | Brennan Lytle | 0.5 | Participate in call with T. Biggs (M3) re: estate forecast updates |
| 7/23/2024 | Spencer Lloyd | 0.6 | Review and revise cash rec for WF, 5/3, and Banco actuals / disbursements |

| 7/23/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis for Banco activity |
| 7/23/2024 | Spencer Lloyd | 0.2 | Review Banco and Fifth Third 7/22 bank statements |
| 7/23/2024 | Spencer Lloyd | 0.3 | Review and revise Wells Fargo disbursements account rec |
| 7/23/2024 | Ryan Rowan | 0.2 | Discuss bank fees with the Company and S. Lloyd (M3) |
| 7/23/2024 | Ryan Rowan | 0.3 | Note: Conferencing with K. Kamlani (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasts payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/23/2024 and reconciliations between the Estate and Phoenix |
| 7/23/2024 | Jessica Castro | 1.3 | Conferencing with R. Easterly (M3) re: daily cash tracking and reconciliation process between the Estate and Phoenix |
| 7/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/25 disbursements |
| 7/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Banco bank statement |
| 7/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank fees |
| 7/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fees |
| 7/24/2024 | Richard Easterly | 0.9 | Conferencing with J. Castro (M3) re: daily cash tracking and reconciliation process between the Estate and Phoenix |
| 7/24/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and Wells Fargo disbursements analysis |
| 7/24/2024 | Spencer Lloyd | 0.4 | Participate in cash reconciliation analysis |
| 7/24/2024 | Truman Biggs | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/24/2024 and reconciliations between the Estate and Phoenix |
| 7/24/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/24/2024 and reconciliations between the Estate and Phoenix |
| 7/24/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/23 actuals / cash rec |
| 7/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/24 disbursements |
| 7/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding cash schematic |
| 7/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Fifth Third bank data and DTS sales data |

| | | | |
|---|---|---|---|
| 7/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding MOR -- taxes |
| 7/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll reconciliations between Estate/Phoenix |
| 7/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Wells Fargo accounts |
| 7/24/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 7/24/2024 and reconciliations between the Estate and Phoenix |
| 7/24/2024 | Richard Easterly | 1.4 | Prepare analysis on certain invoices for payment on 7/25 and reconciliation on amounts attributable to the Estate vs. Phoenix |
| 7/24/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/24/2024 and reconciliations between the Estate and Phoenix |
| 7/24/2024 | Kunal Kamlani | 0.3 | Review 7/23 cash management report and follow up with S. Lloyd (M3) regarding status of credit card receipts |
| 7/24/2024 | Brennan Lytle | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/24/2024 and reconciliations between the Estate and Phoenix |
| 7/24/2024 | Spencer Lloyd | 0.3 | Review and revise 7/24 disbursements analysis between Estate and Phoenix |
| 7/24/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation analysis, bank transfers summary/reconciliation, outstanding check register |
| 7/24/2024 | Spencer Lloyd | 0.3 | Review credit card receipts reconciliation received from Company |
| 7/24/2024 | Nicholas Weber | 0.3 | Review cash reconciliation and diligence cash flows related to ADS Q2 performance bonus and June profit share amounts |
| 7/24/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/24/2024 and reconciliations between the Estate and Phoenix |
| 7/24/2024 | Jessica Castro | 0.9 | Conferencing with R. Easterly (M3) re: daily cash tracking and reconciliation process between the Estate and Phoenix |
| 7/24/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/24/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/25 disbursements |
| 7/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/25 disbursements |
| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cash reconciliation analysis |
| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding check deposits |
| 7/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding deposited checks |

| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fees |
|---|---|---|---|
| 7/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fees |
| 7/25/2024 | Spencer Lloyd | 0.2 | Prepare for external disbursements call |
| 7/25/2024 | Richard Easterly | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: June MOR data requests and timing |
| 7/25/2024 | Richard Easterly | 0.9 | Conferencing with J. Castro (M3) re: daily cash tracking and reconciliation process between the Estate and Phoenix |
| 7/25/2024 | Truman Biggs | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), N. Weber (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), N. Weber (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Spencer Lloyd | 0.4 | Conferencing with the K. Kamlani (M3), R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Spencer Lloyd | 0.3 | Discuss payroll reconciliation with Company and R. Rowan (M3) |
| 7/25/2024 | Spencer Lloyd | 0.3 | Discuss payroll reconciliations re: Estate versus Phoenix with R. Rowan (M3) |
| 7/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/24 bank activity |
| 7/25/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/25 disbursements and rent checks |
| 7/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding auto-debits for 7/25 |
| 7/25/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding bank fees, ADS receipts, and wholesale AR schedules |
| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding business renewal licenses |
| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding invoices |
| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disclosure statement |
| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding June MOR |
| 7/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding rent checks |
| 7/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding state renewal licenses |
| 7/25/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding UpWest sales |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/25/2024 | Spencer Lloyd | 0.6 | Revise and revise Fifth Third coin and currency, deposits, and adjustments reconciliation |
| 7/25/2024 | Spencer Lloyd | 0.4 | Review and revise Payroll reconciliation |
| 7/25/2024 | Richard Easterly | 0.4 | Conferencing with the K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Richard Easterly | 0.8 | Analyze and review invoices for Express and Bonobos and reconcile amounts to the Estate  versus Phoenix |
| 7/25/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), N. Weber (M3), S. Lloyd (M3),and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Richard Easterly | 0.3 | Conferencing with S. Lloyd (M3) re: June MORs data requests and schedule of cash receipts and disbursements by debtor entity |
| 7/25/2024 | Richard Easterly | 1.8 | Analyze and review invoice analysis for 7/26 payments and allocation between the Estate and Phoenix |
| 7/25/2024 | Kunal Kamlani | 0.4 | Conferencing with the R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), N. Weber (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Kunal Kamlani | 0.3 | Review 7/24 cash management report. Follow ups to the M3 team on Q2 performance payments (receipts) and schedule of wholesale AR |
| 7/25/2024 | Kunal Kamlani | 0.3 | Review 7/25 cash management report. Correspondence with S. Lloyd (M3) regarding timing of payroll reconciliation and incorporating the updated DIP Budget next week |
| 7/25/2024 | Brennan Lytle | 0.5 | Participate in discussion with R. Rowan (M3) and the Debtors re: tax forecast |
| 7/25/2024 | Truman Biggs | 1.1 | Review cash flow forecast and provide commentary and edits to team |
| 7/25/2024 | Brennan Lytle | 2.1 | Prepare schedule of wholesale AR payments to be implemented into Estate budget |
| 7/25/2024 | Brennan Lytle | 1.8 | Prepare updated cash tax schedule to be implemented into the estate budget |
| 7/25/2024 | Spencer Lloyd | 0.8 | Review and revise cash rec for Fifth Third coin and currency and WF misc. receipts |
| 7/25/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation for prior day actuals, receipts reconciliations, outstanding checks, prefunding |
| 7/25/2024 | Spencer Lloyd | 0.2 | Save and review Wells Fargo and Fifth Third 7/24 bank statements |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/25/2024 | Spencer Lloyd | 0.3 | Update bank transfers for 7/25 activity |
| 7/25/2024 | Nicholas Weber | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Nicholas Weber | 0.1 | Review and revise Estate and Phoenix payment reconciliation to confirm proper treatment of prepaid payables |
| 7/25/2024 | Nicholas Weber | 0.1 | Analyze UpWest performance to date to determine reasonableness of cash flow forecast assumptions |
| 7/25/2024 | Ryan Rowan | 0.3 | Discuss payroll reconciliations re: Estate versus Phoenix with S. Lloyd (M3) |
| 7/25/2024 | Ryan Rowan | 0.6 | Review latest payroll reconciliation and provide feedback to internal M3 team |
| 7/25/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), N. Weber (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Ryan Rowan | 0.4 | Conferencing with the K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Ryan Rowan | 0.5 | Participate in discussion with B. Lytle (M3) and the Debtors re: tax forecast |
| 7/25/2024 | Ryan Rowan | 0.3 | Discuss payroll reconciliation with Company and S. Lloyd (M3) |
| 7/25/2024 | Jessica Castro | 0.9 | Conferencing with R. Easterly (M3) re: daily cash tracking and reconciliation process between the Estate and Phoenix |
| 7/25/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid on 7/25 and allocation between the Estate and Phoenix |
| 7/25/2024 | Jessica Castro | 1.8 | Prepare analysis of invoices to be paid on 7/26 and allocation between the Estate and Phoenix |
| 7/25/2024 | Jessica Castro | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/25/2024 | Jessica Castro | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), N. Weber (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/25/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card receipts reconciliations |
| 7/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll reconciliations |
| 7/26/2024 | Spencer Lloyd | 0.1 | Prepare for external disbursements call |
| 7/26/2024 | Richard Easterly | 0.8 | Continue to review and analyze invoices and allocation of amounts between the Estate and Phoenix |

| 7/26/2024 | Richard Easterly | 0.3 | Continue to review and analyze invoices and allocation of amounts between the Estate and Phoenix |
|---|---|---|---|
| 7/26/2024 | Spencer Lloyd | 0.2 | Participate in call with AlixPartners billing department re: retainer refund |
| 7/26/2024 | Spencer Lloyd | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, S. Lloyd (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Truman Biggs | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: cash receipts reconciliation between the Estate and Phoenix |
| 7/26/2024 | Spencer Lloyd | 0.2 | Discuss budget to actuals re: DIP forecast with B. Lytle (M3) |
| 7/26/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding vendor invoices |
| 7/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee disbursements |
| 7/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/24 and 7/25 disbursements (Bonobos and Express) |
| 7/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/26 disbursements |
| 7/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS outstanding checks |
| 7/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fees / CNOs |
| 7/26/2024 | Spencer Lloyd | 0.3 | Internal email correspondence regarding cash position, unreconciled receipts and disbursements, and differences from actuals to budget |
| 7/26/2024 | Spencer Lloyd | 0.6 | Review and revise professional fee funding analysis |
| 7/26/2024 | Spencer Lloyd | 0.7 | Reconcile outstanding checks and checks disbursed by Estate/Phoenix and disbursement category |
| 7/26/2024 | Richard Easterly | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 7/26/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Richard Easterly | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: cash receipts reconciliation between the Estate and Phoenix |
| 7/26/2024 | Richard Easterly | 0.5 | Conferencing with J. Castro (M3) re: variance reporting for week ended 7/13 |
| 7/26/2024 | Richard Easterly | 0.3 | Conferencing with S. Lloyd (M3) re: June MOR consolidated supporting schedule for Part 1 |
| 7/26/2024 | Kunal Kamlani | 0.4 | Conferencing with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Kunal Kamlani | 0.4 | Review 7/26 cash management report and request the M3 team to follow up on timing variances as well as cash reserves held by 3rd parties |
| 7/26/2024 | Richard Easterly | 0.7 | Review and analyze invoices and allocation of amounts between the Estate and Phoenix |
| 7/26/2024 | Truman Biggs | 0.6 | Review updated cash flow forecast and provide comments to M3 team |
| 7/26/2024 | Truman Biggs | 0.5 | Prepare and revise cash flow variance reporting |
| 7/26/2024 | Brennan Lytle | 0.2 | Discuss budget to actuals re: DIP forecast with S. Lloyd (M3) |
| 7/26/2024 | Brennan Lytle | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Truman Biggs | 1.0 | Participate in meeting with N. Weber (M3) and B. Lytle (M3), re: estate cash flow forecast |
| 7/26/2024 | Brennan Lytle | 1.0 | Participate in meeting with N. Weber (M3) and T. Biggs (M3), re: estate cash flow forecast |
| 7/26/2024 | Brennan Lytle | 2.4 | Prepare variance to DIP budget deliverable to be distributed to the UCC |
| 7/26/2024 | Brennan Lytle | 1.9 | Prepare updates to the Estate budget based on commentary from Sr. team |
| 7/26/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation for prior day actuals, update bank transfers for necessary prefunding and receipts transfers |
| 7/26/2024 | Spencer Lloyd | 0.3 | Review credit card reconciliations and update cash reconciliation to reflect credit card reconciled amounts |
| 7/26/2024 | Spencer Lloyd | 0.2 | Review proposed 7/26 disbursements listing |
| 7/26/2024 | Spencer Lloyd | 0.8 | Update cash reconciliation to reflect actual disbursements and update prefunding amounts outstanding |

| | | | |
|---|---|---|---|
| 7/26/2024 | Spencer Lloyd | 0.6 | Update Fifth Third deposits/withdrawals analysis/reconciliation for actuals |
| 7/26/2024 | Nicholas Weber | 1.0 | Participate in meeting with B. Lytle (M3) and T. Biggs (M3), re: estate cash flow forecast |
| 7/26/2024 | Ryan Rowan | 0.4 | Review of latest payroll reconciliation provided from the company reconciling the Estate and Buyers payroll |
| 7/26/2024 | Ryan Rowan | 0.4 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Easterly (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: cash receipts reconciliation between the Estate and Phoenix |
| 7/26/2024 | Jessica Castro | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: cash receipts reconciliation between the Estate and Phoenix |
| 7/26/2024 | Jessica Castro | 0.4 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/26/2024 and reconciliations between the Estate and Phoenix |
| 7/26/2024 | Jessica Castro | 0.5 | Conferencing with R. Easterly (M3) re: variance reporting for week ended 7/13 |
| 7/27/2024 | Kunal Kamlani | 0.2 | Correspondence with the M3 team regarding the UCCs request for an updated forecast |
| 7/27/2024 | Martin Deacon | 1.8 | Drafting estate budget summary presentation, revising variance analyses and liquidation analysis, various correspondence re same |
| 7/27/2024 | Martin Deacon | 0.7 | Conferencing with T. Biggs (M3), B. Lytle (M3) re: revising Estate budget summary presentation and variance analysis |
| 7/27/2024 | Truman Biggs | 0.7 | Conferencing with B. Lytle (M3) and M. Deacon (M3) re: revising Estate budget summary presentation and variance analysis |
| 7/27/2024 | Truman Biggs | 2.4 | Prepare and review presentation that was requested by other Stakeholders |
| 7/27/2024 | Brennan Lytle | 0.7 | Conferencing with T. Biggs (M3) and M. Deacon (M3) re: revising Estate budget summary presentation and variance analysis |
| 7/27/2024 | Spencer Lloyd | 2.2 | Update cash reconciliation for 7/26 actuals; update bank transfers/prefunding tracker; update check register |
| 7/28/2024 | Kunal Kamlani | 1.2 | Review updated DIP budget reforecast and provide comments back to T. Biggs (M3) |
| 7/28/2024 | Kunal Kamlani | 0.3 | Review updated DIP forecast provided to K&E and Province |
| 7/28/2024 | Brennan Lytle | 0.2 | Prepare updates to budget deliverable to the UCC re: estate budget formatting |

| | | | |
|---|---|---|---|
| 7/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Banco bank statement |
| 7/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/29 disbursements |
| 7/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 7/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding credit card receipts reconciliations |
| 7/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Hilco invoices |
| 7/29/2024 | Spencer Lloyd | 0.1 | Prepare for external disbursements call |
| 7/29/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/29/2024 and reconciliations between the Estate and Phoenix |
| 7/29/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: 7/29/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/29/2024 | Spencer Lloyd | 0.1 | Discuss receipts reconciliation with Company and R. Rowan (M3) |
| 7/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Banco statement from 7/26 |
| 7/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Restore Capital wiring instructions for settlement funds |
| 7/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding wires from transaction |
| 7/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding ADS receipts reconciliations |
| 7/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with the Company regarding disbursements |
| 7/29/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding fee apps / CNOs |
| 7/29/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding 7/26 cash reconciliation between Estate and Phoenix |
| 7/29/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding Comenity Bank reserve |
| 7/29/2024 | Richard Easterly | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 7/29/2024 and reconciliations between the Estate and Phoenix |
| 7/29/2024 | Richard Easterly | 0.3 | Conferencing with J. Castro (M3) re: forecasted payments for 7/29/2024 and reconciliations between the Estate and Phoenix |
| 7/29/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 7/29/24 cash receipts reconciliation between the Estate and Phoenix |

| 7/29/2024 | Richard Easterly | 0.8 | Review and revise invoices for 7/29-7/30 and allocation between the Estate and Phoenix |
| 7/29/2024 | Truman Biggs | 0.6 | Review and edit variance reporting for the week-ending July 13 |
| 7/29/2024 | Brennan Lytle | 1.1 | Prepare high level estate budget variance analysis to be provided to the UCC |
| 7/29/2024 | Truman Biggs | 0.7 | Review updated cash flow forecast and associated variance from prior version |
| 7/29/2024 | Spencer Lloyd | 0.7 | Update cash rec for new DIP budget, prior actuals, Fifth Third coin and currency analysis for 7/26 actuals and updated sales data |
| 7/29/2024 | Spencer Lloyd | 0.3 | Update cash reconciliation for Banco activity |
| 7/29/2024 | Spencer Lloyd | 0.4 | Review and revise WF cash analysis for 7/29 and bank transfers calc |
| 7/29/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 7/29/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/29/2024 | Ryan Rowan | 0.1 | Discuss receipts reconciliation with Company and S. Lloyd (M3) |
| 7/29/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/29/2024 and reconciliations between the Estate and Phoenix |
| 7/29/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/29/2024 and reconciliations between the Estate and Phoenix |
| 7/29/2024 | Jessica Castro | 0.3 | Conferencing with R. Easterly (M3) re: forecasted payments for 7/29/2024 and reconciliations between the Estate and Phoenix |
| 7/29/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 7/29/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/29/2024 | Jessica Castro | 1.4 | Prepare analysis of invoices to be paid on 7/29 and allocation between the Estate and Phoenix |
| 7/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/29 disbursements |
| 7/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll prefunding |
| 7/30/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll prefunding |
| 7/30/2024 | Spencer Lloyd | 0.2 | Participate in call with Hilco regarding wiring instructions and W9 |
| 7/30/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/30/2024 and reconciliations between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 7/30/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, R. Easterly (M3), and J. Castro (M3) re: 7/30/24 disbursements reconciliation between the Estate and Phoenix |
| 7/30/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Easterly (M3), and J. Castro (M3) re: 7/30/24 vendor payables reconciliation between the Estate and Phoenix |
| 7/30/2024 | Truman Biggs | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 7/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/30/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), R. Easterly (M3), and J. Castro (M3) re: 7/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/30/2024 | Spencer Lloyd | 0.1 | Discuss budget to actuals re: DIP budget with B. Lytle (M3) |
| 7/30/2024 | Spencer Lloyd | 0.2 | Discuss cash forecast to actuals with R. Rowan (M3) |
| 7/30/2024 | Spencer Lloyd | 0.2 | Distribute updated cash reconciliation to Team so DIP budget can be updated |
| 7/30/2024 | Spencer Lloyd | 0.2 | Email correspondence internally and with Company regarding disbursements to vendors |
| 7/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding UpWest and Shopify receipts |
| 7/30/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/30 bank transfers |
| 7/30/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/30 disbursements |
| 7/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding wiring instructions and W9s |
| 7/30/2024 | Spencer Lloyd | 0.1 | Email correspondence with third parties regarding professional fees |
| 7/30/2024 | Spencer Lloyd | 0.1 | Email correspondence with third party regarding AlixPartners retainer |
| 7/30/2024 | Spencer Lloyd | 0.1 | Email correspondence with third-party and internal regarding CNOs / professional fee disbursements |
| 7/30/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding checks outstanding |
| 7/30/2024 | Spencer Lloyd | 0.2 | Prepare for external disbursements call with Company |
| 7/30/2024 | Spencer Lloyd | 0.3 | Research historical payments to a certain vendor |

| 7/30/2024 | Spencer Lloyd | 0.4 | Review 7/22 credit card reconciliations provided by Company and update cash reconciliation to reflect reconciliations |
|---|---|---|---|
| 7/30/2024 | Spencer Lloyd | 0.2 | Review and distribute 7/29 actualized cash reconciliation |
| 7/30/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers tracker for 7/29 bank activity / actuals |
| 7/30/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis for 7/29 bank statements / activity |
| 7/30/2024 | Spencer Lloyd | 0.6 | Review and revise cash reconciliation for prior day activity |
| 7/30/2024 | Richard Easterly | 0.7 | Prepare analysis of certain vendor invoices paid since 7/1/2024 and amounts not yet due |
| 7/30/2024 | Richard Easterly | 0.5 | Conference with the Company re: certain vendor invoices for the month of July |
| 7/30/2024 | Richard Easterly | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 7/30/2024 and reconciliations between the Estate and |
| 7/30/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and J. Castro (M3) re: 7/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/30/2024 | Richard Easterly | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 7/30/24 vendor payables reconciliation between the Estate and Phoenix |
| 7/30/2024 | Richard Easterly | 0.3 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 7/30/24 disbursements reconciliation between the Estate and Phoenix |
| 7/30/2024 | Spencer Lloyd | 0.6 | Review 7/29 Cash Management report and correspondence with K. Kamlani (M3) re timing variance analysis between DIP Budget and Actuals |
| 7/30/2024 | Kunal Kamlani | 0.6 | Review 7/29 Cash Management report and correspondence with S. Lloyd (M3) re timing variance analysis between DIP Budget and Actuals |
| 7/30/2024 | Spencer Lloyd | 0.5 | Review Fifth Third bank data, including DTS store data from Company and incorporate into cash reconciliation analysis |
| 7/30/2024 | Spencer Lloyd | 0.4 | Review prepaids for transaction to determine remaining outstanding straddled invoices and any necessary prefunding/refunding from Phoenix |
| 7/30/2024 | Spencer Lloyd | 0.7 | Review, revise, and distribute cash reconciliation, bank transfers for 7/30, and WF reconciliation to determine necessary prefunding for 7/30 disbursements |
| 7/30/2024 | Truman Biggs | 0.7 | Review and update cash flow forecast |
| 7/30/2024 | Brennan Lytle | 0.1 | Discuss budget to actuals re: DIP budget with S. Lloyd (M3) |
| 7/30/2024 | Brennan Lytle | 2.3 | Prepare updates to estate model re: actualization and other non-merchandise disbursements line items |

| 7/30/2024 | Brennan Lytle | 1.7 | Prepare analysis on revised other non-merchandise disbursements based on updated AP aging |
| 7/30/2024 | Brennan Lytle | 1.7 | Prepare other non-merchandise reconciliation to prior estate budget |
| 7/30/2024 | Spencer Lloyd | 0.3 | Update cash reconciliation analysis for 7/29 actuals |
| 7/30/2024 | Spencer Lloyd | 0.3 | Update professional fee tracker to reflect 7/29 disbursements to UCC professionals |
| 7/30/2024 | Ryan Rowan | 0.2 | Discuss cash forecast to actuals with S. Lloyd (M3) |
| 7/30/2024 | Ryan Rowan | 0.8 | Reconcile invoices paid at closing with invoices recently received from the company requesting payment |
| 7/30/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 7/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/30/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 7/30/2024 and reconciliations between the Estate and Phoenix |
| 7/30/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 7/30/2024 and reconciliations between the Estate and Phoenix |
| 7/30/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: 7/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/30/2024 | Jessica Castro | 0.2 | Conferencing with the Company, S. Lloyd (M3), and R. Easterly (M3) re: 7/30/24 vendor payables reconciliation between the Estate and Phoenix |
| 7/30/2024 | Jessica Castro | 0.3 | Conferencing with the Company, S. Lloyd (M3), and R. Easterly (M3) re: 7/30/24 disbursements reconciliation between the Estate and Phoenix |
| 7/30/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid on 7/30 and allocation between the Estate and Phoenix |
| 7/30/2024 | Jessica Castro | 1.2 | Continue to prepare and reconcile analysis of invoices to be paid on 7/30 and allocation between the Estate and Phoenix |
| 7/30/2024 | Jessica Castro | 0.9 | Compile diligence requests from third-party pertaining to variance reporting and upcoming ownership transition |
| 7/31/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding deposited checks |
| 7/31/2024 | Spencer Lloyd | 0.4 | Analyze and update cash reconciliation for Fifth Third transaction data and DTS sales data provided by Company |

| 7/31/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), R. Easterly (M3), and J. Castro (M3) re: 7/31/24 cash receipts reconciliation between the Estate and Phoenix |
|---|---|---|---|
| 7/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cash reconciliation re: distribution internally |
| 7/31/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding tax invoices |
| 7/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 2nd installment of $500k to Phoenix for services provided to the Estate |
| 7/31/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/30 bank activity and DTS sales data for trailing 65 days |
| 7/31/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 7/31 disbursements |
| 7/31/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Costa Rica invoices |
| 7/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with the Company regarding deposited check reconciliations |
| 7/31/2024 | Spencer Lloyd | 0.1 | Email correspondence with third-parties regarding professional fee estimates |
| 7/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with third-parties regarding professional fees |
| 7/31/2024 | Spencer Lloyd | 0.3 | Pull and review WF and Fifth Third 7/30 bank activity |
| 7/31/2024 | Spencer Lloyd | 0.3 | Review credit card receipts reconciliation provided by Company and update cash reconciliation for reconciled cc receipts |
| 7/31/2024 | Spencer Lloyd | 0.4 | Update bank transfers tracker and provide to Company for 7/31 transfers required between the Estate and Phoenix |
| 7/31/2024 | Richard Easterly | 0.3 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and J. Castro (M3) re: 7/31/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/31/2024 | Richard Easterly | 0.7 | Review and revise invoice analysis and allocation between the Estate and Phoenix |
| 7/31/2024 | Richard Easterly | 0.3 | Continue to review and revise invoice analysis and allocation between the Estate and Phoenix |
| 7/31/2024 | Richard Easterly | 0.8 | Review and revise actuals for variance reporting for the week ending 7/20/2024 |
| 7/31/2024 | Spencer Lloyd | 0.6 | Update cash reconciliation analysis for 7/30 bank activity |
| 7/31/2024 | Kunal Kamlani | 0.4 | Review 7/30 Cash Management report and correspondence with S. Lloyd (M3) regarding disbursements |
| 7/31/2024 | Spencer Lloyd | 1.8 | Update check reconciliation, cash reconciliation, prefunding summary for prior day actuals and reconciliations provided by Company |

| 7/31/2024 | Spencer Lloyd | 0.3 | Various email correspondence with Company regarding proposed 7/31 disbursements |
| 7/31/2024 | Truman Biggs | 0.2 | Review and send emails regarding fees to Express management |
| 7/31/2024 | Truman Biggs | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 7/31/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/31/2024 | Truman Biggs | 0.4 | Review term sheet for the GPX settlement and AP schedules corresponding |
| 7/31/2024 | Brennan Lytle | 2.3 | Continue to prepare analysis of other non-merchandise disbursements compared to prior estate budget to be implemented in estate budget |
| 7/31/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 7/31/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/31/2024 | Jessica Castro | 0.3 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: 7/31/24 cash receipts reconciliation between the Estate and Phoenix |
| 7/31/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid on 7/31/24 and allocation between the Estate and Phoenix |
| **Subtotal** | | **468.6** | |

*Fee Application*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Julia Jiang | 1.4 | Review and revise first monthly fee application re: comments provided by M3 team |
| 7/1/2024 | Kunal Kamlani | 0.2 | Review final draft of April/May fee statement incorporating the senior M3 team's comments. Provided final edits and directed the team to send the draft to K&E for review and filing |
| 7/1/2024 | Julia Jiang | 0.5 | Continue to revise first monthly fee application re: comments received from M3 team |
| 7/1/2024 | Ryan Rowan | 0.3 | Review and provide feedback re: latest draft fee application |
| 7/2/2024 | Julia Jiang | 1.5 | Review and finalize first monthly fee application re: Exhibit D |
| 7/2/2024 | Kunal Kamlani | 0.2 | Review K&E comments on April/May fee statement and provide the team to incorporate changes and finalize for submission |
| 7/2/2024 | Julia Jiang | 1.1 | Continue to review and revise first monthly fee application word draft |
| 7/2/2024 | Julia Jiang | 1.6 | Revise first monthly fee application re: comments received from K&E |
| 7/2/2024 | Julia Jiang | 0.5 | Review and revise first monthly fee application re: Exhibit A & B |
| 7/3/2024 | Julia Jiang | 0.6 | Correspondence with M3 team member re: expense for second monthly application |
| 7/3/2024 | Julia Jiang | 1.2 | Review expense submitted for second monthly (June) application |

| | | | |
|---|---|---|---|
| 7/5/2024 | Richard Easterly | 0.4 | Review and revise expense entries for the period 4/22/2024 - 5/31/2024 |
| 7/8/2024 | Martin Deacon | 0.2 | Reviewing expense detail and correspondence re 4/22/2024 - 5/31/2024 |
| 7/8/2024 | Julia Jiang | 0.7 | Correspondence with M3 team members re: April/June expenses |
| 7/8/2024 | Spencer Lloyd | 0.4 | Review and revise fee application re: expenses |
| 7/9/2024 | Julia Jiang | 2.1 | Review and revise expense descriptions for June Exhibit E & F |
| 7/9/2024 | Julia Jiang | 0.2 | Follow up with various M3 members re: June expenses |
| 7/9/2024 | Cole Thieme | 0.7 | Review expenses and time entries for June fee application |
| 7/9/2024 | Truman Biggs | 0.5 | Prepare entries in response to requests regarding fee application |
| 7/10/2024 | Julia Jiang | 1.5 | Review group meeting entries for June fee application |
| 7/10/2024 | Julia Jiang | 1.3 | Continue to review group meeting entries for June fee application |
| 7/11/2024 | Julia Jiang | 2.1 | Prepare expense June exhibit E&F for June fee application |
| 7/11/2024 | Truman Biggs | 0.9 | Review and prepare entries related to June Professional Fee Application |
| 7/12/2024 | Julia Jiang | 1.5 | Review and revise June fee app excel re: Exhibit D details |
| 7/12/2024 | Ryan Rowan | 0.5 | Review expense entries for June Fee Application |
| 7/15/2024 | Julia Jiang | 1.4 | Continue to review and revise June fee app excel re: Exhibit D details |
| 7/16/2024 | Julia Jiang | 2.6 | Continue to review and revise June fee app excel re: Exhibit C |
| 7/17/2024 | Julia Jiang | 2.4 | Prepare June application re: word draft |
| 7/17/2024 | Brennan Lytle | 0.5 | Prepare updates to fee application re: expenses |
| 7/17/2024 | Truman Biggs | 0.7 | Review and revise entries for upcoming June fee application submission |
| 7/18/2024 | Julia Jiang | 1.8 | Prepare June fee application word draft and exhibits |

| 7/18/2024 | Julia Jiang | 2.1 | Review and revise June fee application re: Exhibit D |
| 7/18/2024 | Truman Biggs | 0.6 | Prepare entries for upcoming June fee application |
| 7/19/2024 | Julia Jiang | 1.4 | Review and revise Exhibit E&F re: comments from team |
| 7/19/2024 | Truman Biggs | 0.4 | Revise and review entries for upcoming June fee application |
| 7/22/2024 | Julia Jiang | 1.8 | Review June fee entries re: individual entries |
| 7/22/2024 | Julia Jiang | 1.0 | Prepare June fee statement re: Exhibit A & B |
| 7/23/2024 | Julia Jiang | 1.5 | Prepare June fee application re: Exhibit B |
| 7/23/2024 | Julia Jiang | 2.1 | Prepare exhibits re: task categories |
| 7/23/2024 | Spencer Lloyd | 0.5 | Review and revise fee app |
| 7/24/2024 | Kunal Kamlani | 0.2 | Review draft June Fee Statement (Exhibits E&F) and provide feedback to J. Jiang (M3) |
| 7/25/2024 | Julia Jiang | 2.5 | Review and revise June fee app re: Exhibit D details |
| 7/25/2024 | Julia Jiang | 1.4 | Review and revise June fee application re: word document |
| 7/26/2024 | Truman Biggs | 0.8 | Review and revise fee application entries for upcoming June submission |
| 7/26/2024 | Julia Jiang | 2.7 | Prepare June fee application re: Exhibit D |
| 7/26/2024 | Julia Jiang | 2.3 | Review June fee app re: Exhibit D |
| 7/26/2024 | Julia Jiang | 1.4 | Prepare June fee statement re: Exhibit C & D |
| 7/26/2024 | Kunal Kamlani | 1.6 | Review first draft of time entries for the June Fee App. Provide comments back to J. Jiang (M3) to circulate to the M3 team |
| 7/26/2024 | Ryan Rowan | 0.7 | Review of time entries in advance of filing the June Fee Application |
| 7/29/2024 | Martin Deacon | 0.3 | Reviewing and revising time entries for June 2024 |
| 7/29/2024 | Julia Jiang | 1.0 | Review and finalize fee entries for June application |
| 7/29/2024 | Truman Biggs | 1.0 | Prepare fee entries for upcoming June application deadline |
| 7/29/2024 | Spencer Lloyd | 0.4 | Review and revise fee application entries re: comments from K. Kamlani (M3) |

| 7/30/2024 | Julia Jiang | 2.2 | Finalize June application fee application draft |
| 7/30/2024 | Truman Biggs | 0.3 | Prepare fee application entries for June application |
| 7/31/2024 | Julia Jiang | 1.0 | Review and finalize June fee application for filing |
| **Subtotal** | | **62.7** | |

*General Correspondence With Debtors & Debtors Professionals*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 7/1/2024 | Ryan Rowan | 0.3 | Email correspondence with K&E regarding cure objections |
| 7/1/2024 | Ryan Rowan | 0.7 | Call with the company to discuss cure objections received from counsel |
| 7/1/2024 | Ryan Rowan | 0.3 | Review of Transition Services Agreement |
| 7/1/2024 | Ryan Rowan | 0.5 | Conferencing with the Company and K&E to discuss various vendor issues, cure objections, and utility payment inquiries |
| 7/2/2024 | Kunal Kamlani | 0.2 | Correspondence with K&E and WLRK regarding the status of certain leases included in the sale transaction |
| 7/2/2024 | Ryan Rowan | 0.7 | Call with the Company to discuss 503(b)(9) and post-petition merch payments assumed by the buyer |
| 7/2/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company discussing Landlord cure payments |
| 7/2/2024 | Ryan Rowan | 0.5 | Call with K&E to discuss timing of vendor payments for post-petition invoices |
| 7/2/2024 | Ryan Rowan | 0.2 | Email correspondence with Stretto regarding claims reconciliation process |
| 7/2/2024 | Ryan Rowan | 0.4 | Review landlord cure objections and draft an email response providing the company's reconciliation |
| 7/2/2024 | Ryan Rowan | 0.6 | Email correspondence with K&E regarding LL cure objections providing reconciliations of prepetition unpaid rent balances based upon company records |
| 7/3/2024 | Ryan Rowan | 0.8 | Call with the company to discuss LL Cure Objections |
| 7/5/2024 | Kunal Kamlani | 0.6 | Diligence on outstanding FILO/DIP lender claims, correspondence with N. Adzima (K&E) on the same and a call with K. Lee (Province) on the same |
| 7/5/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding FPL Utility Accounts |
| 7/5/2024 | Ryan Rowan | 0.3 | Call with the Company to discuss utility payments |

| 7/8/2024 | Kunal Kamlani | 0.1 | Correspondence with C. Sterrett (K&E) regarding credit card reserve obligations of the buyers |
| 7/8/2024 | Kunal Kamlani | 0.2 | Correspondence with the K&E team regarding vendor post-petition claims and UCC/FILO settlement |
| 7/12/2024 | Ryan Rowan | 0.5 | Call with K&E to discuss vendor cure disputes |
| 7/13/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company requesting the latest file providing payments made on assumed liabilities |
| 7/13/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company review/approving invoices to be paid |
| 7/15/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding vendor payments |
| 7/15/2024 | Ryan Rowan | 0.2 | Call with K&E regarding Bar Date requirements |
| 7/15/2024 | Ryan Rowan | 0.1 | Call with K&E regarding prepetition tax invoices |
| 7/15/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding prepetition unpaid invoices |
| 7/16/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding vendor payments |
| 7/16/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E confirming vendor payments |
| 7/16/2024 | Ryan Rowan | 0.1 | Email correspondence with the company regarding post-petition vendor payments |
| 7/16/2024 | Ryan Rowan | 1.7 | Meeting with the Company to discuss upcoming MOR, assumed liabilities, and claims reconciliations |
| 7/16/2024 | Ryan Rowan | 1.2 | Meeting with the company to discuss claims reconciliation process |
| 7/17/2024 | Ryan Rowan | 0.5 | Meeting with the Company, and K&E to discuss TSA, Vendor Inquiries, and claims |
| 7/17/2024 | Ryan Rowan | 0.2 | Email correspondence with the company re: Cure Objection |
| 7/17/2024 | Ryan Rowan | 0.1 | Email correspondence with the company regarding tracking of assumed liabilities |
| 7/17/2024 | Ryan Rowan | 0.1 | Email correspondence with the company discussing the plan to remove the assumed liabilities off of the Estate's books and records |
| 7/17/2024 | Ryan Rowan | 0.1 | Email correspondence with the company regarding prepetition vendor balances |

| | | | |
|---|---|---|---|
| 7/17/2024 | Ryan Rowan | 0.5 | Meeting with the company to discuss post-petition invoices |
| 7/18/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding vendor payments |
| 7/18/2024 | Ryan Rowan | 0.3 | Meeting with the company to discuss post-petition invoices and timing of payments |
| 7/18/2024 | Ryan Rowan | 0.2 | Call with K&E regarding utility claims |
| 7/18/2024 | Ryan Rowan | 0.4 | Meet with the company to review current / to be received invoices for logistics vendor to determine total outstanding exposure |
| 7/18/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company regarding outstanding post petition invoices and payment timing |
| 7/18/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding post-petition vendor payments |
| 7/18/2024 | Ryan Rowan | 0.4 | Call with the company to discuss insurance questions received from new insurance broker re: Surety Bonds |
| 7/19/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding vendor inquiries and payments |
| 7/19/2024 | Ryan Rowan | 0.3 | Call with the Company to discuss Quarterly UST Fees |
| 7/22/2024 | Kunal Kamlani | 0.2 | Correspondence with N. Adzima (K&E) on various budget items |
| 7/22/2024 | Kunal Kamlani | 0.3 | Research and respond to S. Bessey (K&E) regarding lease rejection notices |
| 7/22/2024 | Ryan Rowan | 0.5 | Call with K&E regarding Tax payments and claims filed |
| 7/22/2024 | Ryan Rowan | 0.3 | Call with the company to discuss utility payments |
| 7/22/2024 | Ryan Rowan | 0.1 | Email correspondence with the company regarding payments for independent consultants |
| 7/22/2024 | Ryan Rowan | 0.2 | Review email correspondence received from the company regarding real estate termination notice received from landlord |
| 7/22/2024 | Ryan Rowan | 0.2 | Email correspondence to discuss payment of post petition invoices based upon inquiries received from vendor counsel |
| 7/22/2024 | Ryan Rowan | 0.3 | Call with K&E to discuss payment of vendor invoices |
| 7/23/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding vendor payments |
| 7/23/2024 | Ryan Rowan | 0.2 | Email with K&E regarding Debtors Bank Account Structure |

| 7/23/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding taxes and priority tax claims |
| 7/23/2024 | Ryan Rowan | 0.6 | Call with the company to discuss adjusting the AP Aging for assumed liabilities |
| 7/23/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding timing of 503(b)(9) payments |
| 7/24/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding Debtor Bank Accounts |
| 7/24/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company and K&E to track down Express's acquisition documents relating to Bonobos acquisition |
| 7/25/2024 | Kunal Kamlani | 0.2 | Call with N. Adzima (K&E) regarding UCC update and required exhibits for the disclosure statement |
| 7/25/2024 | Ryan Rowan | 0.1 | Email correspondence to K&E regarding the M3 CNO filing |
| 7/25/2024 | Ryan Rowan | 0.1 | Email correspondence with the company regarding pre petition invoices presented for payment |
| 7/25/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding invoices provided for payment following review |
| 7/25/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E regarding tax payments |
| 7/25/2024 | Ryan Rowan | 0.6 | Email correspondence with the Company regarding claims reconciliations and prepetition invoices |
| 7/25/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E regarding claim objections |
| 7/25/2024 | Ryan Rowan | 0.5 | Call with the company and K&E to discuss various vendor related matters including cure contract disputes and ongoing litigation matters |
| 7/26/2024 | Ryan Rowan | 0.3 | Emails with K&E regarding Bonobos location that may be rejected by Buyer |
| 7/26/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company requesting payment confirmation for vendor payables |
| 7/26/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding CNOs filed |
| 7/29/2024 | Ryan Rowan | 0.3 | Correspondence with K&E regarding Comenity Bank Temporary Reserve |
| 7/29/2024 | Ryan Rowan | 0.1 | Email correspondence with the company regarding an invoice relating to potential fines for not appearing in court |
| 7/29/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E regarding an invoice received by the company relating to a fine for not appearing in court re: matter |
| 7/29/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding personal property tax payments |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/29/2024 | Ryan Rowan | 0.5 | Call with K&E to discuss payment of tax related invoices |
| 7/29/2024 | Ryan Rowan | 0.3 | Call with the Company regarding Claims Reconciliation |
| 7/29/2024 | Ryan Rowan | 0.2 | Email correspondence with Klehr regarding timing of June MOR |
| 7/30/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding tax filings |
| 7/30/2024 | Ryan Rowan | 0.3 | Review of email correspondence between Klehr Harrison, K&E, and the Company regarding diligence requests |
| 7/30/2024 | Ryan Rowan | 0.2 | Review correspondence received from K&E regarding assigned leases and contracts |
| 7/30/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding potential tax saving opportunities |
| 7/31/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss invoices presented for payment |
| **Subtotal** | | **25.4** | |

*General Correspondence With UCC & UCC Advisors*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), N. Weber (M3) and Province team to provide status update on Estate cash flow projections, settlement discussions with DIP lenders, and vendor transition plans |
| 7/1/2024 | Nicholas Weber | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3) and Province team to provide status update on Estate cash flow projections, settlement discussions with DIP lenders, and vendor transition plans |
| 7/1/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), N. Weber (M3) and Province team to provide status update on Estate cash flow projections, settlement discussions with DIP lenders, and vendor transition plans |
| 7/8/2024 | Truman Biggs | 0.4 | Conferencing with Province, N. Weber (M3), K. Kamlani (M3), M. Deacon (M3) re: liquidation analysis and other workstreams |
| 7/8/2024 | Kunal Kamlani | 0.4 | Conferencing with Province, N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: liquidation analysis and other workstreams |
| 7/8/2024 | Martin Deacon | 0.4 | Conferencing with Province, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3) re: liquidation analysis and other workstreams |
| 7/8/2024 | Nicholas Weber | 0.4 | Conferencing with Province, K. Kamlani (M3), M. Deacon (M3), T. Biggs (M3) re: liquidation analysis and other workstreams |
| 7/9/2024 | Brennan Lytle | 0.3 | Prepare correspondence with UCC re: variance report and updated budget |
| 7/9/2024 | Truman Biggs | 0.3 | Provide diligence requests in response to questions from the UCC |
| 7/15/2024 | Kunal Kamlani | 0.3 | Conferencing with Province, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: workstream updates and liquidation analyses |

| 7/15/2024 | Martin Deacon | 0.3 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: workstream updates and liquidation analyses |
| 7/15/2024 | Brennan Lytle | 0.3 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: workstream updates and liquidation analyses |
| 7/15/2024 | Truman Biggs | 0.3 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: workstream updates and liquidation analyses |
| 7/15/2024 | Nicholas Weber | 0.3 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: workstream updates and liquidation analyses |
| 7/15/2024 | Ryan Rowan | 0.3 | Conferencing with Province, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: workstream updates and liquidation analyses |
| 7/16/2024 | Truman Biggs | 0.9 | Prepare updates to board materials |
| 7/22/2024 | Brennan Lytle | 0.5 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: reviewing entity-by-entity liquidation analysis and other matters |
| 7/22/2024 | Truman Biggs | 0.5 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing entity-by-entity liquidation analysis and other matters |
| 7/22/2024 | Truman Biggs | 0.3 | Prepare correspondence in response to question from UCC |
| 7/22/2024 | Kunal Kamlani | 0.5 | Conferencing with Province, R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing entity-by-entity liquidation analysis and other matters |
| 7/22/2024 | Martin Deacon | 0.2 | Preparing for call with UCC advisors re: entity-by-entity liquidation analysis |
| 7/22/2024 | Martin Deacon | 0.5 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: reviewing entity-by-entity liquidation analysis and other matters |
| 7/22/2024 | Nicholas Weber | 0.5 | Conferencing with Province, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing entity-by-entity liquidation analysis and other matters |
| 7/22/2024 | Ryan Rowan | 0.5 | Conferencing with Province, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: reviewing entity-by-entity liquidation analysis and other matters |
| 7/24/2024 | Kunal Kamlani | 0.1 | Correspondence with Province regarding the status of new bank accounts for the estate |
| 7/25/2024 | Kunal Kamlani | 0.5 | Call with R. Rowan (M3) and M. Robinson (Province) regarding status of claim objections and workstreams related to plan confirmation |
| 7/25/2024 | Ryan Rowan | 0.5 | Call with K. Kamlani (M3) and M. Robinson (Province) regarding status of claim objections and workstreams related to plan confirmation |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/26/2024 | Ryan Rowan | 0.1 | Email correspondence requesting W9 forms from UCC professionals |
| 7/29/2024 | Brennan Lytle | 0.3 | Participate in discussion with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and Province re: updated estate budget and claims |
| 7/29/2024 | Truman Biggs | 0.3 | Participate in discussion with R. Rowan (M3), N. Weber (M3) and B. Lytle (M3), and Province re: updated estate budget and claims |
| 7/29/2024 | Nicholas Weber | 0.3 | Participate in discussion with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and Province re: updated estate budget and claims |
| 7/29/2024 | Ryan Rowan | 0.3 | Participate in discussion with N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and Province re: updated estate budget and claims |
| 7/29/2024 | Ryan Rowan | 0.5 | Review variance analysis requested by the UCC bridging the liquidation analysis with the latest Budget |
| 7/30/2024 | Truman Biggs | 0.3 | Participate in call with R. Rowan (M3) and Klehr Harrison team regarding UCC investigation |
| 7/30/2024 | Ryan Rowan | 0.3 | Participate in call with T. Biggs (M3) and Klehr Harrison team regarding UCC investigation |
| **Subtotal** | | **12.5** | |

*Liquidation Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Martin Deacon | 0.6 | Conferencing with K&E, K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3) re: preliminary liquidation analysis review |
| 7/1/2024 | Martin Deacon | 0.8 | Revising liquidation analysis structure and refinements to claims estimate; correspondence with K&E re same |
| 7/1/2024 | Martin Deacon | 0.2 | Call with K. Kamlani (M3) re: updates to the liquidation analysis |
| 7/1/2024 | Kunal Kamlani | 0.6 | Conferencing with K&E, L. Bauck (M3), R. Rowan (M3), N. Weber (M3), M. Deacon (M3) re: preliminary liquidation analysis review |
| 7/1/2024 | Kunal Kamlani | 0.2 | Call with M. Deacon (M3) re: updates to the liquidation analysis |
| 7/1/2024 | Lyle Bauck | 0.6 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), M. Deacon (M3) re: preliminary liquidation analysis review |
| 7/1/2024 | Lyle Bauck | 1.0 | Analyze and review draft liquidation analysis |
| 7/1/2024 | Nicholas Weber | 0.6 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), L. Bauck (M3), M. Deacon (M3) re: preliminary liquidation analysis review |

| 7/1/2024 | Nicholas Weber | 1.3 | Review and revise liquidation analysis model to confirm changes to claims pool in different scenarios |
| 7/1/2024 | Ryan Rowan | 0.6 | Conferencing with K&E, K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), M. Deacon (M3) re: preliminary liquidation analysis review |
| 7/2/2024 | Lyle Bauck | 0.7 | Continue to review draft liquidation analysis and provide feedback to M3 team |
| 7/3/2024 | Martin Deacon | 0.4 | Conferencing with R. Rowan (M3) and C. Thieme (M3) re: landlord claims and GUC pool |
| 7/3/2024 | Martin Deacon | 0.9 | Revising liquidation analysis and footnotes re: revised claim amounts; various correspondence re same |
| 7/3/2024 | Cole Thieme | 0.4 | Conferencing with R. Rowan (M3) and M. Deacon (M3) re: landlord claims and GUC pool |
| 7/5/2024 | Nicholas Weber | 0.9 | Analyze recent GOB store performance to determine impact on expected proceeds available to pay claimants in plan of liquidation scenario |
| 7/9/2024 | Martin Deacon | 0.8 | Analyzing intercompany balances and integrating into separate entity recovery analysis |
| 7/9/2024 | Martin Deacon | 2.8 | Analyzing separable entity precedent liquidation analyses; initiating development of separable entity analysis |
| 7/9/2024 | Nicholas Weber | 0.4 | Review and revise non-merchandise disbursement assumptions included in liquidation analysis |
| 7/10/2024 | Martin Deacon | 1.9 | Developing separable entity liquidation analysis framework |
| 7/10/2024 | Martin Deacon | 0.3 | Conferencing with T. Biggs (M3) re: reviewing and revising separable entity recovery analysis |
| 7/10/2024 | Martin Deacon | 1.1 | Analyzing illustrative intercompany recoveries re: separable entity analysis |
| 7/10/2024 | Truman Biggs | 0.2 | Reviewing separable entity recovery analysis with M. Deacon (M3) |
| 7/10/2024 | Martin Deacon | 0.2 | Reviewing separable entity recovery analysis with T. Biggs (M3) |
| 7/10/2024 | Martin Deacon | 1.1 | Refining GUC recovery summary schedule re: separable entity analysis |
| 7/11/2024 | Truman Biggs | 1.2 | Review and edit entity-by-entity liquidation analysis presentation |

| 7/11/2024 | Martin Deacon | 0.8 | Revising separable entity and consolidated recovery analyses for unsecured claims and summary schedule |
| 7/11/2024 | Nicholas Weber | 1.1 | Review and revise by entity liquidation analysis model to confirm proper alignment of claims to legal entity and application of assets to each entity |
| 7/11/2024 | Nicholas Weber | 0.7 | Review and revise presentation detailing by entity liquidation analysis assumptions to confirm description of distribution logic is aligned to liquidation analysis model |
| 7/12/2024 | Truman Biggs | 1.6 | Review and reconcile intercompany balances for both pre-petition entities |
| 7/12/2024 | Truman Biggs | 1.8 | Review and edit entity-by-entity liquidation analysis |
| 7/12/2024 | Truman Biggs | 1.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), and M. Deacon (M3) re: reviewing separable entity recovery analysis |
| 7/12/2024 | Martin Deacon | 0.2 | Reviewing draft separable entity recovery analysis slides and correspondence re same |
| 7/12/2024 | Kunal Kamlani | 1.3 | Conferencing with R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing separable entity recovery analysis |
| 7/12/2024 | Martin Deacon | 0.8 | Analyzing post-petition intercompany balances re: separable entity recovery analysis |
| 7/12/2024 | Martin Deacon | 1.4 | Continuing post-petition intercompany claim analysis re: separable entity recovery analysis |
| 7/12/2024 | Martin Deacon | 1.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3) re: reviewing separable entity recovery analysis |
| 7/12/2024 | Martin Deacon | 0.4 | Revising separable entity recovery analysis slides; correspondence re same |
| 7/12/2024 | Nicholas Weber | 1.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing separable entity recovery analysis |
| 7/12/2024 | Nicholas Weber | 0.1 | Review and revise by entity liquidation recovery presentation to confirm assumptions and edit for clarity |
| 7/12/2024 | Ryan Rowan | 1.3 | Conferencing with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing separable entity recovery analysis |
| 7/13/2024 | Kunal Kamlani | 2.8 | Review legal entity analysis versus consolidated entity analysis for GUCs. Send follow up questions to M. Deacon (M3) for research and review for Monday morning meeting |
| 7/13/2024 | Kunal Kamlani | 1.4 | Review responses from M. Deacon (M3) on intercompany claims. Continue reconciliation of postpetition intercompany payables and receivables to validate legal entity analysis |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/13/2024 | Martin Deacon | 0.9 | Analyzing separable entity liquidation analysis comments; revising model; correspondence re same |
| 7/14/2024 | Kunal Kamlani | 1.7 | Reconcile claims in the entity by entity liquidation model and mark up entity by entity liquidation presentation for Monday meeting |
| 7/15/2024 | Kunal Kamlani | 1.0 | Conferencing with  W. Murphy (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: separable entity recovery analysis follow-up and review |
| 7/15/2024 | Kunal Kamlani | 0.9 | Review updated Entity by Entity liquidation analysis and provide M. Deacon (M3) with comments |
| 7/15/2024 | Kunal Kamlani | 0.2 | Conferencing with M. Deacon (M3) re: reviewing draft separable entity liquidation analysis slides |
| 7/15/2024 | Martin Deacon | 0.4 | Outlining and diagraming separable entity recovery mechanics |
| 7/15/2024 | Martin Deacon | 0.7 | Reviewing K. Kamlani (M3) comments re: separable entity liquidation analysis; revising model and slides re same |
| 7/15/2024 | Martin Deacon | 1.0 | Conferencing with K. Kamlani (M3), W. Murphy (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: separable entity recovery analysis follow-up and review |
| 7/15/2024 | Martin Deacon | 0.7 | Revising separable entity liquidation analysis slides and model |
| 7/15/2024 | Martin Deacon | 0.2 | Conferencing with K. Kamlani (M3) re: reviewing draft separable entity liquidation analysis slides |
| 7/15/2024 | Brennan Lytle | 1.0 | Conferencing with K. Kamlani (M3), W. Murphy (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: separable entity recovery analysis follow-up and review |
| 7/15/2024 | William Murphy | 1.0 | Conferencing with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: separable entity recovery analysis follow-up and review |
| 7/15/2024 | William Murphy | 0.3 | Review intercompany analysis and related material for call with M3 team, draft notes re comments for call |
| 7/15/2024 | Truman Biggs | 1.0 | Conferencing with K. Kamlani (M3), W. Murphy (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re: separable entity recovery analysis follow-up and review |
| 7/15/2024 | Truman Biggs | 1.6 | Review and prepare materials regarding the entity-by-entity liquidation analyses |
| 7/15/2024 | Nicholas Weber | 1.0 | Conferencing with K. Kamlani (M3), W. Murphy (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: separable entity recovery analysis follow-up and review |
| 7/15/2024 | Ryan Rowan | 1.0 | Conferencing with K. Kamlani (M3), W. Murphy (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) and M. Deacon (M3) re: separable entity recovery analysis follow-up and review |

| 7/16/2024 | Kunal Kamlani | 0.8 | Reconcile updated entity by entity liquidation analysis to previous version and provide comments to M. Deacon (M3) on draft presentation |
| 7/16/2024 | Kunal Kamlani | 0.3 | Review updated entity by entity liquidation analysis and send final draft to N. Adzima (K&E) and C. Sterrett (K&E) for review |
| 7/16/2024 | Martin Deacon | 0.1 | Conferencing with R. Rowan (M3) re; separable entity liquidation analysis; contract counterparties |
| 7/16/2024 | Martin Deacon | 1.3 | Revising separable entity liquidation analysis and slides; correspondence re same |
| 7/16/2024 | Martin Deacon | 0.3 | Conferencing with B. Lytle (M3) re: reviewing separable entity liquidation analysis |
| 7/16/2024 | Truman Biggs | 1.4 | Review and prepare comments on updated liquidation analysis based on commentary from Company |
| 7/16/2024 | Ryan Rowan | 0.1 | Conferencing with M. Deacon (M3) re; separable entity liquidation analysis; contract counterparties |
| 7/17/2024 | Kunal Kamlani | 0.9 | Developed schedule of key points and assumptions on entity-by-entity analysis for review with K&E for Thursday's review meeting on the same |
| 7/17/2024 | Martin Deacon | 0.3 | Revising substantively consolidated liquidation analysis and footnotes |
| 7/18/2024 | Truman Biggs | 0.6 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), and M. Deacon (M3) re: reviewing draft separable entity liquidation analysis slides |
| 7/18/2024 | Truman Biggs | 0.7 | Review Liquidation Analysis and presentation in advance of call to discuss with counsel |
| 7/18/2024 | Kunal Kamlani | 0.6 | Conferencing with K&E, R. Rowan (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing draft separable entity liquidation analysis slides |
| 7/18/2024 | Martin Deacon | 0.6 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3) re: reviewing draft separable entity liquidation analysis slides |
| 7/18/2024 | Ryan Rowan | 0.6 | Conferencing with K&E, K. Kamlani (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing draft separable entity liquidation analysis slides |
| 7/19/2024 | Martin Deacon | 1.9 | Revising substantively consolidated and separable entity liquidation analyses for revised cash flow forecast and other revisions; revising presentations re same |
| 7/22/2024 | Martin Deacon | 0.2 | Revising entity by entity liquidation analysis slides and correspondence re same |
| 7/22/2024 | Nicholas Weber | 0.9 | Review and revise by entity liquidation analysis to prepare for distribution to UCC professionals |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/26/2024 | Martin Deacon | 1.1 | Revising consolidated liquidation analysis for latest cash flow budget |
| 7/29/2024 | Truman Biggs | 0.7 | Prepare and review liquidation analysis for upcoming DS submission |
| 7/29/2024 | Martin Deacon | 0.2 | Reviewing liquidation analysis and corresponding re purchase price and funds flow |
| 7/29/2024 | Ryan Rowan | 0.9 | Review latest liquidation analysis and provide feedback to internal M3 team |
| 7/30/2024 | Ryan Rowan | 0.3 | Review of latest Liquidation Analysis to be filed along with the Disclosure Statement |
| **Subtotal** | | **68.8** | |

*Monthly Operating Report/UST Report*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Richard Easterly | 2.1 | Compile and analyze bank statement transactions for the period 6/10 - 6/11 for the Statement of Cash Receipts and Disbursements supporting schedule |
| 7/3/2024 | Richard Easterly | 1.2 | Compile and analyze bank statement transactions for the period 6/11 - 6/12 for the Statement of Cash Receipts and Disbursements supporting schedule |
| 7/9/2024 | Richard Easterly | 2.8 | Compile and analyze bank statement transactions for the period 6/12 - 6/14 for the Statement of Cash Receipts and Disbursements supporting schedule |
| 7/12/2024 | Richard Easterly | 0.6 | Compile and analyze bank statement transactions as of 6/17 for the Statement of Cash Receipts and Disbursements supporting schedule |
| 7/12/2024 | Richard Easterly | 0.6 | Review and analyze Banco bank statement transactions for the period 6/2/2024 - 6/17/2024 |
| 7/14/2024 | Richard Easterly | 2.8 | Compile and analyze Fifth Third bank statement transactions for the period 6/2/2024 - 7/6/2024 |
| 7/14/2024 | Richard Easterly | 2.3 | Continue to compile and analyze Fifth Third bank statement transactions for the period 6/2/2024 - 7/6/2024 |
| 7/14/2024 | Spencer Lloyd | 0.4 | Revise and revise Fifth Third bank data for June fiscal month |
| 7/15/2024 | Richard Easterly | 0.8 | Continue to review and revise bank statement transactions for the period 6/2 - 6/19 for part 1 schedule of cash receipts and disbursements |
| 7/16/2024 | Richard Easterly | 0.3 | Discuss June MOR with S. Lloyd (M3) |
| 7/16/2024 | Spencer Lloyd | 0.3 | Discuss June MOR with R. Easterly (M3) |

| 7/16/2024 | Richard Easterly | 2.1 | Compile and analyze bank statement transactions for the period 6/20 - 6/21 for the Statement of Cash Receipts and Disbursements supporting schedule |
|---|---|---|---|
| 7/16/2024 | Richard Easterly | 0.8 | Continue to review and revise June MOR for cash receipts and disbursements supporting schedule |
| 7/17/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Rowan (M3) and R. Easterly (M3) re: calculation of Q2 UST fees |
| 7/17/2024 | Spencer Lloyd | 0.2 | Discuss June MOR US Trustee fees with R. Easterly (M3) |
| 7/17/2024 | Richard Easterly | 0.2 | Discuss June MOR US Trustee fees with S. Lloyd (M3) |
| 7/17/2024 | Richard Easterly | 0.4 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: calculation of Q2 UST fees |
| 7/17/2024 | Ryan Rowan | 0.4 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: calculation of Q2 UST fees |
| 7/18/2024 | Richard Easterly | 0.6 | Prepare data to calculate quarterly UST fees |
| 7/18/2024 | Richard Easterly | 1.0 | Meet with S. Lloyd (M3) and J. Castro (M3) to discuss June MOR guidelines & filing |
| 7/18/2024 | Spencer Lloyd | 1.0 | Meet with R. Easterly (M3) and J. Castro (M3), to discuss June MOR guidelines & filing |
| 7/18/2024 | Ryan Rowan | 1.1 | Review calculation of Quarterly UST Fees by Debtor |
| 7/18/2024 | Jessica Castro | 1.0 | Meet with S. Lloyd (M3) and R. Easterly (M3) to discuss June MOR guidelines & filing |
| 7/19/2024 | Richard Easterly | 1.6 | Continue to review and revise consolidated supporting schedules for the  June MOR |
| 7/23/2024 | Richard Easterly | 0.2 | Conferencing with J. Castro (M3) re: June Monthly Operating Reports consolidated supporting schedules |
| 7/23/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: June MOR timeline and data requests |
| 7/23/2024 | Spencer Lloyd | 0.3 | Review and revise June MOR (taxes) |
| 7/23/2024 | Richard Easterly | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: June MOR timeline and data requests |
| 7/23/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: June MOR timeline and data requests |
| 7/23/2024 | Jessica Castro | 0.2 | Conferencing with R. Easterly (M3) re: June Monthly Operating Reports consolidated supporting schedules |

| | | | |
|---|---|---|---|
| 7/23/2024 | Jessica Castro | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: June MOR timeline and data requests |
| 7/24/2024 | Richard Easterly | 0.8 | Continue to prepare analysis on certain invoices for payment on 7/25 and reconciliation on amounts attributable to the Estate vs. Phoenix |
| 7/25/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: June MOR data requests and timing |
| 7/25/2024 | Richard Easterly | 1.3 | Conferencing with J. Castro (M3) re: June Monthly Operating Reports consolidated supporting schedules |
| 7/25/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Easterly (M3) re: June MORs data requests and schedule of cash receipts and disbursements by debtor entity |
| 7/25/2024 | Richard Easterly | 0.4 | Consolidate and review bank statement transactions for consolidated schedule part 1 for June MOR |
| 7/25/2024 | Ryan Rowan | 0.3 | Conferencing with the Company,  S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: June MOR data requests and timing |
| 7/25/2024 | Jessica Castro | 1.3 | Conferencing with R. Easterly (M3) re: June Monthly Operating Reports consolidated supporting schedules |
| 7/25/2024 | Jessica Castro | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: June MOR data requests and timing |
| 7/25/2024 | Jessica Castro | 0.6 | Preparation of July 2024 MOR dates |
| 7/25/2024 | Jessica Castro | 0.9 | Analyze and review Banco bank statement transactions for the period 6/2 - 6/24 for the June MOR |
| 7/26/2024 | Richard Easterly | 0.3 | Conferencing with J. Castro (M3) re: June Monthly Operating Reports consolidated supporting schedules |
| 7/26/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Easterly (M3) re: June MOR consolidated supporting schedule for Part 1 |
| 7/26/2024 | Richard Easterly | 2.2 | Continue to consolidate and review bank statement transactions for consolidated schedule part 1 for June MOR |
| 7/26/2024 | Jessica Castro | 0.3 | Conferencing with R. Easterly (M3) re: June Monthly Operating Reports consolidated supporting schedules |
| 7/26/2024 | Jessica Castro | 1.1 | Analyze and reconcile bank statement transactions for the June MOR supporting schedules |
| 7/27/2024 | Richard Easterly | 1.8 | Conferencing with J. Castro (M3) re: June Monthly Operating Reports consolidated supporting schedules |
| 7/27/2024 | Jessica Castro | 1.8 | Conferencing with R. Easterly (M3) re: June Monthly Operating Reports consolidated supporting schedules |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/28/2024 | Richard Easterly | 0.8 | Conferencing with J. Castro (M3) re: June Monthly Operating Reports consolidated supporting schedules |
| 7/28/2024 | Richard Easterly | 1.8 | Conferencing with J. Castro (M3) re: June Monthly Operating Reports Cash Disbursement supporting schedule |
| 7/28/2024 | Richard Easterly | 1.9 | Review and revise consolidated schedule part 1 for June MOR |
| 7/28/2024 | Jessica Castro | 0.8 | Conferencing with R. Easterly (M3) re: June Monthly Operating Reports consolidated supporting schedules |
| 7/28/2024 | Jessica Castro | 2.8 | Analyze and compile bank statement cash transactions for 6/3 - 6/21 for the June MOR |
| 7/28/2024 | Jessica Castro | 2.8 | Continue to analyze and compile bank statement cash transactions for 6/3 - 6/21 for the June MOR |
| 7/28/2024 | Jessica Castro | 1.8 | Conferencing with R. Easterly (M3) re: June Monthly Operating Reports Cash Disbursement supporting schedule |
| 7/29/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: June MOR data requests and timing |
| 7/29/2024 | Spencer Lloyd | 0.1 | Discuss June MOR with R. Rowan (M3) |
| 7/29/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: June MOR data requests and timing |
| 7/29/2024 | Richard Easterly | 1.3 | Continue to review and revise bank statement transactions for consolidated schedule part 1 for June MOR |
| 7/29/2024 | Richard Easterly | 2.7 | Continue to review and revise bank statement transactions for consolidated schedule part 1 for June MOR |
| 7/29/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) and J. Castro (M3) re: June Monthly Operating Reports Part 5 - Partial |
| 7/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding MOR status |
| 7/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding MOR supporting data |
| 7/29/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding June MOR, including asset sales by LE and cash disbursements schedule |
| 7/29/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding MOR/UST fees |

| | | | |
|---|---|---|---|
| 7/29/2024 | Spencer Lloyd | 0.3 | Review and revise balance sheet section of MOR |
| 7/29/2024 | Richard Easterly | 1.1 | Conferencing with J. Castro (M3) re: Cash Receipts and Disbursements for the June Monthly Operating Reports |
| 7/29/2024 | Richard Easterly | 0.8 | Conferencing with S. Lloyd (M3) and J. Castro (M3) re: June Monthly Operating Reports Part 5 |
| 7/29/2024 | Spencer Lloyd | 0.3 | Update June MORs for FTEs provided by Company |
| 7/29/2024 | Spencer Lloyd | 0.6 | Work on balance sheet section of MOR |
| 7/29/2024 | Spencer Lloyd | 0.4 | Work on income statement section of MOR |
| 7/29/2024 | Spencer Lloyd | 0.3 | Work on taxes section of MOR |
| 7/29/2024 | Ryan Rowan | 0.1 | Discuss June MOR with S. Lloyd (M3) |
| 7/29/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: June MOR data requests and timing |
| 7/29/2024 | Jessica Castro | 1.1 | Conferencing with R. Easterly (M3) re: Cash Receipts and Disbursements for the June Monthly Operating Reports |
| 7/29/2024 | Jessica Castro | 0.8 | Conferencing with S. Lloyd (M3), R. Easterly (M3) re: June Monthly Operating Reports Part 5 |
| 7/29/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: June MOR data requests and timing |
| 7/29/2024 | Jessica Castro | 0.7 | Reconcile UpWest disbursement variance for June MOR |
| 7/29/2024 | Jessica Castro | 1.4 | Drafting global notes for the June Monthly Operating Report |
| 7/30/2024 | Spencer Lloyd | 0.3 | Discuss June MOR with R. Rowan (M3) |
| 7/30/2024 | Richard Easterly | 0.2 | Continue to conference with C. Thieme (M3) re: flow of funds wire payments |
| 7/30/2024 | Richard Easterly | 0.1 | Continue to conference with C. Thieme (M3) re: flow of funds wire payments |
| 7/30/2024 | Cole Thieme | 0.2 | Continue to conference with R. Easterly (M3) re: flow of funds wire payments |

| | | | |
|---|---|---|---|
| 7/30/2024 | Cole Thieme | 0.1 | Continue to conference with R. Easterly (M3) re: flow of funds wire payments |
| 7/30/2024 | Spencer Lloyd | 0.1 | Discuss Part 3 of MOR with R. Easterly (M3) |
| 7/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with K&E and the Company regarding June MORs |
| 7/30/2024 | Richard Easterly | 0.1 | Discuss Part 3 of MOR with S. Lloyd (M3) |
| 7/30/2024 | Spencer Lloyd | 0.9 | Review June MORs |
| 7/30/2024 | Richard Easterly | 1.4 | Review and revise all 12 debtor entity June MORs |
| 7/30/2024 | Richard Easterly | 0.4 | Conferencing with C. Thieme (M3) re: flow of funds wire payments |
| 7/30/2024 | Richard Easterly | 0.4 | Attend meeting with R. Rowan (M3) re: Summary of Assets Sold supporting schedule |
| 7/30/2024 | Richard Easterly | 1.3 | Review and revise June MOR Global Notes |
| 7/30/2024 | Richard Easterly | 0.9 | Prepare supporting schedule on variance between Q2 UST Fees Paid and additional amount owed for UW, LLC |
| 7/30/2024 | Richard Easterly | 0.8 | Prepare consolidated supporting schedules parts 2 and 4 for the June MORs |
| 7/30/2024 | Richard Easterly | 0.4 | Continue to prepare consolidated supporting schedules parts 2 and 4 for the June MORs |
| 7/30/2024 | Richard Easterly | 0.6 | Prepare supporting schedule for June MOR part 3 Summary of Assets Sold |
| 7/30/2024 | Richard Easterly | 0.3 | Continue to prepare supporting schedule for June MOR part 3 Summary of Assets Sold |
| 7/30/2024 | Cole Thieme | 0.4 | Conferencing with R. Easterly (M3) re: flow of funds wire payments |
| 7/30/2024 | Cole Thieme | 0.5 | Revise global notes to MOR re: payments per flow of funds |
| 7/30/2024 | Cole Thieme | 1.6 | Review flow of funds and actualized wires re: MOR part 3: Assets Sold or Transferred |
| 7/30/2024 | Spencer Lloyd | 1.3 | Update income statement and balance sheet of June MOR per support from the Company |
| 7/30/2024 | Spencer Lloyd | 0.3 | Update MOR for newly received information from Company |

| 7/30/2024 | Spencer Lloyd | 0.3 | Update taxes section of MOR for data provided by Company |
|---|---|---|---|
| 7/30/2024 | Ryan Rowan | 0.3 | Discuss June MOR with S. Lloyd (M3) |
| 7/30/2024 | Ryan Rowan | 0.4 | Review and discuss receipts and disbursements section of the June MOR with M3 team |
| 7/30/2024 | Ryan Rowan | 1.5 | Review of draft June MORs prior to filing |
| 7/30/2024 | Ryan Rowan | 0.4 | Attend meeting with R. Easterly (M3) re: Summary of Assets Sold supporting schedule |
| 7/30/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss June MOR |
| 7/30/2024 | Ryan Rowan | 0.8 | Call with the Company to discuss the June Balance Sheet in advance of finalizing for the MOR |
| 7/30/2024 | Jessica Castro | 0.8 | Proofread and reconcile part A of all June MORs |
| 7/30/2024 | Jessica Castro | 2.8 | Preparing and drafting parts 2, 3, 4, and 6 of the June MORs |
| 7/31/2024 | Richard Easterly | 0.5 | Continue to review and revise June MORs, consolidated supporting schedules, and global notes |
| 7/31/2024 | Richard Easterly | 2.1 | Continue to review and revise June MORs, consolidated supporting schedules, and global notes |
| 7/31/2024 | Spencer Lloyd | 0.3 | Discuss Company's responses to MOR follow-up questions with R. Rowan (M3) and M. Deacon (M3) |
| 7/31/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company and local counsel regarding MOR follow-ups, updates to global notes, and UST fees |
| 7/31/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: final June MOR review |
| 7/31/2024 | Spencer Lloyd | 0.3 | Prepare for MOR call/walkthrough with Company |
| 7/31/2024 | Spencer Lloyd | 0.2 | Update global notes of June MOR to reflect comments from the Company |
| 7/31/2024 | Spencer Lloyd | 0.7 | Various email correspondence with Company and K&E regarding June MORs, including researching follow-up questions |
| 7/31/2024 | Richard Easterly | 0.6 | Review and revise June MORs, consolidated supporting schedules, and global notes |
| 7/31/2024 | Richard Easterly | 0.5 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: final June MOR review |
| 7/31/2024 | Richard Easterly | 0.5 | Prepare schedule on additional amounts owed to the UST |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/31/2024 | Richard Easterly | 0.6 | Prepare email and correspond with M3 team: June MORs |
| 7/31/2024 | Kunal Kamlani | 2.3 | Review draft June MORs. Sent comments and questions to the M3 team for discussion across various entities |
| 7/31/2024 | Kunal Kamlani | 0.4 | Correspondence with the Company and the M3 team on follow ups re MORs open items. Review of prepaid asset schedule provided by the Company |
| 7/31/2024 | Martin Deacon | 0.3 | Discuss Company's responses to MOR follow-up questions with R. Rowan (M3) and S. Lloyd (M3) |
| 7/31/2024 | Richard Easterly | 0.8 | Continue to review part 3 of June MOR and supporting funds flow data |
| 7/31/2024 | Ryan Rowan | 0.8 | Review DRAFT June MORs in advance of meeting with the Company |
| 7/31/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: final June MOR review |
| 7/31/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss questions regarding MOR |
| 7/31/2024 | Ryan Rowan | 0.8 | Call with the Company to discuss initial questions re: June MOR |
| 7/31/2024 | Ryan Rowan | 0.3 | Review and research feedback received from Draft MOR |
| 7/31/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company providing questions relating to the Draft MOR Consolidated P&L and B/S |
| 7/31/2024 | Ryan Rowan | 0.4 | Review and update MOR based upon feedback received |
| 7/31/2024 | Ryan Rowan | 0.3 | Discuss Company's responses to MOR follow-up questions with S. Lloyd (M3) and M. Deacon (M3) |
| 7/31/2024 | Jessica Castro | 0.5 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3) re: final June MOR review |
| 7/31/2024 | Jessica Castro | 0.6 | Compiling all final documents related to the June MOR filing |
| **Subtotal** | | **104.5** | |

*Plan / Disclosure Statement*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Martin Deacon | 0.8 | Researching precedent disclosure statements; reviewing draft POR and disclosure statement |
| 7/3/2024 | Martin Deacon | 0.3 | Continuing review of draft disclosure statement and plan |
| 7/3/2024 | Kunal Kamlani | 2.7 | Review and mark-up first draft of the Disclosure Statement |
| 7/3/2024 | Kunal Kamlani | 1.4 | Continued review and mark up of the first draft of Disclosure Statement |
| 7/3/2024 | Lyle Bauck | 0.8 | Review draft of Disclosure Statement |

| 7/5/2024 | Kunal Kamlani | 1.1 | Review and mark up first draft of Ch 11 Plan of Reorganization |
|---|---|---|---|
| 7/5/2024 | Kunal Kamlani | 1.2 | Continued review and mark up  first draft of Chapter 11 Plan of Reorganization |
| 7/7/2024 | Martin Deacon | 0.3 | Preparing for upcoming meetings and reviewing draft disclosure statement and plan |
| 7/8/2024 | Kunal Kamlani | 1.5 | Participate in meeting with L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/8/2024 | Kunal Kamlani | 0.6 | Consolidate comments on draft Disclosure Statement and Ch 11 Plan docs for M3 meeting to discuss the same |
| 7/8/2024 | Truman Biggs | 0.5 | Conferencing with M. Deacon (M3) re: reviewing and revising draft disclosure statement |
| 7/8/2024 | Truman Biggs | 1.3 | Review and prepare comments regarding latest draft of Plan and Disclosure Statement |
| 7/8/2024 | Brennan Lytle | 0.5 | Conferencing with T. Biggs (M3), and M. Deacon (M3) re: continuing review and revision of draft disclosure statement |
| 7/8/2024 | Truman Biggs | 0.5 | Conferencing with B. Lytle (M3), and M. Deacon (M3) re: continuing review and revision of draft disclosure statement |
| 7/8/2024 | Truman Biggs | 1.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/8/2024 | Kunal Kamlani | 1.1 | Review redline Disclosure Statement and associated schedules and provide comments to T. Biggs (M3) to incorporate prior to sending to K&E |
| 7/8/2024 | Julia Jiang | 1.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/8/2024 | Cole Thieme | 0.7 | Review latest draft of liquidation analysis |
| 7/8/2024 | Cole Thieme | 1.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/8/2024 | Richard Easterly | 1.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/8/2024 | Brennan Lytle | 1.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/8/2024 | Martin Deacon | 0.3 | Revising liquidation analysis and supporting schedules; correspondence re same |

| 7/8/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) re: reviewing and revising draft disclosure statement |
| 7/8/2024 | Martin Deacon | 0.5 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: continuing review and revision of draft disclosure statement |
| 7/8/2024 | Martin Deacon | 1.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3) and J. Jiang (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/8/2024 | Martin Deacon | 0.4 | Continuing review and notation of draft plan and disclosure statement |
| 7/8/2024 | Spencer Lloyd | 1.5 | Participate in meeting with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to walk through Disclosure Statement draft |
| 7/8/2024 | Lyle Bauck | 1.5 | Participate in meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/8/2024 | Nicholas Weber | 1.5 | Participate in meeting with L. Bauck (M3), K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss and consolidate comments on the Disclosure Statement draft to send to K&E |
| 7/9/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), W. Murphy (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), S. Lloyd (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), W. Murphy (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), W. Murphy (M3), N. Weber (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | Martin Deacon | 1.0 | Conferencing with K&E, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: revisions to disclosure statement and liquidation analysis |
| 7/9/2024 | Martin Deacon | 0.5 | Attend meeting with K. Kamlani (M3), W. Murphy (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), R. Easterly (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | Brennan Lytle | 1.0 | Conferencing with K&E, K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), and M. Deacon (M3) re: revisions to disclosure statement and liquidation analysis |
| 7/9/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), W. Murphy (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | William Murphy | 0.5 | Attend meeting with K. Kamlani (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), W. Murphy (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), W. Murphy (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |

| 7/9/2024 | Truman Biggs | 1.0 | Conferencing with K&E, K. Kamlani (M3), N. Weber (M3), B. Lytle (M3), and M. Deacon (M3) re: revisions to disclosure statement and liquidation analysis |
|---|---|---|---|
| 7/9/2024 | Kunal Kamlani | 1.0 | Conferencing with K&E, N. Weber (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: revisions to disclosure statement and liquidation analysis |
| 7/9/2024 | Kunal Kamlani | 0.5 | Attend meeting with W. Murphy (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | Nicholas Weber | 0.5 | Attend meeting with K. Kamlani (M3), W. Murphy (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), B. Lytle (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss separate Chp 11 plans, intercompany claims and waterfall |
| 7/9/2024 | Nicholas Weber | 1.0 | Conferencing with K&E, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: revisions to disclosure statement and liquidation analysis |
| 7/10/2024 | Truman Biggs | 0.8 | Review and comment on liquidation analyses prepared by members of the M3 team |
| 7/10/2024 | Kunal Kamlani | 0.4 | Review Plan Administrator responsibilities as provided for in the draft Plan document to provide UCC advisors a list of items on where an Administrator can begin diligence |
| 7/10/2024 | Truman Biggs | 0.3 | Conferencing with M. Deacon (M3) re: reviewing and revising separable entity recovery analysis |
| 7/16/2024 | Truman Biggs | 1.1 | Review and prepare comments regarding latest disclosure statement and plan materials, |
| 7/17/2024 | Brennan Lytle | 1.7 | Review disclosure statement and prepare comments for K&E |
| 7/17/2024 | Brennan Lytle | 2.1 | Review disclosure statement and provide commentary for K&E |
| 7/17/2024 | Truman Biggs | 0.8 | Review and prepare comments on updated disclosure and plan document |
| 7/19/2024 | Kunal Kamlani | 2.6 | Review and markup updated draft of Disclosure Statement provided by K&E |
| 7/19/2024 | Truman Biggs | 0.9 | Review and prepare comments to updated disclosure statement and plan documents |
| 7/19/2024 | Kunal Kamlani | 1.2 | Continued review of Disclosure Statement provided by K&E and redline provided to the M3 team for discussion on Monday |
| 7/20/2024 | Kunal Kamlani | 1.3 | Review updated draft of Joint Ch 11 Plan doc provided by K&E and mark up comments to consolidate with M3 Team |
| 7/21/2024 | Martin Deacon | 0.4 | Reviewing and revising disclosure statement re: latest liquidation analysis figures |

| | | | |
|---|---|---|---|
| 7/21/2024 | Ryan Rowan | 1.7 | Review of latest Disclosure Statement |
| 7/22/2024 | Brennan Lytle | 1.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and M. Deacon (M3) re: reviewing and revising draft disclosure statement, liquidation analysis, and plan document |
| 7/22/2024 | Truman Biggs | 1.0 | Review and prepare comments to the latest draft of the disclosure statement |
| 7/22/2024 | Truman Biggs | 1.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), and M. Deacon (M3) re: reviewing and revising draft disclosure statement, liquidation analysis, and plan document |
| 7/22/2024 | Martin Deacon | 1.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) re: reviewing and revising draft disclosure statement, liquidation analysis, and plan document |
| 7/22/2024 | Kunal Kamlani | 1.2 | Conferencing with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: reviewing and revising draft disclosure statement, liquidation analysis, and plan document |
| 7/22/2024 | Ryan Rowan | 1.2 | Conferencing with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), and M. Deacon (M3) re: reviewing and revising draft disclosure statement, liquidation analysis, and plan document |
| 7/23/2024 | Brennan Lytle | 0.5 | Review plan and disclosure statement prior to meeting with K&E |
| 7/23/2024 | Brennan Lytle | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), M. Deacon (M3) re: disclosure statement draft and UCC matters |
| 7/23/2024 | Truman Biggs | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), M. Deacon (M3) re: disclosure statement draft and UCC matters |
| 7/23/2024 | Truman Biggs | 0.4 | Review DS and Plan in advance of call with Counsel to discuss same |
| 7/23/2024 | Martin Deacon | 0.5 | Conferencing with K&E, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) re: disclosure statement draft and UCC matters |
| 7/23/2024 | Kunal Kamlani | 0.5 | Conferencing with K&E, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: disclosure statement draft and UCC matters |
| 7/23/2024 | Ryan Rowan | 0.5 | Conferencing with K&E, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: disclosure statement draft and UCC matters |
| 7/25/2024 | Kunal Kamlani | 0.6 | Review Plan/Disclosure Statement correspondence sent to the Company's Directors. Provide guidance to the M3 team on completing necessary workstreams for the upcoming filing |
| 7/26/2024 | Truman Biggs | 1.3 | Review and prepare comments regarding updated copy of Disclosure Statement and Plan documents |
| 7/29/2024 | Kunal Kamlani | 0.4 | Review of latest DIP forecast versus the Liquidation analysis. Correspondence on the same with R. Rowan (M3) re updating the Disclosure Statement draft |

| 7/29/2024 | Truman Biggs | 0.1 | Conferencing with N. Weber (M3) and M. Deacon (M3) re: reviewing liquidation analysis exhibit |
| 7/29/2024 | Martin Deacon | 0.1 | Conferencing with N. Weber (M3) and T. Biggs (M3) re: reviewing liquidation analysis exhibit |
| 7/29/2024 | Truman Biggs | 0.6 | Conferencing with N. Weber (M3), M. Deacon (M3), B. Lytle (M3) re: reviewing and revising draft disclosure statement |
| 7/29/2024 | Martin Deacon | 0.6 | Conferencing with N. Weber (M3), T. Biggs (M3), B. Lytle (M3) re: reviewing and revising draft disclosure statement |
| 7/29/2024 | Brennan Lytle | 1.4 | Review and prepare updates to disclosure statement liquidation analysis and disclosure statement commentary |
| 7/29/2024 | Truman Biggs | 1.1 | Review and provide comments to latest disclosure statement and plan documents |
| 7/29/2024 | Brennan Lytle | 0.6 | Conferencing with N. Weber (M3), T. Biggs (M3), M. Deacon (M3) re: reviewing and revising draft disclosure statement |
| 7/29/2024 | Nicholas Weber | 0.1 | Conferencing with M. Deacon (M3) and T. Biggs (M3) re: reviewing liquidation analysis exhibit |
| 7/29/2024 | Nicholas Weber | 0.6 | Conferencing with M. Deacon (M3), T. Biggs (M3), B. Lytle (M3) re: reviewing and revising draft disclosure statement |
| 7/30/2024 | Kunal Kamlani | 0.6 | Review updated Liquidity Analysis and Disclosure Statement edits for K&E distribution |
| **Subtotal** | | **74.3** | |

*Project Management*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 7/3/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3), and R. Easterly (M3) re: cash and reconciliation process for the Estate and Phoenix and June monthly operating report |
| 7/3/2024 | Martin Deacon | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3) C. Thieme (M3),R. Easterly (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |
| 7/3/2024 | Richard Easterly | 0.3 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: cash and reconciliation process for the Estate and Phoenix and June monthly operating report |
| 7/3/2024 | Richard Easterly | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3) C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |
| 7/3/2024 | Cole Thieme | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |
| 7/3/2024 | Kunal Kamlani | 0.6 | Meet with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3) C. Thieme (M3),R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |

| 7/3/2024 | Julia Jiang | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3) C. Thieme (M3),R. Easterly (M3), M. Deacon (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |
| 7/3/2024 | Spencer Lloyd | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3),  C. Thieme (M3),R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |
| 7/3/2024 | Lyle Bauck | 0.6 | Meet with K. Kamlani (M3), M. Deacon (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3) C. Thieme (M3),R. Easterly (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |
| 7/3/2024 | Nicholas Weber | 0.6 | Meet with L. Bauck (M3), R. Rowan (M3), K. Kamlani (M3), S. Lloyd (M3) C. Thieme (M3),R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |
| 7/3/2024 | Ryan Rowan | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), S. Lloyd (M3) C. Thieme (M3),R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: disclosure statement and liquidation analysis, claim reconciliation, MOR deadline |
| 7/3/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), and R. Easterly (M3) re: cash and reconciliation process for the Estate and Phoenix and June monthly operating report |
| 7/8/2024 | Martin Deacon | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/8/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/8/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/8/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/8/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/8/2024 | Kunal Kamlani | 0.5 | Attend meeting with L. Bauck (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/8/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/8/2024 | Lyle Bauck | 0.5 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss deliverables and deadlines associated with various workstreams re: fee application exhibits, Disclosure Statement, and claim analysis |
| 7/12/2024 | Cole Thieme | 0.5 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C, Ancherani (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Kunal Kamlani | 0.4 | Drafted and sent outline of board presentation to the M3 team for the board meeting scheduled for 7/18 |

| 7/12/2024 | Kunal Kamlani | 0.5 | Meet with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C, Ancherani (M3), C. Thieme (M3), R. Easterly (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
|---|---|---|---|
| 7/12/2024 | Martin Deacon | 0.5 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C, Ancherani (M3), C. Thieme (M3), R. Easterly (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Richard Easterly | 0.5 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C, Ancherani (M3), C. Thieme (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Cesare Ancherani | 0.5 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Spencer Lloyd | 0.5 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C, Ancherani (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Lyle Bauck | 0.5 | Meet with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C, Ancherani (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Truman Biggs | 0.5 | Meet with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), L. Bauck (M3), S. Lloyd (M3), C, Ancherani (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Nicholas Weber | 0.5 | Meet with K. Kamlani (M3), R. Rowan (M3), L. Bauck (M3), T. Biggs (M3), S. Lloyd (M3), C, Ancherani (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Julia Jiang | 0.5 | Meet with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C, Ancherani (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and L. Bauck (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/12/2024 | Ryan Rowan | 0.5 | Hour: Meet with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C, Ancherani (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3) and J. Jiang (M3) to discuss workstreams re: claim reconciliation, DIP forecast, cash management and reconciliation |
| 7/16/2024 | Kunal Kamlani | 0.7 | Review draft board deck for 7/18 board meeting and send comments to the M3 team |
| 7/16/2024 | Kunal Kamlani | 0.2 | Review updated M3 board slides and send to K&E for review |
| 7/17/2024 | Spencer Lloyd | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Kunal Kamlani | 0.5 | Discuss with L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Kunal Kamlani | 1.1 | Review draft consolidated board deck from K&E. Provide comments back to K&E as well as follow up items for the M3 team |
| 7/17/2024 | Julia Jiang | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |

| | | | |
|---|---|---|---|
| 7/17/2024 | Martin Deacon | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Truman Biggs | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Richard Easterly | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Cesare Ancherani | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Brennan Lytle | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Lyle Bauck | 0.5 | Discuss with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/17/2024 | Ryan Rowan | 0.5 | Discuss with K. Kamlani (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), and J. Jiang (M3) re: Express board presentation, claim analysis progress and Disclosure Statement updates |
| 7/18/2024 | Kunal Kamlani | 0.6 | Participated in the Company's board meeting with N. Weber (M3) and K&E to provide an overview of the sale transaction closing and M3 workstreams through the Effective Date |
| 7/18/2024 | Nicholas Weber | 0.6 | Participated in the Company's board meeting with K. Kamlani (M3) and K&E to provide an overview of the sale transaction closing and M3 workstreams through the Effective Date |
| 7/19/2024 | Spencer Lloyd | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), C. Ancherani (M3), M. Deacon (M3), J. Jiang (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates |
| 7/19/2024 | Truman Biggs | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), J. Jiang (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates |
| 7/19/2024 | Kunal Kamlani | 0.3 | Attend meeting with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), J. Jiang (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates - Partial |
| 7/19/2024 | Cesare Ancherani | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), J. Jiang (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates |
| 7/19/2024 | Martin Deacon | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Jiang (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates |
| 7/19/2024 | Julia Jiang | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates |
| 7/19/2024 | Brennan Lytle | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), J. Jiang (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates |

| | | | |
|---|---|---|---|
| 7/19/2024 | Ryan Rowan | 0.4 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), J. Jiang (M3) to discuss invoices and AP aging, claim register reconciliation process, and board meeting updates |
| 7/22/2024 | Truman Biggs | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Julia Jiang | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Kunal Kamlani | 0.4 | Meet with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Martin Deacon | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Richard Easterly | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Brennan Lytle | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Cesare Ancherani | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Cole Thieme | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Spencer Lloyd | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Lyle Bauck | 0.4 | Meet with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Nicholas Weber | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/22/2024 | Ryan Rowan | 0.4 | Meet with K. Kamlani (M3), L. Bauck (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), M. Deacon (M3), R. Easterly (M3), J. Jiang (M3) to discuss TWCF updates, claim reconciliation process, and MOR deadline |
| 7/26/2024 | Truman Biggs | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application - Partial |
| 7/26/2024 | Spencer Lloyd | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Kunal Kamlani | 0.2 | Open items list and associated owners circulated to the M3 Team for morning team meeting |

| | | | |
|---|---|---|---|
| 7/26/2024 | Kunal Kamlani | 0.6 | Meet with L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Martin Deacon | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Richard Easterly | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Brennan Lytle | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Cole Thieme | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Julia Jiang | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Cesare Ancherani | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Lyle Bauck | 0.6 | Meet with K. Kamlani (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Nicholas Weber | 0.6 | Meet with K. Kamlani (M3), R. Rowan (M3), L. Bauck (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Ryan Rowan | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), M. Deacon (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), J. Jiang (M3) and J. Castro (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/26/2024 | Jessica Castro | 0.6 | Meet with K. Kamlani (M3), L. Bauck (M3), R. Rowan (M3), N. Weber (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss Disclosure Statement/Plan Confirmation, disbursements, and fee application |
| 7/29/2024 | Cole Thieme | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), B. Lytle (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Truman Biggs | 0.4 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Spencer Lloyd | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Richard Easterly | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) re: correspondence with UCC, MOR progress and other workstream updates |

| | | | |
|---|---|---|---|
| 7/29/2024 | Cesare Ancherani | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Martin Deacon | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Brennan Lytle | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Nicholas Weber | 0.4 | Attend meeting with T. Biggs (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Ryan Rowan | 0.4 | Attend meeting with T. Biggs (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/29/2024 | Jessica Castro | 0.4 | Attend meeting with R. Rowan (M3), T. Biggs (M3), N. Weber (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), R. Easterly (M3), C. Ancherani (M3), and J. Jiang (M3) re: correspondence with UCC, MOR progress and other workstream updates |
| 7/31/2024 | Spencer Lloyd | 0.2 | Meet with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss real estate rent payments, MOR, and fee application |
| 7/31/2024 | Cole Thieme | 0.2 | Meet with R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss real estate rent payments, MOR, and fee application |
| 7/31/2024 | Richard Easterly | 0.2 | Meet with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), M. Deacon (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss real estate rent payments, MOR, and fee application |
| 7/31/2024 | Cesare Ancherani | 0.2 | Meet with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), J. Castro (M3), and J. Jiang (M3) to discuss real estate rent payments, MOR, and fee application |
| 7/31/2024 | Brennan Lytle | 0.2 | Meet with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss real estate rent payments, MOR, and fee application |
| 7/31/2024 | Martin Deacon | 0.2 | Meet with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss real estate rent payments, MOR, and fee application |
| 7/31/2024 | Julia Jiang | 0.2 | Meet with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), C. Ancherani (M3), J. Castro (M3) to discuss real estate rent payments, MOR, and fee application |
| 7/31/2024 | Nicholas Weber | 0.3 | Call with the Company and R. Rowan (M3) to discuss the status of the case |
| 7/31/2024 | Ryan Rowan | 0.2 | Meet with B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss real estate rent payments, MOR, and fee application |
| 7/31/2024 | Ryan Rowan | 0.3 | Call with the Company and N. Weber (M3) to discuss the status of the case |

| | | | |
|---|---|---|---|
| 7/31/2024 | Jessica Castro | 0.2 | Meet with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), R. Easterly (M3), M. Deacon (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss real estate rent payments, MOR, and fee application |
| **Subtotal** | | **47.1** | |

*Store Closings*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Martin Deacon | 1.1 | Revising and analyzing GOB sales tracker; revising presentation re same |
| 7/2/2024 | Martin Deacon | 0.5 | Conferencing with Hilco and K. Kamlani (M3) re: weekly store closing update |
| 7/2/2024 | Kunal Kamlani | 0.5 | Conferencing with Hilco and M. Deacon (M3) re: weekly store closing update |
| 7/2/2024 | Martin Deacon | 0.4 | Revising GOB sales tracker and correspondence re same |
| 7/3/2024 | Martin Deacon | 0.3 | Reviewing and revising GOB sales tracker; correspondence re same |
| 7/5/2024 | Kunal Kamlani | 0.3 | Review liquidation file for UpWest and discuss with the management team alternatives to maximize value |
| 7/8/2024 | Martin Deacon | 0.4 | Analyzing store closure reporting and revising GOB sales tracker; correspondence re same |
| 7/8/2024 | Kunal Kamlani | 0.2 | Review weekend GOB file for both Express stores and UpWest |
| 7/9/2024 | Martin Deacon | 0.3 | Revising and analyzing store closure reporting; correspondence re same |
| 7/9/2024 | Truman Biggs | 0.2 | Conferencing with Hilco, K. Kamlani (M3), M. Deacon (M3) re: weekly store closing update |
| 7/9/2024 | Martin Deacon | 0.2 | Conferencing with Hilco, K. Kamlani (M3), T. Biggs (M3) re: weekly store closing update |
| 7/9/2024 | Kunal Kamlani | 0.4 | Review GOB results for Express and UpWest relative to the DIP forecast. Correspondence with M. Deacon (M3) to review the same to incorporate into a reforecast |
| 7/9/2024 | Kunal Kamlani | 0.2 | Conferencing with Hilco, T. Biggs (M3), and M. Deacon (M3) re: weekly store closing update |
| 7/10/2024 | Kunal Kamlani | 0.1 | Review 7/10 GOB performance file |
| 7/10/2024 | Martin Deacon | 0.3 | Analyzing store closure performance and revising GOB sales tracker; correspondence re same |
| 7/11/2024 | Kunal Kamlani | 0.1 | Review 7/11 GOB performance file |
| 7/11/2024 | Martin Deacon | 0.3 | Analyzing store closure sales, revising tracker, and correspondence re same |
| 7/15/2024 | Martin Deacon | 0.3 | Revising GOB sales tracker, analyzing reporting, correspondence re same |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/15/2024 | Kunal Kamlani | 0.3 | Review 7/15 GOB files for Express and UpWest |
| 7/16/2024 | Kunal Kamlani | 0.2 | Conferencing with Hilco and M. Deacon (M3) re: weekly store closing update |
| 7/16/2024 | Martin Deacon | 0.2 | Conferencing with Hilco and K. Kamlani (M3) re: weekly store closing update |
| 7/17/2024 | Martin Deacon | 0.3 | Analyzing store closure reporting and revising tracker; correspondence re same |
| 7/18/2024 | Kunal Kamlani | 0.2 | Call with company management to discuss level of discounting across GOB activities |
| 7/21/2024 | Martin Deacon | 0.3 | Reviewing and analyzing store closure reporting, revising tracker, correspondence re same |
| 7/22/2024 | Truman Biggs | 0.4 | Review store closing list in response to question from counsel and prepare response |
| 7/22/2024 | Kunal Kamlani | 0.2 | Review GOB sales report through 7/20 |
| 7/23/2024 | Truman Biggs | 0.3 | Participate in call with K. Kamlani (M3) and Hilco representatives regarding ongoing store closing sales |
| 7/23/2024 | Kunal Kamlani | 0.3 | Participate in call with T. Biggs (M3) and Hilco representatives regarding ongoing store closing sales |
| 7/23/2024 | Truman Biggs | 0.3 | Participate in call with Hilco representatives regarding ongoing store closing sales |
| 7/25/2024 | Martin Deacon | 0.4 | Analyzing store closure reporting and revising tracker; correspondence re same |
| 7/25/2024 | Kunal Kamlani | 0.1 | Review 7/25 store GOB progress report |
| 7/26/2024 | Kunal Kamlani | 0.2 | Correspondence with K&E and the M3 Teams regarding a Bonobos store closing determined to be rejected by the buyer |
| 7/28/2024 | Martin Deacon | 0.4 | Reviewing and analyzing store closure reporting, revising tracker, correspondence re same |
| 7/30/2024 | Truman Biggs | 0.4 | Review store closing materials prior to call with Hilco representatives |
| 7/30/2024 | Truman Biggs | 0.5 | Discuss store closings with Hilco representatives |
| **Subtotal** | | **11.1** | |

*Vendor Management*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 7/1/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company and R. Rowan (M3) to discuss payment of various tax services including sales and use tax filings and annual reports filed on behalf of the Debtor legal entities to maintain good standing |
| 7/1/2024 | Cole Thieme | 2.5 | Prepare reconciliation of utility invoices to segregate pre vs. post-sale amounts |
| 7/1/2024 | Cole Thieme | 1.9 | Prepare reconciliation of tech invoices to segregate pre vs. post-sale amounts |

| | | | |
|---|---|---|---|
| 7/1/2024 | Cole Thieme | 1.2 | Revise utility invoice reconciliation for existing GOBs |
| 7/1/2024 | Ryan Rowan | 0.1 | Email correspondence with the company and K&E regarding additional OCPs |
| 7/1/2024 | Ryan Rowan | 0.7 | Review landlord cure objection and reconcile based upon company's files |
| 7/1/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3) to discuss payment of various tax services including sales and use tax filings and annual reports filed on behalf of the Debtor legal entities to maintain good standing |
| 7/1/2024 | Ryan Rowan | 0.3 | Research vendor contracts and provide to K&E |
| 7/2/2024 | Cole Thieme | 1.8 | Prepare reconciliation of utility invoices received as of 7/2 |
| 7/2/2024 | Ryan Rowan | 0.8 | Call with the company to discuss post-petition vendor payments |
| 7/2/2024 | Ryan Rowan | 0.3 | Call with Vendor re outstanding post petition invoices and timing of payment |
| 7/2/2024 | Ryan Rowan | 0.9 | Review of post-petition invoices to determine amounts owed by the Estate and Phoenix |
| 7/2/2024 | Ryan Rowan | 0.7 | Review invoices received from the company to determine amount to be paid by the Estate |
| 7/2/2024 | Ryan Rowan | 0.6 | Call with the company to discuss the timing of post-petition vendor payments |
| 7/2/2024 | Ryan Rowan | 0.3 | Review post-petition invoices received from the Company |
| 7/3/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss post-petition vendor payments |
| 7/3/2024 | Ryan Rowan | 1.7 | Review invoices received from the company to determine post-petition obligation between Estate and Buyer |
| 7/5/2024 | Cole Thieme | 0.9 | Research re: unpaid utility invoices and reconciliation of pre vs. postpetition utility account numbers |
| 7/5/2024 | Cole Thieme | 1.2 | Conversations and correspondence with utility providers and the Company re: delinquent invoices, invoicing processes |
| 7/5/2024 | Ryan Rowan | 1.1 | Review utility company account reconciliation received from Utility Vendor and compare with Utility Vendor records provided to the company to determine whether FPL accounts were being paid on-time |
| 7/8/2024 | Cole Thieme | 1.8 | Review 7/3 and 7/5 utility invoices, prepare reconciliation |
| 7/8/2024 | Cole Thieme | 0.6 | Correspondence with utility vendors re: payment of past due invoices |
| 7/8/2024 | Cole Thieme | 0.2 | Correspondence with K&E re: open vendor invoices |
| 7/9/2024 | Cole Thieme | 2.4 | Continue to iterate on reconciliation of 7/3 and 7/5 utility invoices |
| 7/9/2024 | Cole Thieme | 0.6 | Research re: estate vs. buyer-owned stores, prepetition store closings |
| 7/9/2024 | Cole Thieme | 0.4 | Review executed TSA re: continuation of various shared services including utilities, other vendor payments |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/9/2024 | Cole Thieme | 0.7 | Meeting with the Company re: reconciliation of utility vendor invoices |
| 7/9/2024 | Julia Jiang | 1.5 | Review utility invoices sent by the Company |
| 7/10/2024 | Cole Thieme | 2.0 | Prepare reconciliation of utility invoices |
| 7/11/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss several vendor issues including the wind down of Costa Rica, payment of utility vendors, and post-petition payments |
| 7/15/2024 | Ryan Rowan | 0.3 | Review of CAM and Utilities charges for Brookfield locations |
| 7/15/2024 | Ryan Rowan | 0.4 | Call with Stretto to reconcile outstanding invoices |
| 7/17/2024 | Ryan Rowan | 0.2 | Review Cure Objections received |
| 7/18/2024 | Ryan Rowan | 0.2 | Email correspondence with utility provider to understand payment status for several utilities |
| 7/19/2024 | Ryan Rowan | 0.1 | Email correspondence with Vendor requesting the service period for each invoice submitted |
| 7/19/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding vendor payments |
| 7/31/2024 | Jessica Castro | 2.5 | Compiling a cure payment schedule for Assumed Contracts for counsel |
| **Subtotal** | | **32.9** | |
| **Total** | | **1,554.5** | |

**EXHIBIT E**
**SMMARY OF EXPENSE DETAIL BY CATEGORY**

| Expense Category | Amount |
|---|---|
| Airfare | $3,682.72 |
| Lodging | $2,712.80 |
| Meals | $668.76 |
| Transportation | $1,956.97 |
| **Total** | **$9,021.25** |

**EXHIBIT F**
**EXPENSE DETAIL BY CATEGORY BY PROFESSIONAL**

*Airfare*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Truman Biggs | 7/16/2024 | Roundtrip flight from New York (LGA) to Columbus (CMH) | $ 617.95 |
| Brennan Lytle | 7/16/2024 | Roundtrip flight from New York (LGA) to Columbus (CMH) | $ 981.95 |
| Ryan Rowan | 7/16/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 303.48 |
| Cole Thieme | 7/16/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 303.48 |
| Nicholas Weber | 7/16/2024 | Oneway flight from Chicago (ORD) to Columbus (CMH) | $ 311.48 |
| Nicholas Weber | 7/17/2024 | Oneway flight from Columbus (CMH) to Chicago (ORD) | $ 311.48 |
| Ryan Rowan | 7/18/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 458.47 |
| Brennan Lytle | 7/18/2024 | Internet/Online Fees: In-flight wifi | $ 9.95 |
| Cole Thieme | 7/18/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 384.48 |
| | | *Subtotal Airfare* | *$ 3,682.72* |

*Lodging*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Truman Biggs | 7/16/2024 | Hotel: Hotel in Columbus, OH (7/16-7/18) | $ 566.31 |
| Cole Thieme | 7/16/2024 | Hotel: Hotel in Columbus, OH (7/16-7/18) | $ 700.00 |
| Brennan Lytle | 7/16/2024 | Hotel: Hotel in Columbus, OH (7/16-7/18) | $ 507.36 |
| Ryan Rowan | 7/16/2024 | Hotel: Hotel in Columbus, OH (7/16-7/18) | $ 700.00 |
| Nicholas Weber | 7/16/2024 | Hotel: Hotel in Columbus, OH (7/16-7/17) | $ 239.13 |
| | | *Subtotal Business Lodging* | *$ 2,712.80* |

*Meals*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Julia Jiang | 7/9/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Truman Biggs | 7/9/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Cole Thieme | 7/9/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Richard Easterly | 7/11/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Truman Biggs | 7/12/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Cole Thieme | 7/12/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Julia Jiang | 7/13/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 19.65 |
| Cole Thieme | 7/13/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Richard Easterly | 7/14/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |

| | | | | |
|---|---|---|---|---:|
| Cole Thieme | 7/15/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 7/16/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Cole Thieme | 7/16/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 7/16/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Brennan Lytle | 7/17/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Brennan Lytle | 7/17/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Truman Biggs | 7/17/2024 | Individual Meals: Lunch in Columbus, OH | $ | 18.67 |
| Truman Biggs | 7/17/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Cole Thieme | 7/17/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Cole Thieme | 7/17/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 7/17/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 7/17/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Brennan Lytle | 7/18/2024 | Business Meals: Dinner in Columbus, OH (Attendees: B. Lytle, C. Thieme) | $ | 40.00 |
| Cole Thieme | 7/18/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 7/18/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 7/18/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 7/18/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 10.70 |
| Truman Biggs | 7/22/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 7/25/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Julia Jiang | 7/25/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 7/27/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Truman Biggs | 7/29/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 19.74 |
| Truman Biggs | 7/30/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Richard Easterly | 7/31/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| | | *Subtotal Meals:* | *$* | *668.76* |

*__Transportation__*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| Richard Easterly | 7/10/2024 | Taxi:  Taxi from office to home | $ | 20.50 |
| Richard Easterly | 7/11/2024 | Taxi:  Taxi from office to home | $ | 19.68 |
| Ryan Rowan | 7/11/2024 | Taxi:  Taxi from office to home | $ | 157.97 |
| Truman Biggs | 7/16/2024 | Transportation: Rental Car in Columbus, OH (7/16-7/18) | $ | 250.98 |
| Truman Biggs | 7/16/2024 | Taxi: Uber from home to airport (LGA) | $ | 73.27 |
| Truman Biggs | 7/16/2024 | Transportation: Parking expense in Columbus, OH | $ | 45.00 |
| Cole Thieme | 7/16/2024 | Taxi:  Uber from Express office to hotel | $ | 20.72 |
| Cole Thieme | 7/16/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 22.80 |
| Cole Thieme | 7/16/2024 | Taxi: Uber from home to airport (LGA) | $ | 77.42 |
| Ryan Rowan | 7/16/2024 | Taxi: Uber from home to airport (LGA) | $ | 198.19 |
| Ryan Rowan | 7/16/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 36.32 |
| Brennan Lytle | 7/16/2024 | Taxi: Uber from home to airport (LGA) | $ | 155.97 |
| Brennan Lytle | 7/16/2024 | Taxi: Uber from Express office to hotel | $ | 25.81 |
| Nicholas Weber | 7/16/2024 | Taxi: Uber from home to airport (ORD) | $ | 108.87 |
| Nicholas Weber | 7/16/2024 | Taxi:  Uber from airport (CMH) to hotel | $ | 19.69 |
| Truman Biggs | 7/17/2024 | Transportation: Parking expense in Columbus, OH | $ | 60.00 |
| Truman Biggs | 7/17/2024 | Transportation: Parking expense in Columbus, OH | $ | 26.00 |
| Cole Thieme | 7/17/2024 | Taxi:  Uber from hotel to Express office | $ | 19.99 |
| Ryan Rowan | 7/17/2024 | Taxi:  Uber from hotel to Express office | $ | 16.56 |
| Nicholas Weber | 7/17/2024 | Taxi: Uber from airport (ORD) to home | $ | 106.89 |
| Nicholas Weber | 7/17/2024 | Taxi:  Uber from hotel to airport (CMH) | $ | 22.34 |
| Brennan Lytle | 7/18/2024 | Taxi: Uber from airport (LGA) to home | $ | 71.90 |
| Cole Thieme | 7/18/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 37.27 |
| Cole Thieme | 7/18/2024 | Taxi:  Uber from hotel to Express office | $ | 10.84 |
| Cole Thieme | 7/18/2024 | Taxi: Uber from airport (LGA) to home | $ | 155.17 |
| Ryan Rowan | 7/18/2024 | Taxi:  Uber from hotel to Express office | $ | 19.81 |
| Ryan Rowan | 7/18/2024 | Taxi: Uber from airport (LGA) to home | $ | 177.01 |
| | | *Subtotal Transportation* | *$* | *1,956.97* |

**Total Expenses** **$** **9,021.25**