**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
|  | **Obj. Deadline: October 11, 2024 at 4:00 p.m. (ET)** |

**SUMMARY OF FOURTH**
**MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 5, 2024 effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | August 1, 2024 – August 31, 2024 |
| Amount of Compensation Requested: | $642,695.52 (80% of $803,369.40) |
| Amount of Expense Reimbursement Requested: | $11,738.32 |

This is a(n):    X monthly _ interim __ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications Filed:**

| Prior Monthly Applications | | Requested | | CNO Filing Date & Docket No. | Paid to Date | |
|---|---|---|---|---|---|---|
| Date Filed; Docket No. | Period Covered | Fees (80%) | Expenses (100%) | | Fees (80%) | Expenses (100%) |
| July 3, 2024 [Docket No. 579] | April 22, 2024 – May 31, 2024 | $2,328,752.72 | $60,017.14 | July 25, 2024 [Docket No. 648] | $2,328,752.72 | $58,341.70[2] |
| August 7, 2024 [Docket No. 707] | June 1, 2024 – June 30, 2024 | $1,369,644.32 | $22,971.25 | August 29, 2024 [Docket No. 781] | $1,369,644.32 | $22,971.25 |
| August 30, 2024 [Docket No. 786] | July 1, 2024 – July 31, 2024 | $894,016.88 | $9,021.25 | N/A | N/A | N/A |
| **Total** | | **$4,592,413.92** | **$92,063.64** | | **$3,698,397.04** | **$81,312.95** |

---

[2] Reflective of $1,729.44 expense write off.

**COMPENSATION AND HOURS BY PROFESSIONAL**

| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 34.0 | $44,370.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 180.7 | $189,735.00 |
| Nicholas Weber | Director | $990.00 | 1.2 | $1,188.00 |
| Truman Biggs | Vice President | $786.00 | 28.5 | $22,401.00 |
| Brennan Lytle | Senior Associate | $680.00 | 52.8 | $35,904.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 187.4 | $127,432.00 |
| Cole Thieme | Senior Associate | $680.00 | 219.3 | $149,124.00 |
| Cesare Ancherani | Associate | $575.00 | 154.2 | $88,665.00 |
| Richard Easterly | Associate | $575.00 | 42.2 | $24,265.00 |
| Martin Deacon | Associate | $575.00 | 0.7 | $402.50 |
| Jessica Castro | Analyst | $470.00 | 106.1 | $49,852.90 |
| Julia Jiang | Analyst | $470.00 | 149.0 | $70,030.00 |

| **Total** | | | **1,156.1** | **803,369.40** |
|---|---|---|---|---|

**Blended Rate:**                                     **$694.91**

**COMPENSATION BY PROJECT CATEGORY**

| | FOR M3 ADVISORY PARTNERS, LP<br>August 1, 2024 through August 31, 2024 | | | |
|---|---|---|---|---|
| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
| 1 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 89.7 | $69,605.70 |
| 2 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 587.9 | $387,324.50 |
| 3 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 315.6 | $220,841.90 |
| 4 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 30.6 | $18,551.80 |
| 5 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 31.7 | $31,615.70 |
| 6 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 9.1 | $7,676.70 |
| 7 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 54.1 | $33,884.00 |
| 8 | Motions / Orders | Prepare analysis and assist the Debtors on various motions filed, and upon entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 6.7 | $7,998.60 |
| 9 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement | 4.3 | $4,894.50 |
| 10 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 23.5 | $18,046.80 |
| 11 | Store Closings | Review and prepare store closure reporting and analysis for Going out of Business sales. | 2.9 | $2,929.20 |
| **Total** | | | **1,156.1** | **$803,369.40** |

| | | | Blended Rate: | $694.91 |
|---|---|---|---|---|

## EXPENSES BY CATEGORY

| EXPENSES BY CATEGORY FOR M3 ADVISORY PARTNERS, LP August 1, 2024 through August 31, 2024 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | $3,883.15 |
| Lodging | $4,369.09 |
| Meals | $934.93 |
| Transportation | $2,551.15 |
| **Total** | **$11,738.32** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>EXP OLDCO WINDDOWN, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 24-10831 (KBO)<br><br>(Jointly Administered)<br><br>**Obj. Deadline: October 11, 2024 at 4:00 p.m. (ET)** |

**FOURTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

M3 Advisory Partners, LP ("M3"), financial advisors to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this fourth monthly application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the *Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 398] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order"), for compensation for

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

professional services rendered and expenses incurred for the period from August 1, 2024 to and including August 31, 2024 (the "Fee Period").  In support of this Application, M3 respectfully represents as follows:

## BACKGROUND

1.      On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].  On May 3, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 154] (the "Committee").  No trustee or examiner has been appointed in these chapter 11 cases.

2.      On May 16, 2024, the Debtors filed their *Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 257] (the "Retention Application"), and on June 5, 2024, the Bankruptcy Court for the District of Delaware (the "Court") entered the Retention Order, authorizing the employment and retention of M3 as financial advisors to the Debtors, effective as of April 22, 2024.

3.      On May 14, 2024, the Court entered the Interim Compensation Order [Docket No. 223].

4.      A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Stewart*

*Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "<u>First Day Declaration</u>").

**<u>RELIEF REQUESTED</u>**

5.      By this Application, in accordance with the Interim Compensation Order, M3 requests payment in the aggregate amount of $654,433.84, which is equal to (a) 80% (i.e., $642,695.52) of the $803,369.40 of total compensation earned by M3 during the Fee Period for its services to the Debtors and (b) 100% of $11,738.32 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

**<u>SUMMARY OF SERVICES RENDERED</u>**

6.      Attached hereto are the following schedules for compensation sought by M3 for the Fee Period:

| | |
|---|---|
| **<u>Exhibit A</u>** | Summary of Time Detail by Task |
| **<u>Exhibit B</u>** | Summary of Time Detail by Professional |
| **<u>Exhibit C</u>** | Time Detail by Task and Professional |
| **<u>Exhibit D</u>** | Time Detail by Activity by Professional |

7.      **<u>Exhibits A–D</u>** are detailed statements of the time expended and compensation earned by M3 during the Fee Period.  M3's professionals expended a total of 1,156.1 hours in connection with these chapter 11 cases during the Fee Period.  All services for which M3 is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by M3 during the Fee Period are categorized as set forth in **<u>Exhibits A–D</u>** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **<u>Exhibits A–D</u>** and in the summary cover sheets.

3

## ACTUAL AND NECESSARY EXPENSES

8.      Attached hereto are the following schedules for reimbursement of expenses sought by M3 for the Fee Period:

**Exhibit E**      Summary of Expense Detail by Category

**Exhibit F**      Expense Detail by Category by Professional

9.      M3 incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  As set forth in greater detail in **Exhibits E-F**, M3's total expenses incurred during the Fee Period are $11,738.32.

10.      M3 does not charge for photocopying, printing, or outgoing domestic facsimiles or incoming facsimiles.

## VALUATION OF SERVICES

11.      The hourly rates reflected on **Exhibits A–D** are M3's customary hourly rates for work of this character.  The reasonable value of the services rendered by M3 for the Fee Period as financial advisors to the Debtors in these chapter 11 cases is $803,369.40.

12.      In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## CERTIFICATION OF COMPLIANCE

13.      The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information, and belief, this Application complies with the requirements of that Local Rule, except as permitted by the Retention Order.

## <u>RESERVATION OF RIGHTS</u>

14.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  M3 reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

WHEREFORE, M3 requests payment in the aggregate amount of $654,433.84, which is equal to (i) 80% of fees (i.e., $642,695.52) payable to M3 during this Fee Period for services rendered to the Debtors, and (ii) 100% of $11,738.32 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

Dated:  September 20, 2024                  Respectfully submitted,

                                            **M3 Advisory Partners, LP**

                                            */s/  Kunal S. Kamlani*
                                            Kunal S. Kamlani
                                            Senior Managing Director
                                            Email:  kkamlani@m3-partners.com

                                            *Financial Advisors to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF KUNAL S. KAMLANI REGARDING THE
FOURTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

I, Kunal S. Kamlani, certify as follows:

1.      I am a senior managing director at M3 Advisory Partners, LP ("M3"), and I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").[2]

2.      I have read the application (the "Application") of M3, as financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from August 1, 2024 through August 31, 2024.  I have personally performed many of the financial advisory services rendered by M3, and I am familiar with all other work performed on behalf of the Debtors by M3 professionals.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]     Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

3.      I understand the Local Rules and believe that the Application complies with the provisions of the Local Rules, the Bankruptcy Code, and the orders of this Court.

4.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Dated: September 20, 2024

/s/  *Kunal S. Kamlani*
Kunal S. Kamlani
Senior Managing Director
M3 Advisory Partners, LP

**Exhibit A**

**EXHIBIT A**
**SUMMARY OF TIME DETAIL BY TASK**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| 1 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 89.7 | $69,605.70 |
| 2 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 587.9 | $387,324.50 |
| 3 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 315.6 | $220,841.90 |
| 4 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 30.6 | $18,551.80 |
| 5 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 31.7 | $31,615.70 |
| 6 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 9.1 | $7,676.70 |
| 7 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 54.1 | $33,884.00 |
| 8 | Motions / Orders | Prepare analysis and assist the Debtors on various motions filed, and upon entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 6.7 | $7,998.60 |
| 9 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement | 4.3 | $4,894.50 |
| 10 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 23.5 | $18,046.80 |
| 11 | Store Closings | Review and prepare store closure reporting and analysis for Going out of Business sales. | 2.9 | $2,929.20 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **1,156.1** | **$803,369.40** |

| | |
|---|---|
| **Blended Rate:** | **$694.91** |

**Exhibit B**

**EXHIBIT B**
**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 34.0 | $44,370.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 180.7 | $189,735.00 |
| Nicholas Weber | Director | $990.00 | 1.2 | $1,188.00 |
| Truman Biggs | Vice President | $786.00 | 28.5 | $22,401.00 |
| Brennan Lytle | Senior Associate | $680.00 | 52.8 | $35,904.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 187.4 | $127,432.00 |
| Cole Thieme | Senior Associate | $680.00 | 219.3 | $149,124.00 |
| Cesare Ancherani | Associate | $575.00 | 154.2 | $88,665.00 |
| Richard Easterly | Associate | $575.00 | 42.2 | $24,265.00 |
| Martin Deacon | Associate | $575.00 | 0.7 | $402.50 |
| Jessica Castro | Analyst | $470.00 | 106.1 | $49,852.90 |
| Julia Jiang | Analyst | $470.00 | 149.0 | $70,030.00 |

| **Total** | | | **1,156.1** | **803,369.40** |
|---|---|---|---|---|

Blended Rate:                    $694.91

**Exhibit C**

**EXHIBIT C**
**TIME DETAIL BY TASK AND PROFESSIONAL**

*Business Operations*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.5 | $652.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 27.1 | $28,455.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 2.7 | $2,122.20 |
| Brennan Lytle | Senior Associate | $680 | 0.3 | $204.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 49.5 | $33,660.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 1.0 | $470.00 |
| Julia Jiang | Analyst | $470 | 8.6 | $4,042.00 |
| | | | **89.7** | **$69,605.70** |
| | Average Billing Rate | | | **$775.98** |

*Claims Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.2 | $1,566.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 94.7 | $99,435.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 0.2 | $198.00 |
| Truman Biggs | Vice President | $786 | 5.1 | $4,008.60 |
| Brennan Lytle | Senior Associate | $680 | 12.6 | $8,568.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 164.4 | $111,792.00 |
| Cesare Ancherani | Associate | $575 | 152.8 | $87,860.00 |
| Richard Easterly | Associate | $575 | 1.6 | $920.00 |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 42.8 | $20,101.90 |
| Julia Jiang | Analyst | $470 | 112.5 | $52,875.00 |
| | | | **587.9** | **$387,324.50** |

Average Billing Rate **$658.86**

*DIP Financing & Cash Flow*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 12.7 | $16,573.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 21.7 | $22,785.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 0.1 | $99.00 |
| Truman Biggs | Vice President | $786 | 11.9 | $9,353.40 |
| Brennan Lytle | Senior Associate | $680 | 34.2 | $23,256.00 |
| Spencer Lloyd | Senior Associate | $680 | 173.8 | $118,184.00 |
| Cole Thieme | Senior Associate | $680 | 0.3 | $204.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 16.8 | $9,660.00 |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 44.1 | $20,727.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **315.6** | **$220,841.90** |
| | Average Billing Rate | | | **$699.75** |

*Fee Application*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.0 | $3,915.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.2 | $2,310.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.3 | $235.80 |
| Brennan Lytle | Senior Associate | $680 | 0.3 | $204.00 |
| Spencer Lloyd | Senior Associate | $680 | 1.1 | $748.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 23.7 | $11,139.00 |
| | | | **30.6** | **$18,551.80** |

| | | Average Billing Rate | | **$606.27** |

*General Correspondence With Debtors & Debtors Professionals*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.9 | $3,784.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 20.8 | $21,840.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 5.2 | $4,087.20 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 2.8 | $1,904.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **31.7** | **$31,615.70** |

Average Billing Rate **$997.34**

*General Correspondence With UCC & UCC Advisors*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.5 | $1,957.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.8 | $1,890.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.7 | $550.20 |
| Brennan Lytle | Senior Associate | $680 | 3.6 | $2,448.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.4 | $272.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 0.4 | $230.00 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.7 | $329.00 |
| | | | **9.1** | **$7,676.70** |

Average Billing Rate **$843.59**

*Monthly Operating Report/UST Report*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.9 | $1,174.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 5.7 | $5,985.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 9.8 | $6,664.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 22.3 | $12,822.50 |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 15.4 | $7,238.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **54.1** | **$33,884.00** |
| | Average Billing Rate | | | **$626.32** |

*Motions / Orders*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 4.4 | $5,742.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.7 | $1,785.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.6 | $471.60 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **6.7** | **$7,998.60** |

Average Billing Rate **$1,193.82**

*Plan / Disclosure Statement*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.7 | $2,218.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.7 | $1,785.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 0.9 | $891.00 |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **4.3** | **$4,894.50** |

Average Billing Rate     **$1,138.26**

*Project Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.4 | $4,437.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 3.3 | $3,465.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 1.8 | $1,414.80 |
| Brennan Lytle | Senior Associate | $680 | 1.8 | $1,224.00 |
| Spencer Lloyd | Senior Associate | $680 | 2.3 | $1,564.00 |
| Cole Thieme | Senior Associate | $680 | 2.3 | $1,564.00 |
| Cesare Ancherani | Associate | $575 | 1.4 | $805.00 |
| Richard Easterly | Associate | $575 | 1.5 | $862.50 |
| Martin Deacon | Associate | $575 | 0.3 | $172.50 |
| Jessica Castro | Analyst | $470 | 2.8 | $1,316.00 |
| Julia Jiang | Analyst | $470 | 2.6 | $1,222.00 |
| | | | **23.5** | **$18,046.80** |

Average Billing Rate **$767.95**

*Store Closings*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.8 | $2,349.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | – | – |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.2 | $157.20 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.9 | $423.00 |
| | | | **2.9** | **$2,929.20** |

| | | |
|---|---|---|
| Average Billing Rate | | **$1,010.07** |

**Exhibit D**

**EXHIBIT D**
**TIME DETAIL BY ACTIVITY BY PROFESSIONAL**

*Business Operations*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 8/1/2024 | Ryan Rowan | 0.6 | Review of invoices received from the Company and presented for payment |
| 8/1/2024 | Ryan Rowan | 0.3 | Review utility invoices presented from the Company for payment |
| 8/1/2024 | Ryan Rowan | 0.2 | Review workers comp invoice containing a list of claims and service dates received from the company |
| 8/1/2024 | Cole Thieme | 0.3 | Correspondence with various utility providers re: open invoices and claims filed against surety bonds |
| 8/2/2024 | Truman Biggs | 0.9 | Review rent payments and one-time payments for August |
| 8/2/2024 | Cole Thieme | 1.4 | Reconciliation of utility invoices; segregate amounts between estate and buyer |
| 8/3/2024 | Cole Thieme | 0.7 | Calls with J. Castro (M3) re: unassumed/unassigned contracts |
| 8/3/2024 | Jessica Castro | 0.7 | Calls with J. Castro (M3) re: unassumed/unassigned contracts |
| 8/5/2024 | Ryan Rowan | 0.3 | Review of outstanding utility invoices based upon receipt of non-payment notices from counsel |
| 8/5/2024 | Ryan Rowan | 0.3 | Review the list of contracts that have been assumed and assigned to buyer |
| 8/5/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss outstanding vendor payments |
| 8/5/2024 | Cole Thieme | 1.8 | Research and review of invoices re: unpaid utilities |
| 8/5/2024 | Cole Thieme | 2.7 | Prepare reconciliation of unpaid invoices underlying surety claims and compare to most recent invoice consolidation reports |
| 8/5/2024 | Cole Thieme | 0.3 | Correspondence with utility providers re: open invoices |
| 8/6/2024 | Ryan Rowan | 0.5 | Meeting with the Company to discuss payment of outstanding utility invoices |
| 8/6/2024 | Ryan Rowan | 1.2 | Calls with C. Thieme (M3) re: utility vendor surety claims and review of utility invoices |
| 8/6/2024 | Cole Thieme | 1.2 | Calls with R. Rowan (M3) re: utility vendor surety claims and review of utility invoices |
| 8/6/2024 | Cole Thieme | 2.1 | Calls with various utility providers re: payment on open invoices to resolve surety claims |
| 8/6/2024 | Cole Thieme | 2.6 | Prepare data package and supporting Excel with documentation to be shared with utility providers |
| 8/7/2024 | Julia Jiang | 2.4 | Correspondence with Company IT to obtain access to Company invoicing systems |
| 8/7/2024 | Ryan Rowan | 1.6 | Meeting with the Company to review utility consolidation file provider by third party provider |
| 8/7/2024 | Ryan Rowan | 0.8 | Meeting with the Company to discuss data preservation / retention policy |
| 8/7/2024 | Ryan Rowan | 2.7 | Meeting with the Company to reconcile outstanding utility invoices |

| | | | |
|---|---|---|---|
| 8/7/2024 | Ryan Rowan | 2.5 | Conferencing with Company Management and several utility providers to discuss payment of outstanding past due balances |
| 8/7/2024 | Ryan Rowan | 0.5 | Meeting with the Company to discuss Phoenix Real Estate deals in connection with reconciling claims for unpaid prepetition rent |
| 8/7/2024 | Ryan Rowan | 0.8 | Meeting with the Company to review vendor invoices presented for payment |
| 8/7/2024 | Cole Thieme | 1.3 | Calls and correspondence with various utility providers re: status of surety claims |
| 8/7/2024 | Cole Thieme | 2.1 | Prepare reconciliation of utility invoices based on calls with utility providers, cross referencing company books and records, following calls with utility providers |
| 8/7/2024 | Cole Thieme | 1.2 | Prepare reconciliation of utility invoices re: segregation of amounts to be paid by Estate vs. amounts to be paid by Buyer |
| 8/7/2024 | Cole Thieme | 0.4 | Correspondence with utility provider re: payment of transfer credit on outstanding invoice |
| 8/7/2024 | Cole Thieme | 2.7 | Prepare exhibits for K&E re: status of payments and documentation to be shared with Liberty Mutual re: claims filed against surety bonds |
| 8/8/2024 | Ryan Rowan | 0.7 | Review list of contracts to be assumed and assigned to Phoenix and provide K&E with proposed cure amounts based upon prepetition outstanding balances |
| 8/8/2024 | Truman Biggs | 0.3 | Prepare analysis and correspondence regarding accounting entries in Trade Payables |
| 8/8/2024 | Ryan Rowan | 0.5 | Meeting with Company to discuss outstanding vendor payments |
| 8/8/2024 | Ryan Rowan | 0.3 | Meeting with the Company and B. Lytle (M3) to discuss the latest tax forecast and tax claims filed against the Estate |
| 8/8/2024 | Ryan Rowan | 0.6 | Review utility payments made and reconciled against Surety Bond Claim |
| 8/8/2024 | Ryan Rowan | 1.8 | Meeting with the Company to reconcile remaining past due utility payments |
| 8/8/2024 | Brennan Lytle | 0.3 | Meeting with the Company, R. Rowan (M3) to discuss the latest tax forecast and tax claims filed against the Estate |
| 8/8/2024 | Cole Thieme | 1.3 | Revise utility payments tracker re: latest conversations with utility providers on status of outstanding/paid invoices |
| 8/8/2024 | Cole Thieme | 0.4 | Correspondence with K&E re: support for payments made on outstanding utility invoices |
| 8/8/2024 | Cole Thieme | 0.2 | Correspondence with K&E re: additional fees related to surety claim, updates from various utility providers on status of payment, related supporting documentation |
| 8/9/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding prepetition vendor invoices |
| 8/9/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding running DTC reports to provide number of public shares outstanding holding Express Corporate Shares |
| 8/9/2024 | Ryan Rowan | 0.6 | Review invoices received to determine post-petition obligations and amounts owed between the Estate and Phoenix |
| 8/9/2024 | Truman Biggs | 0.5 | Review updated rent amounts for selected stores based on updated amendments |
| 8/9/2024 | Truman Biggs | 0.3 | Prepare updated board slides for the upcoming board meeting |
| 8/9/2024 | Truman Biggs | 0.5 | Review and prepare board slides |
| 8/9/2024 | Julia Jiang | 1.0 | Correspondence with the Company re: VPN setup |

| 8/11/2024 | Truman Biggs | 0.2 | Correspond regarding updated board slides |
|---|---|---|---|
| 8/11/2024 | Julia Jiang | 0.7 | Update professional fee tracker and sent to internal team for review |
| 8/13/2024 | Cole Thieme | 0.4 | Calls with utility provider re: open invoices, invoices billed to Debtor in error |
| 8/13/2024 | Cole Thieme | 1.0 | Prepare reconciliation of utility and wasted invoices re: segregation of amounts due and owing between Buyer and the Estate |
| 8/14/2024 | Cole Thieme | 2.8 | Revise cure payment and assumed liabilities tracker re: consolidation of files into master, summary tab, and 45-day post-transaction 503(b)(9) and postpetition merch MOU payments |
| 8/14/2024 | Cole Thieme | 0.4 | Call with R. Rowan (M3) re: assumed liabilities and 503(b)(9) payments |
| 8/14/2024 | Kunal Kamlani | 0.2 | Review wholesale AR aging schedule and correspondence with management re collections |
| 8/14/2024 | Ryan Rowan | 0.4 | Call with C. Thieme (M3) re: assumed liabilities and 503(b)(9) payments |
| 8/14/2024 | Ryan Rowan | 0.3 | Call with K&E regarding NY State Sales Tax Audit |
| 8/15/2024 | Cole Thieme | 0.2 | Call with the Company re: status of payments for assumed liabilities including 503(b)(9) amounts |
| 8/15/2024 | Cole Thieme | 2.2 | Revise assumed liability payments tracker re: updates from the Company on assumed leases |
| 8/16/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding LL Cure Payments |
| 8/16/2024 | Ryan Rowan | 0.3 | Email correspondence (back and forth) with K&E and the Company regarding payment of LL cure payments |
| 8/16/2024 | Cole Thieme | 1.1 | Revise tracker for assumed liabilities and cure payments based on updates received from the Company |
| 8/16/2024 | Julia Jiang | 2.2 | Update rejected lease/contracts schedule |
| 8/16/2024 | Ryan Rowan | 0.1 | Email correspondence with Iron Mountain to discuss data retention |
| 8/16/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss invoices presented for payment and vendor account reconciliations |
| 8/16/2024 | Ryan Rowan | 0.3 | Email exchanges with the Company and K&E regarding payment of outstanding invoices |
| 8/19/2024 | Ryan Rowan | 0.2 | Correspondence with K&E following up re: LL cure payments |
| 8/19/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding LL cure payments |
| 8/20/2024 | Ryan Rowan | 0.3 | Review utility invoices and list of utilities associated with GOB stores |
| 8/20/2024 | Kunal Kamlani | 0.3 | Correspondence with Phoenix Management re funding of reserves |
| 8/20/2024 | Cole Thieme | 1.6 | Review and reconciliation of utility invoices between the estate and buyer; flag accounts at stores which have ceased operations |
| 8/20/2024 | Cole Thieme | 1.1 | Prepare tracker to be shared with the Company re: utility accounts to be closed |
| 8/21/2024 | Julia Jiang | 0.5 | Update professional fee tracker to prepare for disbursement |

| 8/22/2024 | Ryan Rowan | 0.3 | Review LL cure payment schedule to confirm payments to LL are made on time |
| 8/22/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3) and J. Castro (M3) re: real estate cure payments |
| 8/22/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3) and the Company re: cure and MOU payments |
| 8/22/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3) and the Company re: cure and MOU payments |
| 8/22/2024 | Cole Thieme | 0.3 | Call with J. Castro (M3), and R. Rowan (M3) re: real estate cure payments |
| 8/22/2024 | Cole Thieme | 2.2 | Revise cure and MOU payment tracker re: 60-day MOU payments, additional cure payments to landlords |
| 8/22/2024 | Cole Thieme | 0.6 | Call with the Company re: RE cure payments |
| 8/22/2024 | Cole Thieme | 1.8 | Review of docket items related to cure payments; review deals signed by various landlords for purposes of tracking cure payments and amounts |
| 8/22/2024 | Jessica Castro | 0.3 | Call with C. Thieme (M3) and R. Rowan (M3) re: real estate cure payments |
| 8/26/2024 | Cole Thieme | 1.6 | Prepare reconciliation of utility invoices re: segregation of amounts to be paid by the Estate and amounts to be paid by Buyer |
| 8/27/2024 | Ryan Rowan | 2.3 | Reconcile vendor invoices based upon vendor inquiries received |
| 8/27/2024 | Cole Thieme | 1.6 | Review of utility invoices re: invoiced amounts beyond GOB closing dates; flag amounts to the Company so accounts may be closed |
| 8/28/2024 | Ryan Rowan | 0.8 | Conferencing with the Company regarding real estate payments |
| 8/28/2024 | Ryan Rowan | 0.8 | Meeting with the Company to discuss RE payments and store closures |
| 8/28/2024 | Cole Thieme | 1.6 | Revise tracker re: 503(b)(9) and MOU payments |
| 8/28/2024 | Cole Thieme | 1.4 | Continue to iterate re: prepare reconciliation of 503(b)(9) and MOU expected payments to actual disbursements |
| 8/28/2024 | Julia Jiang | 1.3 | Review and update professional fee tracking for disbursements on Friday |
| 8/29/2024 | Cole Thieme | 2.3 | Review and reconcile disbursements by factory re: 503(b)(9) and MOU payments; update tracker |
| 8/29/2024 | Cole Thieme | 1.6 | Prepare reconciliation of utility invoices re: amounts to be paid by Buyer vs. amounts to be paid by the Estate |
| 8/30/2024 | Ryan Rowan | 0.9 | Conferencing with the Company regarding RE cure payments |
| 8/30/2024 | Ryan Rowan | 0.6 | Call with the Company regarding vendor payments |
| 8/30/2024 | Julia Jiang | 0.5 | Update professional fee tracker for disbursements |
| 8/30/2024 | Ryan Rowan | 0.3 | Review invoices presented for payment received from the Company |
| 8/30/2024 | Cole Thieme | 0.7 | Revise reconciliation of utility invoices |
| **Subtotal** | | **89.7** | |

*Claims Analysis*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 8/1/2024 | Cesare Ancherani | 2.8 | Review proof of claim for litigation claims rejected by the Company |
| 8/1/2024 | Cesare Ancherani | 2.2 | Review proof of claim for tax claims rejected by the Company |
| 8/1/2024 | Cesare Ancherani | 1.2 | Review proof of claim for rent claims related to stores assumed by the Estate |
| 8/1/2024 | Cesare Ancherani | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) re: claim reconciliation updates and next steps |
| 8/1/2024 | Cole Thieme | 0.2 | Participate in meeting with K&E, Stretto, R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss treatment of litigation claims and reconciliation for Reduced and Allowed claims |
| 8/1/2024 | Cesare Ancherani | 0.2 | Participate in meeting with K&E, Stretto, R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss treatment of litigation claims and reconciliation for Reduced and Allowed claims |
| 8/1/2024 | Ryan Rowan | 0.6 | Review of latest claims registrar received |
| 8/1/2024 | Ryan Rowan | 0.3 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: claim reconciliation updates and next steps |
| 8/1/2024 | Ryan Rowan | 0.2 | Participate in meeting with K&E, Stretto, C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss treatment of litigation claims and reconciliation for Reduced and Allowed claims |
| 8/1/2024 | Cole Thieme | 0.2 | Participate in meeting with C. Thieme (M3) re:  follow ups from claims reconciliation call |
| 8/1/2024 | Ryan Rowan | 0.2 | Participate in meeting with C. Thieme (M3) re:  follow ups from claims reconciliation call |
| 8/1/2024 | Ryan Rowan | 0.6 | Review of claims filed and reconcile against company's books and records |
| 8/1/2024 | Ryan Rowan | 0.5 | Call with the company to review litigation claims filed against the Debtors |
| 8/1/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3) re: preparation of rider with T15 filed claims |
| 8/1/2024 | Ryan Rowan | 0.5 | Meeting with B. Lytle (M3), and C. Thieme (M3) re: discussion of landlord claims, preparation of real estate database for purposes of landlord claim reconciliation |
| 8/1/2024 | Ryan Rowan | 1.4 | Prepare an analysis of the top 15 claims for K&E |
| 8/1/2024 | Jessica Castro | 1.8 | Continue to compile the cure payment tracker for Assumed & Assigned Contracts for K&E |
| 8/1/2024 | Nicholas Weber | 0.2 | Review correspondence related to the rejection of executory contracts and potential damages claims arising from rejection |
| 8/1/2024 | Cole Thieme | 2.1 | Prepare rider with T15 GUC claims for K&E review |
| 8/1/2024 | Cole Thieme | 0.5 | Meeting with R. Rowan (M3) and B. Lytle (M3) re: discussion of landlord claims, preparation of real estate database for purposes of landlord claim reconciliation |
| 8/1/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3) re: preparation of rider with T15 filed claims |
| 8/1/2024 | Cole Thieme | 0.3 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), and J. Jiang (M3) re: claim reconciliation updates and next steps |
| 8/1/2024 | Cole Thieme | 1.8 | Revise claims reconciliation master tracker re: summary tabs |
| 8/1/2024 | Cole Thieme | 2.9 | Review of filed claims, note objections where in conflict with company books and records |
| 8/1/2024 | Cole Thieme | 1.3 | Prepare discussion materials re: top GUC claims |

| 8/1/2024 | Brennan Lytle | 0.4 | Review by store LL claims at the request of the Debtors |
|---|---|---|---|
| 8/1/2024 | Brennan Lytle | 0.4 | Prepare correspondence to the Debtors re: landlord contracts |
| 8/1/2024 | Julia Jiang | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) re: claim reconciliation updates and next steps |
| 8/1/2024 | Julia Jiang | 0.2 | Participate in meeting with K&E, Stretto, R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss treatment of litigation claims and reconciliation for Reduced and Allowed claims |
| 8/1/2024 | Brennan Lytle | 0.5 | Meeting with R. Rowan (M3) and C. Thieme (M3) re: discussion of landlord claims, preparation of real estate database for purposes of landlord claim reconciliation |
| 8/1/2024 | Truman Biggs | 0.3 | Review landlord claim relative to Company records and reconcile |
| 8/1/2024 | Truman Biggs | 0.4 | Review rent claims analysis model |
| 8/2/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company re: Real Estate deals entered into by Buyer which can help support real estate claims received to provide evidence for objections |
| 8/2/2024 | Ryan Rowan | 0.4 | Email correspondence with K&E regarding claims reconciliation |
| 8/2/2024 | Ryan Rowan | 0.1 | Email correspondence with M3 team to determine the best way to access the company's leases to reconcile field claims |
| 8/2/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding filed Real Estate claims |
| 8/2/2024 | Ryan Rowan | 0.2 | Conferencing with J. Castro (M3) re: cure payment tracker for assumed contracts |
| 8/2/2024 | Ryan Rowan | 1.4 | Review of latest claims reconciliation file |
| 8/2/2024 | Ryan Rowan | 1.3 | Review latest claims reconciliation file to review the top 15 GUC claims |
| 8/2/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3) re: cure payment tracker for assumed contracts |
| 8/2/2024 | Jessica Castro | 1.4 | Continue to compile the cure payment tracker for Assumed & Assigned Contracts for K&E |
| 8/2/2024 | Jessica Castro | 1.5 | Aggregating lease claims against the Debtor |
| 8/2/2024 | Jessica Castro | 1.8 | Aggregating lease claims against the Debtor |
| 8/2/2024 | Kunal Kamlani | 0.6 | Review unsecured claims analysis distributed to K&E and follow up with R. Rowan (M3) on the details of specific claims |
| 8/2/2024 | Julia Jiang | 2.6 | Review and build up real estate lease rejection tracker |
| 8/2/2024 | Cole Thieme | 1.6 | Prepare list of top GUC claims to be shared with K&E |
| 8/2/2024 | Cole Thieme | 2.2 | Review and record objections for GUC claims to be shared with K&E |
| 8/2/2024 | Cole Thieme | 2.2 | Continue to iterate on claims reconciliation re: review of filed real estate related claims |
| 8/2/2024 | Cole Thieme | 1.6 | Revise claims reconciliation re: review of filed real estate related claims |
| 8/2/2024 | Brennan Lytle | 0.6 | Prepare template for lease claim data aggregation to be utilized by jr. team members |

| 8/3/2024 | Jessica Castro | 1.2 | Continue to aggregate lease claims against the Debtor |
| 8/3/2024 | Jessica Castro | 1.1 | Compiling an analysis of all unexpired lease counterparties for Stretto |
| 8/4/2024 | Jessica Castro | 1.5 | Continue to aggregate lease claims against the Debtor |
| 8/5/2024 | Ryan Rowan | 0.2 | Attend meeting with B. Lytle (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss merch claims and rent claims |
| 8/5/2024 | Ryan Rowan | 0.7 | Call with the Company to discuss cure payments made to landlords |
| 8/5/2024 | Ryan Rowan | 1.0 | Review of filed vendor claims and reconcile against company's books and records |
| 8/5/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3). B. Lytle (M3), C. Thieme (M3), J. Castro (M3) to discuss merch claims and rent claims |
| 8/5/2024 | Julia Jiang | 2.5 | Prepare claim analysis re: Reduce and Allow |
| 8/5/2024 | Truman Biggs | 0.6 | Review filed claim by landlord and reconcile with Company |
| 8/5/2024 | Truman Biggs | 0.6 | Prepare claim reconciliation for IT Services vendor |
| 8/5/2024 | Jessica Castro | 2.3 | Aggregating lease rejection claims for B. Lytle (M3) |
| 8/5/2024 | Jessica Castro | 0.2 | Attend meeting with R. Rowan (M3). B. Lytle (M3), C. Thieme (M3), and J. Jiang (M3) to discuss merch claims and rent claims |
| 8/5/2024 | Brennan Lytle | 0.2 | Attend meeting with R. Rowan (M3). C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss merch claims and rent claims |
| 8/5/2024 | Brennan Lytle | 0.8 | Review rent claim database and specific claims for distribution to sr. team members |
| 8/5/2024 | Cole Thieme | 0.2 | Attend meeting with R. Rowan (M3). B. Lytle (M3), J. Castro (M3) and J. Jiang (M3) to discuss merch claims and rent claims |
| 8/5/2024 | Cole Thieme | 2.9 | Prepare summary of all factories and filed claims |
| 8/6/2024 | Ryan Rowan | 0.3 | Participate in discussion with B. Lytle (M3) re: secured claims |
| 8/6/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss reconciling filed claims using company's records |
| 8/6/2024 | Ryan Rowan | 2.3 | Review filed claims and reconciled against company's books and records |
| 8/6/2024 | Ryan Rowan | 1.8 | Reconcile 503(b)(9) claims against data files provided by the Company |
| 8/6/2024 | Julia Jiang | 2.5 | Review and reconcile vendor 503(b)9 claim with company records |
| 8/6/2024 | Julia Jiang | 0.7 | Correspondence with Company re: BNBS invoice system setup |
| 8/6/2024 | Julia Jiang | 2.8 | Review Reduced and Allowed claim POCs vs. company records |
| 8/6/2024 | Julia Jiang | 2.1 | Continue to review Reduced and Allowed claim POCs vs. company records |
| 8/6/2024 | Julia Jiang | 1.5 | Discussion with M3 team re: reduce and allow claim treatments |

| 8/6/2024 | Ryan Rowan | 0.6 | Review list of LL cure payments paid by Buyer which will reduced prepetition unpaid rent / GUC pool |
| 8/6/2024 | Kunal Kamlani | 0.2 | Review reconciliation of claims versus budget and send follow ups to R. Rowan (M3) |
| 8/6/2024 | Jessica Castro | 1.6 | Conferencing with B. Lytle (M3), and R. Easterly (M3) re: GOB sales tracker workstream |
| 8/6/2024 | Jessica Castro | 1.4 | Reconcile and map creditors with lease rejection claims to outstanding prepetition rent amounts |
| 8/6/2024 | Richard Easterly | 1.6 | Conferencing with B. Lytle (M3) and J. Castro (M3) re: GOB sales tracker workstream |
| 8/6/2024 | Brennan Lytle | 1.7 | Review submitted rent claims compared to company data |
| 8/6/2024 | Brennan Lytle | 1.6 | Conferencing with R. Easterly (M3) and J. Castro (M3) re: GOB sales tracker workstream |
| 8/6/2024 | Brennan Lytle | 0.3 | Participate in discussion with R. Rowan (M3) re: secured claims |
| 8/6/2024 | Cole Thieme | 2.8 | Revise real estate claim reconciliation database re: estimated rejection damages |
| 8/6/2024 | Cole Thieme | 1.6 | Revise claims master tracker re: consolidation of reviewed claims |
| 8/7/2024 | Ryan Rowan | 0.7 | Conferencing with B. Lytle (M3), C. Thieme (M3), and J. Castro (M3) re: real estate claims reconciliation |
| 8/7/2024 | Ryan Rowan | 0.5 | Meeting with the Company to discuss reconciling legal claims filed against the Estate |
| 8/7/2024 | Ryan Rowan | 0.8 | Review of latest claims reconciliation file |
| 8/7/2024 | Julia Jiang | 2.4 | Review latest claim register sent by Stretto |
| 8/7/2024 | Julia Jiang | 2.4 | Review and update Reduce and Allow claim reconciliation |
| 8/7/2024 | Julia Jiang | 2.5 | Continue to review and reconcile BNBS reduce and allow claims |
| 8/7/2024 | Jessica Castro | 0.7 | Conferencing with R. Rowan (M3), B. Lytle (M3), and C. Thieme (M3) re: real estate claims reconciliation |
| 8/7/2024 | Jessica Castro | 1.8 | Analyzing and aggregating lease claims & reconciling for prepetition and post-petition amounts |
| 8/7/2024 | Jessica Castro | 0.8 | Continue to analyze lease claims and review for objection or satisfaction |
| 8/7/2024 | Brennan Lytle | 0.7 | Conferencing with R. Rowan (M3), C. Thieme (M3), and J. Castro (M3) re: real estate claims reconciliation |
| 8/7/2024 | Brennan Lytle | 2.4 | Continue to review rental claims compared to Company data |
| 8/7/2024 | Cole Thieme | 0.7 | Conferencing with R. Rowan (M3), B. Lytle (M3), and J. Castro (M3) re: real estate claims reconciliation |
| 8/7/2024 | Cole Thieme | 2.9 | Revise real estate claims database re: rejection damages, assumed vs. unassumed stores, mapping to filed claimant name |
| 8/8/2024 | Ryan Rowan | 1.7 | Meeting with the Company to discuss process of analyzing merchandise claims |
| 8/8/2024 | Ryan Rowan | 1.1 | Meet with B. Lytle (M3), C. Thieme (M3), J. Castro (M3), J. Jiang (M3) to discuss real estate claims reconciliation |

| 8/8/2024 | Julia Jiang | 1.1 | Meet with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), J. Castro (M3) to discuss real estate claims reconciliation - Partial |
| 8/8/2024 | Julia Jiang | 0.8 | Correspondence with the Company re: real estate lease amendments |
| 8/8/2024 | Julia Jiang | 2.6 | Review and upload real estate lease amendements |
| 8/8/2024 | Julia Jiang | 1.7 | Review and reconcile vendor with 503(b)9 claim |
| 8/8/2024 | Julia Jiang | 1.5 | Continue to review reduce and allow claims and supports |
| 8/8/2024 | Truman Biggs | 0.6 | Review and reconcile claims provided by Landlords with internal company records |
| 8/8/2024 | Truman Biggs | 0.3 | Prepare correspondence and proposal for updated claims form |
| 8/8/2024 | Jessica Castro | 1.1 | Meet with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), and J. Jiang (M3) to discuss real estate claims reconciliation |
| 8/8/2024 | Jessica Castro | 0.9 | Continue to analyze and aggregate lease claims & reconciling for waived prepetition and post-petition amounts |
| 8/8/2024 | Jessica Castro | 1.4 | Aggregate Company store lease data in assumed liabilities Cure Payment tracker |
| 8/8/2024 | Brennan Lytle | 1.1 | Meet with R. Rowan (M3), C. Thieme (M3), J. Castro (M3), J. Jiang (M3) to discuss real estate claims reconciliation |
| 8/8/2024 | Brennan Lytle | 1.8 | Continue to review rent claims database compared to claims register |
| 8/8/2024 | Cole Thieme | 2.2 | Revise real estate claims database re: stub rent, deals with landlords |
| 8/8/2024 | Cole Thieme | 1.6 | Continue to iterate on real estate claims database re: lease rejection damage estimate, deals with landlords |
| 8/8/2024 | Cole Thieme | 1.8 | Conduct review of real estate filed claims using real estate database, note objections |
| 8/8/2024 | Cole Thieme | 1.1 | Revise discussion materials for claims meeting with Stretto and K&E |
| 8/8/2024 | Cole Thieme | 2.0 | Revise claims reconciliation master tracker re: latest claims register provided by Stretto |
| 8/8/2024 | Cole Thieme | 1.1 | Meet with R. Rowan (M3), B. Lytle (M3), J. Castro (M3), J. Jiang (M3) to discuss real estate claims reconciliation |
| 8/9/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding Secured Claims |
| 8/9/2024 | Cole Thieme | 0.5 | Attend meeting R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation workstreams |
| 8/9/2024 | Ryan Rowan | 0.5 | Attend meeting R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation workstreams |
| 8/9/2024 | Cole Thieme | 0.2 | Attend meeting with K&E, Stretto, K. Kamlani (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim objection updates |
| 8/9/2024 | Ryan Rowan | 0.2 | Attend meeting with K&E, Stretto, K. Kamlani (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim objection updates |
| 8/9/2024 | Ryan Rowan | 1.8 | Review latest claims registrar and reconcile new claims received |
| 8/9/2024 | Julia Jiang | 0.5 | Attend meeting R. Rowan (M3), C. Thieme (M3), J. Castro (M3) to discuss claim reconciliation workstreams |

| 8/9/2024 | Julia Jiang | 0.2 | Attend meeting with K&E, Stretto, K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3) to discuss claim objection updates |
| 8/9/2024 | Julia Jiang | 1.7 | Continue to review Bonobos proof of claims and invoices |
| 8/9/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss claim reconciliation workstreams |
| 8/9/2024 | Jessica Castro | 1.9 | Continue to analyze and aggregate lease claims & reconciling for prepetition and post-petition amounts |
| 8/9/2024 | Jessica Castro | 0.9 | Compile new additions to assumed & assigned contracts tracker |
| 8/9/2024 | Kunal Kamlani | 0.2 | Attend meeting with K&E, Stretto, R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim objection updates |
| 8/9/2024 | Cole Thieme | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) to discuss DIP Budget, upcoming board meeting materials, claims reconciliation, and MOR workstream |
| 8/9/2024 | Cole Thieme | 1.2 | Revise claims reconciliation re: consolidation of reviewed claims into master file |
| 8/9/2024 | Cole Thieme | 2.4 | Review real estate claims re: comparison of company books and records to filed claim amounts |
| 8/9/2024 | Cole Thieme | 2.1 | Continue review of real estate claims, comparing to company books and records and noting objections |
| 8/9/2024 | Cole Thieme | 1.1 | Prepare notes re: process for reviewing different types of claims to be shared with the team |
| 8/9/2024 | Cole Thieme | 2.3 | Prepare rider with all filed claims by type and status of review |
| 8/10/2024 | Jessica Castro | 0.8 | Analysis and addition of new assumed & assigned vendor contracts to internal tracker |
| 8/12/2024 | Ryan Rowan | 0.7 | Call with C. Thieme (M3) re: discussion of claims review process |
| 8/12/2024 | Cole Thieme | 1.1 | Attend meeting with the Company, C. Thieme (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss merch claim analysis |
| 8/12/2024 | Ryan Rowan | 1.1 | Attend meeting with the Company, C. Thieme (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss merch claim analysis |
| 8/12/2024 | Ryan Rowan | 0.9 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J Jiang (M3), and J. Castro (M3) to discuss claim reconciliation processes and workstreams for week of 8/12 |
| 8/12/2024 | Ryan Rowan | 1.2 | Conferencing with C. Thieme (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) re: claim reconciliation workstreams and review strategies |
| 8/12/2024 | Ryan Rowan | 1.8 | Review of filed claims and reconcile against company's books and records |
| 8/12/2024 | Ryan Rowan | 0.5 | Call with C. Thieme (M3) re: review of various merch claims |
| 8/12/2024 | Jessica Castro | 2.7 | Analysis of lease claims and first review of objections and acceptance of claims |
| 8/12/2024 | Jessica Castro | 1.2 | Conferencing with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: claim reconciliation workstreams and review strategies |
| 8/12/2024 | Jessica Castro | 1.0 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim reconciliation processes and workstreams for week of 8/12 |
| 8/12/2024 | Jessica Castro | 1.1 | Attend meeting with the Company, R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss merch claim analysis |
| 8/12/2024 | Truman Biggs | 0.6 | Review rent reconciliation completed by Landlord and correspond with Company re: same |

| 8/12/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Castro (M3) to discuss claim reconciliation processes and workstreams for week of 8/12 |
| 8/12/2024 | Julia Jiang | 1.1 | Attend meeting with the Company, R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3)  to discuss merch claim analysis |
| 8/12/2024 | Julia Jiang | 1.2 | Conferencing with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) re: claim reconciliation workstreams and review strategies |
| 8/12/2024 | Julia Jiang | 1.8 | Review and reconcile Reduce and Allow claims filed |
| 8/12/2024 | Cole Thieme | 1.6 | Revise claims reconciliation master tracker re: summary of reviewed claims, consolidate claims reviewed on 8/12 |
| 8/12/2024 | Cole Thieme | 2.1 | Review of real estate related claims; compare filed claims to company books and records and note objections |
| 8/12/2024 | Cole Thieme | 0.5 | Call with R. Rowan (M3) re: review of various merch claims |
| 8/12/2024 | Cole Thieme | 0.7 | Call with R. Rowan (M3) re: discussion of claims review process |
| 8/12/2024 | Cole Thieme | 1.2 | Conferencing with R. Rowan (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) re: claim reconciliation workstreams and review strategies |
| 8/12/2024 | Cole Thieme | 1.0 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), J Jiang (M3), and J. Castro (M3) to discuss claim reconciliation processes and workstreams for week of 8/12 |
| 8/12/2024 | Cole Thieme | 0.8 | Continue to review claims in master claims reconciliation file re: utility claims |
| 8/12/2024 | Cole Thieme | 1.3 | Continue to review filed real estate claims and prepare reconciliation based on company books and records |
| 8/12/2024 | Cole Thieme | 1.6 | Prepare reconciliation of rejection damages for various filed claims vs. Company books and records |
| 8/12/2024 | Cole Thieme | 0.9 | Review of leases and amendments for real estate related claims to revise estimate of rejection damages |
| 8/12/2024 | Cesare Ancherani | 0.9 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J Jiang (M3), and J. Castro (M3) to discuss claim reconciliation processes and workstreams for week of 8/12 |
| 8/12/2024 | Cesare Ancherani | 1.1 | Attend meeting with the Company, R. Rowan (M3), C. Thieme (M3), J. Castro (M3), and J. Jiang (M3) to discuss merch claim analysis |
| 8/12/2024 | Cesare Ancherani | 1.2 | Conferencing with R. Rowan (M3), C. Thieme (M3), J. Castro (M3), and J. Jiang (M3) re: claim reconciliation workstreams and review strategies |
| 8/12/2024 | Cesare Ancherani | 2.9 | Prepare exhibit summary on no liability claim |
| 8/12/2024 | Cesare Ancherani | 2.8 | Prepare list of no liability claim, flagging claims without attached proof |
| 8/12/2024 | Cesare Ancherani | 2.7 | Review attached proof from non-merch claims and prepare list of invoice numbers |
| 8/13/2024 | Ryan Rowan | 0.1 | Call with  C. Ancherani (M3) re: list of no liability claims and next steps on claim analysis |
| 8/13/2024 | Ryan Rowan | 0.5 | Meet with C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: claim reconciliation updates |
| 8/13/2024 | Ryan Rowan | 0.7 | Meet with J. Jiang (M3) to discuss Bonobos claim reconciliation |
| 8/13/2024 | Ryan Rowan | 2.6 | Review filed claims and reconcile against company's books and records |
| 8/13/2024 | Ryan Rowan | 1.7 | Review of filed claims and reconcile against company's books and records |

| 8/13/2024 | Jessica Castro | 0.5 | Meet with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: claim reconciliation updates |
| 8/13/2024 | Truman Biggs | 0.3 | Review rent reconciliation provided by Landlord and compare to Company's records |
| 8/13/2024 | Julia Jiang | 0.5 | Meet with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: claim reconciliation updates |
| 8/13/2024 | Julia Jiang | 0.7 | Meet with R. Rowan (M3) to discuss Bonobos claim reconciliation |
| 8/13/2024 | Julia Jiang | 2.8 | Review the Company's AP records against claims filed |
| 8/13/2024 | Julia Jiang | 2.7 | Continue to review the Company's AP records against claims filed |
| 8/13/2024 | Julia Jiang | 2.5 | Review and reconcile no liability claims |
| 8/13/2024 | Julia Jiang | 1.8 | Correspondence with the Company re: Express AP records and maintenance |
| 8/13/2024 | Julia Jiang | 0.5 | Correspondence with the Company re: Bonobos AP records and maintenance |
| 8/13/2024 | Cole Thieme | 2.8 | Continue to review filed real estate claims and compare amounts vs. Company books and records |
| 8/13/2024 | Cesare Ancherani | 0.2 | Call with C. Ancherani (M3) re: preparation of riders for claim objections |
| 8/13/2024 | Cole Thieme | 0.2 | Call with C. Ancherani (M3) re: preparation of riders for claim objections |
| 8/13/2024 | Cole Thieme | 2.6 | Continue claims reconciliation process re: review filed real estate claims |
| 8/13/2024 | Cole Thieme | 2.8 | Continue claims reconciliation process re: review of filed real estate claims LL reached agreement with Buyer |
| 8/13/2024 | Cole Thieme | 0.5 | Meet with R. Rowan (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) re: claim reconciliation updates |
| 8/13/2024 | Cole Thieme | 2.2 | Continue to iterate on claims reconciliation re: review of filed real estate claims lease was assumed by Buyer |
| 8/13/2024 | Cesare Ancherani | 0.1 | Call with R. Rowan (M3) re: list of no liability claims and next steps on claim analysis |
| 8/13/2024 | Cesare Ancherani | 0.5 | Meet with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) re: claim reconciliation updates |
| 8/13/2024 | Cesare Ancherani | 2.9 | Review and refresh list of duplicate claims to be shared with Company advisors |
| 8/13/2024 | Cesare Ancherani | 2.8 | Review non-merch claims to be included in initial objection list |
| 8/13/2024 | Cesare Ancherani | 2.9 | Prepare list of invoices numbers from non-merch claims |
| 8/14/2024 | Ryan Rowan | 0.7 | Attend meeting with the Company, C. Thieme (M3), and J. Castro (M3) to discuss real estate cure payment reconciliation |
| 8/14/2024 | Ryan Rowan | 1.2 | Review filed claims and reconcile against the company's books and records |
| 8/14/2024 | Ryan Rowan | 0.3 | Meet with  C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss Amend & Supersede claim exhibits |
| 8/14/2024 | Jessica Castro | 0.3 | Meet with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss Amend & Supersede claim exhibits |

| 8/14/2024 | Jessica Castro | 0.7 | Attend meeting with the Company, R. Rowan (M3), and C. Thieme (M3) to discuss real estate cure payment reconciliation |
| 8/14/2024 | Jessica Castro | 0.4 | Conferencing with C. Thieme (M3) re: real estate claims reconciliation |
| 8/14/2024 | Jessica Castro | 0.5 | Reconciliation and analysis of assumed & assigned contracts by Phoenix |
| 8/14/2024 | Jessica Castro | 0.4 | Reconcile master assumed contracts tracker with master deal list from Company |
| 8/14/2024 | Truman Biggs | 0.3 | Prepare analysis and correspondence related to Landlord reconciliation |
| 8/14/2024 | Julia Jiang | 0.7 | Call with C. Thieme (M3) to discuss objection exhibits prepared |
| 8/14/2024 | Julia Jiang | 0.3 | Meet with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) to discuss Amend & Supersede claim exhibits |
| 8/14/2024 | Julia Jiang | 1.7 | Correspondence with Stretto re: Amend and Supersede claim issues |
| 8/14/2024 | Julia Jiang | 2.7 | Review No Liability exhibit put together by M3 team |
| 8/14/2024 | Julia Jiang | 2.1 | Review Amend & Superseded claim for discussion with Stretto |
| 8/14/2024 | Julia Jiang | 2.4 | Continue to review No Liability exhibit re: POCs with no support |
| 8/14/2024 | Cole Thieme | 2.4 | Review of filed real estate claims noting objections based on POC support and company books and records |
| 8/14/2024 | Cole Thieme | 0.3 | Meet with R. Rowan (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss Amend & Supersede claim exhibits |
| 8/14/2024 | Cole Thieme | 0.4 | Conferencing with J. Castro (M3) re: real estate claims reconciliation |
| 8/14/2024 | Cole Thieme | 0.7 | Attend meeting with the Company, R. Rowan (M3), and J. Castro (M3) to discuss real estate cure payment reconciliation |
| 8/14/2024 | Cole Thieme | 0.7 | Call with J. Jiang (M3) to discuss objection exhibits prepared |
| 8/14/2024 | Cole Thieme | 1.8 | Continue to iterate re: review of utility POC forms, noting objections based on Company books and records |
| 8/14/2024 | Cesare Ancherani | 0.3 | Meet with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss Amend & Supersede claim exhibits |
| 8/14/2024 | Cesare Ancherani | 2.9 | Review new amended claims from latest list of claims provided by Company advisors |
| 8/14/2024 | Cesare Ancherani | 2.8 | Prepare list of duplicate and amended claims to be discussed with Company advisors |
| 8/14/2024 | Cesare Ancherani | 2.7 | Review list of duplicates and flag changes from latest list of claims posted |
| 8/15/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim exhibits for Stretto and other updates |
| 8/15/2024 | Ryan Rowan | 0.8 | Review of filed claims to reconcile against company's books and records |
| 8/15/2024 | Ryan Rowan | 0.8 | Review of filed claims and reconcile against company's books and records |
| 8/15/2024 | Ryan Rowan | 2.4 | Review filed claims and reconcile against company's books and records |

| 8/15/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim exhibits for Stretto and other updates |
| 8/15/2024 | Jessica Castro | 0.4 | Analysis of lease claims and review of objections vs. acceptance of claims |
| 8/15/2024 | Truman Biggs | 0.3 | Prepare correspondence regarding pre and post-transaction rent amounts |
| 8/15/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) to discuss claim exhibits for Stretto and other updates |
| 8/15/2024 | Julia Jiang | 2.2 | Review and revise Amend and Supersede exhibits |
| 8/15/2024 | Julia Jiang | 2.6 | Review and revise duplicate claims exhibits |
| 8/15/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim exhibits for Stretto and other updates |
| 8/15/2024 | Cole Thieme | 1.4 | Revise claims reconciliation master re: updated claims register provided by Stretto 8/14 |
| 8/15/2024 | Cesare Ancherani | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim exhibits for Stretto and other updates |
| 8/15/2024 | Cesare Ancherani | 2.9 | Review duplicate claims including proof of claim to be added to the exhibit |
| 8/15/2024 | Cesare Ancherani | 2.8 | Review no liability claims against new AP schedule |
| 8/15/2024 | Cesare Ancherani | 2.7 | Review and list invoice of non-merch claims |
| 8/15/2024 | Cole Thieme | 2.3 | Review duplicative and amended and superseded claims for purposes of voting tabulation |
| 8/15/2024 | Cole Thieme | 2.1 | Review of real estate claims and comparison to company books and records |
| 8/15/2024 | Cole Thieme | 1.1 | Review of claims to be provided to Stretto for purposes of voting tabulation |
| 8/15/2024 | Cole Thieme | 2.3 | Review of filed real estate claims and comparison to Company books and records |
| 8/16/2024 | Julia Jiang | 0.5 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim discussion materials for Stretto, cure payment reconciliation, and other updates |
| 8/16/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim discussion materials for Stretto, cure payment reconciliation, and other updates |
| 8/16/2024 | Ryan Rowan | 1.6 | Review of draft claims presentation in advance of meeting with Stretto and K&E |
| 8/16/2024 | Ryan Rowan | 2.3 | Review of filed claims to reconcile against company's books and records |
| 8/16/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim discussion materials for Stretto, cure payment reconciliation, and other updates |
| 8/16/2024 | Julia Jiang | 0.7 | Continue to review and revise Amend and Supersede exhibits, and provide comments to team |
| 8/16/2024 | Julia Jiang | 2.3 | Continue to review and revise duplicate claims exhibits for Stretto |
| 8/16/2024 | Julia Jiang | 0.8 | Prepare amend and supersede claims exhibit for Stretto for voting tabulation purpose |
| 8/16/2024 | Julia Jiang | 2.2 | Review latest claim register for revisions |

| 8/16/2024 | Cole Thieme | 2.8 | Revise real estate claims reconciliation re: filed landlord claims and mapping claimant to store locations |
| 8/16/2024 | Cole Thieme | 2.7 | Review of real estate claims for assumed leases, note objections based on disbursements and company records |
| 8/16/2024 | Cole Thieme | 2.2 | Revise real estate database re: summary tab; secondary review of real estate claims |
| 8/16/2024 | Cesare Ancherani | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim discussion materials for Stretto, cure payment reconciliation, and other updates |
| 8/16/2024 | Cesare Ancherani | 2.9 | Review amended claims including proof of claim to be added to the exhibit |
| 8/16/2024 | Cesare Ancherani | 2.8 | Review non-merch claims against new AP schedule |
| 8/16/2024 | Cesare Ancherani | 2.9 | Review duplicate merch claims to be listed in the exhibit |
| 8/16/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim discussion materials for Stretto, cure payment reconciliation, and other updates |
| 8/18/2024 | Cole Thieme | 1.4 | Revise real estate claims reconciliation re: summary, data pull tabs |
| 8/18/2024 | Cole Thieme | 1.9 | Prepare tracker for objections to be sent to Stretto |
| 8/19/2024 | Ryan Rowan | 0.2 | Calls with C. Thieme (M3) re: claims reconciliation process, review of Merch claims |
| 8/19/2024 | Ryan Rowan | 2.6 | Review of filed claims and reconcile against company's books and records |
| 8/19/2024 | Cole Thieme | 1.2 | Review of company books and records re: July rent payments |
| 8/19/2024 | Cole Thieme | 1.9 | Review of filed claims related to leases; reconcile claims based on company books and records |
| 8/19/2024 | Cole Thieme | 2.3 | Continue to iterate re: review of filed claims related to leases; reconcile claims based on company books and records |
| 8/19/2024 | Cole Thieme | 2.7 | Review and reconciliation of filed real estate claims re: claims for leases that have been rejected |
| 8/19/2024 | Cesare Ancherani | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim register reconciliation updates |
| 8/19/2024 | Cesare Ancherani | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim register reconciliation updates |
| 8/19/2024 | Cesare Ancherani | 2.9 | Review duplicate claims and invoices |
| 8/19/2024 | Cesare Ancherani | 2.8 | Prepare claim list including invoices from duplicative claims related to Company's subdivision |
| 8/19/2024 | Cesare Ancherani | 2.7 | Review employee claims flagged as duplicative to be included in exhibit |
| 8/19/2024 | Cesare Ancherani | 2.6 | Update list of no liability claims including new submitted claims |
| 8/19/2024 | Ryan Rowan | 0.4 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim register reconciliation updates |
| 8/19/2024 | Ryan Rowan | 2.2 | Review filed claims and reconcile against company's books and records |
| 8/19/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claim register reconciliation updates |

| 8/19/2024 | Julia Jiang | 2.5 | Review and finalize preliminary duplicate exhibit for Stretto |
| 8/19/2024 | Julia Jiang | 2.1 | Continue to review and finalize preliminary duplicate exhibit for Stretto |
| 8/19/2024 | Julia Jiang | 2.3 | Research additional missing address list sent by Stretto |
| 8/19/2024 | Julia Jiang | 2.6 | Review A&S exhibit for Stretto re: voting purpose |
| 8/19/2024 | Cole Thieme | 0.2 | Calls with R. Rowan (M3) re: claims reconciliation process, review of Merch claims |
| 8/20/2024 | Ryan Rowan | 1.9 | Review filed 503(b)(9) claims and reconcile against company's books and records |
| 8/20/2024 | Ryan Rowan | 1.8 | Review of filed claims to reconcile against company books and records |
| 8/20/2024 | Ryan Rowan | 1.9 | Review of filed claims and reconcile against company's books and records |
| 8/20/2024 | Truman Biggs | 0.4 | Review and prepare correspondence regarding claims analysis |
| 8/20/2024 | Jessica Castro | 0.9 | Review and reconciliation of Rent claims and Assumed Contracts |
| 8/20/2024 | Julia Jiang | 2.8 | Review finalized duplicative exhibit for Stretto re: voting purpose |
| 8/20/2024 | Julia Jiang | 0.4 | Prepare email correspondence with Stretto re: revisions to claim register |
| 8/20/2024 | Julia Jiang | 0.3 | Prepare email correspondence with Stretto re: withdrawn claims |
| 8/20/2024 | Julia Jiang | 0.6 | Correspondence with M3 team re: Reduce and Allow claims invoice level details |
| 8/20/2024 | Cole Thieme | 2.8 | Continue to iterate re: review of real estate claims |
| 8/20/2024 | Cole Thieme | 2.2 | Continue to iterate re: review of lease rejection claims with rejection damages |
| 8/20/2024 | Cole Thieme | 0.5 | Call with K&E re: processes and treatment of late filed claims |
| 8/20/2024 | Cesare Ancherani | 2.9 | Call with K&E re: processes and treatment of late filed claims |
| 8/20/2024 | Cesare Ancherani | 2.8 | Review duplicate claim list to include new submitted claims |
| 8/20/2024 | Cesare Ancherani | 2.7 | Review rent claims flagged as duplicative to be included in the exhibit |
| 8/20/2024 | Cesare Ancherani | 2.6 | Review no liability exhibit to per shared with Company's advisors |
| 8/21/2024 | Ryan Rowan | 1.9 | Review filed claims and reconcile against company's books and records |
| 8/21/2024 | Ryan Rowan | 1.0 | Review filed claims for accuracy and reconcile the POC against company's books and records |
| 8/21/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J. Jiang (M3), and J. Castro (M3) to discuss claim reconciliation process updates |
| 8/21/2024 | Ryan Rowan | 2.1 | Review filed claims for accuracy and reconcile against company's books and records |

| 8/21/2024 | Ryan Rowan | 0.8 | Review filed claims for accuracy and reconcile against company's books and records |
| 8/21/2024 | Jessica Castro | 1.1 | Analysis of lease claims that have not been rejected and initial objection/satisfaction decisions |
| 8/21/2024 | Jessica Castro | 0.4 | Reconciliation of select cure payments to vendors |
| 8/21/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Castro (M3) to discuss claim reconciliation process updates |
| 8/21/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), J. Jiang (M3), and J. Castro (M3) to discuss claim reconciliation process updates |
| 8/21/2024 | Cole Thieme | 2.5 | Continue to review claims with rejection damages; reconcile claims to company books and records, noting objections |
| 8/21/2024 | Cole Thieme | 1.3 | Revise claims reconciliation master file re: latest claims register received from Stretto |
| 8/21/2024 | Cole Thieme | 2.7 | Review of real estate claims with rejection damages; note objections where applicable |
| 8/21/2024 | Cole Thieme | 2.1 | Revise real estate claims tracker re: mapping of landlord to claim number |
| 8/21/2024 | Cesare Ancherani | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Jiang (M3), and J. Castro (M3) to discuss claim reconciliation process updates |
| 8/21/2024 | Cesare Ancherani | 2.9 | Review submitted invoices for duplicate non-merch claims |
| 8/21/2024 | Cesare Ancherani | 2.8 | Prepare exhibit and email to be shared with team over duplicate claims |
| 8/21/2024 | Cesare Ancherani | 2.7 | Review litigation claims flagged as duplicative to be included in exhibit |
| 8/21/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Jiang (M3) to discuss claim reconciliation process updates |
| 8/22/2024 | Brennan Lytle | 0.1 | Attend meeting with B. Lytle (M3), and the Debtors re: tax claims |
| 8/22/2024 | Ryan Rowan | 0.1 | Attend meeting with B. Lytle (M3), and the Debtors re: tax claims |
| 8/22/2024 | Ryan Rowan | 0.5 | Review 503b9 claims filed for accuracy and reconcile against company's books and records |
| 8/22/2024 | Ryan Rowan | 1.8 | Review claims for accuracy and reconcile against company's books and records |
| 8/22/2024 | Ryan Rowan | 0.2 | Attend meeting with K&E, Stretto, K. Kamlani (M3), C. Thieme (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss claim analysis updates |
| 8/22/2024 | Ryan Rowan | 0.5 | Call with C. Thieme (M3) re: claims reconciliation tracker |
| 8/22/2024 | Kunal Kamlani | 0.2 | Attend meeting with K&E, Stretto, R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss claim analysis updates |
| 8/22/2024 | Julia Jiang | 0.2 | Attend meeting with K&E, Stretto, K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claim analysis updates |
| 8/22/2024 | Julia Jiang | 2.5 | Review additional late filed claims as of 8/28 |
| 8/22/2024 | Julia Jiang | 2.6 | Review potential late filed real estate claims to see if these should be recategorized as time filed claims |
| 8/22/2024 | Julia Jiang | 0.6 | Correspondence with Stretto team re: revisions to claim register for certain claims |

| 8/22/2024 | Cole Thieme | 0.2 | Attend meeting with K&E, Stretto, K. Kamlani (M3), R. Rowan (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss claim analysis updates |
| 8/22/2024 | Cole Thieme | 0.5 | Call with R. Rowan (M3) re: claims reconciliation tracker |
| 8/22/2024 | Cole Thieme | 1.1 | Revise claims analysis discussion materials re: upcoming meeting with K&E, M3, and Stretto |
| 8/22/2024 | Cole Thieme | 2.1 | Continue to review real estate claims and note objections based on reconciliation to Company books and records |
| 8/22/2024 | Cesare Ancherani | 0.2 | Attend meeting with K&E, Stretto, K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim analysis updates |
| 8/22/2024 | Cesare Ancherani | 2.9 | Prepare exhibit to summarize invoices from non-merch duplicate claims |
| 8/22/2024 | Cesare Ancherani | 2.8 | Refresh list of equity claims to be reviewed by Company's advisors |
| 8/22/2024 | Cesare Ancherani | 2.7 | Review utility claims flagged as duplicative to be included in the exhibit |
| 8/23/2024 | Truman Biggs | 0.4 | Review historical analysis in response to question from counsel |
| 8/23/2024 | Ryan Rowan | 2.1 | Review filed claims to confirm accuracy and reconcile against company's records |
| 8/23/2024 | Ryan Rowan | 2.7 | Review claims filed against the Estate for accuracy and reconcile against company's records |
| 8/23/2024 | Ryan Rowan | 0.8 | Review of 503(b)(9) claim following request from K&E |
| 8/23/2024 | Julia Jiang | 2.5 | Review late filed claims re: real estate claims |
| 8/23/2024 | Julia Jiang | 2.2 | Review reduce and allow claims re: POC invoices |
| 8/23/2024 | Cesare Ancherani | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3), J. Jiang (M3) to discuss fee application status and claim analysis updates |
| 8/23/2024 | Cesare Ancherani | 2.9 | Review non-merch duplicate claims related to Company's subdivision |
| 8/23/2024 | Cesare Ancherani | 2.8 | Review new submitted claims and sort them into categories |
| 8/23/2024 | Cesare Ancherani | 2.7 | Review list of no liability claims to remove any new duplicative or amended and superseded claims |
| 8/23/2024 | Ryan Rowan | 0.5 | Call with R. Rowan (M3) re: claims analysis |
| 8/23/2024 | Cole Thieme | 0.5 | Call with R. Rowan (M3) re: claims analysis |
| 8/23/2024 | Cole Thieme | 1.2 | Revise claims master tracker re: updates to summary tab |
| 8/23/2024 | Cole Thieme | 2.9 | Continue claims reconciliation process re: review of filed real estate claims asserting rejection damages |
| 8/23/2024 | Cole Thieme | 2.2 | Continue to review real estate claims |
| 8/23/2024 | Cole Thieme | 1.8 | Continue to review real estate claims re: claims asserting unpaid post petition rent |
| 8/26/2024 | Cole Thieme | 2.4 | Reconciliation of real estate related claims with lease rejection damages |

| 8/26/2024 | Cole Thieme | 2.8 | Continue to iterate re: review of real estate related claims asserting rejection damages |
| 8/26/2024 | Cole Thieme | 1.9 | Review and reconcile real estate related claims |
| 8/26/2024 | Ryan Rowan | 2.7 | Review filed claims for completeness and reconcile against company's records |
| 8/26/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss claims reconciliation updates |
| 8/26/2024 | Cesare Ancherani | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss claims reconciliation updates |
| 8/26/2024 | Cesare Ancherani | 2.9 | Review merch claims and match invoices with Company data |
| 8/26/2024 | Cesare Ancherani | 2.8 | Review and compare merch claims with Company data and invoices |
| 8/26/2024 | Cesare Ancherani | 2.7 | Prepare support using Company data for reviewed merch claims and invoices |
| 8/26/2024 | Cesare Ancherani | 2.6 | Review commercial invoices for merch claims filed prior to bar date |
| 8/26/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claims reconciliation updates |
| 8/26/2024 | Ryan Rowan | 2.6 | Review filed claims for accuracy and reconcile against company's records |
| 8/26/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claims reconciliation updates |
| 8/26/2024 | Ryan Rowan | 0.5 | Call with the Company to reconcile claims |
| 8/26/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claims reconciliation updates |
| 8/27/2024 | Cole Thieme | 2.7 | Continue to review real estate related claims asserting rejection damages |
| 8/27/2024 | Cole Thieme | 2.8 | Continue to review and reconcile filed claims asserting lease rejection damages |
| 8/27/2024 | Julia Jiang | 1.0 | Attend meeting with R. Rowan (M3), C. Ancherani (M3) to discuss Merch claim analysis |
| 8/27/2024 | Julia Jiang | 2.5 | Continue review of reduce and allow claims |
| 8/27/2024 | Julia Jiang | 1.8 | Prepare for call with M3 team re: claim reconciliation updates |
| 8/27/2024 | Ryan Rowan | 1.0 | Attend meeting with C. Ancherani (M3), and J. Jiang (M3) to discuss Merch claim analysis |
| 8/27/2024 | Ryan Rowan | 0.8 | Review of filed claims for completeness and reconcile against company's records |
| 8/27/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding claims reconciliation |
| 8/27/2024 | Cesare Ancherani | 1.0 | Attend meeting with R. Rowan (M3) and J. Jiang (M3) to discuss Merch claim analysis |
| 8/27/2024 | Cesare Ancherani | 2.9 | Prepare and match invoices to Company data for merch claims |
| 8/27/2024 | Cesare Ancherani | 2.8 | Prepare support with Company data to reviewed merch claim and invoices |

| 8/27/2024 | Cesare Ancherani | 2.7 | Prepare support to align with Company data for reviewed merch claims and invoices |
| 8/28/2024 | Jessica Castro | 1.4 | Reconciliation of scheduled payments with outstanding assumed cure payments |
| 8/28/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss latest claim register and voting solicitation |
| 8/28/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss latest claim register and voting solicitation |
| 8/28/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) and J. Jiang (M3) to discuss latest claim register and voting solicitation |
| 8/28/2024 | Julia Jiang | 1.1 | Review certain duplicate claims on solicitation reports |
| 8/28/2024 | Cole Thieme | 2.4 | Revise claims reconciliation master tracker re: updated claims register provided by stretto on 8/28 |
| 8/28/2024 | Cole Thieme | 0.6 | Revise claims reconciliation master tracker re: classification of newly filed claims |
| 8/28/2024 | Cole Thieme | 2.1 | Review and reconciliation of real estate claims asserting rejection damages; review leases for certain claims asserting rejection damages |
| 8/28/2024 | Ryan Rowan | 2.5 | Review filed claims for completeness and reconcile against company's records |
| 8/28/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J. Jiang (M3) and J. Castro (M3) to discuss latest claim register and voting solicitation |
| 8/28/2024 | Ryan Rowan | 1.7 | Review filed claims and reconcile against company's books and records |
| 8/28/2024 | Ryan Rowan | 2.4 | Review filed claims for accuracy and reconcile against company records |
| 8/28/2024 | Cesare Ancherani | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Jiang (M3) and J. Castro (M3) to discuss latest claim register and voting solicitation |
| 8/28/2024 | Cesare Ancherani | 2.9 | Match merch claims to Company data and review corresponding invoices |
| 8/28/2024 | Cesare Ancherani | 2.8 | Utilize Company data to prepare support for reviewed merch claims and invoices |
| 8/28/2024 | Cesare Ancherani | 2.7 | Review and reclassify claims marked as non-merch |
| 8/29/2024 | Cole Thieme | 0.3 | Attend meeting with Stretto, R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claim reconciliation and solicitation review |
| 8/29/2024 | Julia Jiang | 0.3 | Attend meeting with Stretto, R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3) to discuss claim reconciliation and solicitation review |
| 8/29/2024 | Julia Jiang | 0.9 | Correspondence with Stretto re: claims that are blanks but filed by the same claimant |
| 8/29/2024 | Julia Jiang | 2.7 | Review Solicitation and Voting report prior to meeting with Stretto and K&E |
| 8/29/2024 | Cole Thieme | 2.6 | Revise claims reconciliation re: claims filed by landlords asserting rejection damages |
| 8/29/2024 | Cole Thieme | 1.3 | Revise claims analysis discussion materials prior to weekly meeting with Stretto and K&E |
| 8/29/2024 | Cesare Ancherani | 0.3 | Attend meeting with Stretto, R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss claim reconciliation and solicitation review |
| 8/29/2024 | Cesare Ancherani | 2.9 | Check merch claims and ensure invoices match Company data |

| 8/29/2024 | Cesare Ancherani | 2.8 | Prepare support with Company data in reviewing merch claims and invoices |
| 8/29/2024 | Cesare Ancherani | 2.7 | Review internal claim master document to adjust claim amounts for reviewed merch claims |
| 8/29/2024 | Cesare Ancherani | 2.1 | Review and match names of vendors with claimant names on merch claims |
| 8/29/2024 | Ryan Rowan | 1.8 | Review filed claims and reconcile against company's records |
| 8/29/2024 | Ryan Rowan | 0.3 | Attend meeting with Stretto, C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss claim reconciliation and solicitation review |
| 8/30/2024 | Ryan Rowan | 2.1 | Review filed claims for accuracy and reconcile against company's records |
| 8/30/2024 | Ryan Rowan | 1.8 | Review filed claims against the Estate and reconcile against company's books and records |
| 8/30/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss admin, priority claim amounts |
| 8/30/2024 | Julia Jiang | 2.5 | Review Non-merch Reduce and Allow claims |
| 8/30/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) to discuss admin, priority claim amounts |
| 8/30/2024 | Julia Jiang | 2.6 | Review duplicate claims re: voting amounts |
| 8/30/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/30/2024 and reconciliations between the Estate and Phoenix |
| 8/30/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss admin, priority claim amounts |
| 8/30/2024 | Cole Thieme | 2.0 | Continue to iterate re: review of utility POC forms, noting objections based on Company books and records |
| 8/30/2024 | Cole Thieme | 2.7 | Review of leases for stores where landlords have filed claims asserting rejection damages; revise calculation of rejection damages and review supporting documentation provided with POC form |
| 8/30/2024 | Cole Thieme | 1.4 | Continue to review real estate related claims and reconcile vs. Company books and records |
| 8/30/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss admin, priority claim amounts |
| 8/30/2024 | Cesare Ancherani | 2.9 | Match invoices with Company data and review merch claims |
| 8/30/2024 | Cesare Ancherani | 2.8 | Prepare support with Company data for reviewed merch claims and invoices |
| 8/30/2024 | Cesare Ancherani | 2.7 | Prepare claim support for GUC merch claims |
| 8/30/2024 | Cesare Ancherani | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss admin, priority claim amounts |
| **Subtotal** | | **587.9** | |

*DIP Financing & Cash Flow*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 8/1/2024 | Spencer Lloyd | 0.3 | Various email correspondence with Company regarding proposed 8/1 disbursements |
| 8/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with third-parties regarding professional fee estimates |

| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding % rent checks |
|---|---|---|---|
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Moelis disbursement for 8/1 |
| 8/1/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), R. Easterly (M3), and J. Castro (M3) re: 8/01/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence regarding AlixPartners retainer refund |
| 8/1/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis for 7/31 Fifth Third and Banco bank activity |
| 8/1/2024 | Spencer Lloyd | 0.2 | External email correspondence with Company regarding receipt of Restore $295k payment |
| 8/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with WF and Company regarding status of new, interest-bearing account |
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/31 Banco activity |
| 8/1/2024 | Spencer Lloyd | 0.4 | Research historical payments made in July by vendor, by Estate versus Phoenix |
| 8/1/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation for Wells Fargo bank transactions data from 7/31 |
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/31 disbursements |
| 8/1/2024 | Spencer Lloyd | 0.6 | Update cash reconciliation and prefunding for prior day actuals, including bank transfers and activity |
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding proposed disbursements for 8/1 |
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Fifth Third transaction-level data and DTS sales data |
| 8/1/2024 | Spencer Lloyd | 0.4 | Professional fee carveout funding analysis for W/E 8/3 |
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence regarding check deposit reconciliations between Estate/Phoenix |
| 8/1/2024 | Spencer Lloyd | 0.4 | Analyze Fifth Third transaction-level data and DTS sales data and incorporate into cash rec analysis |
| 8/1/2024 | Spencer Lloyd | 0.2 | Update bank transfers summary for Fifth Third reconciliations |
| 8/1/2024 | Spencer Lloyd | 0.2 | Complete analysis regarding amount needed to fund 8/1 disbursements (internal bank transfer) |
| 8/1/2024 | Spencer Lloyd | 0.3 | Call with Company regarding new WF interest-bearing account |
| 8/1/2024 | Spencer Lloyd | 0.3 | Finalize 8/1 bank transfers analysis and circulate to Company |
| 8/1/2024 | Ryan Rowan | 0.1 | Discuss payroll reconciliations received from Company with S. Lloyd (M3) |

| | | | |
|---|---|---|---|
| 8/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding utility invoices |
| 8/1/2024 | Spencer Lloyd | 0.1 | Discuss payroll reconciliations received from Company with R. Rowan (M3) |
| 8/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll reconciliations |
| 8/1/2024 | Spencer Lloyd | 0.2 | Analyze and reconcile July non-merch disbursements by vendor |
| 8/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Puerto Rico invoices |
| 8/1/2024 | Spencer Lloyd | 0.3 | Analyze July payments by Estate/Phoenix for non-merch |
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence regarding utility invoices re: Estate/Phoenix |
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/1 actual bank transfers and disbursements |
| 8/1/2024 | Spencer Lloyd | 0.4 | Review credit card receipts reconciliation and update cash rec to reflect reconciled receipts |
| 8/1/2024 | Spencer Lloyd | 0.2 | Review, revise, and distribute 7/31 actualized cash reconciliation between Estate/Phoenix |
| 8/1/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/01/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/1/2024 | Truman Biggs | 0.4 | Review and prepare fee estimates |
| 8/1/2024 | Truman Biggs | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/01/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/1/2024 | Truman Biggs | 0.6 | Review and reconcile key components of cash flow forecast |
| 8/1/2024 | Brennan Lytle | 0.7 | Prepare various updates to the DIP budget re: other non-merch and wholesale AR |
| 8/1/2024 | Brennan Lytle | 1.0 | Prepare high level variance report inclusive of commentary on various estate budgets |
| 8/1/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: 8/01/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/1/2024 | Kunal Kamlani | 0.2 | Review 7/31 cash management report provided by S. Lloyd (M3) |
| 8/1/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/01/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/1/2024 | Richard Easterly | 1.6 | Consolidate and review paid invoices data for reconciliation to budget amounts |
| 8/1/2024 | Richard Easterly | 1.1 | Continue to consolidate and review paid invoices data for reconciliation to budget amounts |
| 8/1/2024 | Jessica Castro | 1.6 | Prepare analysis of invoices to be paid on 8/1 and allocation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 8/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS deposits |
| 8/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with company regarding 8/1 bank transfers |
| 8/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with the Company regarding 8/2 proposed disbursements |
| 8/2/2024 | Spencer Lloyd | 0.6 | Update cash reconciliation for 8/1 bank actuals (WF, Banco, and 5/3) |
| 8/2/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/2/2024 and reconciliations between the Estate and Phoenix |
| 8/2/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/2/2024 and reconciliations between the Estate and Phoenix |
| 8/2/2024 | Spencer Lloyd | 0.3 | Update check reconciliation and cash reconciliation analysis for 8/1 bank activity and transfers between Estate/Phoenix |
| 8/2/2024 | Spencer Lloyd | 0.1 | Prepare for external disbursements call with Company |
| 8/2/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation analysis |
| 8/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 5/3 bank activity and DTS sales data |
| 8/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding utility invoices |
| 8/2/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: 8/02/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/1 disbursements |
| 8/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank transfers for 8/2 |
| 8/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/2 disbursements and prefunding |
| 8/2/2024 | Spencer Lloyd | 0.3 | Review list of 8/2 proposed disbursements, including breakouts between Estate and Phoenix |
| 8/2/2024 | Spencer Lloyd | 0.1 | Email correspondence regarding Hilco invoices |
| 8/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding new WF interest account |
| 8/2/2024 | Spencer Lloyd | 0.2 | Update check reconciliation for 8/1 activity |
| 8/2/2024 | Spencer Lloyd | 0.5 | Review and revise Fifth Third deposits and withdrawals rec by Estate/Phoenix using 8/1 Fifth Third transactional data and DTS sales data |
| 8/2/2024 | Spencer Lloyd | 0.4 | Review and finalize 8/2 bank transfers, including distributing to Company |
| 8/2/2024 | Spencer Lloyd | 0.3 | Prepare analysis to determine 8/2 disbursements funding needed within WF |

| 8/2/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3), B. Lytle (M3), and J. Castro (M3) re: variance between non-merchandise Budget and Actual figures |
| 8/2/2024 | Spencer Lloyd | 0.1 | Email correspondence with the Company regarding disbursements sent to the bank |
| 8/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Deloitte invoices |
| 8/2/2024 | Brennan Lytle | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: variance between non-merchandise Budget and Actual figures |
| 8/2/2024 | Brennan Lytle | 2.1 | Prepare by vendor analysis of non-merchandise variances to be presented to sr. team members |
| 8/2/2024 | Brennan Lytle | 1.9 | Prepare actuals variance analysis compared to updated estate budget |
| 8/2/2024 | Brennan Lytle | 1.5 | Prepare updated variance analysis compared to public DIP budget |
| 8/2/2024 | Truman Biggs | 1.1 | Review and respond to questions from third-party regarding diligence |
| 8/2/2024 | Truman Biggs | 0.5 | Review and provide comments to variance reporting |
| 8/2/2024 | Kunal Kamlani | 0.2 | Review 8/1 cash management file and confirm receipt of settlement proceeds from FILO lenders and certain professional firm retainers |
| 8/2/2024 | Kunal Kamlani | 0.1 | Follow up to the M3 team on specific assets and their inclusion in the latest DIP forecast |
| 8/2/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and B. Lytle (M3) re: variance between non-merchandise Budget and Actual figures |
| 8/2/2024 | Kunal Kamlani | 0.3 | Review diligence responses to Province re cashflow forecasts and correspondence with K&E on the same |
| 8/2/2024 | Richard Easterly | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/2/2024 and reconciliations between the Estate and Phoenix |
| 8/2/2024 | Richard Easterly | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/02/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/2/2024 | Richard Easterly | 1.4 | Prepare and update variance analysis for the week ending 7/20 |
| 8/2/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 8/02/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/2/2024 | Jessica Castro | 0.5 | Prepare analysis of invoices to be paid on 8/03 and allocation between the Estate and Phoenix |
| 8/2/2024 | Spencer Lloyd | 0.4 | Review credit card reconciliation for 7/26 received from Company and update cash reconciliation for reconciled 7/26 receipts |
| 8/2/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/2/2024 and reconciliations between the Estate and Phoenix |
| 8/2/2024 | Ryan Rowan | 0.4 | Review preliminary responses to UCC requests regarding variances from recent budget provided |
| 8/2/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), B. Lytle (M3), and J. Castro (M3) re: variance between non-merchandise Budget and Actual figures |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/2/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/02/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/3/2024 | Kunal Kamlani | 0.3 | Review 8/2 Cash management report and send follow up questions to S. Lloyd (M3) |
| 8/3/2024 | Spencer Lloyd | 2.2 | Actualize cash reconciliation through 8/2, including updating bank transfers and check reconciliations |
| 8/4/2024 | Kunal Kamlani | 0.2 | Review 8/4 Cash Management report with reconciliations through 8/2 |
| 8/4/2024 | Spencer Lloyd | 1.6 | Reconcile payroll between Company-provided supporting data and bank actuals for the period of 7/1/24 - 8/2/24 |
| 8/4/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding miscellaneous 8/2 transactions re: nature and Estate versus Phoenix |
| 8/4/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding wholesale AR agings |
| 8/4/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding 8/1 receipts, wholesale AR agings, and 8/2 actualized cash reconciliation |
| 8/5/2024 | Truman Biggs | 0.6 | Review and revise variance report for the week-ending July 13 |
| 8/5/2024 | Ryan Rowan | 0.4 | Discuss July payroll reconciliation with S. Lloyd (M3) |
| 8/5/2024 | Jessica Castro | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: A/R and 8/05/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/5/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: A/R and 8/05/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/5/2024 | Ryan Rowan | 0.5 | Discuss updated cash forecast, including variances to actuals, with K. Kamlani (M3), B. Lytle (M3), and S. Lloyd (M3) |
| 8/5/2024 | Jessica Castro | 0.2 | Conferencing with S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/5/2024 and reconciliations between the Estate and |
| 8/5/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/5/2024 and reconciliations between the Estate and |
| 8/5/2024 | Truman Biggs | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: A/R and 8/05/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/5/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding 8/5 disbursements |
| 8/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/5 disbursements |
| 8/5/2024 | Spencer Lloyd | 0.2 | Review analysis of Estate versus Phoenix portions of 8/5 disbursements |
| 8/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 7/19 ADS credit card receipts |
| 8/5/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/5/2024 and reconciliations between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 8/5/2024 | Spencer Lloyd | 0.4 | Update Fifth Third coin and currency and withdrawals analysis for updated transaction and DTS sales data received from Company |
| 8/5/2024 | Spencer Lloyd | 0.2 | Review invoices received from Company re: 8/5 disbursements |
| 8/5/2024 | Spencer Lloyd | 0.2 | Analyze AP outstanding, including most recent disbursements |
| 8/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Banco bank statements |
| 8/5/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: A/R and 8/05/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/5/2024 | Spencer Lloyd | 0.4 | Update cash reconciliation for Banco actuals; update bank transfers summary for finalized 8/5 disbursements list |
| 8/5/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding professional fee disbursments |
| 8/5/2024 | Spencer Lloyd | 0.5 | Discuss updated cash forecast, including variances to actuals, with K. Kamlani (M3), R. Rowan (M3), and B. Lytle (M3) |
| 8/5/2024 | Spencer Lloyd | 0.4 | Reconciliation to determine disbursements funding / transfer from Store Co Master Account needed to cover 8/5 disbursements |
| 8/5/2024 | Spencer Lloyd | 0.3 | Finalize and circulate 8/5 bank transfers to Company and internal team |
| 8/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/5 bank transfers |
| 8/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding wholesale AR aging |
| 8/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/1 credit card receipts |
| 8/5/2024 | Spencer Lloyd | 0.3 | Analyze wholesale AR using updated aging received from Company |
| 8/5/2024 | Spencer Lloyd | 0.4 | Discuss July payroll reconciliation with R. Rowan (M3) |
| 8/5/2024 | Spencer Lloyd | 0.2 | Email correspondence regarding 8/5 disbursements sent to bank and bank transfers processed |
| 8/5/2024 | Spencer Lloyd | 0.3 | Update cash reconciliation for reconciled miscellaneous 8/1 and 8/2 receipts provided by Company |
| 8/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Express wholesale AR |
| 8/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding certain vendor AP outstanding |
| 8/5/2024 | Spencer Lloyd | 0.4 | Review and revise payroll reconciliation analysis |
| 8/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Express wholesale AR and ADS 7/19 credit card receipts |
| 8/5/2024 | Spencer Lloyd | 0.4 | Review 7/29 credit card receipts reconciliation provided by Company, update cash reconciliation for reconciled receipts, and distribute internally to team |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/5/2024 | Brennan Lytle | 2.6 | Prepare actualized updates to DIP budget for WE 7/20 |
| 8/5/2024 | Brennan Lytle | 1.5 | Prepare for disbursement variance meeting with Sr. team members |
| 8/5/2024 | Brennan Lytle | 1.8 | Prepare risks and mitigants deliverable re: estate budget |
| 8/5/2024 | Nicholas Weber | 0.1 | Review and revise latest claims distribution estimate forecast to validate latest expectations of post-close inventory true up calculation |
| 8/5/2024 | Brennan Lytle | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: A/R and 8/05/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/5/2024 | Brennan Lytle | 0.5 | Discuss updated cash forecast, including variances to actuals, with K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) |
| 8/5/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), and J. Castro (M3) re: A/R and 8/05/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/5/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid on 8/5 and allocation between the Estate and Phoenix |
| 8/5/2024 | Richard Easterly | 0.8 | Review and revise daily invoice analysis for allocation between the Estate and Phoenix |
| 8/5/2024 | Richard Easterly | 0.3 | Continue to review and revise daily invoice analysis for allocation between the Estate and Phoenix |
| 8/5/2024 | Richard Easterly | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/5/2024 and reconciliations between the Estate and Phoenix |
| 8/5/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: A/R and 8/05/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/5/2024 | Kunal Kamlani | 0.5 | Discuss updated cash forecast, including variances to actuals, with R. Rowan (M3), B. Lytle (M3), and S. Lloyd (M3) |
| 8/5/2024 | Truman Biggs | 0.6 | Review and comment on August Rent figures for closing stores |
| 8/6/2024 | Richard Easterly | 0.2 | Review and revise daily invoice analysis for allocation between the Estate and Phoenix |
| 8/6/2024 | Kunal Kamlani | 0.2 | Review 8/5 cash management report |
| 8/6/2024 | Jessica Castro | 0.3 | Reconcile outstanding vendor invoices between the Estate and Phoenix for payment on 8/6 |
| 8/6/2024 | Truman Biggs | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/06/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/6/2024 | Richard Easterly | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/06/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/6/2024 | Richard Easterly | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: cash reconciliation between the Estate and Phoenix |
| 8/6/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: cash reconciliation between the Estate and Phoenix |

| 8/6/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and R. Easterly (M3) re: 8/06/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/6/2024 | Jessica Castro | 0.1 | Conferencing with K. Kamlani (M3) and S. Lloyd (M3) re: forecasted payments for 8/6/2024 and reconciliations between the Estate and Phoenix |
| 8/6/2024 | Jessica Castro | 1.1 | Analyze invoices scheduled for payment on 8/6/2024 and reconciliation between the Estate and Phoenix |
| 8/6/2024 | Kunal Kamlani | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/6/2024 and reconciliations between the Estate and Phoenix |
| 8/6/2024 | Truman Biggs | 0.4 | Review claim filed by Landlord and reconcile against Company's findings |
| 8/6/2024 | Ryan Rowan | 0.8 | Meeting with the Company to discuss payroll reconciliation between Estate and Buyer |
| 8/6/2024 | Ryan Rowan | 0.4 | Discuss July payroll reconciliation and trade vendor claim with K. Kamlani (M3) and S. Lloyd (M3) |
| 8/6/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, T. Biggs (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/06/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/6/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: cash reconciliation between the Estate and Phoenix |
| 8/6/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding updated DIP budget and cash reconciliation |
| 8/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/5 actual disbursements broken out by Express and BNBS |
| 8/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/5 Banco activity |
| 8/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/5 Fifth Third transaction level data and trailing 65 days DTS sales data |
| 8/6/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation analysis for 8/5 actuals |
| 8/6/2024 | Spencer Lloyd | 0.1 | Prepare for internal disbursement call |
| 8/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/1 disbursements re: Estate versus Phoenix and by vendor / DIP budget category |
| 8/6/2024 | Spencer Lloyd | 0.1 | Conferencing with K. Kamlani (M3) and J. Castro (M3) re: forecasted payments for 8/6/2024 and reconciliations between the Estate and Phoenix |
| 8/6/2024 | Spencer Lloyd | 0.2 | Review proposed 8/6 disbursements provided by Company |
| 8/6/2024 | Spencer Lloyd | 0.2 | Review payroll prefunding calculation provided by Company |
| 8/6/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis for 8/5 activity |
| 8/6/2024 | Spencer Lloyd | 0.1 | Review and revise 8/6 bank transfers analysis |
| 8/6/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3), T. Biggs (M3), R. Easterly (M3), and J. Castro (M3) re: 8/06/24 cash receipts reconciliation between the Estate and Phoenix |

| 8/6/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: cash reconciliation between the Estate and Phoenix |
|---|---|---|---|
| 8/6/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and third party regarding certain vendor invoices |
| 8/6/2024 | Spencer Lloyd | 0.3 | Review and revise July payroll reconciliation |
| 8/6/2024 | Spencer Lloyd | 0.4 | Fifth Third 8/5 coin and currency and deposit analysis |
| 8/6/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding for 8/6, including WF analysis to determine amount of funding needed for Estate disbursements |
| 8/6/2024 | Spencer Lloyd | 0.6 | Update check reconciliation and cash rec for 8/5 actuals |
| 8/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding new Wells Fargo account |
| 8/6/2024 | Spencer Lloyd | 0.2 | Review utility analysis re: breakout between Estate and Phoenix |
| 8/6/2024 | Spencer Lloyd | 0.3 | Review, revise, and distribute updated bank transfers and prefunding analysis to include newly received utility invoices |
| 8/6/2024 | Spencer Lloyd | 0.4 | Discuss July payroll reconciliation and merch claim with K. Kamlani (M3) and R. Rowan (M3) |
| 8/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with certain vendor regarding outstanding invoices |
| 8/6/2024 | Spencer Lloyd | 0.2 | Review and revise cash reconciliation for reconciled 8/5 disbursements |
| 8/6/2024 | Spencer Lloyd | 0.2 | Email correspondence regarding additional payroll prefunding needed for W/E 8/10 |
| 8/6/2024 | Spencer Lloyd | 0.3 | Review 7/30 credit card receipts reconciliation and update cash reconciliation |
| 8/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/6 bank transfers |
| 8/6/2024 | Spencer Lloyd | 0.2 | Review, revise, and distribute payroll reconciliation |
| 8/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/6 disbursements sent to bank |
| 8/6/2024 | Brennan Lytle | 0.6 | Review GOB sales tracker and provide updates and comments |
| 8/6/2024 | Kunal Kamlani | 0.4 | Discuss July payroll reconciliation and merch claim with R. Rowan (M3) and S. Lloyd (M3) |
| 8/7/2024 | Jessica Castro | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 8/7/2024 and reconciliations between the Estate and Phoenix |
| 8/7/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 8/07/24 cash receipts reconciliation between the Estate and Phoenix and recent UpWest updates |
| 8/7/2024 | Jessica Castro | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 8/07/24 cash receipts reconciliation between the Estate and Phoenix and recent UpWest updates |

| 8/7/2024 | Jessica Castro | 1.3 | Analyze invoices scheduled for payment on 8/7/2024 and reconciliation between the Estate and Phoenix |
|---|---|---|---|
| 8/7/2024 | Truman Biggs | 0.4 | Prepare materials in response to claim from Landlord |
| 8/7/2024 | Ryan Rowan | 0.3 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/7/2024 and reconciliations between the Estate and Phoenix |
| 8/7/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding UpWest sales actuals |
| 8/7/2024 | Spencer Lloyd | 0.1 | Review proposed 8/7 disbursements provided by Company |
| 8/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/6 actual disbursements |
| 8/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with certain vendor regarding open invoices |
| 8/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/6 Banco activity |
| 8/7/2024 | Spencer Lloyd | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/7/2024 and reconciliations between the Estate and Phoenix |
| 8/7/2024 | Spencer Lloyd | 0.2 | Review 8/6 Wells Fargo and Fifth Third bank statements |
| 8/7/2024 | Spencer Lloyd | 0.2 | Review breakout of Estate and Phoenix for 8/7 proposed disbursements / due invoices |
| 8/7/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: 8/07/24 cash receipts reconciliation between the Estate and Phoenix and recent UpWest updates - Partial |
| 8/7/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding sales and use taxes |
| 8/7/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Fifth Third transaction-level data and DTS sales data |
| 8/7/2024 | Spencer Lloyd | 0.2 | Internal correspondence with Team regarding professional fee carveout funding / OCPs |
| 8/7/2024 | Spencer Lloyd | 0.6 | Review and revise cash reconciliation analysis |
| 8/7/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation analysis, bank transfers summary, and prefunding tracker |
| 8/7/2024 | Spencer Lloyd | 0.5 | Review and revise check register reconciliation by Estate and Phoenix for 8/6 actuals |
| 8/7/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding new Wells Fargo account |
| 8/7/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding sales and use taxes re: Estate versus Phoenix |
| 8/7/2024 | Spencer Lloyd | 0.2 | Update cash reconciliation analysis for reconciled sales and use taxes |
| 8/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/7 disbursements/prefunding |

| 8/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding utility invoices |
| 8/7/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers / prefunding analysis for new disbursements received from Company |
| 8/7/2024 | Spencer Lloyd | 0.6 | Review, revise, finalize, and distribute 8/7 bank transfers and disbursements tracker, including funding analysis for 8/7 disbursements |
| 8/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding miscellaneous BNBS disbursements |
| 8/7/2024 | Spencer Lloyd | 0.2 | Review updated proposed 8/7 disbursements list |
| 8/7/2024 | Spencer Lloyd | 0.3 | Revise bank transfers and prefunding tracker to include utility provider disbursements and circulate to Company |
| 8/7/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation for credit card receipts reconciliation received from Company |
| 8/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding actual 8/7 disbursements released to bank for Express and BNBS |
| 8/7/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding AlixPartners retainer refund and Restore settlement |
| 8/7/2024 | Spencer Lloyd | 0.2 | Review, revise, and circulate cash reconciliation actualized through 8/6 |
| 8/7/2024 | Richard Easterly | 0.3 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/7/2024 and reconciliations between the Estate and Phoenix |
| 8/7/2024 | Richard Easterly | 0.3 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/07/24 cash receipts reconciliation between the Estate and Phoenix and recent UpWest updates |
| 8/7/2024 | Kunal Kamlani | 0.2 | Review 8/6 cash management report |
| 8/7/2024 | Kunal Kamlani | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/7/2024 and reconciliations between the Estate and Phoenix |
| 8/7/2024 | Kunal Kamlani | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/07/24 cash receipts reconciliation between the Estate and Phoenix and recent UpWest updates |
| 8/8/2024 | Truman Biggs | 0.6 | Review Settlement Language, and prepare correspondence re: same |
| 8/8/2024 | Truman Biggs | 0.6 | Review and prepare schedule associated with professional fee estimates |
| 8/8/2024 | Richard Easterly | 0.2 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/8/2024 and reconciliations between the Estate and Phoenix |
| 8/8/2024 | Ryan Rowan | 0.2 | Conferencing with K. Kamlani (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/8/2024 and reconciliations between the Estate and Phoenix |
| 8/8/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: 8/07/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/8/2024 | Spencer Lloyd | 1.6 | Review and revise cash reconciliation analysis, bank transfers, and prefunding tracker |
| 8/8/2024 | Spencer Lloyd | 0.6 | Review and revise cash reconciliation analysis, bank transfers, and prefunding tracker |

| | | | |
|---|---|---|---|
| 8/8/2024 | Spencer Lloyd | 0.3 | Update 8/8 prefunding analysis / bank transfers summary |
| 8/8/2024 | Spencer Lloyd | 0.4 | Review and revise Fifth Third currency deposit and withdrawals analysis for 8/6 and 8/7 actuals received from Company |
| 8/8/2024 | Spencer Lloyd | 0.3 | Review and revise Wells Fargo internal transfer analysis for funding of 8/8 disbursements and circulate to Company |
| 8/8/2024 | Spencer Lloyd | 0.3 | Professional fee case-to-date disbursements and funding analysis |
| 8/8/2024 | Spencer Lloyd | 0.2 | Review, revise, and distribute actualized cash rec through 8/7 |
| 8/8/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding professional fee carveout funding, disbursements, and fee applications |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS checks |
| 8/8/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding UpWest sales |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence from Company regarding 8/8 disbursements |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS receipts |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS checks |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/7 BNBS payments |
| 8/8/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding vendor disbursments |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Fifth Third transaction details and DTS sales data |
| 8/8/2024 | Spencer Lloyd | 0.2 | Email correspondence internally regarding August rent |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence internally regarding vendorl disbursements |
| 8/8/2024 | Spencer Lloyd | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/8/2024 and reconciliations between the Estate and Phoenix |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS wholesale receipts |
| 8/8/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding 8/7 UpWest sales |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with professionals regarding estimated Debtor and UCC professional fees |
| 8/8/2024 | Spencer Lloyd | 0.1 | Review updated 8/8 proposed disbursements provided by Company |
| 8/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with K&E and the Company regarding Chipman Brown Cicero and Cole invoices |

| | | | |
|---|---|---|---|
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/7 Banco activity |
| 8/8/2024 | Spencer Lloyd | 0.2 | Email correspondence internally regarding professional fee apps posted to the docket |
| 8/8/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: 8/07/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/8/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and R. Easterly (M3) re: allocation of certain receipts between the Estate and Phoenix |
| 8/8/2024 | Spencer Lloyd | 0.2 | Review and revise cash reconciliation for Banco actuals |
| 8/8/2024 | Spencer Lloyd | 0.2 | Review fee estimates provided by various Debtor and UCC professionals |
| 8/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and K&E regarding Lender professionals invoices |
| 8/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding AlixPartners retainer refund and receipt from Restore |
| 8/8/2024 | Brennan Lytle | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/8/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/8/2024 | Brennan Lytle | 1.8 | Continue to prepare updates to the budget for disbursement to sr. professionals |
| 8/8/2024 | Richard Easterly | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), and J. Castro (M3) re: 8/08/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/8/2024 | Richard Easterly | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: allocation of certain receipts between the Estate and Phoenix |
| 8/8/2024 | Richard Easterly | 1.9 | Prepare and review variance reporting analysis for the week ending 7.27 |
| 8/8/2024 | Jessica Castro | 0.2 | Conferencing with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 8/8/2024 and reconciliations between the Estate and Phoenix |
| 8/8/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), and R. Easterly (M3) re: 8/08/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/8/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices scheduled for payment on 8/8 and reconcile between the Estate and Phoenix |
| 8/8/2024 | Kunal Kamlani | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/8/2024 and reconciliations between the Estate and Phoenix |
| 8/8/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), and J. Castro (M3) re: 8/08/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/8/2024 | Kunal Kamlani | 0.3 | Review 8/8 cash management report and send follow ups to S. Lloyd (M3) |
| 8/9/2024 | Ryan Rowan | 0.6 | Review of invoices provided by the Company for payment |
| 8/9/2024 | Ryan Rowan | 1.4 | Review professional fee carveout reconciliation by professional to compare what has already been paid / budgeted |
| 8/9/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/9/2024 and reconciliations between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 8/9/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/09/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/7 disbursements |
| 8/9/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/9/2024 and reconciliations between the Estate and Phoenix |
| 8/9/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: 8/09/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/1 receipts reconciliation |
| 8/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding proposed 8/9 disbursements |
| 8/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with K&E regarding FILO reserve |
| 8/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/9 disbursements and bank transfers |
| 8/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with PwC regarding fee estimates |
| 8/9/2024 | Spencer Lloyd | 0.9 | Review and revise cash reconciliation analysis |
| 8/9/2024 | Spencer Lloyd | 1.3 | Review and revise cash reconciliation analysis |
| 8/9/2024 | Spencer Lloyd | 0.4 | Review and revise Fifth Third coin and currency deposits and withdrawals analysis for 8/7 and 8/8 actuals provided by the Company |
| 8/9/2024 | Spencer Lloyd | 0.6 | Update bank transfers and professional fee funding analysis |
| 8/9/2024 | Spencer Lloyd | 0.5 | Review and revise analysis to determine professional fee funding compared to actuals filed on the docket |
| 8/9/2024 | Spencer Lloyd | 0.8 | Review and revise analysis to determine professional fee funding compared to actuals filed on the docket |
| 8/9/2024 | Spencer Lloyd | 0.4 | Review 8/1 and 8/2 credit card receipts reconciliation provided by the Company and incorporate into cash reconciliation analysis |
| 8/9/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding bank transfers, FILO reserve, professional fee carveout, and 8/9 disbursements |
| 8/9/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding professional fees |
| 8/9/2024 | Kunal Kamlani | 0.2 | Review 8/9 cash management report |
| 8/9/2024 | Jessica Castro | 1.4 | Prepare analysis of invoices scheduled for payment on 8/9 and reconcile between the Estate and Phoenix |
| 8/9/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 8/09/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/9/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 8/9/2024 and reconciliations between the Estate and Phoenix |

| 8/9/2024 | Richard Easterly | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/9/2024 and reconciliations between the Estate and Phoenix |
| 8/9/2024 | Richard Easterly | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/09/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/9/2024 | Richard Easterly | 1.8 | Continue to prepare consolidated supporting schedules for part 1 of the July MOR |
| 8/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding misc. 8/9 receipts re: Estate v. Phoenix, wholesale, etc |
| 8/10/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation, check reconciliation, and bank transfers for 8/9 actuals |
| 8/10/2024 | Spencer Lloyd | 0.6 | Review and revise professional fee funding versus actuals analysis |
| 8/11/2024 | Spencer Lloyd | 0.3 | Review and revise case-to-June professional fee analysis |
| 8/11/2024 | Spencer Lloyd | 0.2 | Review and revise prof fees analysis |
| 8/11/2024 | Kunal Kamlani | 0.3 | Review Pro Fees actuals versus carveout account to update DIP forecast |
| 8/11/2024 | Jessica Castro | 1.3 | Compile weekly GOB Sales Tracker for week ended 8/10 |
| 8/11/2024 | Richard Easterly | 0.7 | Review and revise daily sales reporting package. Correspond with J. Castro (M3) re: same |
| 8/12/2024 | Brennan Lytle | 0.5 | Review and prepare changes to variance reporting deliverable for the UCC |
| 8/12/2024 | Jessica Castro | 0.4 | Conferencing with R. Easterly (M3) re: variance reporting for week ended 8/3 |
| 8/12/2024 | Spencer Lloyd | 0.2 | Email correspondence regarding vendor invoices |
| 8/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/12 bank transfers |
| 8/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding disbursements sent to bank, bank transfers on 8/12 |
| 8/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipt reconciliations |
| 8/12/2024 | Spencer Lloyd | 0.3 | Review vendor invoices for W/E 8/17 |
| 8/12/2024 | Spencer Lloyd | 0.4 | Review and revise 8/9 actualized reconciliation and distribute to team |
| 8/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/9 actual disbursements and proposed 8/12 disbursements |
| 8/12/2024 | Spencer Lloyd | 0.2 | Review and revise professional fee analysis for KPMG fee application |
| 8/12/2024 | Spencer Lloyd | 0.2 | Review and revise 8/12 bank transfers for transfer of professional fee carveout to interest-bearing account |

| 8/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/9 receipts re: Estate versus Phoenix and wholesale |
| 8/12/2024 | Cole Thieme | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), J. Castro (M3), and J. Jiang (M3) to discuss upcoming Express board meeting, claim reconciliation process and MOR updates |
| 8/12/2024 | Spencer Lloyd | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), J. Castro (M3), and J. Jiang (M3) to discuss upcoming Express board meeting, claim reconciliation process and MOR updates |
| 8/12/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation for receipts reconciliations received from Company |
| 8/12/2024 | Spencer Lloyd | 0.3 | Review invoice analysis to determine which disbursements relate to the Estate versus Phoenix |
| 8/12/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation for Banco actuals and update bank transfers |
| 8/12/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/12/2024 and reconciliations between the Estate and Phoenix |
| 8/12/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/12/2024 and reconciliations between the Estate and Phoenix |
| 8/12/2024 | Spencer Lloyd | 0.1 | Review revised disbursements summary re: Estate versus Phoenix for 8/12 |
| 8/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding additional 8/12 proposed disbursements |
| 8/12/2024 | Spencer Lloyd | 0.3 | Review final schedule of proposed 8/12 disbursements |
| 8/12/2024 | Spencer Lloyd | 0.5 | Finalize 8/12 bank transfers and prefunding and distribute to Company |
| 8/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Fifth Third transaction-level data and DTS sales data |
| 8/12/2024 | Richard Easterly | 1.1 | Continue to prepare and review variance reporting for the week ending 8/3 |
| 8/12/2024 | Richard Easterly | 0.4 | Conferencing with J. Castro (M3) re: variance reporting for week ended 8/3 |
| 8/12/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/12/2024 and reconciliations between the Estate and Phoenix |
| 8/12/2024 | Ryan Rowan | 0.3 | Review of GOB Sales report comparing actuals v budget |
| 8/12/2024 | Ryan Rowan | 0.2 | Review of latest professional fee tracker |
| 8/13/2024 | Brennan Lytle | 1.2 | Prepare variance analysis updated board estate budget |
| 8/13/2024 | Brennan Lytle | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and T. Biggs (M3), regarding cash flow forecast included in updated board materials |
| 8/13/2024 | Kunal Kamlani | 0.5 | Conferencing with R. Rowan (M3), T. Biggs (M3), and B. Lytle (M3) regarding cash flow forecast included in updated board materials |
| 8/13/2024 | Kunal Kamlani | 0.6 | Review 8/12 cash management report; correspondence with the  M3 team on reconciling actual cash balance to the DIP forecast |

| 8/13/2024 | Kunal Kamlani | 0.8 | Review updated DIP forecast reflecting actualized results |
| 8/13/2024 | Truman Biggs | 0.4 | Review updated budget for upcoming conversation with M3 Team |
| 8/13/2024 | Truman Biggs | 0.6 | Review reconciliation between prior budget and new for upcoming Board Meeting |
| 8/13/2024 | Truman Biggs | 0.3 | Review analysis regarding Professional Fee Funding |
| 8/13/2024 | Truman Biggs | 0.4 | Prepare presentation for upcoming board meeting |
| 8/13/2024 | Truman Biggs | 0.5 | Conferencing with K. Kamlani (M3), R. Rowan (M3), and B. Lytle (M3) regarding cash flow forecast included in updated board materials |
| 8/13/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3) re: 8/13/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/13/2024 | Jessica Castro | 1.3 | Prepare analysis of invoices to be paid 8/13 and allocation between the Estate and Phoenix |
| 8/13/2024 | Spencer Lloyd | 0.3 | Review proposed 8/13 disbursements provided by the Company |
| 8/13/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding payroll reconciliations |
| 8/13/2024 | Spencer Lloyd | 0.3 | Review 8/13 invoice (re: Estate versus Phoenix) analysis |
| 8/13/2024 | Spencer Lloyd | 1.2 | Review and revise DIP budget to cash reconciliation variance analysis through W/E 8/10 |
| 8/13/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding miscellaneous disbursements for W/E 8/3 |
| 8/13/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: 8/13/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/13/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation analysis for 8/12 actuals |
| 8/13/2024 | Spencer Lloyd | 0.6 | Review and revise cash reconciliation analysis for 8/12 actuals |
| 8/13/2024 | Spencer Lloyd | 1.0 | Review and revise cash reconciliation analysis for 8/12 actuals |
| 8/13/2024 | Spencer Lloyd | 0.4 | Email correspondence regarding 8/13 non-merch disbursements, utility reconciliations re: Estate versus Phoenix, rent prefunding, and cure payments |
| 8/13/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding estimate received from Company |
| 8/13/2024 | Spencer Lloyd | 0.2 | Review final prefunding analysis for 8/13 |
| 8/13/2024 | Spencer Lloyd | 0.8 | Finalize and distribute bank transfers for 8/13 |
| 8/13/2024 | Spencer Lloyd | 0.9 | Update Fifth Third cash & currency analysis for 8/9 and 8/12 Fifth Third transaction data received from Company and DTS sales data, including updating cash reconciliation analysis |

| 8/13/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/5 credit card receipts reconciliation |
| 8/13/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding UpWest sales |
| 8/13/2024 | Spencer Lloyd | 0.1 | Email correspondence with K&E regarding lender counsel open invoices |
| 8/13/2024 | Spencer Lloyd | 0.2 | Update and circulate bank transfers / prefunding summary for updated RCG amount received from Company |
| 8/13/2024 | Spencer Lloyd | 0.7 | Review and revise DIP budget to actuals analysis through W/E 8/10 |
| 8/13/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/13 bank transfers |
| 8/13/2024 | Spencer Lloyd | 1.5 | Conferencing with R. Easterly (M3) re: variance reporting for the weeks ending 7/27 and 8/3 |
| 8/13/2024 | Spencer Lloyd | 0.4 | Review and revise DIP budget to actuals analysis |
| 8/13/2024 | Spencer Lloyd | 0.3 | Internal email correspondence regarding 8/12 actualized cash reconciliation and variances to the DIP budget |
| 8/13/2024 | Richard Easterly | 1.5 | Conferencing with S. Lloyd (M3) re: variance reporting for the weeks ending 7/27 and 8/3 |
| 8/13/2024 | Richard Easterly | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/13/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/13/2024 | Richard Easterly | 0.4 | Review invoice analysis for 8/13 and allocation between the Estate and Phoenix |
| 8/13/2024 | Ryan Rowan | 0.5 | Conferencing with K. Kamlani (M3), T. Biggs (M3), and B. Lytle (M3) regarding cash flow forecast included in updated board materials |
| 8/13/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/13/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/13/2024 | Ryan Rowan | 1.4 | Review of Draft Board Slides in advance of upcoming board meeting |
| 8/13/2024 | Ryan Rowan | 0.3 | Review of invoices presented for payment provided by the company |
| 8/14/2024 | Kunal Kamlani | 0.3 | Review 8/13 cash management report. Follow up questions to S. Lloyd (M3) re disbursements and updated budget |
| 8/14/2024 | Kunal Kamlani | 0.2 | Call with management to discuss status of wholesale AR |
| 8/14/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices to be paid 8/14 and allocation between the Estate and Phoenix |
| 8/14/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: forecasted payments for 8/14/2024 and reconciliations between the Estate and Phoenix |
| 8/14/2024 | Jessica Castro | 0.4 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and R. Easterly (M3) re: 8/14/24 cash receipts reconciliation between the Estate and Phoenix and lease cure payments |
| 8/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee disbursements due to EY and Klehr |

| 8/14/2024 | Spencer Lloyd | 0.4 | Review Wholesale AR analysis by aging and vendor |
| 8/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/13 disbursements |
| 8/14/2024 | Spencer Lloyd | 0.3 | Review proposed 8/14 disbursements received from Company |
| 8/14/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding 8/13 cash reconciliation analysis re: lender disbursements and updated DIP budget |
| 8/14/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding prefunding for Brookfield rent checks cut in mid-July; research supporting data for bank transfer, including breakout between Estate and Phoenix |
| 8/14/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation analysis for 8/13 actuals |
| 8/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding sales and use taxes disbursements |
| 8/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS checks |
| 8/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding miscellaneous BNBS disbursements |
| 8/14/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/14/2024 and reconciliations between the Estate and Phoenix |
| 8/14/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation analysis |
| 8/14/2024 | Spencer Lloyd | 0.4 | Review and revise check register / reconciliation for 8/13 actuals |
| 8/14/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, R. Rowan (M3), R. Easterly (M3), and J. Castro (M3) re: 8/14/24 cash receipts reconciliation between the Estate and Phoenix and lease cure payments |
| 8/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding PA tax refunds |
| 8/14/2024 | Spencer Lloyd | 0.2 | Update cash reconciliation analysis for disbursements reconciliation received from Company |
| 8/14/2024 | Spencer Lloyd | 0.3 | Review 8/5 credit card receipts reconciliation received from Company and update cash rec |
| 8/14/2024 | Spencer Lloyd | 0.2 | Update cash reconciliation for wholesale AR rec received from Company |
| 8/14/2024 | Spencer Lloyd | 0.3 | Review final 8/14 prefunding schedule and update bank transfers analysis |
| 8/14/2024 | Spencer Lloyd | 0.2 | Review June invoices received from Stretto |
| 8/14/2024 | Spencer Lloyd | 0.4 | Review and revise Fifth Third coin and currency deposit and withdrawal analysis and updated cash rec analysis for data received from Company |
| 8/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/13 Banco activity |
| 8/14/2024 | Spencer Lloyd | 0.4 | Finalize and distribute 8/14 bank transfers and prefunding to Company |

| 8/14/2024 | Spencer Lloyd | 0.2 | Update cash reconciliation for Banco activity |
| 8/14/2024 | Spencer Lloyd | 0.3 | Review unreconciled cash rec items to determine breakout between Estate and Phoenix |
| 8/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding miscellaneous ACH debits |
| 8/14/2024 | Spencer Lloyd | 0.3 | Bank fees analysis and email correspondence with Company regarding Estate versus Phoenix |
| 8/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 8/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll reconciliations |
| 8/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding United Healthcare and vendor reconciliations |
| 8/14/2024 | Spencer Lloyd | 0.2 | Review payments sent to bank |
| 8/14/2024 | Richard Easterly | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/14/2024 and reconciliations between the Estate and Phoenix |
| 8/14/2024 | Richard Easterly | 0.4 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/14/24 cash receipts reconciliation between the Estate and Phoenix and lease cure payments |
| 8/14/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: forecasted payments for 8/14/2024 and reconciliations between the Estate and Phoenix |
| 8/14/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, S. Lloyd (M3), R. Easterly (M3), and J. Castro (M3) re: 8/14/24 cash receipts reconciliation between the Estate and Phoenix and lease cure payments |
| 8/15/2024 | Kunal Kamlani | 0.6 | Review 8/14 cash management report. Reconcile CC processor reserve payable due from Phoenix on 8/20 and send to the M3 team for review |
| 8/15/2024 | Truman Biggs | 0.4 | Prepare weekly professional fee estimates |
| 8/15/2024 | Truman Biggs | 0.4 | Review credit card reserve receivables schedule and sent to internal M3 team |
| 8/15/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid 8/15 and allocation between the Estate and Phoenix |
| 8/15/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 8/15/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/15/2024 | Ryan Rowan | 0.1 | Discuss credit card reserves with S. Lloyd (M3) |
| 8/15/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 8/15/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with professionals regarding fee estimates |
| 8/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fee disbursements |
| 8/15/2024 | Spencer Lloyd | 0.2 | Review listing of proposed 8/15 disbursements received from Company |

| 8/15/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding credit card reserves owed to the Estate from Phoenix |
| 8/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS wholesale AR aging |
| 8/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding deposited checks |
| 8/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with certain vendor regarding past-due invoices |
| 8/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/15 disbursements |
| 8/15/2024 | Spencer Lloyd | 0.2 | Review breakout of 8/15 disbursements between Phoenix and Estate ahead of external disbursements call |
| 8/15/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation analysis for 8/14 actuals |
| 8/15/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 8/15/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/15/2024 | Spencer Lloyd | 0.4 | Review 8/6 and 8/7 credit card receipt reconciliations provided by Company and update cash reconciliation analysis |
| 8/15/2024 | Spencer Lloyd | 0.2 | Review and revise cash reconciliation for check deposits reconciliation received from Company |
| 8/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with certain vendor regarding outstanding invoices |
| 8/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS disbursements and bank transfers |
| 8/15/2024 | Spencer Lloyd | 0.1 | Discuss credit card reserves with R. Rowan (M3) |
| 8/15/2024 | Spencer Lloyd | 0.2 | Review disbursements sent to bank received from Company |
| 8/15/2024 | Spencer Lloyd | 0.8 | Review and revise check register/reconciliation and Fifth Third deposit and withdrawals reconciliation |
| 8/15/2024 | Spencer Lloyd | 0.6 | Update, finalize, and circulate bank transfers to Company |
| 8/15/2024 | Spencer Lloyd | 0.2 | Review professional fee estimates received |
| 8/15/2024 | Spencer Lloyd | 0.4 | Finalize and distribute cash reconciliation analysis |
| 8/15/2024 | Ryan Rowan | 0.4 | Review of invoices presented for payment |
| 8/16/2024 | Kunal Kamlani | 0.2 | Review 8/15 cash management report |
| 8/16/2024 | Kunal Kamlani | 0.2 | Review 8/16 cash management report. Follow up questions sent to S. Lloyd (M3) |
| 8/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Estate sales and use tax payments |

| | | | |
|---|---|---|---|
| 8/16/2024 | Spencer Lloyd | 0.2 | Finalize and distribute cash reconciliation analysis for 8/15 actuals |
| 8/16/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 8/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/16/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and S. Lloyd (M3)  re: forecasted payments for 8/16/2024 and reconciliations between the Estate and Phoenix |
| 8/16/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 8/16 and allocation between the Estate and Phoenix |
| 8/16/2024 | Ryan Rowan | 0.2 | Discuss Fifth Third cash reconciliation re: Estate versus Phoenix with the Company and S. Lloyd (M3) |
| 8/16/2024 | Ryan Rowan | 0.3 | Discuss Fifth Third cash reconciliation re: Estate versus Phoenix with S. Lloyd (M3) |
| 8/16/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding bank reconciliations |
| 8/16/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/16/2024 and reconciliations between the Estate and Phoenix |
| 8/16/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 8/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/16/2024 | Spencer Lloyd | 0.4 | Call with Company regarding Fifth Third receipts / bank transfers |
| 8/16/2024 | Spencer Lloyd | 0.3 | Email correspondence regarding Fifth Third cash (Estate versus Phoenix) and bank transfers |
| 8/16/2024 | Spencer Lloyd | 0.3 | Review proposed 8/16 disbursements received from Company |
| 8/16/2024 | Spencer Lloyd | 0.2 | Review yesterday's actual disbursements received from Company |
| 8/16/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/16/2024 and reconciliations between the Estate and Phoenix |
| 8/16/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding Fifth Third cash re: Estate versus Phoenix |
| 8/16/2024 | Spencer Lloyd | 0.2 | Review analysis of disbursements for 8/16 broken out by Estate and Phoenix |
| 8/16/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 8/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/16/2024 | Spencer Lloyd | 0.3 | Discuss Fifth Third cash reconciliation re: Estate versus Phoenix with R. Rowan (M3) |
| 8/16/2024 | Spencer Lloyd | 0.2 | Discuss Fifth Third cash reconciliation re: Estate versus Phoenix with the Company and R. Rowan (M3) |
| 8/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Banco bank statement |
| 8/16/2024 | Spencer Lloyd | 0.3 | Review 8/8 credit card receipts reconciliation received from Company and update cash reconciliation |
| 8/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with certain vendor regarding past-due invoices |

| 8/16/2024 | Spencer Lloyd | 0.5 | Fifth Third reconciliation to true-up any deposits and withdrawals related to Phoenix |
| 8/16/2024 | Spencer Lloyd | 1.2 | Update cash reconciliation analysis for 8/15 actuals |
| 8/16/2024 | Spencer Lloyd | 0.3 | Finalize and circulate 8/16 bank transfers |
| 8/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding additional disbursements / prefunding for 8/16 |
| 8/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding sales and use taxes |
| 8/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding PA tax refund |
| 8/16/2024 | Spencer Lloyd | 0.6 | Review and revise cash reconciliation analysis |
| 8/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BOA payments/prefunding |
| 8/16/2024 | Spencer Lloyd | 0.5 | Review and revise professional fee funding analysis for W/E 8/17 |
| 8/16/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis for 8/15 actuals |
| 8/16/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding Fifth Third transfers to Phoenix Wells Fargo |
| 8/17/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation analysis |
| 8/19/2024 | Ryan Rowan | 0.1 | Discuss 8/19 disbursements with management,  K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) |
| 8/19/2024 | Ryan Rowan | 0.3 | Call with management and K. Kamlani (M3) re status of Phoenix's payment due to the estate on account of merchant processor reserves |
| 8/19/2024 | Ryan Rowan | 0.1 | Discuss 8/19 disbursements with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) |
| 8/19/2024 | Ryan Rowan | 0.2 | Discuss credit card reserves due to the Estate from Phoenix with S. Lloyd (M3) |
| 8/19/2024 | Spencer Lloyd | 0.3 | Review 8/9 receipts reconciliation received from Company and update cash rec |
| 8/19/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation analysis for 8/16 actuals |
| 8/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with certaom vemdpr regarding missing invoices |
| 8/19/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/9 receipt from certain vendor |
| 8/19/2024 | Spencer Lloyd | 0.4 | Analysis of Express rent prefunding versus actual Phoenix portion for 8/8 Express rent checks and email correspondence to Company regarding topic |
| 8/19/2024 | Spencer Lloyd | 0.3 | Review invoice analysis re: Phoenix versus Estate for 8/19 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/19 disbursements |
| 8/19/2024 | Spencer Lloyd | 0.3 | Update bank transfers for 8/19 prefunding |
| 8/19/2024 | Spencer Lloyd | 0.1 | Discuss 8/19 disbursements with R. Rowan (M3) and J. Castro (M3) |
| 8/19/2024 | Spencer Lloyd | 0.1 | Discuss 8/19 disbursements with management,  K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) |
| 8/19/2024 | Spencer Lloyd | 0.2 | Discuss credit card reserves due to the Estate from Phoenix with R. Rowan (M3) |
| 8/19/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding credit card reserves |
| 8/19/2024 | Spencer Lloyd | 0.2 | Review revised disbursements listing and update bank transfers for prefunding |
| 8/19/2024 | Spencer Lloyd | 0.3 | Review revised 8/8 rent breakout by Estate and Phoenix and update bank transfers |
| 8/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fees / bank transfers |
| 8/19/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding variance reporting for W/E 8/10 |
| 8/19/2024 | Spencer Lloyd | 0.2 | Email correspondence internally and with the Company regarding payroll reconciliations |
| 8/19/2024 | Spencer Lloyd | 0.3 | Review final listing of 8/19 disbursements sent to bank |
| 8/19/2024 | Spencer Lloyd | 1.3 | Review and revise credit card reserves analysis |
| 8/19/2024 | Spencer Lloyd | 0.4 | Review revised rent breakout by Estate/Phoenix received from Company and update cash rec |
| 8/19/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation analysis and distribute internally |
| 8/19/2024 | Spencer Lloyd | 0.4 | Review listing of proposed 8/19 disbursement provided by Company |
| 8/19/2024 | Spencer Lloyd | 0.2 | Review 8/16 actual disbursements broken out by Estate/Phoenix and Express/BNBS received from Company |
| 8/19/2024 | Brennan Lytle | 2.1 | Prepare variance report excel analysis and ppt |
| 8/19/2024 | Brennan Lytle | 1.3 | Review and prepare commentary re: variance report analysis |
| 8/19/2024 | Brennan Lytle | 1.0 | Review and prepare updates to GOB sales tracker provided by Jr. team |
| 8/19/2024 | Kunal Kamlani | 0.3 | Review 8/19 cash management report. Follow ups to S. Lloyd (M3) re timing of reconciliations and timing estimates to collect outstanding payables under the APA |
| 8/19/2024 | Brennan Lytle | 0.6 | Conferencing with T. Biggs (M3), and J. Castro (M3) re: cash flow Variance Report for week-ending 8/10 |

| | | | |
|---|---|---|---|
| 8/19/2024 | Jessica Castro | 0.1 | Discuss 8/19 disbursements with R. Rowan (M3) and S. Lloyd (M3) |
| 8/19/2024 | Jessica Castro | 0.1 | Discuss 8/19 disbursements with management, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) |
| 8/19/2024 | Jessica Castro | 0.6 | Conferencing with T. Biggs (M3) and B. Lytle (M3) re: cash flow Variance Report for week-ending 8/10 |
| 8/19/2024 | Kunal Kamlani | 0.3 | Call with management and R. Rowan (M3) re status of Phoenix's payment due to the estate on account of merchant processor reserves |
| 8/19/2024 | Kunal Kamlani | 0.1 | Discuss 8/19 disbursements with management, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) |
| 8/19/2024 | Ryan Rowan | 0.2 | Review historical credit card receipts to determine number of days/weeks to recoup $15.3M of credit card reserves |
| 8/19/2024 | Truman Biggs | 0.6 | Conferencing with B. Lytle (M3), and J. Castro (M3) re: cash flow Variance Report for week-ending 8/10 |
| 8/19/2024 | Truman Biggs | 0.6 | Review and revise cash flow presentation for due diligence |
| 8/19/2024 | Jessica Castro | 1.6 | Prepare cash flow variance analysis to revised DIP budget |
| 8/19/2024 | Jessica Castro | 1.7 | Continue to prepare variance report of actual cash flows to DIP Budget |
| 8/19/2024 | Jessica Castro | 0.9 | Preparation of GOB Sales Tracker through 8/17 |
| 8/19/2024 | Jessica Castro | 1.1 | Analysis of invoices scheduled for payment on 8/19 and allocation between the Estate and Phoenix |
| 8/20/2024 | Spencer Lloyd | 0.3 | Review invoices due for payment provided by Company |
| 8/20/2024 | Spencer Lloyd | 0.2 | Review invoice/disbursement analysis broken out by Estate and Phoenix for 8/20 |
| 8/20/2024 | Spencer Lloyd | 0.2 | Email correspondence internally and with Company regarding credit card reserves and payroll reconciliations |
| 8/20/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding credit card receipts/reserves |
| 8/20/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding miscellaneous receipts |
| 8/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding S&U taxes |
| 8/20/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation for 8/19 actuals |
| 8/20/2024 | Spencer Lloyd | 0.3 | Update bank transfers for 8/20 |
| 8/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding damaged inventory sales/receipts for the Estate |
| 8/20/2024 | Brennan Lytle | 1.8 | Prepare updates to the Estate budget re: outputs and general mechanical updates |

| 8/20/2024 | Jessica Castro | 1.0 | Analysis of invoices scheduled for payment on 8/20 and allocation between the Estate and Phoenix |
| 8/20/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) re: 8/20/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/20/2024 | Jessica Castro | 0.9 | Analysis of invoices scheduled for payment on 8/20 and allocation between the Estate and Phoenix |
| 8/20/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/20/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/20/2024 | Kunal Kamlani | 0.4 | Call with management to discuss payroll and status of today's payment on cc reserve reimbursement |
| 8/20/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/20 disbursements and prefunding |
| 8/20/2024 | Spencer Lloyd | 0.1 | Email correspondence with K&E regarding credit card reserves receivables from Phoenix |
| 8/20/2024 | Spencer Lloyd | 0.2 | Call with Company regarding credit card receipt reserves |
| 8/20/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 8/20/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/20/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation analysis |
| 8/20/2024 | Spencer Lloyd | 0.2 | Review sales and use taxes supporting schedules received from Company |
| 8/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card reserves transfers and payroll prefunding |
| 8/20/2024 | Spencer Lloyd | 0.3 | Review and revise professional fees analysis |
| 8/20/2024 | Spencer Lloyd | 0.4 | Review and revise 8/20 bank transfers and prefunding |
| 8/20/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation for actuals / prefunding |
| 8/20/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding credit card receipts reconciliations |
| 8/20/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll prefunding |
| 8/20/2024 | Spencer Lloyd | 0.7 | Update payroll reconciliation for W/E 8/3 - 8/17 |
| 8/20/2024 | Spencer Lloyd | 0.3 | Finalize and distribute bank transfers and prefunding |
| 8/20/2024 | Spencer Lloyd | 0.3 | Update check register/reconciliation for 8/16 and 8/19 actuals |
| 8/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with UCC regarding professional fees / CNOs |
| 8/20/2024 | Spencer Lloyd | 0.2 | Review final listing of payments sent to bank for Express and Bonobos |

| 8/20/2024 | Spencer Lloyd | 0.4 | Research Q3 BOD payments |
| 8/20/2024 | Spencer Lloyd | 0.5 | Review 8/12 and 8/13 credit card receipts reconciliations and finalize 8/19 cash rec |
| 8/20/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding collection of credit card reserves per APA |
| 8/20/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/20/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/21/2024 | Brennan Lytle | 0.1 | Discuss payroll reconciliation with S. Lloyd (M3) |
| 8/21/2024 | Brennan Lytle | 2.9 | Continue to prepare mechanical changes and updates to the estate budget |
| 8/21/2024 | Jessica Castro | 1.0 | Analysis of invoices scheduled for payment on 8/21 and allocation between the Estate and Phoenix |
| 8/21/2024 | Kunal Kamlani | 0.4 | Review 8/20 cash management report. Correspondence with the M3 team re nature of certain expenses b/w Confirmation and Effective date |
| 8/21/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/21/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/21/2024 | Kunal Kamlani | 0.2 | Review 8/21 cash management update |
| 8/21/2024 | Jessica Castro | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) re: 8/21/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/21/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3), S. Lloyd (M3) re: forecasted payments for 8/21/2024 and reconciliations between the Estate and Phoenix |
| 8/21/2024 | Truman Biggs | 0.2 | Review historical letter of credit documentation |
| 8/21/2024 | Truman Biggs | 0.4 | Review and prepare professional fee estimates |
| 8/21/2024 | Ryan Rowan | 0.3 | Debrief after call with Company re: payroll reconciliations and MOR supporting data with S. Lloyd (M3) |
| 8/21/2024 | Ryan Rowan | 0.8 | Discuss payroll reconciliations with Company and S. Lloyd (M3) |
| 8/21/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/21/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/21/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/21/2024 and reconciliations between the Estate and Phoenix |
| 8/21/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding 8/19 misc. receipts re: damaged goods receipts |
| 8/21/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding PA tax refund |
| 8/21/2024 | Spencer Lloyd | 0.1 | Email correspondence regarding CEO payroll |
| 8/21/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation for 8/20 actuals |

| 8/21/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fees to be disbursed on 8/21 |
| 8/21/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation |
| 8/21/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/21/2024 and reconciliations between the Estate and Phoenix |
| 8/21/2024 | Spencer Lloyd | 0.3 | Update listing of 8/21 bank transfers |
| 8/21/2024 | Spencer Lloyd | 0.3 | Review invoice analysis re: 8/21 disbursements broken out between Estate/Phoenix and Express/BNBS |
| 8/21/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll reconciliations |
| 8/21/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 8/21/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/21/2024 | Spencer Lloyd | 0.4 | Finalize bank transfers / prefunding and provide to Company |
| 8/21/2024 | Spencer Lloyd | 0.1 | Discuss payroll reconciliation with B. Lytle (M3) |
| 8/21/2024 | Spencer Lloyd | 0.8 | Discuss payroll reconciliations with Company and R. Rowan (M3) |
| 8/21/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 8/21/2024 | Spencer Lloyd | 0.3 | Debrief after call with Company re: payroll reconciliations and MOR supporting data with R. Rowan (M3) |
| 8/21/2024 | Spencer Lloyd | 0.3 | Review credit card receipts reconciliation received from Company and update cash rec |
| 8/21/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS wholesale AR |
| 8/21/2024 | Spencer Lloyd | 0.5 | Review July sales and use tax calendars and supporting schedules received from the Company and Jefferson Welles and trace bank to Wells Fargo bank data to confirm Estate versus Phoenix |
| 8/21/2024 | Spencer Lloyd | 0.2 | Review final 8/21 disbursements sent to bank |
| 8/21/2024 | Spencer Lloyd | 0.4 | Internal email correspondence regarding payroll reconciliations |
| 8/21/2024 | Spencer Lloyd | 0.3 | Internal email correspondence regarding status and next steps of payroll reconciliations |
| 8/21/2024 | Spencer Lloyd | 0.3 | Finalize and distribute 8/20 cash rec |
| 8/22/2024 | Brennan Lytle | 0.2 | Review employee related matters and payments in accordance with state rules |
| 8/22/2024 | Kunal Kamlani | 0.1 | Discuss 8/22 disbursements with management, R. Rowan (M3), and S. Lloyd (M3) |
| 8/22/2024 | Jessica Castro | 1.1 | Analysis of invoices scheduled for payment on 8/22 and allocation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 8/22/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: forecasted payments for 8/22/2024 and reconciliations between the Estate and Phoenix |
| 8/22/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding professional fee estimates / carveout funding |
| 8/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding check deposits and miscellaneous receipts |
| 8/22/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding wholesale AR |
| 8/22/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/21 disbursements/prefunding |
| 8/22/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation analysis |
| 8/22/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/22/2024 and reconciliations between the Estate and Phoenix |
| 8/22/2024 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation for 8/21 actuals |
| 8/22/2024 | Spencer Lloyd | 0.1 | Prepare for external disbursements call |
| 8/22/2024 | Spencer Lloyd | 0.2 | Review professional fee estimates received from various professionals |
| 8/22/2024 | Spencer Lloyd | 0.4 | Review/research June fee applications filed to the docket |
| 8/22/2024 | Spencer Lloyd | 0.1 | Discuss 8/22 disbursements with management, K. Kamlani (M3) and R. Rowan (M3) |
| 8/22/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding customs and duties |
| 8/22/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding VA tax liens |
| 8/22/2024 | Spencer Lloyd | 1.0 | Update cash reconciliation for prior day actuals, current day prefunding, check register/rec |
| 8/22/2024 | Spencer Lloyd | 0.4 | Finalize and distribute bank transfers and prefunding |
| 8/22/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for disbursement from Company on 8/22 |
| 8/22/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 8/22 disbursements |
| 8/22/2024 | Spencer Lloyd | 0.5 | Email correspondence with Company regarding credit card receipts transfers, prefunding, refunding, etc. -- including updating bank transfers tracker |
| 8/22/2024 | Spencer Lloyd | 0.5 | Review credit card reserves support received from Company |
| 8/22/2024 | Spencer Lloyd | 0.3 | Update cash reconciliation for reconciled sales and use tax disbursements |
| 8/22/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding various unreconciled receipts and disbursements regarding reconciliation statuses |

| 8/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding sales and use tax payments / third-party credit card provider |
| 8/22/2024 | Spencer Lloyd | 0.3 | Review credit card receipts reconciliation received from Company and update cash reconciliation |
| 8/22/2024 | Spencer Lloyd | 0.2 | Finalize and distribute cash reconciliation |
| 8/22/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/22/2024 and reconciliations between the Estate and Phoenix |
| 8/22/2024 | Ryan Rowan | 0.1 | Discuss 8/22 disbursements with management, K. Kamlani (M3) and S. Lloyd (M3) |
| 8/23/2024 | Brennan Lytle | 0.4 | Implement board fees into the revised estate budget |
| 8/23/2024 | Kunal Kamlani | 0.3 | Review 8/22 cash management report and feedback to the M3 team on certain reforecast items |
| 8/23/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/23/2024 | Kunal Kamlani | 0.2 | Review 8/23 cash management report |
| 8/23/2024 | Kunal Kamlani | 0.2 | Research on Amex reserve release |
| 8/23/2024 | Jessica Castro | 1.2 | Analysis of invoices scheduled for payment on 8/23 and allocation between the Estate and Phoenix |
| 8/23/2024 | Jessica Castro | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3) and S. Lloyd (M3) re: 8/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/23/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/23/2024 | Ryan Rowan | 0.5 | Discuss payroll reconciliations with S. Lloyd (M3) |
| 8/23/2024 | Ryan Rowan | 0.3 | Discuss credit card reserves with Company and S. Lloyd (M3) |
| 8/23/2024 | Truman Biggs | 0.3 | Review letter of credit amounts and prepare correspondence regarding the same |
| 8/23/2024 | Truman Biggs | 0.3 | Prepare correspondence and send document regarding cash flow |
| 8/23/2024 | Ryan Rowan | 0.4 | Discuss payroll reconciliations with Company and S. Lloyd (M3) |
| 8/23/2024 | Ryan Rowan | 0.3 | Call with the Company regarding outstanding LC |
| 8/23/2024 | Spencer Lloyd | 0.4 | Email correspondence internally and with Company regarding board fees by director |
| 8/23/2024 | Spencer Lloyd | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3), J. Jiang (M3) to discuss fee application status and claim analysis updates |
| 8/23/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 8/23 proposed disbursements |

| 8/23/2024 | Spencer Lloyd | 0.7 | Review and revise professional fee funding analysis |
| 8/23/2024 | Spencer Lloyd | 1.3 | Review and revise cash reconciliation for 8/22 actuals |
| 8/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/23 disbursements |
| 8/23/2024 | Spencer Lloyd | 0.3 | Review invoice analysis for 8/23 re: Estate/Phoenix and Express/BNBS |
| 8/23/2024 | Spencer Lloyd | 0.4 | Discuss payroll reconciliations with Company and R. Rowan (M3) |
| 8/23/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding LCs |
| 8/23/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 8/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/23/2024 | Spencer Lloyd | 0.8 | Call with Company to discuss payroll reconciliations |
| 8/23/2024 | Spencer Lloyd | 0.5 | Review and revise bank transfers / and prefunding and distribute to Company |
| 8/23/2024 | Spencer Lloyd | 0.5 | Discuss payroll reconciliations with R. Rowan (M3) |
| 8/23/2024 | Spencer Lloyd | 0.3 | Discuss credit card reserves with Company and R. Rowan (M3) |
| 8/23/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding check deposits |
| 8/23/2024 | Spencer Lloyd | 2.8 | Review and revise payroll reconciliations using data received from Company, review receipts reconciliations, update cash reconciliation, distribute 8/22 actualized rec internally |
| 8/24/2024 | Spencer Lloyd | 1.6 | Review supporting data received from Company re: July MOR and update supporting schedules |
| 8/24/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation analysis |
| 8/26/2024 | Ryan Rowan | 1.0 | Review of Budget v Actuals for week ending 8/17 |
| 8/26/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/26/2024 and reconciliations between the Estate and Phoenix |
| 8/26/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/26/2024 | Jessica Castro | 1.4 | Prepare analysis of invoices to be paid 8/26 and allocation between the Estate and Phoenix |
| 8/26/2024 | Jessica Castro | 1.6 | Prepare weekly variance report of actuals to DIP budget for WE 8/17 |
| 8/26/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3) re: forecasted payments for 8/26/2024 and reconciliations between the Estate and Phoenix |
| 8/26/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) re: 8/26/24 cash receipts reconciliation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 8/26/2024 | Spencer Lloyd | 1.2 | Review and revise cash reconciliation |
| 8/26/2024 | Spencer Lloyd | 0.4 | Finalize and distribute 8/26 bank transfers and prefunding |
| 8/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank fees |
| 8/26/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for payment on 8/26 received from Company |
| 8/26/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding % rent checks |
| 8/26/2024 | Spencer Lloyd | 0.3 | Review invoice analysis re: Estate/Phoenix and Express/BNBS |
| 8/26/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding professional fees (fee apps, CNOS) |
| 8/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll reconciliations timing |
| 8/26/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/26/2024 and reconciliations between the Estate and Phoenix |
| 8/26/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 8/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/26/2024 | Spencer Lloyd | 0.4 | Review variance reporting for W/E 8/17 |
| 8/26/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding professional fee disbursements |
| 8/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding check deposits |
| 8/26/2024 | Spencer Lloyd | 0.3 | Review % rent support received from Company |
| 8/26/2024 | Spencer Lloyd | 0.2 | Review 8/26 disbursements sent to bank by Company |
| 8/26/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll taxes |
| 8/26/2024 | Spencer Lloyd | 0.3 | Review credit card receipts reconciliation received from Company |
| 8/26/2024 | Spencer Lloyd | 0.4 | Review payroll taxes reconciliations received from Company |
| 8/26/2024 | Spencer Lloyd | 0.4 | Update cash rec for credit card receipts and payroll taxes reconciliations and circulate final analysis for 8/23 actuals |
| 8/26/2024 | Brennan Lytle | 0.8 | Review and provide commentary re: variance report provided to the UCC |
| 8/26/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/27/2024 | Jessica Castro | 1.8 | Prepare analysis of invoices to be paid 8/27 and allocation between the Estate and Phoenix |

| 8/27/2024 | Jessica Castro | 1.6 | Prepare GOB sales report through 8/25 |
|---|---|---|---|
| 8/27/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3) re: forecasted payments for 8/27/2024 and reconciliations between the Estate and Phoenix |
| 8/27/2024 | Jessica Castro | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) re: 8/27/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/27/2024 | Ryan Rowan | 0.5 | Review payroll reconciliation |
| 8/27/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card reserves |
| 8/27/2024 | Spencer Lloyd | 0.4 | Review 8/20 credit card receipts reconciliation received from Company, updated cash rec and distribute |
| 8/27/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/27/2024 and reconciliations between the Estate and Phoenix |
| 8/27/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/27/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/27/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/27/2024 and reconciliations between the Estate and Phoenix |
| 8/27/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation for 8/26 actuals |
| 8/27/2024 | Spencer Lloyd | 0.4 | Review invoices proposed for payment provided by Company for 8/27 |
| 8/27/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Fifth Third bank data and sales data |
| 8/27/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 8/27/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/27/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding supporting calc provided by Company |
| 8/27/2024 | Spencer Lloyd | 0.2 | Review invoice analysis re: Estate versus Phoenix and Express versus BNBS |
| 8/27/2024 | Spencer Lloyd | 0.3 | Update bank transfers and prefunding |
| 8/27/2024 | Spencer Lloyd | 0.4 | Call with Company re: payroll reconciliations |
| 8/27/2024 | Spencer Lloyd | 0.3 | Finalize and distribute 8/27 bank transfers and prefunding |
| 8/27/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank fees |
| 8/27/2024 | Spencer Lloyd | 0.2 | Review professional fee apps filed to docket |
| 8/27/2024 | Spencer Lloyd | 0.2 | Revise and resend bank transfers / prefunding for updates received from Company |
| 8/27/2024 | Spencer Lloyd | 1.9 | Review and revise payroll reconciliation for new data received from Company and conversation with Company on 8/27 |

| | | | |
|---|---|---|---|
| 8/27/2024 | Spencer Lloyd | 0.5 | Review and revise check reconciliation for 8/26 actuals |
| 8/27/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation |
| 8/27/2024 | Brennan Lytle | 0.4 | Review and provide commentary re: final GOB sales tracker |
| 8/27/2024 | Brennan Lytle | 2.6 | Prepare updates to the cash flow forecast re: actualization and mechanical updates |
| 8/27/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/27/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/28/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and K&E regarding store closures |
| 8/28/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/28 disbursements |
| 8/28/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professional fee disbursements |
| 8/28/2024 | Spencer Lloyd | 0.4 | Finalize and distribute 8/27 actuals cash reconciliation |
| 8/28/2024 | Spencer Lloyd | 0.2 | Discuss July MOR with S. Lloyd (M3) |
| 8/28/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers/prefunding |
| 8/28/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/28/2024 and reconciliations between the Estate and Phoenix |
| 8/28/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 8/28/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/28/2024 | Spencer Lloyd | 0.3 | Email correspondence with Debtor and UCC professionals regarding professional fee estimates |
| 8/28/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for disbursements on 8/28 by Company |
| 8/28/2024 | Spencer Lloyd | 0.2 | Review payment analysis by Estate/Phoenix and Express/BNBS |
| 8/28/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation and check reconciliation for 8/27 actuals |
| 8/28/2024 | Spencer Lloyd | 0.4 | Update 8/28 bank transfers and prefunding and circulate to Company |
| 8/28/2024 | Spencer Lloyd | 0.4 | Update July MOR supporting schedules and prepare for walkthrough discussion with Company |
| 8/28/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll reconciliations |
| 8/28/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/28/2024 and reconciliations between the Estate and Phoenix |
| 8/28/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/28/24 cash receipts reconciliation between the Estate and |

| | | | |
|---|---|---|---|
| 8/28/2024 | Brennan Lytle | 1.0 | Continue to prepare updates re: third party investigation costs |
| 8/28/2024 | Jessica Castro | 1.3 | Prepare analysis of invoices to be paid 8/28 and allocation between the Estate and Phoenix |
| 8/28/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3), S. Lloyd (M3) re: forecasted payments for 8/28/2024 and reconciliations between the Estate and Phoenix |
| 8/28/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 8/28/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/28/2024 | Kunal Kamlani | 0.2 | Review 8/27 daily cash management report |
| 8/28/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 8/28/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/28/2024 | Kunal Kamlani | 0.2 | Review 8/28 daily cash management report |
| 8/28/2024 | Richard Easterly | 0.2 | Discuss July MOR with S. Lloyd (M3) |
| 8/29/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 8/29/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/29/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/29/2024 and reconciliations between the Estate and Phoenix |
| 8/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding additional payroll prefunding |
| 8/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding sales and use taxes |
| 8/29/2024 | Spencer Lloyd | 0.1 | Review UpWest sales report |
| 8/29/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee funding tracker for estimates received from Debtor and UCC professionals |
| 8/29/2024 | Spencer Lloyd | 0.3 | Email correspondence with third parties and the Company regarding outstanding invoices |
| 8/29/2024 | Spencer Lloyd | 1.9 | Review and revise cash reconciliation for 8/28 actuals |
| 8/29/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for 8/29 disbursement received from Company |
| 8/29/2024 | Spencer Lloyd | 0.2 | Review invoice analysis re: Express/BNBS and Estate/Phoenix |
| 8/29/2024 | Spencer Lloyd | 0.4 | Update professional fee analysis |
| 8/29/2024 | Spencer Lloyd | 0.2 | Payroll reconciliation follow-up call with Company |
| 8/29/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: forecasted payments for 8/29/2024 and reconciliations between the Estate and Phoenix |
| 8/29/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 8/29/24 cash receipts reconciliation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 8/29/2024 | Spencer Lloyd | 0.5 | Finalize bank transfers / prefunding and distribute to Company |
| 8/29/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and vendors regarding open invoices |
| 8/29/2024 | Spencer Lloyd | 0.2 | Review listing of disbursements sent to bank received from Company |
| 8/29/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and third parties regarding credit card reserves |
| 8/29/2024 | Spencer Lloyd | 1.1 | Review payroll reconciliations received from Company and update cash rec |
| 8/29/2024 | Spencer Lloyd | 0.5 | Finalize 8/28 actuals cash rec and circulate |
| 8/29/2024 | Jessica Castro | 1.4 | Prepare analysis of invoices to be paid 8/29 and allocation between the Estate and Phoenix |
| 8/29/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: forecasted payments for 8/29/2024 and reconciliations between the Estate and Phoenix |
| 8/29/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 8/29/24 cash receipts reconciliation between the Estate and Phoenix |
| 8/30/2024 | Spencer Lloyd | 0.4 | Review invoices proposed for disbursement on 8/30 received from Company |
| 8/30/2024 | Spencer Lloyd | 0.1 | Internal email correspondence re: 8/30 disbursements |
| 8/30/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: forecasted payments for 8/30/2024 and reconciliations between the Estate and Phoenix |
| 8/30/2024 | Spencer Lloyd | 0.2 | Discuss 8/30 disbursements with Management and R. Rowan (M3) |
| 8/30/2024 | Spencer Lloyd | 0.5 | Review 8/20 and 8/21 credit card receipt reconciliations received from Company and update cash reconciliation |
| 8/30/2024 | Spencer Lloyd | 0.3 | Update invoices analysis re: Estate/Phoenix and Express/BNBS for newly received invoices from the Company |
| 8/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cure payments |
| 8/30/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation for prior day actuals |
| 8/30/2024 | Spencer Lloyd | 0.4 | Finalize and distribute 8/30 bank transfers and prefunding |
| 8/30/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding additional prefunding needed for 8/30 disbursements |
| 8/30/2024 | Spencer Lloyd | 0.9 | Review and revise cash reconciliation |
| 8/30/2024 | Spencer Lloyd | 0.5 | Email correspondence internally and with Company regarding credit card reserves, including analysis of changes and amounts outstanding from Company |
| 8/30/2024 | Ryan Rowan | 0.2 | Discuss 8/30 disbursements with Management and S. Lloyd (M3) |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 8/30/2024 | Jessica Castro | 2.1 | Prepare analysis of invoices to be paid 8/30 and allocation between the Estate and Phoenix |
| 8/30/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: forecasted payments for 8/30/2024 and reconciliations between the Estate and Phoenix |
| 8/30/2024 | Ryan Rowan | 0.8 | Review of credit card reserves and reconciliation of payments made by Phoenix to the Estate |
| 8/30/2024 | Kunal Kamlani | 0.2 | Review 8/29 daily cash management report |
| 8/30/2024 | Kunal Kamlani | 0.2 | Review 8/30 daily cash management report |
| 8/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 8/30 disbursements |
| 8/31/2024 | Spencer Lloyd | 2.2 | Review and revise cash rec for 8/30 actuals |
| **Subtotal** | | **315.6** | |

*Fee Application*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 8/1/2024 | Ryan Rowan | 0.8 | Review Draft June Fee Application |
| 8/1/2024 | Kunal Kamlani | 1.2 | Review updated draft of June Fee Application and provide comments to J. Jiang (M3) |
| 8/1/2024 | Brennan Lytle | 0.3 | Review fee statement entries and update in accordance with local rules |
| 8/1/2024 | Julia Jiang | 1.5 | Review and revise finalized expense entries |
| 8/2/2024 | Spencer Lloyd | 0.5 | Review and revise time entries for fee app |
| 8/2/2024 | Julia Jiang | 1.4 | Correspondence with M3 team members re: fee application final review |
| 8/5/2024 | Julia Jiang | 1.2 | Review finalized version of June fee app and send to K&E for comments |
| 8/5/2024 | Truman Biggs | 0.3 | Review and revise entries for upcoming July fee application submission |
| 8/5/2024 | Ryan Rowan | 0.7 | Review of latest draft of the June Fee Statement |
| 8/5/2024 | Kunal Kamlani | 0.3 | Review final June Fee Application and sign-off for J. Jang (M3) to provide to K&E |
| 8/8/2024 | Spencer Lloyd | 0.6 | Review and revise fee app time entries |
| 8/8/2024 | Julia Jiang | 1.3 | Correspondence with M3 team re: July fee application |
| 8/9/2024 | Julia Jiang | 1.0 | Review time entries submitted for July |
| 8/13/2024 | Julia Jiang | 0.2 | Correspondence with M3 team re: expenses |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 8/16/2024 | Julia Jiang | 0.9 | Review expense report filed by M3 team |
| 8/20/2024 | Julia Jiang | 0.9 | Review time entries for July fee application |
| 8/20/2024 | Julia Jiang | 1.2 | Continue to review time entries for July fee application |
| 8/20/2024 | Julia Jiang | 0.5 | Correspondence with M3 team re: time entries entered |
| 8/21/2024 | Kunal Kamlani | 0.1 | Review Schedules E&F for July Fee application |
| 8/21/2024 | Julia Jiang | 1.9 | Review expense entries submitted by M3 team |
| 8/21/2024 | Julia Jiang | 1.5 | Continue to review time entries for July fee application |
| 8/22/2024 | Julia Jiang | 1.7 | Review and finalize July fee application |
| 8/23/2024 | Julia Jiang | 1.2 | Review and finalize July fee application re: exhibit D |
| 8/23/2024 | Ryan Rowan | 0.4 | Review draft July Fee Application |
| 8/24/2024 | Kunal Kamlani | 1.1 | Review draft schedules for July Fee App and provide J. Jiang (M3) with comments |
| 8/26/2024 | Julia Jiang | 0.8 | Review finalized July fee application re: Exhibit D |
| 8/26/2024 | Julia Jiang | 1.3 | Review and incorporate comments from M3 team re: July fee application |
| 8/27/2024 | Julia Jiang | 1.5 | Finalize July fee application and send to M3 team and K&E for review |
| 8/27/2024 | Kunal Kamlani | 0.3 | Review final July fee statement for submission |
| 8/27/2024 | Ryan Rowan | 0.3 | Review of latest draft July Fee Application |
| 8/28/2024 | Julia Jiang | 0.9 | Prepare interim fee application re: word draft |
| 8/28/2024 | Julia Jiang | 1.3 | Prepare fee application re: exhibit tables for word draft |
| 8/28/2024 | Julia Jiang | 1.2 | Prepare interim fee application |
| 8/30/2024 | Julia Jiang | 0.3 | Correspondence with K&E and M3 re: fee application filed |
| **Subtotal** | | **30.6** | |

### *General Correspondence With Debtors & Debtors Professionals*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 8/1/2024 | Ryan Rowan | 0.5 | Meeting with the Company and K&E to discuss the process of assuming / rejecting contracts and other specific vendor related issues |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/1/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding rent payments |
| 8/1/2024 | Truman Biggs | 0.7 | Review proposed diligence responses from third-party |
| 8/2/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company regarding vendor payments |
| 8/2/2024 | Ryan Rowan | 0.3 | Email correspondence with Stretto regarding a request to receive a list of counterparties for unexpired leases |
| 8/2/2024 | Kunal Kamlani | 0.2 | Correspondence with N. Adzima (K&E) regarding the status of the Plan and the upcoming Hearing next Thursday |
| 8/2/2024 | Truman Biggs | 0.5 | Participate in call with D. Pacitti (Klehr) regarding investigation |
| 8/2/2024 | Truman Biggs | 0.8 | Respond to diligence requests coming off call with third-party advisors |
| 8/2/2024 | Truman Biggs | 0.9 | Review historical materials at request of counsel |
| 8/3/2024 | Cole Thieme | 2.8 | Prepare rider to be shared with Stretto re: unassigned leases |
| 8/5/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E regarding Kamlani Declaration |
| 8/5/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding vendor payments |
| 8/5/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding cure payments for unexpired leases assumed by Buyer |
| 8/5/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company to confirm landlord cure payments |
| 8/5/2024 | Truman Biggs | 0.4 | Review and respond to due diligence questions |
| 8/6/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company and K&E regarding LL cure payments for Bonobos location |
| 8/6/2024 | Ryan Rowan | 0.5 | Call with Company Management and K&E to discuss latest status/ timing of Plan Confirmation and deadline for the Buyer to assume / reject contracts |
| 8/6/2024 | Ryan Rowan | 0.4 | Call with K&E to discuss outstanding Utility claims |
| 8/7/2024 | Ryan Rowan | 0.6 | Meeting with the Company to discuss status of Plan Confirmation |
| 8/7/2024 | Truman Biggs | 0.4 | Review and prepare response to diligence question from third-party |
| 8/7/2024 | Kunal Kamlani | 0.4 | Review previous week UpWest sales trends. Correspondence with management on review of continued D2C approach versus a wholesale transaction |
| 8/8/2024 | Ryan Rowan | 0.5 | Meeting with the Company and K&E to discuss upcoming Board Meeting in addition to the list to be assumed contracts received from Phoenix |
| 8/9/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company to request a revised invoice from vendor representing a short service period |

| 8/9/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding invoice inquiries from vendor counsel |
| 8/9/2024 | Truman Biggs | 0.5 | Review and prepare response to diligence question from third-party |
| 8/12/2024 | Ryan Rowan | 0.2 | Correspondence with the Company re: preparation for July MOR |
| 8/12/2024 | Ryan Rowan | 0.5 | Correspondence with the Company regarding unclaimed property refunds |
| 8/12/2024 | Ryan Rowan | 0.5 | Call with K&E to regarding LL Cure payment inquiries |
| 8/12/2024 | Ryan Rowan | 0.2 | Correspondence with the Company to discuss hiring additional tax professionals to file taxes for the Estate |
| 8/13/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding late fees included within unpaid rent claims filed against the Estate |
| 8/13/2024 | Ryan Rowan | 0.2 | Call with the Company to discuss the timeline for the July MOR |
| 8/13/2024 | Ryan Rowan | 0.1 | Correspondence with Klehr and K&E regarding timeline for July MOR |
| 8/13/2024 | Ryan Rowan | 0.5 | Meeting with the Company and K&E to discuss various vendor issues |
| 8/13/2024 | Ryan Rowan | 0.4 | Call with the Company to discuss cure payments made to Landlords |
| 8/13/2024 | Ryan Rowan | 0.3 | Call with the Company to discuss tracking of lease assignments and timing of cure payments |
| 8/13/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding available unclaimed property for the benefit of the Estate |
| 8/13/2024 | Ryan Rowan | 0.4 | Call with the Company regarding post petition vendor invoices presented for payment |
| 8/13/2024 | Truman Biggs | 0.3 | Prepare responses to UCC diligence questions |
| 8/13/2024 | Truman Biggs | 0.4 | Review and send materials requested by UCC Members |
| 8/14/2024 | Ryan Rowan | 0.8 | Call with the Company to discuss Vendor Cure Payments |
| 8/14/2024 | Ryan Rowan | 0.2 | Correspondence with Stretto regarding June Invoice |
| 8/14/2024 | Ryan Rowan | 0.4 | Call with the Company regarding sales and use tax audit received |
| 8/14/2024 | Ryan Rowan | 0.6 | Call with the Company to follow-up on AR Collections and Real Estate Cure Payments |
| 8/14/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding Real Estate Cure Payments |
| 8/14/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding Contracts that have been assumed by Phoenix |

| 8/14/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding assumed contracts |
|---|---|---|---|
| 8/14/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding NY State Sales and Use Tax Audit |
| 8/15/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding LL Cure Payments |
| 8/15/2024 | Ryan Rowan | 0.2 | Correspondence with the Company and K&E regarding contract vendor cure payments due |
| 8/15/2024 | Ryan Rowan | 0.6 | Meeting with the Express Board of Directors, K&E, and R. Rowan (M3) to provide an update on the Budget and Chapter 11 Plan |
| 8/15/2024 | Kunal Kamlani | 0.6 | Meeting with the Express Board of Directors, K&E, and R. Rowan (M3) to provide an update on the Budget and Chapter 11 Plan |
| 8/16/2024 | Ryan Rowan | 0.1 | Correspondence with K&E confirming vendor payments |
| 8/16/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding NY State Tax Audit |
| 8/19/2024 | Kunal Kamlani | 0.2 | Correspondence with N. Adzima (K&E) and S. Toth (K&E) regarding provisions of the APA with Phoenix |
| 8/20/2024 | Ryan Rowan | 0.5 | Call with Company Management and K&E to discuss LL Cure Payments, CC reserve payments, and various other vendor matters |
| 8/20/2024 | Ryan Rowan | 0.2 | Correspondence between K&E and the Company regarding vendor payments and LL cure payments |
| 8/20/2024 | Kunal Kamlani | 0.2 | Correspondence with N. Adzima (K&E) re certain costs through plan confirmation |
| 8/20/2024 | Kunal Kamlani | 0.2 | Correspondence with N. Adzima (K&E) and S. Toth (K&E) re provisions in the APA |
| 8/21/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding an LC replacement for a Phoenix assumed store location |
| 8/21/2024 | Ryan Rowan | 0.4 | Meeting with the Company to discuss the progress made on upcoming MOR |
| 8/21/2024 | Ryan Rowan | 0.4 | Correspondence with the company following payroll reconciliation meeting |
| 8/21/2024 | Kunal Kamlani | 0.2 | Call with N. Adzima (K&E) re status update on September hearing on Exclusivity |
| 8/21/2024 | Truman Biggs | 0.3 | Prepare information requested by Company |
| 8/22/2024 | Ryan Rowan | 0.6 | Meeting with Management and K&E to discuss vendor cure payments, extension to assume /assign leases, and overall update on Plan Confirmation |
| 8/22/2024 | Ryan Rowan | 0.2 | Meeting with the Company to discuss CC reserves |
| 8/22/2024 | Ryan Rowan | 0.2 | Correspondence following up on LL Cure payments with the Company |
| 8/22/2024 | Ryan Rowan | 0.3 | Meeting with the Company to discuss LL cure payments |

| Date | Professional | Hours | Activity |
|------|--------------|-------|----------|
| 8/22/2024 | Ryan Rowan | 0.2 | Email correspondence with both the Company and K&E regarding outstanding vendor payments and cure payments |
| 8/22/2024 | Ryan Rowan | 0.2 | Meeting with the Company to follow-up on vendor payments |
| 8/23/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding LL Cure Payments |
| 8/23/2024 | Ryan Rowan | 0.4 | Call with the Company regarding CC Reserve amounts |
| 8/26/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding claims |
| 8/27/2024 | Ryan Rowan | 0.5 | Conferencing with Management and K&E to discuss general engagement update and various vendor matters |
| 8/27/2024 | Ryan Rowan | 0.3 | Update vendor invoice reconciliation requested from K&E |
| 8/27/2024 | Ryan Rowan | 0.4 | Conferencing with K&E regarding claim reconciliation |
| 8/27/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding vendor contracts |
| 8/28/2024 | Kunal Kamlani | 0.3 | Conferencing with Management, K&E, and R Rowan (M3) regarding assumption and assignment of contracts |
| 8/28/2024 | Kunal Kamlani | 0.3 | Research on GOB store correspondence provided to K&E in connection with lease rejection notices |
| 8/28/2024 | Kunal Kamlani | 0.1 | Call with N. Adzima (K&E) on possible delay in DS hearing |
| 8/28/2024 | Ryan Rowan | 0.5 | Conferencing with K&E regarding vendor inquiries |
| 8/28/2024 | Ryan Rowan | 0.3 | Conferencing with Management, K&E, and K. Kamlani (M3) regarding assumption and assignment of contracts |
| 8/28/2024 | Ryan Rowan | 0.3 | Conferencing with K&E regarding outstanding vendor invoices and cure payments |
| 8/29/2024 | Kunal Kamlani | 0.2 | Review UpWest sales trends and correspondence with management on the same |
| 8/29/2024 | Ryan Rowan | 0.6 | Conferencing with K&E regarding cure payments |
| 8/29/2024 | Ryan Rowan | 0.8 | Call with the Management regarding cure payments |
| 8/29/2024 | Ryan Rowan | 0.6 | Conferencing with Management and K&E regarding updates on Confirmation and various Real Estate and vendor issues |
| 8/29/2024 | Ryan Rowan | 0.2 | Correspondence with K&E re: vendor payment inquiries |
| **Subtotal** | | **31.7** | |

### *General Correspondence With UCC & UCC Advisors*

| Date | Professional | Hours | Activity |
|------|--------------|-------|----------|
| 8/1/2024 | Truman Biggs | 0.4 | Conferencing with Province, T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: variance report and liquidation analysis queries |

| 8/1/2024 | Ryan Rowan | 0.4 | Conferencing with Province, T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: variance report and liquidation analysis queries |
| 8/1/2024 | Martin Deacon | 0.4 | Conferencing with Province, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) re: variance report and liquidation analysis queries |
| 8/1/2024 | Brennan Lytle | 1.6 | Prepare responses to diligence list provided by UCC |
| 8/1/2024 | Brennan Lytle | 0.5 | Prepare for meeting requested by UCC advisors |
| 8/1/2024 | Brennan Lytle | 0.4 | Conferencing with Province, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), M. Deacon (M3) re: variance report and liquidation analysis queries |
| 8/2/2024 | Brennan Lytle | 0.4 | Prepare updates to diligence responses to the UCC |
| 8/5/2024 | Ryan Rowan | 0.3 | Email correspondence with Province responding to their wind-down diligence list |
| 8/5/2024 | Kunal Kamlani | 0.3 | Call with the K&E team and R. Rowan (M3)  to discuss court filings for Thursday's hearing |
| 8/5/2024 | Kunal Kamlani | 0.3 | Call with M. Robinson (Province) re Exclusivity extension to file a plan |
| 8/13/2024 | Truman Biggs | 0.3 | Participate in call with R. Rowan (M3) and UCC Advisors regarding ongoing workstreams and key case deadlines |
| 8/13/2024 | Ryan Rowan | 0.3 | Participate in call with T. Biggs (M3) and UCC Advisors regarding ongoing workstreams and key case deadlines |
| 8/19/2024 | Ryan Rowan | 0.3 | Meet with Province, K. Kamlani (M3), B. Lytle (M3), and J. Jiang (M3) to discuss Express case updates re: claim reconciliation process and weekly actualizations |
| 8/19/2024 | Julia Jiang | 0.3 | Meet with Province, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3) to discuss Express case updates re: claim reconciliation process and weekly actualizations |
| 8/19/2024 | Brennan Lytle | 0.3 | Meet with Province, K. Kamlani (M3), R. Rowan (M3), and J. Jiang (M3) to discuss Express case updates re: claim reconciliation process and weekly actualizations |
| 8/19/2024 | Kunal Kamlani | 0.3 | Meet with Province, R. Rowan (M3), B. Lytle (M3), and J. Jiang (M3) to discuss Express case updates re: claim reconciliation process and weekly actualizations |
| 8/21/2024 | Ryan Rowan | 0.1 | Correspondence with UCC counsel confirming receipt of CNO |
| 8/26/2024 | Spencer Lloyd | 0.4 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3) and J. Jiang (M3) re: case status updates |
| 8/26/2024 | Ryan Rowan | 0.4 | Attend meeting with Province, K. Kamlani (M3), S. Lloyd (M3), B. Lytle (M3) and J. Jiang (M3) re: case status updates |
| 8/26/2024 | Kunal Kamlani | 0.4 | Attend meeting with Province, R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3) and J. Jiang (M3) re: case status updates |
| 8/26/2024 | Brennan Lytle | 0.4 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and J. Jiang (M3) re: case status updates |
| 8/26/2024 | Julia Jiang | 0.4 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3) re: case status updates |
| 8/27/2024 | Kunal Kamlani | 0.1 | Call with M. Robinson (Province) re timing of confirmation and emergence |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 8/28/2024 | Kunal Kamlani | 0.1 | Call with M. Robinson (Province) re potential delay in DS hearing |
| **Subtotal** | | **9.1** | |

*Monthly Operating Report/UST Report*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 8/1/2024 | Spencer Lloyd | 0.1 | Email correspondence regarding the June MOR |
| 8/5/2024 | Richard Easterly | 2.5 | Prepare and review bank statement transactions for part 1 of the July MOR |
| 8/5/2024 | Richard Easterly | 2.7 | Continue to prepare and review bank statement transactions for part 1 of the July MOR |
| 8/8/2024 | Richard Easterly | 1.9 | Prepare and review bank statement transactions for part 1 of the July MOR |
| 8/8/2024 | Richard Easterly | 1.7 | Continue to prepare and review bank statement transactions for part 1 of the July MOR |
| 8/8/2024 | Richard Easterly | 1.3 | Continue to prepare and review bank statement transactions for part 1 of the July MOR |
| 8/9/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Easterly (M3) re: July MORs part 1 |
| 8/9/2024 | Richard Easterly | 0.2 | Conferencing with S. Lloyd (M3) re: July MORs part 1 |
| 8/9/2024 | Richard Easterly | 1.2 | Continuing conferencing with J. Castro (M3) re: July Monthly Operating Reports consolidated supporting schedules |
| 8/9/2024 | Richard Easterly | 1.5 | Conferencing with J. Castro (M3) re: July Monthly Operating Reports consolidated supporting schedules |
| 8/9/2024 | Jessica Castro | 1.5 | Conferencing with R. Easterly (M3) re: July Monthly Operating Reports consolidated supporting schedules |
| 8/9/2024 | Jessica Castro | 1.2 | Continuing conferencing with R. Easterly (M3) re: July Monthly Operating Reports consolidated supporting schedules |
| 8/12/2024 | Jessica Castro | 1.7 | Compiling supporting schedules for July MOR reports |
| 8/12/2024 | Jessica Castro | 0.4 | Conferencing with R. Easterly (M3) re: July Monthly Operating Reports consolidated supporting schedules |
| 8/12/2024 | Jessica Castro | 1.2 | Continuing conferencing with S. Lloyd (M3) and R. Easterly (M3) re: July Monthly Operating Reports consolidated supporting schedules |
| 8/12/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding UST fees and July MOR initial data request from Company |
| 8/12/2024 | Spencer Lloyd | 0.1 | Continuing conferencing with R. Easterly (M3) and J. Castro (M3) re: July Monthly Operating Reports consolidated supporting schedules - Partial |
| 8/12/2024 | Richard Easterly | 0.4 | Conferencing with J. Castro (M3) re: July Monthly Operating Reports consolidated supporting schedules |
| 8/12/2024 | Richard Easterly | 1.2 | Continuing conferencing with S. Lloyd (M3) and J. Castro (M3) re: July Monthly Operating Reports consolidated supporting schedules |
| 8/12/2024 | Richard Easterly | 2.1 | Continue to review and revise part 1 of the July MORs |
| 8/12/2024 | Spencer Lloyd | 1.4 | Roll forward MOR for July and aggregate supporting data and draft kickoff email to be sent to Company |
| 8/13/2024 | Jessica Castro | 2.4 | Continue to work on Cash Receipts and Disbursements for the supporting schedules for July MOR |

| | | | |
|---|---|---|---|
| 8/13/2024 | Jessica Castro | 1.9 | Compiling Cash Receipts and Disbursements for the July MOR |
| 8/13/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding July MOR supporting data |
| 8/13/2024 | Richard Easterly | 2.6 | Prepare and review part 1 of July MORs |
| 8/13/2024 | Richard Easterly | 2.4 | Continue to prepare and review part 1 of July MORs |
| 8/13/2024 | Richard Easterly | 0.6 | Continue to prepare and review part 1 of July MORs |
| 8/14/2024 | Spencer Lloyd | 0.9 | Review Part 1 supporting Excel for July MOR |
| 8/24/2024 | Ryan Rowan | 1.0 | Review of files provided by the Company for the July MOR |
| 8/25/2024 | Jessica Castro | 1.4 | Drafting parts 1 and 4 of the July MORs |
| 8/25/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding July MOR status and next steps |
| 8/26/2024 | Ryan Rowan | 2.1 | Review draft July MORs in advance of filing |
| 8/26/2024 | Kunal Kamlani | 0.9 | Review draft July MOR and send comments to R. Rowan (M3) |
| 8/26/2024 | Spencer Lloyd | 0.3 | Update July MOR global notes |
| 8/26/2024 | Spencer Lloyd | 2.1 | Review and revise July MORs |
| 8/26/2024 | Spencer Lloyd | 1.0 | Review and revise July MORs, finalize first drafts |
| 8/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding July MOR support |
| 8/27/2024 | Ryan Rowan | 1.7 | Review latest draft July MORs |
| 8/27/2024 | Spencer Lloyd | 0.4 | Review and revise July MOR |
| 8/27/2024 | Spencer Lloyd | 0.7 | Review and revise July MORs for updated information received from Company |
| 8/27/2024 | Jessica Castro | 1.4 | Prepare part 2 of July MORs and compile zip file package |
| 8/28/2024 | Jessica Castro | 0.5 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: final July MOR review |
| 8/28/2024 | Ryan Rowan | 0.2 | Review of Final July MORs in advance of filing with the court |
| 8/28/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: final July MOR review |
| 8/28/2024 | Spencer Lloyd | 0.2 | Discuss July and August MORs with R. Rowan (M3) |
| 8/28/2024 | Spencer Lloyd | 0.6 | Call with Company regarding August MOR process |
| 8/28/2024 | Spencer Lloyd | 0.4 | Review and revise MOR for updates from Company |

| 8/28/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: final July MOR review |
| 8/28/2024 | Jessica Castro | 1.8 | Incorporating MOR edits from the Company & compiling zip file package |
| 8/28/2024 | Ryan Rowan | 0.2 | Discuss July and August MORs with S. Lloyd (M3) |
| **Subtotal** | | **54.1** | |

### *Motions / Orders*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 8/1/2024 | Kunal Kamlani | 0.4 | Review UCCs objection to Debtors Ch 11 Plan and motion to terminate exclusivity |
| 8/3/2024 | Kunal Kamlani | 1.7 | Review draft Kamlani declaration in support of extending exclusivity and provide redlines back to K&E |
| 8/3/2024 | Ryan Rowan | 0.7 | Develop list of counterparties to unexpired leases and provide to Stretto |
| 8/3/2024 | Ryan Rowan | 0.4 | Review draft Kamlani declaration in support of the Debtors motion to extend exclusivity to file and solicit a chapter 11 plan |
| 8/4/2024 | Ryan Rowan | 0.4 | Review of the Kamlani declaration |
| 8/5/2024 | Kunal Kamlani | 1.1 | Review, provide edits and sign-off on Kamlani declaration. Review K&E's reply of debtors in support of motion to extend exclusivity |
| 8/5/2024 | Kunal Kamlani | 1.2 | Review and provide red-line mark up of the next draft of Kamlani Declaration to support of Motion to extend the exclusive period |
| 8/6/2024 | Truman Biggs | 0.6 | Review and summarize recent filings for upcoming discussion with team |
| 8/9/2024 | Ryan Rowan | 0.2 | Review of motion to be filed to assume and assign contracts to Phoenix |
| **Subtotal** | | **6.7** | |

### *Plan / Disclosure Statement*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 8/2/2024 | Kunal Kamlani | 0.3 | Conferencing with K&E, Company Management, K. Kamlani (M3) and R. Rowan (M3) to discuss the UCCs objection to the Chapter 11 Plan - Partial |
| 8/2/2024 | Ryan Rowan | 0.4 | Conferencing with K&E, Company Management, K. Kamlani (M3) to discuss the UCCs objection to the Chapter 11 Plan |
| 8/5/2024 | Ryan Rowan | 0.3 | Call with the K&E team and K. Kamlani (M3)  to discuss court filings for Thursday's hearing |
| 8/5/2024 | Ryan Rowan | 0.5 | Review of latest Kamlani declaration and provide comments back to K&E |
| 8/5/2024 | Ryan Rowan | 0.5 | Follow up call with the K&E team and K. Kamlani (M3) to discuss court filings for Thursday's hearing |
| 8/5/2024 | Kunal Kamlani | 0.5 | Follow up call with the K&E team and R.Rowan (M3) to discuss court filings for Thursday's hearing |
| 8/28/2024 | Kunal Kamlani | 0.9 | Participate in discussion with N. Weber (M3) and Klehr Harrison team regarding events leading up to the Debtors chapter 11 filing to prepare for meeting with UCC professionals |
| 8/28/2024 | Nicholas Weber | 0.9 | Participate in discussion with N. Weber (M3) and Klehr Harrison team regarding events leading up to the Debtors chapter 11 filing to prepare for meeting with UCC professionals |
| **Subtotal** | | **4.3** | |

### *Project Management*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |

| 8/1/2024 | Ryan Rowan | 0.2 | Email correspondence with the M3 Team to coordinate meeting with the UCC |
|---|---|---|---|
| 8/2/2024 | Brennan Lytle | 0.3 | Meet with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Castro (M3) and J. Jiang (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/2/2024 | Truman Biggs | 0.3 | Meet with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Castro (M3) and J. Jiang (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/2/2024 | Spencer Lloyd | 0.3 | Meet with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Castro (M3) and J. Jiang (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/2/2024 | Ryan Rowan | 0.3 | Meet with T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Castro (M3) and J. Jiang (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/2/2024 | Richard Easterly | 0.3 | Meet with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), M. Deacon (M3), J. Castro (M3) and J. Jiang (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/2/2024 | Martin Deacon | 0.3 | Meet with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), J. Castro (M3) and J. Jiang (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/2/2024 | Julia Jiang | 0.3 | Meet with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), J. Castro (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/2/2024 | Cole Thieme | 0.3 | Meet with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), M. Deacon (M3), J. Castro (M3) and J. Jiang (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/2/2024 | Jessica Castro | 0.3 | Meet with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), M. Deacon (M3), and J. Jiang (M3) to discuss miscellaneous claims, variance report and other workstreams |
| 8/5/2024 | Ryan Rowan | 0.5 | Attend meeting with K. Kamlani (M3),  T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), J. Jiang (M3) and J. Castro (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |
| 8/5/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), J. Jiang (M3) and J. Castro (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |
| 8/5/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), and J. Castro (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |
| 8/5/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), J. Jiang (M3) and J. Castro (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |
| 8/5/2024 | Kunal Kamlani | 0.5 | Attend meeting with  R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), J. Jiang (M3) and J. Castro (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |
| 8/5/2024 | Jessica Castro | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), R. Easterly (M3), and J. Jiang (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |

| 8/5/2024 | Richard Easterly | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), J. Jiang (M3) and J. Castro (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |
| 8/5/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), J. Jiang (M3) and J. Castro (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |
| 8/5/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), R. Easterly (M3), J. Jiang (M3) and J. Castro (M3) to discuss upcoming hearing schedule, claim reconciliation workstream, and cash forecast |
| 8/9/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), R. Easterly (M3), and J. Castro (M3) to discuss DIP Budget, upcoming board meeting materials, claims reconciliation, and MOR workstream |
| 8/9/2024 | Ryan Rowan | 0.2 | Attend meeting with S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), and J. Castro (M3) to discuss DIP Budget, upcoming board meeting materials, claims reconciliation, and MOR workstream |
| 8/9/2024 | Richard Easterly | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), and J. Castro (M3) to discuss DIP Budget, upcoming board meeting materials, claims reconciliation, and MOR workstream |
| 8/9/2024 | Jessica Castro | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), and R. Easterly (M3) to discuss DIP Budget, upcoming board meeting materials, claims reconciliation, and MOR workstream |
| 8/12/2024 | Richard Easterly | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss upcoming Express board meeting, claim reconciliation process and MOR updates |
| 8/12/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), J. Castro (M3) to discuss upcoming Express board meeting, claim reconciliation process and MOR updates |
| 8/12/2024 | Ryan Rowan | 0.3 | Attend meeting with K. Kamlani (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), J. Castro (M3), and J. Jiang (M3) to discuss upcoming Express board meeting, claim reconciliation process and MOR updates |
| 8/12/2024 | Jessica Castro | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), and J. Jiang (M3) to discuss upcoming Express board meeting, claim reconciliation process and MOR updates |
| 8/12/2024 | Truman Biggs | 0.6 | Prepare slides for upcoming board meeting |
| 8/12/2024 | Kunal Kamlani | 0.3 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), R. Easterly (M3), J. Castro (M3), and J. Jiang (M3) to discuss upcoming Express board meeting, claim reconciliation process and MOR updates |
| 8/12/2024 | Cesare Ancherani | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), R. Easterly (M3), J. Castro (M3), and J. Jiang (M3) to discuss upcoming Express board meeting, claim reconciliation process and MOR updates |
| 8/13/2024 | Truman Biggs | 0.4 | Prepare materials for upcoming Board Meeting |
| 8/13/2024 | Kunal Kamlani | 0.4 | Review board slides and provide M3 team with comments |

| 8/14/2024 | Richard Easterly | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss payments and disbursements, and claim analysis process |
| 8/14/2024 | Ryan Rowan | 0.2 | Attend meeting with S. Lloyd (M3), R. Easterly (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss payments and disbursements, and claim analysis process |
| 8/14/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Rowan (M3), R. Easterly (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss payments and disbursements, and claim analysis process |
| 8/14/2024 | Jessica Castro | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), C. Thieme (M3), C. Ancherani (M3),and J. Jiang (M3) to discuss payments and disbursements, and claim analysis process |
| 8/14/2024 | Kunal Kamlani | 0.4 | Review final board slides and prep key points for board meeting |
| 8/14/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) to discuss payments and disbursements, and claim analysis process |
| 8/14/2024 | Cole Thieme | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), C. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss payments and disbursements, and claim analysis process |
| 8/14/2024 | Cesare Ancherani | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), R. Easterly (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss payments and disbursements, and claim analysis process |
| 8/16/2024 | Spencer Lloyd | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss cash disbursement and reconciliation, and claim reconciliation process |
| 8/16/2024 | Jessica Castro | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) to discuss cash disbursement and reconciliation, and claim reconciliation process |
| 8/16/2024 | Ryan Rowan | 0.3 | Meet with K. Kamlani (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss cash disbursement and reconciliation, and claim reconciliation process |
| 8/16/2024 | Kunal Kamlani | 0.3 | Meet with  R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss cash disbursement and reconciliation, and claim reconciliation process |
| 8/16/2024 | Julia Jiang | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) to discuss cash disbursement and reconciliation, and claim reconciliation process |
| 8/16/2024 | Cesare Ancherani | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), J. Castro (M3), and J. Jiang (M3) to discuss cash disbursement and reconciliation, and claim reconciliation process |
| 8/16/2024 | Cole Thieme | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Ancherani (M3), J. Castro (M3), and J. Jiang (M3) to discuss cash disbursement and reconciliation, and claim reconciliation process |
| 8/19/2024 | Brennan Lytle | 0.2 | Call with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), J. Jiang (M3), J. Castro (M3). on cash disbursement and claim reconciliation |

| | | | |
|---|---|---|---|
| 8/19/2024 | Ryan Rowan | 0.2 | Call with T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3),B. Lytle (M3), J. Jiang (M3), J. Castro (M3). on cash disbursement and claim reconciliation |
| 8/19/2024 | Spencer Lloyd | 0.2 | Call with R. Rowan (M3), T. Biggs (M3), C. Thieme (M3),B. Lytle (M3), J. Jiang (M3), J. Castro (M3). on cash disbursement and claim reconciliation |
| 8/19/2024 | Julia Jiang | 0.2 | Call with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3),B. Lytle (M3), J. Castro (M3). on cash disbursement and claim reconciliation |
| 8/19/2024 | Cole Thieme | 0.2 | Call with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), B. Lytle (M3), J. Jiang (M3), J. Castro (M3). on cash disbursement and claim reconciliation |
| 8/19/2024 | Brennan Lytle | 0.2 | Call with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3), J. Jiang (M3), J. Castro (M3). on cash disbursement and claim reconciliation |
| 8/19/2024 | Jessica Castro | 0.2 | Call with R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), C. Thieme (M3),B. Lytle (M3), J. Jiang (M3) on cash disbursement and claim reconciliation |
| 8/21/2024 | Cesare Ancherani | 0.4 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), J. Jiang (M3), J. Castro (M3) to discuss payroll reconciliation, cash disbursements and payments, and MOR deadline |
| 8/21/2024 | Jessica Castro | 0.4 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Jiang (M3) to discuss payroll reconciliation, cash disbursements and payments, and MOR deadline |
| 8/21/2024 | Brennan Lytle | 0.4 | Attend meeting with K. Kamlani (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Jiang (M3), J. Castro (M3) to discuss payroll reconciliation, cash disbursements and payments, and MOR deadline |
| 8/21/2024 | Cole Thieme | 0.4 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), S. Lloyd (M3), C. Ancherani (M3), J. Jiang (M3), J. Castro (M3) to discuss payroll reconciliation, cash disbursements and payments, and MOR deadline |
| 8/21/2024 | Julia Jiang | 0.4 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Castro (M3) to discuss payroll reconciliation, cash disbursements and payments, and MOR deadline |
| 8/21/2024 | Kunal Kamlani | 0.4 | Attend meeting with B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Jiang (M3), J. Castro (M3) to discuss payroll reconciliation, cash disbursements and payments, and MOR deadline |
| 8/21/2024 | Spencer Lloyd | 0.4 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), C. Thieme (M3), C. Ancherani (M3), J. Jiang (M3), J. Castro (M3) to discuss payroll reconciliation, cash disbursements and payments, and MOR deadline |
| 8/23/2024 | Jessica Castro | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Jiang (M3) to discuss fee application status and claim analysis updates |
| 8/23/2024 | Julia Jiang | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Castro (M3) to discuss fee application status and claim analysis updates |
| 8/23/2024 | Cole Thieme | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Ancherani (M3), J. Castro (M3), J. Jiang (M3) to discuss fee application status and claim analysis updates |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 8/23/2024 | Kunal Kamlani | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Castro (M3), J. Jiang (M3) to discuss fee application status and claim analysis updates |
| 8/23/2024 | Ryan Rowan | 0.2 | Attend meeting with K. Kamlani (M3), C. Thieme (M3), S. Lloyd (M3), C. Ancherani (M3), J. Castro (M3), J. Jiang (M3) to discuss fee application status and claim analysis updates |
| 8/26/2024 | Kunal Kamlani | 0.2 | Attend meeting with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), A. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation update and hearing schedule |
| 8/26/2024 | Brennan Lytle | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), A. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation update and hearing schedule |
| 8/26/2024 | Cesare Ancherani | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation update and hearing schedule |
| 8/26/2024 | Jessica Castro | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), A. Ancherani (M3), and J. Jiang (M3) to discuss claim reconciliation update and hearing schedule |
| 8/26/2024 | Spencer Lloyd | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), A. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation update and hearing schedule |
| 8/26/2024 | Ryan Rowan | 0.2 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), A. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation update and hearing schedule |
| 8/26/2024 | Julia Jiang | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), A. Ancherani (M3), J. Castro (M3) to discuss claim reconciliation update and hearing schedule |
| 8/26/2024 | Cole Thieme | 0.2 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), A. Ancherani (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation update and hearing schedule |
| 8/30/2024 | Ryan Rowan | 0.7 | Conferencing with K&E, Province, Kramer Levin, Klehr, Saul Ewing, and K. Kamlani (M3) regarding the status of Chapter 11 Plan |
| 8/30/2024 | Kunal Kamlani | 0.7 | Conferencing with K&E, Province, Kramer Levin, Klehr, Saul Ewing, and R Rowan (M3) regarding the status of Chapter 11 Plan |
| **Subtotal** | | **23.5** | |

*Store Closings*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 8/6/2024 | Truman Biggs | 0.2 | Participate in call with K. Kamlani (M3) and the Hilco team regarding the ongoing store closing process |
| 8/6/2024 | Kunal Kamlani | 0.2 | Participate in call with T. Biggs (M3) and the Hilco team regarding the ongoing store closing process |
| 8/11/2024 | Kunal Kamlani | 0.3 | Review GOB report for the week ending 8/10 |
| 8/13/2024 | Kunal Kamlani | 0.4 | Update call with Hilco on GOB sales and review of latest UpWest sales |
| 8/20/2024 | Kunal Kamlani | 0.2 | Review weekly GOB sales report |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2024 | Kunal Kamlani | 0.4 | Review augment performance provided by Hilco and correspondence with Hilco on the same |
| 8/27/2024 | Julia Jiang | 0.3 | Attend meeting with Hilco, K. Kamlani (M3) to review GOB sales |
| 8/27/2024 | Julia Jiang | 0.6 | Review store closing materials prior to call with Hilco |
| 8/27/2024 | Kunal Kamlani | 0.3 | Attend meeting with Hilco, J. Jiang (M3) to review GOB sales data |
| **Subtotal** | | **2.9** | |
| **Total** | | **1,156.1** | |

**Exhibit E**

**EXHIBIT E**
**SMMARY OF EXPENSE DETAIL BY CATEGORY**

| Expense Category | Amount |
|---|---|
| Airfare | $3,883.15 |
| Lodging | $4,369.09 |
| Meals | $934.93 |
| Transportation | $2,551.15 |
| **Total** | **$11,738.32** |

**Exhibit F**

**EXHIBIT F**
**EXPENSE DETAIL BY CATEGORY BY PROFESSIONAL**

*Airfare*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Julia Jiang | 8/5/2024 | Oneway flight from New York (EWR) to Columbus (CMH) | $ | 283.47 |
| Ryan Rowan | 8/6/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 203.47 |
| Ryan Rowan | 8/8/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 418.47 |
| Julia Jiang | 8/9/2024 | Oneway flight from Columbus (CMH) to New York (EWR) | $ | 263.48 |
| Julia Jiang | 8/12/2024 | Oneway flight from New York (EWR) to Columbus (CMH) | $ | 358.42 |
| Julia Jiang | 8/15/2024 | Oneway flight from Columbus (CMH) to New York (EWR) | $ | 378.47 |
| Ryan Rowan | 8/21/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 318.48 |
| Ryan Rowan | 8/22/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 298.48 |
| Julia Jiang | 8/26/2024 | Oneway flight from New York (EWR) to Columbus (CMH) | $ | 388.48 |
| Ryan Rowan | 8/27/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 243.47 |
| Julia Jiang | 8/29/2024 | Oneway flight from Columbus (CMH) to Tampa (TPA) | $ | 464.98 |
| Ryan Rowan | 8/29/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 263.48 |
| | | *Subtotal Airfare* | *$* | *3,883.15* |

*Lodging*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Julia Jiang | 8/5/2024 | Hotel: Hotel in Columbus, OH (8/5-8/9) | $ | 1,332.45 |
| Ryan Rowan | 8/9/2024 | Hotel: Hotel in Columbus, OH (8/6-8/8) | $ | 460.61 |
| Julia Jiang | 8/12/2024 | Hotel: Hotel in Columbus, OH (8/12-8/15) | $ | 585.15 |
| Ryan Rowan | 8/21/2024 | Hotel: Hotel in Columbus, OH (8/21-8/22) | $ | 240.88 |
| Julia Jiang | 8/26/2024 | Hotel: Hotel in Columbus, OH (8/26-8/29) | $ | 1,050.00 |
| Ryan Rowan | 8/29/2024 | Hotel: Hotel in Columbus, OH (8/27-8/29) | $ | 700.00 |
| | | *Subtotal Business Lodging* | *$* | *4,369.09* |

*Meals*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Julia Jiang | 8/5/2024 | Individual Meals: Dinner in Columbus (EWR airport) | $ | 20.00 |
| Cole Thieme | 8/5/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Ryan Rowan | 8/5/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Julia Jiang | 8/6/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Julia Jiang | 8/6/2024 | Business Meals: Lunch in Columbus, OH (Attendees: R. Rowan, J. Jiang) | $ | 40.00 |
| Julia Jiang | 8/6/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 8/6/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 8/6/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Julia Jiang | 8/7/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Julia Jiang | 8/7/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 8/7/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 8/7/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 10.70 |
| Julia Jiang | 8/7/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 8/7/2024 | Individual Meals: Dinner in Columbus, OH | $ | 11.24 |
| Julia Jiang | 8/8/2024 | Business Meals: Lunch in Columbus, OH (Attendees: R. Rowan, J. Jiang) | $ | 40.00 |
| Julia Jiang | 8/8/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 17.21 |
| Ryan Rowan | 8/8/2024 | Business Meals: Dinner in Columbus, OH (Attendees: R. Rowan, J. Jiang) | $ | 40.00 |
| Ryan Rowan | 8/8/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 5.45 |
| Julia Jiang | 8/9/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 12.58 |
| Julia Jiang | 8/12/2024 | Individual Meals: Dinner in New York (EWR airport) | $ | 20.00 |
| Julia Jiang | 8/13/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Julia Jiang | 8/13/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Cole Thieme | 8/13/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Julia Jiang | 8/13/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Julia Jiang | 8/14/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Julia Jiang | 8/14/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 19.47 |
| Julia Jiang | 8/14/2024 | Individual Meals: Dinner in Columbus, OH | $ | 16.74 |

| Julia Jiang | 8/15/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 9.78 |
|---|---|---|---|---|
| Julia Jiang | 8/19/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Ryan Rowan | 8/21/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 8/21/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 8/21/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 19.60 |
| Ryan Rowan | 8/22/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 10.70 |
| Ryan Rowan | 8/22/2024 | Individual Meals: Lunch in Columbus, OH | $ | 10.25 |
| Ryan Rowan | 8/22/2024 | Individual Meals: Dinner in Columbus, OH | $ | 10.48 |
| Ryan Rowan | 8/27/2024 | Business Meals: Dinner in Columbus, OH (Attendees: R. Rowan, J. Jiang) | $ | 40.00 |
| Julia Jiang | 8/27/2024 | Business Meals: Lunch in Columbus, OH (Attendees: R. Rowan, J. Jiang) | $ | 40.00 |
| Julia Jiang | 8/27/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 8/27/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Julia Jiang | 8/28/2024 | Business Meals: Dinner in Columbus, OH (Attendees: R. Rowan, J. Jiang) | $ | 40.00 |
| Julia Jiang | 8/28/2024 | Business Meals: Lunch in Columbus, OH (Attendees: R. Rowan, J. Jiang) | $ | 40.00 |
| Ryan Rowan | 8/28/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 10.70 |
| Julia Jiang | 8/28/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Julia Jiang | 8/29/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 13.65 |
| Ryan Rowan | 8/29/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 16.38 |
| | | *Subtotal Meals:* | *$* | *934.93* |

***Transportation***

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| Julia Jiang | 8/5/2024 | Taxi: Uber from home to airport (EWR) | $ | 113.81 |
| Julia Jiang | 8/5/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 41.52 |
| Ryan Rowan | 8/6/2024 | Taxi: Uber from home to airport (LGA) | $ | 150.79 |
| Ryan Rowan | 8/6/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 51.51 |
| Ryan Rowan | 8/6/2024 | Taxi: Uber from Express office to hotel | $ | 30.04 |
| Julia Jiang | 8/6/2024 | Taxi: Uber from hotel to Express office | $ | 19.98 |
| Ryan Rowan | 8/7/2024 | Taxi: Uber from Express office to hotel | $ | 25.09 |
| Ryan Rowan | 8/7/2024 | Taxi: Uber from hotel to Express office | $ | 19.06 |

| | | | | |
|---|---|---|---|---|
| Julia Jiang | 8/7/2024 | Taxi: Uber from hotel to Express office | $ | 19.68 |
| Ryan Rowan | 8/8/2024 | Taxi: Uber from airport (LGA) to home | $ | 174.19 |
| Ryan Rowan | 8/8/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 35.30 |
| Ryan Rowan | 8/8/2024 | Taxi: Uber from hotel to Express office | $ | 22.78 |
| Julia Jiang | 8/8/2024 | Taxi: Uber from hotel to Express office | $ | 16.76 |
| Julia Jiang | 8/8/2024 | Taxi: Uber from Express office to hotel | $ | 16.23 |
| Julia Jiang | 8/9/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 33.43 |
| Julia Jiang | 8/9/2024 | Taxi: Uber from airport (EWR) to home | $ | 74.99 |
| Julia Jiang | 8/12/2024 | Taxi: Uber from home to airport (EWR) | $ | 115.84 |
| Julia Jiang | 8/12/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 33.41 |
| Julia Jiang | 8/13/2024 | Taxi: Uber from hotel to Express office | $ | 10.85 |
| Julia Jiang | 8/13/2024 | Taxi: Uber from Express office to hotel | $ | 21.31 |
| Ryan Rowan | 8/13/2024 | Taxi: Uber from office to home (Overtime) | $ | 143.84 |
| Julia Jiang | 8/14/2024 | Taxi: Uber from hotel to Express office | $ | 16.62 |
| Julia Jiang | 8/14/2024 | Taxi: Uber from Express office to hotel | $ | 20.20 |
| Julia Jiang | 8/15/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 35.01 |
| Julia Jiang | 8/15/2024 | Taxi: Uber from airport (EWR) to home | $ | 77.76 |
| Ryan Rowan | 8/21/2024 | Taxi: Uber from home to airport (LGA) | $ | 163.49 |
| Ryan Rowan | 8/21/2024 | Taxi: Uber from Express office to hotel | $ | 20.52 |
| Ryan Rowan | 8/21/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 31.67 |
| Ryan Rowan | 8/22/2024 | Taxi: Uber from hotel to Express office | $ | 11.17 |
| Ryan Rowan | 8/22/2024 | Taxi: Uber from airport (LGA) to home | $ | 192.81 |
| Ryan Rowan | 8/22/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 41.67 |
| Julia Jiang | 8/26/2024 | Taxi: Uber from home to airport (EWR) | $ | 119.29 |
| Julia Jiang | 8/26/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 32.81 |
| Julia Jiang | 8/27/2024 | Taxi: Uber from hotel to Express office | $ | 22.02 |
| Julia Jiang | 8/27/2024 | Taxi: Uber from Express office to hotel | $ | 27.84 |
| Ryan Rowan | 8/27/2024 | Taxi: Uber from home to airport (LGA) | $ | 151.70 |
| Ryan Rowan | 8/27/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 53.02 |

| | | | | |
|---|---|---|---|---|
| Julia Jiang | 8/28/2024 | Taxi: Uber from hotel to Express office | $ | 23.83 |
| Julia Jiang | 8/28/2024 | Taxi: Uber from Express office to hotel | $ | 22.04 |
| Ryan Rowan | 8/28/2024 | Taxi: Uber from hotel to Express office | $ | 24.81 |
| Julia Jiang | 8/29/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 28.78 |
| Ryan Rowan | 8/29/2024 | Taxi: Uber from hotel to airport (CMH) | $ | 96.54 |
| Ryan Rowan | 8/29/2024 | Taxi: Uber from airport (LGA) to home | $ | 167.14 |
| | | *Subtotal Transportation* | *$* | *2,551.15* |
| | | **Total Expenses** | **$** | **11,738.32** |