**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline:** |
| | **October 16, 2024 at 4:00 p.m. (ET)** |

**SUMMARY COVER SHEET TO COMBINED FIRST MONTHLY FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP AS AUDIT SERVICES PROVIDER TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 22, 2024 THROUGH JUNE 30, 2024**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 4, 2024, effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | April 22, 2024 through June 30, 2024[2] |
| Total Amount of Compensation Sought as Actual, Reasonable and Necessary: | $338,222.50 |
| Less 20% Holdback: | $67,644.50 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $238,282.00 |
| Amount of Expense Reimbursement Requested: | $476.09 |

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]     PricewaterhouseCoopers LLP reserves the right to include any fees and expenses in the period indicated above in future application(s) if it is not included herein.

This is a(n):   monthly   <u>x</u>   interim  ____   final application  ____

## **SUMMARY OF PREVIOUSLY FILED MONTHLY FEE APPLICATIONS:**

This is PricewaterhouseCoopers LLP's first monthly fee statement in these cases.

## **SUMMARY OF PREVIOUSLY FILED INTERIM FEE APPLICATIONS:**

PricewaterhouseCoopers LLP has not yet filed an interim fee application in these cases.

## SUMMARY OF FEES AND EXPENSES
### For the Period from April 22, 2024 through June 30, 2024

**Summary of Hours and Compensation by Billing Category and Project Category:**

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Hourly Services** | | |
| 2023 Audit Services | 852.30 | $332,102.50 |
| *Subtotal - Hours and Compensation - Hourly Services* | *852.30* | *$332,102.50* |
| | | |
| **Bankruptcy Compliance Services** | | |
| Retention Applications | 12.30 | $6,120.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Services* | *12.30* | *$6,120.00* |
| | | |
| **Total - Hours and Compensation Sought** | **864.60** | **$338,222.50** |

## Summary of Hours and Compensation by Project Category and Professional:

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| *2023 Audit Services* | | | | |
| Eric Hornsten | Partner | $1,070 | 0.50 | $535.00 |
| Erica Zoellner | Partner | $1,070 | 1.50 | $1,605.00 |
| Kimberly Anderson | Partner | $1,070 | 1.20 | $1,284.00 |
| Nicholas Doland | Partner | $1,070 | 12.50 | $13,375.00 |
| Sandra Aresti | Partner | $1,070 | 1.90 | $2,033.00 |
| Kathleen Ezcurra | Managing Director | $804 | 4.00 | $3,216.00 |
| Vincent Gallagher | Managing Director | $804 | 3.50 | $2,814.00 |
| Deepak Arora | Director | $563 | 4.00 | $2,252.00 |
| Kelly Lee | Director | $563 | 16.20 | $9,120.60 |
| Lasse Leonhard | Director | $563 | 21.40 | $12,048.20 |
| Lauren Vonderhaar | Director | $563 | 52.70 | $29,670.10 |
| Andrew Householder | Senior Manager | $466 | 52.60 | $24,511.60 |
| Kelly Grose | Senior Manager | $466 | 1.00 | $466.00 |
| Ryan Meadows | Senior Manager | $466 | 11.10 | $5,172.60 |
| Christian Carballada Vidal | Manager | $461 | 20.40 | $9,404.40 |
| Mary Gibbons | Manager | $461 | 2.50 | $1,152.50 |
| Samantha Runion | Manager | $461 | 2.50 | $1,152.50 |
| Briana Fonseca | Senior Associate | $425 | 14.70 | $6,247.50 |
| Julio Stevens | Senior Associate | $425 | 31.90 | $13,557.50 |
| Kemo Ceesay | Senior Associate | $425 | 5.80 | $2,465.00 |
| Kristen Nooney | Senior Associate | $425 | 10.50 | $4,462.50 |
| Rose Mlakar | Senior Associate | $425 | 154.30 | $65,577.50 |
| Samatar Chirdon | Senior Associate | $425 | 19.60 | $8,330.00 |
| Aidan Quinlan | Associate | $275 | 3.90 | $1,072.50 |
| Andrew Foley | Associate | $275 | 105.20 | $28,930.00 |
| Gina Karim | Associate | $275 | 146.80 | $40,370.00 |
| Stephen Troyer | Associate | $275 | 150.10 | $41,277.50 |
| *Subtotal - 2023 Audit Services* | | | *852.30* | *$332,102.50* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | **852.30** | **$332,102.50** |
| | | | | |
| **Bankruptcy Compliance Services** | | | | |
| *Retention Applications* | | | | |
| Thalia Cody | Director | $550 | 8.00 | $4,400.00 |
| Chris Lewis | Manager | $400 | 4.30 | $1,720.00 |
| *Subtotal - Retention Applications* | | | *12.30* | *$6,120.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | **12.30** | **$6,120.00** |
| | | | | |
| **Total - Hours and Compensation Sought** | | | **864.60** | **$338,222.50** |

4

## Summary of Expenses by Category:

| Expense Category | Expense |
| --- | --- |
| Lodging | $476.09 |
| **Total Expenses for Reimbursement** | **$476.09** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Objection Deadline:** |
| | ) | **October 16, 2024 at 4:00 p.m. (ET)** |

**COMBINED FIRST MONTHLY FEE APPLICATION OF**
**PRICEWATERHOUSECOOPERS LLP AS AUDIT SERVICES PROVIDER**
**TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM APRIL 22, 2024 THROUGH JUNE 30, 2024**

PricewaterhouseCoopers LLP ("PwC LLP"), as audit services provider to the debtors and

debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases, hereby

submits its combined first monthly application (this "Application"), pursuant to sections 330(a)

and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "Bankruptcy

Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule

2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy

Court for the District of Delaware (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing*

*Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330* (the

"Guidelines") and this Court's *Order (I) Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

No. 223] (the "Interim Compensation Order"), entered May 14, 2024, requesting interim allowance and payment in the aggregate amount of $271,054.09, which is equal to (a) 80% (or $270,578.00) of the $338,222.50 of total compensation earned by PwC LLP for its services to the Debtors during the period from April 22, 2024 through and including June 30, 2024 (the "Application Period"); and (b) 100% of the $476.09 of necessary expenses incurred by PwC LLP during the Application Period in connection with its services to the Debtors.  In support of this Application, PwC LLP respectfully represents as follows:

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-2, the Guidelines, and the Interim Compensation Order.

## BACKGROUND

3.      On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On April 23, 2024, the Court entered an order authorizing the procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].

4.      No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.  On May 3, 2024, the U.S. Trustee appointed an official committee of unsecured creditors (the "Committee") [Docket No. 154].

5.      On May 14, 2024, the Court entered the Interim Compensation Order.  The Interim Compensation Order provides, among other things, that each retained professional shall be entitled, following the end of each monthly period for which compensation and/or expense reimbursement is sought, to file and serve an application for interim allowance of compensation for services rendered and reimbursement of expenses incurred during the preceding month (each a "Monthly Fee Application").  Parties shall have twenty-one (21) days after service of a Monthly Fee Application to file an objection to the compensation or expenses that are the subject thereof (the "Objection Deadline").  Upon the expiration of the Objection Deadline, the applicant may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and/or expenses requested in the applicable Monthly Fee Application.  After the filing of a CNO, the Debtors are authorized and directed to pay the applicant an amount equal to 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Application not subject to an objection.

6.      Additional information regarding the Debtors' organizational structure, business operations, historical revenues and liabilities, and a description of the events precipitating the filing of the Chapter 11 Cases, is set forth in the *Declaration of Stewart Glendinning, Chief Executive Officer of Express, Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Motion* [Docket No. 20] (the "First Day Declaration").

## RETENTION AND EMPLOYMENT OF PWC LLP

7.    On May 16, 2024, the Debtors filed the *Application of the Debtors for Entry of an Order Authorizing and Approving the Employment and Retention of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors and Debtors in Possession Effective as of April 22, 2024* [Docket No. 265] (the "Retention Application").[2]

8.    On June 4, 2024, the Court entered the *Order Authorizing and Approving the Employment and Retention of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors and Debtors in Possession Effective as of April 22, 2024* [Docket No. 391] (the "Retention Order"), approving the Retention Application and authorizing the retention and employment of PwC LLP effective as of April 22, 2024, pursuant to the terms of the Engagement Letter.

## RELIEF REQUESTED

9.    By this Application, and in accordance with the Interim Compensation Order, PwC LLP requests interim allowance and payment in the aggregate amount of $271,054.09 which is equal to the sum of (a) 80% (*i.e.*, $270,578.00) of the $338,222.50 of the total compensation earned by PwC LLP during the Application Period for its services to the Debtors; and (b) 100% of the $476.09 of necessary expenses incurred by PwC LLP during the Application Period in connection with its services to the Debtors.

## SUMMARY OF SERVICES RENDERED BY PWC LLP

10.    The services rendered by PwC LLP during the Application Period are categorized as set forth in **Exhibit A** and in the summary cover sheet submitted with this Application.  The professionals who provided services to the Debtors during the Application Period are also

---

[2] Capitalized terms used in this Application but not otherwise defined herein shall have the meanings ascribed to such terms in the Retention Application.

identified, by billing category and project category, respectively, in **Exhibit B** and in the summary cover sheet submitted with this Application. Attached hereto as **Exhibit C** is a detailed statement of the time expended and compensation earned by PwC LLP during the Application Period. PwC LLP's professionals expended a total of 864.60 hours in connection with these Chapter 11 Cases during the Application Period, which resulted in a blended hourly billing rate for professionals of approximately $391.19. All services for which PwC LLP is requesting compensation were performed for or on behalf of the Debtors.

11.     The following is an overview of the services that PwC LLP rendered as audit services provider to the Debtors during the Application Period:

(a)     **2023 Audit Services**.  **Hours: 852.30, Fees: $332,102.50**

During the Application Period, PwC LLP professionals providing services to the Debtors performed work in connection with the integrated audit of the consolidated financial statements of EXP OldCo Winddown, Inc. (f/k/a Express, Inc.) at February 3, 2024 and for the year then ending and of the effectiveness of EXP OldCo Winddown, Inc.'s (f/k/a Express, Inc.) internal control over financial reporting as of February 3, 2024.

(b)     **Bankruptcy Compliance Services**.  **Hours: 12.30, Fees: $6,120.00**

During the Application Period, PwC LLP professionals providing services to the Debtors consulted with internal PwC bankruptcy retention and billing advisors to ensure compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and the Interim Compensation Order.  The services provided by these bankruptcy retention and billing advisors included, but was not limited to: (a) assistance with preparation of the bankruptcy retention documents; and (b) assistance with the disinterestedness disclosures.  All of the services are incremental to the normal billing procedures by PwC for its non-bankruptcy clients.

12.     As set forth above, detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing such services throughout the Application Period are provided in the attached exhibits.  All entries itemized in PwC LLP's time records attached hereto as **Exhibit C** (i) are categorized in accordance with the appropriate project categories, (ii)

include a description of each activity or service that each individual performed, and (iii) identify the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services. However, in some instances, services may overlap between project categories. Thus, some services may appear under more than one project category; however, in no instance is a specific time entry recorded or charged more than once.

## SUMMARY OF EXPENSES INCURRED

13.    As summarized and detailed on **Exhibit D** hereto, PwC LLP incurred $476.09 in expenses in connection with providing professional services during the Application Period, including expenses in the following categories: lodging. PwC LLP did not charge for photocopying, facsimile or other document production expenses. The expenses requested herein are expenses, which are customarily charged to PwC LLP's clients outside of bankruptcy. The expenses incurred in providing professional services to the Debtors were actual, reasonable, and necessary.[3]

## ALLOWANCE OF COMPENSATION

14.    The professional time expended by PwC LLP, the value of said time in fees, and the value of the actual expenses incurred by the firm were actual, reasonable, and necessary. In all respects, PwC LLP's fees and expenses meet the standards for allowance under Bankruptcy Code section 330, as well as the standards that govern the review and allowance of bankruptcy professionals' fees. *See, e.g.*, *In re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833 (3d Cir. 1994).

---

[3] PwC LLP's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC LLP's accounting system. Accordingly, reimbursement for certain disbursements incurred during the Application Period may still be pending submission and will be requested in a future fee application.

15.     Bankruptcy Code section 331 provides for interim compensation of professionals and incorporates the substantive standards of Bankruptcy Code section 330 to govern the Court's award of such compensation. *See* 11 U.S.C. § 331. Bankruptcy Code section 330 provides that a court may award a professional employed under Bankruptcy Code section 327 the "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A)-(B). Bankruptcy Code section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

16.     The reasonable value of the services rendered by PwC LLP for the Application Period as audit services provider to the Debtors in these Chapter 11 Cases is $338,222.50. The hourly rates reflected on **Exhibit B** and **Exhibit C** are PwC LLP's customary rates for work of this nature. The professional services performed by PwC LLP were in the best interests of the

Debtors and their estates and other parties in interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, or tasks involved.  The professional services were performed with expedition and in an efficient manner.

17.    In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. Accordingly, allowance and payment of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## **RESERVATION OF RIGHTS**

18.    Although PwC LLP has made every effort to include all fees and expenses incurred during the Application Period in this Application, some fees and expenses may inadvertently be omitted from this Application, including as a result of accounting and processing delays in the Application Period.  PwC LLP reserves the right to submit further applications to the Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.

## CERTIFICATION OF COMPLIANCE AND WAIVER

19.     To the best of its knowledge, PwC LLP believes that this Application, together with the exhibits attached hereto, and the description of services set forth herein of work performed are in compliance with the requirements and the Retention Order.  To the extent that this Application does not comply in all respects with those requirements, PwC LLP believes that such deviations are not material and respectfully requests that such requirements be waived.

## NOTICE

20.     In accordance with the Interim Compensation Order, this Application will be served upon the Application Recipients (as defined in the Interim Compensation Order).  In light of the nature of the relief requested, PwC LLP submits that no other or further notice is necessary.

WHEREFORE, PwC LLP requests (i) interim allowance and payment in the aggregate amount of $271,054.09, which is equal to (a) 80% (*i.e.*, $270,578.00) of the $338,222.50 of total compensation earned by PwC LLP during the Application Period for its services to the Debtors, and (b) 100% of the $476.09 of necessary expenses incurred by PwC LLP during the Application Period in connection with its services to the Debtors, for a total interim award of $271,054.09; and (ii) that it be permitted to apply the pre-petition retainer received as set forth herein.

Dated: September 25, 2024                     **PRICEWATERHOUSECOOPERS LLP**

By:     */s/ Nicholas Doland*
        Nicholas Doland, Partner
        201 East Fifth Street
        Suite 2400 & Portion of Suite 2300
        Cincinnati, Ohio 45202
        Telephone:  +1 (513) 723-4700
        Email:  nicholas.doland@pwc.com

        *Audit Services Provider to the Debtors and*
        *Debtors in Possession*

10

**EXHIBIT A**



**In re Express, Inc., et al., Case No. 24-10831**
**PricewaterhouseCoopers LLP - Audit Services Provider to the Debtors**

**Compensation Submission**
**For the Period April 22, 2024 through June 30, 2024**

**Enclosure:**

PricewaterhouseCoopers LLP invoice for professional fees rendered and expenses incurred.
Fees            $338,222.50
Expenses:      $476.09

| **Hours and Compensation:** | **Exhibits:** |
|---|---|
| Summary by Billing Category and Project Category | A |
| *Hourly Services* | |
| Summary of Hours and Fees by Project Category and Professional | B |
| Professional Services by Project, Professional, and Date | C |
| *Expenses Reimbursement* | |
| Summary and Details of Expenses by Category | D |

**Express, Inc., et al., Case No. 24-10831**                                                   **Exhibit A**

**PricewaterhouseCoopers LLP**

**Summary by Billing Category and Project Category**

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Hourly Services** | | |
| 2023 Audit Services | 852.30 | $332,102.50 |
| *Subtotal - Hours and Compensation - Hourly Services* | *852.30* | *$332,102.50* |
| | | |
| **Bankruptcy Compliance Services** | | |
| Retention Applications | 12.30 | $6,120.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Services* | *12.30* | *$6,120.00* |
| | | |
| **Total - Hours and Compensation Sought** | **864.60** | **$338,222.50** |

**EXHIBIT B**

Express, Inc., et al., Case No. 24-10831                                                    **Exhibit B**

**PricewaterhouseCoopers LLP**

**Summary of Hours and Fees by Project and Professional**

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| ***2023 Audit Services*** | | | | |
| Eric Hornsten | Partner | $1,070 | 0.50 | $535.00 |
| Erica Zoellner | Partner | $1,070 | 1.50 | $1,605.00 |
| Kimberly Anderson | Partner | $1,070 | 1.20 | $1,284.00 |
| Nicholas Doland | Partner | $1,070 | 12.50 | $13,375.00 |
| Sandra Aresti | Partner | $1,070 | 1.90 | $2,033.00 |
| Kathleen Ezcurra | Managing Director | $804 | 4.00 | $3,216.00 |
| Vincent Gallagher | Managing Director | $804 | 3.50 | $2,814.00 |
| Deepak Arora | Director | $563 | 4.00 | $2,252.00 |
| Kelly Lee | Director | $563 | 16.20 | $9,120.60 |
| Lasse Leonhard | Director | $563 | 21.40 | $12,048.20 |
| Lauren Vonderhaar | Director | $563 | 52.70 | $29,670.10 |
| Andrew Householder | Senior Manager | $466 | 52.60 | $24,511.60 |
| Kelly Grose | Senior Manager | $466 | 1.00 | $466.00 |
| Ryan Meadows | Senior Manager | $466 | 11.10 | $5,172.60 |
| Christian Carballada Vidal | Manager | $461 | 20.40 | $9,404.40 |
| Mary Gibbons | Manager | $461 | 2.50 | $1,152.50 |
| Samantha Runion | Manager | $461 | 2.50 | $1,152.50 |
| Briana Fonseca | Senior Associate | $425 | 14.70 | $6,247.50 |
| Julio Stevens | Senior Associate | $425 | 31.90 | $13,557.50 |
| Kemo Ceesay | Senior Associate | $425 | 5.80 | $2,465.00 |
| Kristen Nooney | Senior Associate | $425 | 10.50 | $4,462.50 |
| Rose Mlakar | Senior Associate | $425 | 154.30 | $65,577.50 |
| Samatar Chirdon | Senior Associate | $425 | 19.60 | $8,330.00 |
| Aidan Quinlan | Associate | $275 | 3.90 | $1,072.50 |
| Andrew Foley | Associate | $275 | 105.20 | $28,930.00 |
| Gina Karim | Associate | $275 | 146.80 | $40,370.00 |
| Stephen Troyer | Associate | $275 | 150.10 | $41,277.50 |
| ***Subtotal - 2023 Audit Services*** | | | ***852.30*** | ***$332,102.50*** |
| **Subtotal - Hours and Compensation - Hourly Services** | | | **852.30** | **$332,102.50** |
| | | | | |
| **Bankruptcy Compliance Services** | | | | |
| ***Retention Applications*** | | | | |
| Thalia Cody | Director | $550 | 8.00 | $4,400.00 |
| Chris Lewis | Manager | $400 | 4.30 | $1,720.00 |
| ***Subtotal - Retention Applications*** | | | ***12.30*** | ***$6,120.00*** |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | **12.30** | **$6,120.00** |
| | | | | |
| **Total - Hours and Compensation Sought** | | | **864.60** | **$338,222.50** |

**EXHIBIT C**

Express, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

Exhibit E

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Hourly Services** | | | | | | |
| *2023 Audit Services* | | | | | | |
| 4/22/2024 | Lasse Leonhard | Director | 0424H0001: Meeting to discuss questions related to cash and equity work and impact of bankruptcy filing on audit procedures with R. Mlakar (PwC), A. Householder (PwC), L. Leonhard (PwC) | $563 | 0.50 | $281.50 |
| 4/22/2024 | Lasse Leonhard | Director | 0424H0002: Review and document UOO Controls EGA (update testing EGA) | $563 | 0.40 | $225.20 |
| 4/22/2024 | Lasse Leonhard | Director | 0424H0003: Review/documentation of debt compliance EGA | $563 | 1.10 | $619.30 |
| 4/22/2024 | Andrew Householder | Senior Manager | 0424H0004: Meeting to discuss questions related to cash and equity work and impact of bankruptcy filing on audit procedures with R. Mlakar (PwC), A. Householder (PwC), L. Leonhard (PwC) | $466 | 0.50 | $233.00 |
| 4/22/2024 | Julio Stevens | Senior Associate | 0424H0005: Reviewed testing over IT General Controls Testing | $425 | 3.50 | $1,487.50 |
| 4/22/2024 | Rose Mlakar | Senior Associate | 0424H0006: Analysis of store impairment analysis | $425 | 4.00 | $1,700.00 |
| 4/22/2024 | Rose Mlakar | Senior Associate | 0424H0007: Continued analysis of store impairment analysis | $425 | 4.00 | $1,700.00 |
| 4/22/2024 | Rose Mlakar | Senior Associate | 0424H0008: Continued to review and perform audit procedures over the store impairment analysis | $425 | 1.10 | $467.50 |
| 4/22/2024 | Rose Mlakar | Senior Associate | 0424H0009: Meeting to discuss analytical procedures for returns reserve, credit card chargebacks, and appeasements with R. Mlakar (PwC), A. Foley (PwC) | $425 | 0.30 | $127.50 |
| 4/22/2024 | Rose Mlakar | Senior Associate | 0424H0010: Meeting to discuss associate progress and questions on the bankruptcy filing with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $425 | 0.20 | $85.00 |
| 4/22/2024 | Rose Mlakar | Senior Associate | 0424H0011: Meeting to discuss questions related to cash and equity work and impact of bankruptcy filing on audit procedures with R. Mlakar (PwC), A. Householder (PwC), L. Leonhard (PwC) | $425 | 0.50 | $212.50 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0012: Document support for Operating Expense testing | $275 | 3.00 | $825.00 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0013: Document support for Revenue Risk Assessment | $275 | 1.70 | $467.50 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0014: Meeting to discuss analytical procedures for returns reserve, credit card chargebacks, and appeasements with R. Mlakar (PwC), A. Foley (PwC) | $275 | 0.30 | $82.50 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0015: Meeting to discuss associate progress and questions on the bankruptcy filing with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.20 | $55.00 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0016: Meeting to discuss procedures over the classification of operating expenses related to Bonobos with G. Karim (PwC), A. Foley (PwC) | $275 | 0.50 | $137.50 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0017: Meeting with G. Karim (PwC) and A. Foley (PwC) to discuss procedures in testing the cost of Bonobos inventory. | $275 | 0.50 | $137.50 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0018: Meeting with R. Mlakar (PwC) and A. Foley (PwC) to discuss analytical procedures for returns reserve, credit card chargebacks, and appeasements. | $275 | 0.30 | $82.50 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0019: Meeting with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC),  and A. Foley (PwC) to discuss associate progress and questions on the bankruptcy filing. | $275 | 0.20 | $55.00 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0020: Reviewing prior year  completed  work and understanding procedures for Operating Expense Testing in Bonobos | $275 | 1.00 | $275.00 |
| 4/22/2024 | Andrew Foley | Associate | 0424H0021: Reviewing prior year completed work and any current year work and understanding procedures for Revenue Risk Assessment | $275 | 0.70 | $192.50 |
| 4/22/2024 | Gina Karim | Associate | 0424H0780: Perform testing over lease additions and modifications | $275 | 2.80 | $770.00 |
| 4/22/2024 | Gina Karim | Associate | 0424H0781: Review inventory confirmation documentation received from distribution center personnel | $275 | 0.50 | $137.50 |
| 4/22/2024 | Gina Karim | Associate | 0424H0782: Perform testing over Bonobos inventory cut-off | $275 | 2.10 | $577.50 |
| 4/22/2024 | Gina Karim | Associate | 0424H0783: Draft 2023 audit Representation Letter and search through applicable PwC Guidance | $275 | 1.20 | $330.00 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/22/2024 | Gina Karim | Associate | 0424OH784: Meeting to discuss associate progress and questions on the bankruptcy filing with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.20 | $55.00 |
| 4/22/2024 | Gina Karim | Associate | 0424OH785: Meeting to discuss procedures over the classification of operating expenses related to Bonobos with G. Karim (PwC), A. Foley (PwC) | $275 | 0.50 | $137.50 |
| 4/22/2024 | Stephen Troyer | Associate | 0424H0022: Addressing review note left relating to Express journal entry testing. | $275 | 0.60 | $165.00 |
| 4/22/2024 | Stephen Troyer | Associate | 0424H0023: Meeting to discuss associate progress and questions on the bankruptcy filing with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.20 | $55.00 |
| 4/22/2024 | Stephen Troyer | Associate | 0424H0024: Performing testing over accounting of new Bonobos leases. | $275 | 2.10 | $577.50 |
| 4/22/2024 | Stephen Troyer | Associate | 0424H0025: Performing testing over accrued minimum rent. | $275 | 0.40 | $110.00 |
| 4/22/2024 | Stephen Troyer | Associate | 0424H0026: Performing testing over Bonobos lease expense. | $275 | 2.00 | $550.00 |
| 4/22/2024 | Stephen Troyer | Associate | 0424H0027: Performing testing over consolidation entries. | $275 | 1.10 | $302.50 |
| 4/22/2024 | Stephen Troyer | Associate | 0424H0028: Performing testing over segment reporting. | $275 | 0.80 | $220.00 |
| 4/22/2024 | Stephen Troyer | Associate | 0424H0029: Performing testing over trial balance account mapping between systems. | $275 | 0.90 | $247.50 |
| 4/23/2024 | Nicholas Doland | Partner | 0424H0030: Meeting on store impairment audit procedures and review of store closures related to the bankruptcy filing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $1,070 | 0.50 | $535.00 |
| 4/23/2024 | Nicholas Doland | Partner | 0424H0031: Meeting to discuss bankruptcy impacts on audit procedures and status updates on associate audit procedures with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $1,070 | 0.80 | $856.00 |
| 4/23/2024 | Nicholas Doland | Partner | 0424H0032: Meeting to discuss impairment considerations around the equity method investment with N. Doland (PwC), A. Householder (PwC) | $1,070 | 0.50 | $535.00 |
| 4/23/2024 | Sandra Aresti | Partner | 0424H0033: Review accounts payable controls testing documentation | $1,070 | 0.60 | $642.00 |
| 4/23/2024 | Kelly Lee | Director | 0424H0034: Meeting to discuss remaining workpapers, procedures, and questions related to accounts payable, property and equipment, and inventory with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $563 | 0.60 | $337.80 |
| 4/23/2024 | Lasse Leonhard | Director | 0424H0035: Review and document UOO Controls EGA (update testing EGA) | $563 | 0.70 | $394.10 |
| 4/23/2024 | Lasse Leonhard | Director | 0424H0036: Review/documentation of debt compliance EGA | $563 | 1.00 | $563.00 |
| 4/23/2024 | Andrew Householder | Senior Manager | 0424H0037: Client meeting to discuss outstanding property and equipment items related to open projects with A. Householder (PwC), G. Karim (PwC) | $466 | 0.70 | $326.20 |
| 4/23/2024 | Andrew Householder | Senior Manager | 0424H0038: Meeting on store impairment audit procedures and review of store closures related to the bankruptcy filing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 4/23/2024 | Andrew Householder | Senior Manager | 0424H0039: Meeting to discuss bankruptcy impacts on audit procedures and status updates on associate audit procedures with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $466 | 0.80 | $372.80 |
| 4/23/2024 | Andrew Householder | Senior Manager | 0424H0040: Meeting to discuss impairment considerations around the equity method investment with N. Doland (PwC), A. Householder (PwC) | $466 | 0.50 | $233.00 |
| 4/23/2024 | Andrew Householder | Senior Manager | 0424H0041: Meeting to discuss questions related to Bonobos operating expenses, inventory key reports, and property and equipment entries. with A. Householder (PwC), G. Karim (PwC) | $466 | 0.50 | $233.00 |
| 4/23/2024 | Andrew Householder | Senior Manager | 0424H0042: Meeting to discuss questions related to inventory key reports and property and equipment entries with A. Householder (PwC), G. Karim (PwC) | $466 | 0.40 | $186.40 |
| 4/23/2024 | Andrew Householder | Senior Manager | 0424H0043: Meeting to discuss remaining workpapers, procedures, and questions related to accounts payable, property and equipment, and inventory with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $466 | 0.60 | $279.60 |
| 4/23/2024 | Andrew Householder | Senior Manager | 0424H0044: Meeting to discuss testing approach on consolidation entries with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.40 | $186.40 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/23/2024 | Christian Carballada Vidal | Manager | 0424H0045: Meeting to discuss remaining workpapers, procedures, and questions related to accounts payable, property and equipment, and inventory with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $461 | 0.60 | $276.60 |
| 4/23/2024 | Briana Fonseca | Senior Associate | 0424H0046: Meeting to discuss remaining workpapers, procedures, and questions related to accounts payable, property and equipment, and inventory with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $425 | 0.60 | $255.00 |
| 4/23/2024 | Briana Fonseca | Senior Associate | 0424H0047: Reviewing and Documenting Support within Search Workpaper | $425 | 0.80 | $340.00 |
| 4/23/2024 | Julio Stevens | Senior Associate | 0424H0048: Completed testing over User Access Reviews | $425 | 3.00 | $1,275.00 |
| 4/23/2024 | Kemo Ceesay | Senior Associate | 0424H0049: Meeting to discuss open item and email follow up on reconciliation between client's inventory listing and third-party inventory listing | $425 | 0.10 | $42.50 |
| 4/23/2024 | Kemo Ceesay | Senior Associate | 0424H0050: Meeting to discuss remaining workpapers, procedures, and questions related to accounts payable, property and equipment, and inventory with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $425 | 0.60 | $255.00 |
| 4/23/2024 | Rose Mlakar | Senior Associate | 0424H0051: Continued to perform audit procedures over store impairment analysis | $425 | 1.50 | $637.50 |
| 4/23/2024 | Rose Mlakar | Senior Associate | 0424H0052: Meeting on store impairment audit procedures and review of store closures related to the bankruptcy filing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 4/23/2024 | Rose Mlakar | Senior Associate | 0424H0053: Meeting to discuss bankruptcy impacts on audit procedures and status updates on associate audit procedures with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $425 | 0.80 | $340.00 |
| 4/23/2024 | Rose Mlakar | Senior Associate | 0424H0054: Perform audit procedures over store impairment analysis | $425 | 4.00 | $1,700.00 |
| 4/23/2024 | Rose Mlakar | Senior Associate | 0424H0055: Review and respond to questions on audit procedures over revenue | $425 | 1.30 | $552.50 |
| 4/23/2024 | Samatar Chirdon | Senior Associate | 0424H0056: Documentation and review of AP-10 open items to prepare for client meeting with Laura Wiese | $425 | 0.90 | $382.50 |
| 4/23/2024 | Samatar Chirdon | Senior Associate | 0424H0057: Meeting to discuss remaining workpapers, procedures, and questions related to accounts payable, property and equipment, and inventory with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $425 | 0.60 | $255.00 |
| 4/23/2024 | Aidan Quinlan | Associate | 0424H0058: Performed testing over Q4 application and database user listings. | $275 | 3.40 | $935.00 |
| 4/23/2024 | Andrew Foley | Associate | 0424H0059: Meeting to discuss bankruptcy impacts on audit procedures and status updates on associate audit procedures with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.80 | $220.00 |
| 4/23/2024 | Andrew Foley | Associate | 0424H0060: Meeting to discuss procedures in testing the classification of Bonobos operating expenses with G. Karim (PwC), A. Foley (PwC) | $275 | 0.60 | $165.00 |
| 4/23/2024 | Andrew Foley | Associate | 0424H0061: Perform 10-K Tie out Procedures | $275 | 3.40 | $935.00 |
| 4/23/2024 | Andrew Foley | Associate | 0424H0062: Perform Bonobos Revenue Procedures - update so everything in template is current | $275 | 1.90 | $522.50 |
| 4/23/2024 | Andrew Foley | Associate | 0424H0063: Review prior year 10K tie out to understand procedures | $275 | 0.10 | $27.50 |
| 4/23/2024 | Andrew Foley | Associate | 0424H0064: Review prior year Operating Expense testing to understand | $275 | 0.90 | $247.50 |
| 4/23/2024 | Andrew Foley | Associate | 0424H0065: Reviewing Operating Expense support | $275 | 0.30 | $82.50 |
| 4/23/2024 | Gina Karim | Associate | 04240H786: Reply to coaching note on a completion procedure related to PwC's reliance on internal auditor's testing | $275 | 0.50 | $137.50 |
| 4/23/2024 | Gina Karim | Associate | 04240H787: Perform testing over entity-level controls | $275 | 0.70 | $192.50 |
| 4/23/2024 | Gina Karim | Associate | 04240H788: Update operating expense workpapers after manager review | $275 | 0.30 | $82.50 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/23/2024 | Gina Karim | Associate | 04240H789: Review support received to test Bonobos inventory cutoff and cost | $275 | 0.40 | $110.00 |
| 4/23/2024 | Gina Karim | Associate | 04240H790: Continue testing over lease additions, modifications, and payments | $275 | 1.30 | $357.50 |
| 4/23/2024 | Gina Karim | Associate | 04240H791: Client meeting with D. Oberhaus (Express) to discuss questions related to lease rent payments | $275 | 0.40 | $110.00 |
| 4/23/2024 | Gina Karim | Associate | 04240H792: Meeting to discuss bankruptcy impacts on audit procedures and status updates on associate audit procedures with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.80 | $220.00 |
| 4/23/2024 | Gina Karim | Associate | 04240H793: Client meeting to discuss outstanding property and equipment items related to open projects with A. Householder (PwC), G. Karim (PwC) | $275 | 0.70 | $192.50 |
| 4/23/2024 | Gina Karim | Associate | 04240H794: Meeting to discuss remaining workpapers, procedures, and questions related to accounts payable, property and equipment, and inventory with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $275 | 0.60 | $165.00 |
| 4/23/2024 | Gina Karim | Associate | 04240H795: Meeting to discuss questions related to Bonobos operating expenses, inventory key reports, and property and equipment entries. with A. Householder (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 4/23/2024 | Gina Karim | Associate | 04240H796: Meeting to discuss questions related to inventory key reports and property and equipment entries with A. Householder (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 4/23/2024 | Gina Karim | Associate | 04240H797: Meeting to discuss procedures in testing the classification of Bonobos operating expenses with G. Karim (PwC), A. Foley (PwC) | $275 | 0.60 | $165.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0066: Addressing review note left relating to accrued minimum rent. | $275 | 1.20 | $330.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0067: Communicating questions to R. Byrnes related to segment reporting. | $275 | 0.40 | $110.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0068: Compiling questions for D. Oberhaus related to lease controls. | $275 | 0.20 | $55.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0069: Continuing testing over Bonobos lease expense. | $275 | 1.20 | $330.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0070: Continuing testing over consolidation entries. | $275 | 0.50 | $137.50 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0071: Continuing testing over segment reporting. | $275 | 0.70 | $192.50 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0072: Meeting to discuss bankruptcy impacts on audit procedures and status updates on associate audit procedures with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.80 | $220.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0073: Meeting to discuss testing approach on consolidation entries with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.40 | $110.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0074: Performing testing over accrued e-commerce. | $275 | 0.40 | $110.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0075: Performing testing over Bonobos journal entries. | $275 | 0.50 | $137.50 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0076: Performing testing over Bonobos leases. | $275 | 0.30 | $82.50 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0077: Performing testing over new Express leases in 2023. | $275 | 0.40 | $110.00 |
| 4/23/2024 | Stephen Troyer | Associate | 0424H0078: Performing testing over subsequent events. | $275 | 0.60 | $165.00 |
| 4/24/2024 | Nicholas Doland | Partner | 0424H0079: Audit update meeting with Controller | $1,070 | 0.80 | $856.00 |
| 4/24/2024 | Nicholas Doland | Partner | 0424H0080: Review CEO declaration | $1,070 | 1.10 | $1,177.00 |
| 4/24/2024 | Kelly Lee | Director | 0424H0081: Meeting to discuss property and equipment testing with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC) | $563 | 1.00 | $563.00 |
| 4/24/2024 | Lasse Leonhard | Director | 0424H0082: Review and document UOO Controls EGA (update testing EGA) | $563 | 2.40 | $1,351.20 |
| 4/24/2024 | Lasse Leonhard | Director | 0424H0083: Review/documentation of debt compliance EGA | $563 | 0.50 | $281.50 |
| 4/24/2024 | Andrew Householder | Senior Manager | 0424H0084: Meeting to discuss revenue audit procedures questions based on manager review of audit work performed and updates on the store impairment audit procedures with A. Householder (PwC), R. Mlakar (PwC) | $466 | 1.20 | $559.20 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/24/2024 | Andrew Householder | Senior Manager | 0424H0085: Meeting to discuss testing approach on Bonobos journal entries, questions related to supporting documentation received for Bonobos lease payments, testing procedures over segment reporting, format of documentation over accrued minimum rent, testing over Bonobos consolidation entries, testing over returns reserve, and trial balance account mapping between systems with A. Householder (PwC), S. Troyer (PwC) | $466 | 1.10 | $512.60 |
| 4/24/2024 | Christian Carballada Vidal | Manager | 0424H0086: Meeting to discuss property and equipment testing with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC) | $461 | 1.00 | $461.00 |
| 4/24/2024 | Christian Carballada Vidal | Manager | 0424H0087: Review accounts payable controls testing documentation | $461 | 2.00 | $922.00 |
| 4/24/2024 | Christian Carballada Vidal | Manager | 0424H0088: Review accounts payable substantive testing documentation | $461 | 2.00 | $922.00 |
| 4/24/2024 | Christian Carballada Vidal | Manager | 0424H0089: Review fixed asset substantive testing documentation | $461 | 2.00 | $922.00 |
| 4/24/2024 | Christian Carballada Vidal | Manager | 0424H0090: Review fixed assets controls testing documentation | $461 | 2.00 | $922.00 |
| 4/24/2024 | Briana Fonseca | Senior Associate | 0424H0091: Reviewing and Documenting Support within Search Workpaper | $425 | 0.20 | $85.00 |
| 4/24/2024 | Julio Stevens | Senior Associate | 0424H0092: Research and add five key reports related to inventory count procedures to the Aura database | $425 | 1.20 | $510.00 |
| 4/24/2024 | Julio Stevens | Senior Associate | 0424H0093: Review testing over IT General Controls Testing | $425 | 2.00 | $850.00 |
| 4/24/2024 | Rose Mlakar | Senior Associate | 0424H0094: Continued to perform audit work over store impairment | $425 | 2.00 | $850.00 |
| 4/24/2024 | Rose Mlakar | Senior Associate | 0424H0095: Meeting to discuss associate questions with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $425 | 0.10 | $42.50 |
| 4/24/2024 | Rose Mlakar | Senior Associate | 0424H0096: Meeting to discuss entity-level controls with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.40 | $170.00 |
| 4/24/2024 | Rose Mlakar | Senior Associate | 0424H0097: Meeting to discuss revenue audit procedures questions based on manager review of audit work performed and updates on the store impairment audit procedures with A. Householder (PwC), R. Mlakar (PwC) | $425 | 1.20 | $510.00 |
| 4/24/2024 | Rose Mlakar | Senior Associate | 0424H0098: Perform audit work over revenue | $425 | 1.20 | $510.00 |
| 4/24/2024 | Rose Mlakar | Senior Associate | 0424H0099: Perform audit work over store impairment | $425 | 2.90 | $1,232.50 |
| 4/24/2024 | Samatar Chirdon | Senior Associate | 0424H0100: AP controls - documentation of control characteristics/ reports used in controls | $425 | 0.60 | $255.00 |
| 4/24/2024 | Samatar Chirdon | Senior Associate | 0424H0101: Meeting to discuss property and equipment testing with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC) | $425 | 1.00 | $425.00 |
| 4/24/2024 | Samatar Chirdon | Senior Associate | 0424H0102: PPE controls - documentation of control characteristics/ reports used in controls | $425 | 0.20 | $85.00 |
| 4/24/2024 | Aidan Quinlan | Associate | 0424H0103: Reviewed and resolved quality checks within Aura Database. | $275 | 0.50 | $137.50 |
| 4/24/2024 | Andrew Foley | Associate | 0424H0104: Client meeting to discuss outstanding property and equipment items related to open projects with G. Karim (PwC), A. Foley (PwC) | $275 | 0.40 | $110.00 |
| 4/24/2024 | Andrew Foley | Associate | 0424H0105: Documenting Operating Expenses support | $275 | 0.90 | $247.50 |
| 4/24/2024 | Andrew Foley | Associate | 0424H0106: Fixing/Returning Connect Requests | $275 | 0.40 | $110.00 |
| 4/24/2024 | Andrew Foley | Associate | 0424H0107: Meeting to discuss associate questions with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.10 | $27.50 |
| 4/24/2024 | Andrew Foley | Associate | 0424H0108: Perform 10-K Tie out Procedures | $275 | 3.60 | $990.00 |
| 4/24/2024 | Andrew Foley | Associate | 0424H0109: Analyze Return Reserves | $275 | 1.30 | $357.50 |
| 4/24/2024 | Andrew Foley | Associate | 0424H0110: Reviewing prior testing for Cost Testing to understand procedures and begin finish testing | $275 | 0.60 | $165.00 |
| 4/24/2024 | Andrew Foley | Associate | 0424H0111: Reviewing prior testing for Risk Assmnt of Returns Reserve to understand procedures and begin finish testing | $275 | 0.60 | $165.00 |
| 4/24/2024 | Gina Karim | Associate | 04240H798: Research and add 5 key reports related to inventory count procedures to the Aura database | $275 | 1.20 | $330.00 |
| 4/24/2024 | Gina Karim | Associate | 04240H799: Prepare testing over in-transit inventory control | $275 | 0.60 | $165.00 |
| 4/24/2024 | Gina Karim | Associate | 04240H800: Continue testing entity-level controls | $275 | 1.10 | $302.50 |
| 4/24/2024 | Gina Karim | Associate | 04240H801: Perform risk assessment analytic over Bonobos merchandise cost of sales | $275 | 0.60 | $165.00 |

**Express, Inc., et al., Case No. 24-10831**
**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/24/2024 | Gina Karim | Associate | 04240H802: Review of risk assessment analytic related to operating expenses | $275 | 1.40 | $385.00 |
| 4/24/2024 | Gina Karim | Associate | 04240H803: Responding to client questions via email and Connect | $275 | 0.60 | $165.00 |
| 4/24/2024 | Gina Karim | Associate | 04240H804: Complete testing over lease rent payments | $275 | 0.60 | $165.00 |
| 4/24/2024 | Gina Karim | Associate | 04240H805: Meeting to discuss associate questions with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.10 | $27.50 |
| 4/24/2024 | Gina Karim | Associate | 04240H806: Meeting to discuss entity-level controls with R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 4/24/2024 | Gina Karim | Associate | 04240H807: Client meeting to discuss outstanding property and equipment items related to open projects with G. Karim (PwC), A. Foley (PwC) | $275 | 0.40 | $110.00 |
| 4/24/2024 | Gina Karim | Associate | 04240H808: Meeting to discuss questions related to leases with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0112: Compiling questions to discuss with A. Householder (PwC) related to various testing procedures. | $275 | 0.30 | $82.50 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0113: Continuing testing over accrued e-commerce. | $275 | 0.90 | $247.50 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0114: Continuing testing over accrued minimum rent and communicating questions to K. Lane. | $275 | 1.00 | $275.00 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0115: Continuing testing over Bonobos journal entries. | $275 | 0.60 | $165.00 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0116: Continuing to perform testing over consolidation entries. | $275 | 1.20 | $330.00 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0117: Continuing to perform testing over segment reporting. | $275 | 0.80 | $220.00 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0118: Meeting to discuss associate questions with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.10 | $27.50 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0119: Meeting to discuss questions related to leases with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 4/24/2024 | Stephen Troyer | Associate | 0424H0120: Meeting to discuss testing approach on Bonobos journal entries, questions related to supporting documentation received for Bonobos lease payments, testing procedures over segment reporting, format of documentation over accrued minimum rent, testing over Bonobos consolidation entries, testing over returns reserve, and trial balance account mapping between systems with A. Householder (PwC), S. Troyer (PwC) | $275 | 1.10 | $302.50 |
| 4/25/2024 | Nicholas Doland | Partner | 0424H0121: Meeting to discuss current progress on audit procedures and the going forward process for the communication of outstanding client support requests with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $1,070 | 0.50 | $535.00 |
| 4/25/2024 | Nicholas Doland | Partner | 0424H0122: Review example 12b-25 submissions | $1,070 | 0.30 | $321.00 |
| 4/25/2024 | Sandra Aresti | Partner | 0424H0123: Review accounts payable substantive testing documentation | $1,070 | 0.60 | $642.00 |
| 4/25/2024 | Kathleen Ezcurra | Managing Director | 0424H0124: Reviewing the inventory reconciliation audit documentation | $804 | 0.10 | $80.40 |
| 4/25/2024 | Kathleen Ezcurra | Managing Director | 0424H0125: Reviewing the inventory year end rollforward testing work performed | $804 | 0.10 | $80.40 |
| 4/25/2024 | Kathleen Ezcurra | Managing Director | 0424H0126: Reviewing the wall-to-wall inventory observation documentation | $804 | 0.30 | $241.20 |
| 4/25/2024 | Kelly Lee | Director | 0424H0127: Client meeting to discuss outstanding documentation to support audit procedures with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC), S. Troyer (PwC) | $563 | 0.70 | $394.10 |
| 4/25/2024 | Lasse Leonhard | Director | 0424H0128: Review and document UOO Controls EGA (update testing EGA) | $563 | 0.40 | $225.20 |
| 4/25/2024 | Lasse Leonhard | Director | 0424H0129: Review/documentation of debt compliance EGA | $563 | 1.00 | $563.00 |
| 4/25/2024 | Lauren Vonderhaar | Director | 0424H0130: Meeting to discuss current progress on audit procedures and the going forward process for the communication of outstanding client support requests with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $563 | 0.50 | $281.50 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/25/2024 | Lauren Vonderhaar | Director | 0424H0131: Meeting to discuss current status of the audit and assess the workloads of various team members with L. Vonderhaar (PwC), A. Householder (PwC) | $563 | 0.50 | $281.50 |
| 4/25/2024 | Lauren Vonderhaar | Director | 0424H0132: Meeting to discuss procedures performed over inventory (lower of cost or market) with L. Vonderhaar (PwC), G. Karim (PwC) | $563 | 0.50 | $281.50 |
| 4/25/2024 | Lauren Vonderhaar | Director | 0424H0133: Reviewing audit documentation related to inventory testing | $563 | 0.50 | $281.50 |
| 4/25/2024 | Lauren Vonderhaar | Director | 0424H0134: Reviewing overall team status and open client requests | $563 | 0.50 | $281.50 |
| 4/25/2024 | Andrew Householder | Senior Manager | 0424H0135: Meeting to discuss current progress on audit procedures and the going forward process for the communication of outstanding client support requests with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $466 | 0.50 | $233.00 |
| 4/25/2024 | Andrew Householder | Senior Manager | 0424H0136: Meeting to discuss current status of the audit and assess the workloads of various team members with L. Vonderhaar (PwC), A. Householder (PwC) | $466 | 0.50 | $233.00 |
| 4/25/2024 | Andrew Householder | Senior Manager | 0424H0137: Meeting to further discuss testing over Bonobos journal entries, accrued e-commerce testing, testing over returns reserve, and testing over topside accounts payable account with A. Householder (PwC), S. Troyer (PwC) | $466 | 1.00 | $466.00 |
| 4/25/2024 | Christian Carballada Vidal | Manager | 0424H0138: Client meeting to discuss outstanding documentation to support audit procedures with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC), S. Troyer (PwC) | $461 | 0.70 | $322.70 |
| 4/25/2024 | Briana Fonseca | Senior Associate | 0424H0139: Client meeting to discuss outstanding documentation to support audit procedures with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.70 | $297.50 |
| 4/25/2024 | Briana Fonseca | Senior Associate | 0424H0140: Reviewing and Documenting Support within Search Workpaper | $425 | 1.40 | $595.00 |
| 4/25/2024 | Julio Stevens | Senior Associate | 0424H0141: Performed testing procedures related to Revenue Key Report | $425 | 2.50 | $1,062.50 |
| 4/25/2024 | Kemo Ceesay | Senior Associate | 0424H0142: Client meeting to discuss outstanding documentation to support audit procedures with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.70 | $297.50 |
| 4/25/2024 | Kemo Ceesay | Senior Associate | 0424H0143: Emails with client and review client's inventory listing against third-party confirmation received | $425 | 0.50 | $212.50 |
| 4/25/2024 | Rose Mlakar | Senior Associate | 0424H0144: Meeting to discuss current progress on audit procedures and the going forward process for the communication of outstanding client support requests with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $425 | 0.50 | $212.50 |
| 4/25/2024 | Rose Mlakar | Senior Associate | 0424H0145: Review audit work performed on revenue | $425 | 2.20 | $935.00 |
| 4/25/2024 | Rose Mlakar | Senior Associate | 0424H0146: Testing of the store impairment analysis | $425 | 2.30 | $977.50 |
| 4/25/2024 | Samatar Chirdon | Senior Associate | 0424H0147: AP controls - documentation of control characteristics/ reports used in controls | $425 | 0.80 | $340.00 |
| 4/25/2024 | Samatar Chirdon | Senior Associate | 0424H0148: Client meeting to discuss outstanding documentation to support audit procedures with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.70 | $297.50 |
| 4/25/2024 | Samatar Chirdon | Senior Associate | 0424H0149: PPE scrubbed population review | $425 | 0.50 | $212.50 |
| 4/25/2024 | Andrew Foley | Associate | 0424H0150: 10-K Tie out Procedures | $275 | 3.00 | $825.00 |
| 4/25/2024 | Andrew Foley | Associate | 0424H0151: Continue 10-K tie out procedures | $275 | 3.50 | $962.50 |
| 4/25/2024 | Andrew Foley | Associate | 0424H0152: Meeting to discuss current progress on audit procedures and the going forward process for the communication of outstanding client support requests with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.50 | $137.50 |
| 4/25/2024 | Andrew Foley | Associate | 0424H0153: Perform Bonbos Revenue Procedures | $275 | 0.40 | $110.00 |

Express, Inc., et al., Case No. 24-10831

Exhibit E

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/25/2024 | Andrew Foley | Associate | 0424H0154: Review prior year 10-K tie out procedures to understand and enhance current year testing | $275 | 0.60 | $165.00 |
| 4/25/2024 | Gina Karim | Associate | 04240H809: Perform testing over Bonobos inventory cut-off | $275 | 1.20 | $330.00 |
| 4/25/2024 | Gina Karim | Associate | 04240H810: Export, update, and send management file outlining outstanding support requests | $275 | 0.80 | $220.00 |
| 4/25/2024 | Gina Karim | Associate | 04240H811: Continue working through testing of lease modifications | $275 | 0.70 | $192.50 |
| 4/25/2024 | Gina Karim | Associate | 04240H812: Perform testing over lease expenses (interest, amortization) | $275 | 1.10 | $302.50 |
| 4/25/2024 | Gina Karim | Associate | 04240H813: Prepare for meeting with client to discuss outstanding support | $275 | 0.50 | $137.50 |
| 4/25/2024 | Gina Karim | Associate | 04240H814: Review client inventory files against Confirmation received from distribution center | $275 | 0.20 | $55.00 |
| 4/25/2024 | Gina Karim | Associate | 04240H815: Prepare for client meeting to discuss questions related to lease additions and modifications | $275 | 0.70 | $192.50 |
| 4/25/2024 | Gina Karim | Associate | 04240H816: Meeting to discuss current progress on audit procedures and the going forward process for the communication of outstanding client support requests with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.50 | $137.50 |
| 4/25/2024 | Gina Karim | Associate | 04240H817: Meeting to discuss procedures performed over inventory (lower of cost or market) with L. Vonderhaar (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 4/25/2024 | Gina Karim | Associate | 04240H818: Client meeting to discuss outstanding documentation to support audit procedures with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.70 | $192.50 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0155: Addressing review note left relating to period-end financial reporting control. | $275 | 0.80 | $220.00 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0156: Client meeting to discuss outstanding documentation to support audit procedures with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.70 | $192.50 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0157: Compiling questions to discuss with client relating to accrued e-commerce, topside accounts payable account, and period-end financial reporting control. | $275 | 0.20 | $55.00 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0158: Continuing to perform testing over Bonobos journal entries. | $275 | 0.30 | $82.50 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0159: Meeting to discuss current progress on audit procedures and the going forward process for the communication of outstanding client support requests with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.50 | $137.50 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0160: Meeting to further discuss testing over Bonobos journal entries, accrued e-commerce testing, testing over returns reserve, and testing over topside accounts payable account with A. Householder (PwC), S. Troyer (PwC) | $275 | 1.00 | $275.00 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0161: Performing testing over returns reserve. | $275 | 0.60 | $165.00 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0162: Providing testing selections to client relating to Bonobos journal entries. | $275 | 0.50 | $137.50 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0163: Coordinate meeting with D. Oberhaus to discuss lease related questions. | $275 | 0.20 | $55.00 |
| 4/25/2024 | Stephen Troyer | Associate | 0424H0164: Updating outstanding support file to be communicated to client contacts. | $275 | 0.20 | $55.00 |
| 4/26/2024 | Erica Zoellner | Partner | 0424H0165: Call with client - provide an update on status of auditing of income tax provision | $1,070 | 0.50 | $535.00 |
| 4/26/2024 | Lasse Leonhard | Director | 0424H0166: Review/documentation of debt compliance EGA | $563 | 1.00 | $563.00 |
| 4/26/2024 | Andrew Householder | Senior Manager | 0424H0167: Meeting to discuss lease additions and modifications with A. Householder (PwC), G. Karim (PwC) | $466 | 1.10 | $512.60 |
| 4/26/2024 | Andrew Householder | Senior Manager | 0424H0168: Meeting to discuss remaining property and equipment procedures with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), G. Karim (PwC) | $466 | 0.10 | $46.60 |
| 4/26/2024 | Christian Carballada Vidal | Manager | 0424H0169: Meeting to discuss remaining property and equipment procedures with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), G. Karim (PwC) | $461 | 0.10 | $46.10 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/26/2024 | Briana Fonseca | Senior Associate | 0424H0170: Internal Meetings/Discussions Search EGA | $425 | 0.40 | $170.00 |
| 4/26/2024 | Kemo Ceesay | Senior Associate | 0424H0171: Call with client to discuss inventory confirmation and review client's inventory listing | $425 | 0.50 | $212.50 |
| 4/26/2024 | Kemo Ceesay | Senior Associate | 0424H0172: Client meeting to discuss findings related to inventory at the distribution center with K. Ceesay (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |
| 4/26/2024 | Rose Mlakar | Senior Associate | 0424H0173: Continued testing and email correspondence with client on store impairment | $425 | 2.50 | $1,062.50 |
| 4/26/2024 | Rose Mlakar | Senior Associate | 0424H0174: Testing and email correspondence with client on store impairment | $425 | 4.00 | $1,700.00 |
| 4/26/2024 | Samatar Chirdon | Senior Associate | 0424H0175: Continue to review the PPE review of open construction in progress sampling and documentation | $425 | 2.50 | $1,062.50 |
| 4/26/2024 | Samatar Chirdon | Senior Associate | 0424H0176: Meeting to discuss remaining property and equipment procedures with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), G. Karim (PwC) | $425 | 0.10 | $42.50 |
| 4/26/2024 | Samatar Chirdon | Senior Associate | 0424H0177: PPE review of open construction in progress sampling and documentation | $425 | 2.50 | $1,062.50 |
| 4/26/2024 | Andrew Foley | Associate | 0424H0178: 10-K Tie out Procedures | $275 | 0.80 | $220.00 |
| 4/26/2024 | Andrew Foley | Associate | 0424H0179: Continue to Perform Bonbos Revenue Procedures | $275 | 1.70 | $467.50 |
| 4/26/2024 | Andrew Foley | Associate | 0424H0180: Perform Bonbos Revenue Procedures | $275 | 3.00 | $825.00 |
| 4/26/2024 | Andrew Foley | Associate | 0424H0181: Review Bonobos instructions and rewatch videos to apply to testing | $275 | 0.80 | $220.00 |
| 4/26/2024 | Andrew Foley | Associate | 0424H0182: Review prior year 10-K tie out procedures to understand and enhance current year testing | $275 | 0.40 | $110.00 |
| 4/26/2024 | Gina Karim | Associate | 04240H819: Continue performing testing over lease modifications and expenses | $275 | 3.90 | $1,072.50 |
| 4/26/2024 | Gina Karim | Associate | 04240H820: Continue preparing for client meeting to discuss leases | $275 | 1.20 | $330.00 |
| 4/26/2024 | Gina Karim | Associate | 04240H821: Continue testing over lease additions | $275 | 1.30 | $357.50 |
| 4/26/2024 | Gina Karim | Associate | 04240H822: Client meeting with D. Oberhaus to discuss questions related to leases and lease controls with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 4/26/2024 | Gina Karim | Associate | 04240H823: Meeting to discuss lease additions and modifications with A. Householder (PwC), G. Karim (PwC) | $275 | 1.10 | $302.50 |
| 4/26/2024 | Gina Karim | Associate | 04240H824: Meeting to discuss remaining property and equipment procedures with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), G. Karim (PwC) | $275 | 0.10 | $27.50 |
| 4/26/2024 | Gina Karim | Associate | 04240H825: Client meeting to discuss findings related to inventory at the distribution center with K. Ceesay (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 4/26/2024 | Stephen Troyer | Associate | 0424H0183: Client meeting with D. Oberhaus to discuss questions related to leases and lease controls with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 4/26/2024 | Stephen Troyer | Associate | 0424H0184: Communicating with client related to PwC's testing over returns reserve. | $275 | 0.10 | $27.50 |
| 4/26/2024 | Stephen Troyer | Associate | 0424H0185: Communicating with L. Weise relating to topside accounts payable account and accrued e-commerce | $275 | 1.00 | $275.00 |
| 4/26/2024 | Stephen Troyer | Associate | 0424H0186: Communicating with T. Hopper relating to bank statements for topside accounts payable account and Bonbos leases | $275 | 0.20 | $55.00 |
| 4/26/2024 | Stephen Troyer | Associate | 0424H0187: Compiling questions to discuss with D. Oberhaus related to lease controls and Bonbos leases. | $275 | 0.70 | $192.50 |
| 4/26/2024 | Stephen Troyer | Associate | 0424H0188: Continuing testing over accrued e-commerce with client support provided. | $275 | 1.70 | $467.50 |
| 4/26/2024 | Stephen Troyer | Associate | 0424H0189: Drafting email to D. Oberhaus to compile questions discussed during meeting related to leases. | $275 | 1.50 | $412.50 |
| 4/26/2024 | Stephen Troyer | Associate | 0424H0190: Providing additional testing selections to client relating to Bonbos journal entries. | $275 | 0.20 | $55.00 |
| 4/28/2024 | Ryan Meadows | Senior Manager | 0424H0191: Review Use of Service Org EGAs | $466 | 3.00 | $1,398.00 |

Express, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/29/2024 | Kimberly Anderson | Partner | 0424H0192: Meeting to discuss current status and outstanding support needed for client. Also discussed email to client for outstanding items with J. Stevens (PwC), R. Meadows (PwC), K. Anderson (PwC) | $1,070 | 0.20 | $214.00 |
| 4/29/2024 | Nicholas Doland | Partner | 0424H0193: Meeting to discuss audit report issuance requirements post Form 15 filing with N. Doland (PwC), L. Vonderhaar (PwC), K. Grose (PwC) | $1,070 | 0.50 | $535.00 |
| 4/29/2024 | Nicholas Doland | Partner | 0424H0194: Meeting to discuss audit report issuance requirements post Form 15 filing with N. Doland (PwC), L. Vonderhaar (PwC), K. Grose (PwC), A. Harrington (PwC) | $1,070 | 0.50 | $535.00 |
| 4/29/2024 | Vincent Gallagher | Managing Director | 0424H0195: Review of substantive testing EGAs for Cash FSLI | $804 | 0.50 | $402.00 |
| 4/29/2024 | Vincent Gallagher | Managing Director | 0424H0196: Review review of substantive testing EGAs for Debt FSLI | $804 | 1.50 | $1,206.00 |
| 4/29/2024 | Vincent Gallagher | Managing Director | 0424H0197: Review of substantive testing EGAs for Equity FSLI | $804 | 0.50 | $402.00 |
| 4/29/2024 | Vincent Gallagher | Managing Director | 0424H0198: Project management time Reviewing Cash FSLI status | $804 | 0.50 | $402.00 |
| 4/29/2024 | Vincent Gallagher | Managing Director | 0424H0199: Project management time Reviewing Debt FSLI status | $804 | 0.50 | $402.00 |
| 4/29/2024 | Lasse Leonhard | Director | 0424H0200: Review/documentation of debt compliance EGA | $563 | 1.50 | $844.50 |
| 4/29/2024 | Lauren Vonderhaar | Director | 0424H0201: Meeting to discuss audit report issuance requirements post Form 15 filing with N. Doland (PwC), L. Vonderhaar (PwC), K. Grose (PwC) | $563 | 0.50 | $281.50 |
| 4/29/2024 | Lauren Vonderhaar | Director | 0424H0202: Meeting to discuss audit report issuance requirements post Form 15 filing with N. Doland (PwC), L. Vonderhaar (PwC), K. Grose (PwC), A. Harrington (PwC) | $563 | 0.50 | $281.50 |
| 4/29/2024 | Lauren Vonderhaar | Director | 0424H0203: Meeting to discuss performance related to the client engagement with L. Vonderhaar (PwC), G. Karim (PwC) | $563 | 0.50 | $281.50 |
| 4/29/2024 | Lauren Vonderhaar | Director | 0424H0204: Reviewing audit documentation related to inventory testing | $563 | 0.20 | $112.60 |
| 4/29/2024 | Lauren Vonderhaar | Director | 0424H0205: Reviewing audit documentation related to testing of Bonobos acquisition | $563 | 0.30 | $168.90 |
| 4/29/2024 | Kelly Grose | Senior Manager | 0424H0206: Meeting to discuss audit report issuance requirements post Form 15 filing with N. Doland (PwC), L. Vonderhaar (PwC), K. Grose (PwC) | $466 | 0.50 | $233.00 |
| 4/29/2024 | Kelly Grose | Senior Manager | 0424H0207: Meeting to discuss audit report issuance requirements post Form 15 filing with N. Doland (PwC), L. Vonderhaar (PwC), K. Grose (PwC), A. Harrington (PwC) | $466 | 0.50 | $233.00 |
| 4/29/2024 | Ryan Meadows | Senior Manager | 0424H0208: Discuss internal Technology Audit status | $466 | 0.20 | $93.20 |
| 4/29/2024 | Ryan Meadows | Senior Manager | 0424H0209: Meeting to discuss current status and outstanding support needed for client. Also discussed email to client for outstanding items with J. Stevens (PwC), R. Meadows (PwC), K. Anderson (PwC) | $466 | 0.20 | $93.20 |
| 4/29/2024 | Julio Stevens | Senior Associate | 0424H0210: Meeting to discuss current status and outstanding support needed for client. Also discussed email to client for outstanding items with J. Stevens (PwC), R. Meadows (PwC), K. Anderson (PwC) | $425 | 0.20 | $85.00 |
| 4/29/2024 | Julio Stevens | Senior Associate | 0424H0211: Meeting to discuss internal Technology Audit status | $425 | 0.20 | $85.00 |
| 4/29/2024 | Julio Stevens | Senior Associate | 0424H0212: Performed testing over User Access Reviews | $425 | 1.50 | $637.50 |
| 4/29/2024 | Julio Stevens | Senior Associate | 0424H0213: Reviewed testing over IT General Controls Testing | $425 | 2.30 | $977.50 |
| 4/29/2024 | Kristen Nooney | Senior Associate | 0424H0214: Client meeting to discuss service organization report with K. Nooney (PwC) | $425 | 0.20 | $85.00 |
| 4/29/2024 | Rose Mlakar | Senior Associate | 0424H0215: Meeting to discuss questions on Bonobos revenue audit procedures with R. Mlakar (PwC), A. Foley (PwC) | $425 | 0.50 | $212.50 |
| 4/29/2024 | Rose Mlakar | Senior Associate | 0424H0216: Meeting to discuss questions related to 10-K tie out audit procedures with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $425 | 0.30 | $127.50 |
| 4/29/2024 | Rose Mlakar | Senior Associate | 0424H0217: Review and testing of additional support provided from client over store impairment | $425 | 3.10 | $1,317.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0218: Continue to document new support received for Cost testing | $275 | 0.30 | $82.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0219: Continue to document new support received for Cost testing | $275 | 1.90 | $522.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0220: Document new support received for Cost testing | $275 | 1.10 | $302.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0221: Document updated Supports for Operating Expense Testing in Bonobos | $275 | 0.30 | $82.50 |

**Express, Inc., et al., Case No. 24-10831**

**PricewaterhouseCoopers LLP**

**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/29/2024 | Andrew Foley | Associate | 0424H0222: Finish Revenue Risk Assessment | $275 | 0.30 | $82.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0223: Meeting to discuss questions on Bonobos revenue audit procedures with R. Mlakar (PwC), A. Foley (PwC) | $275 | 0.50 | $137.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0224: Meeting to discuss questions related to 10-K tie out audit procedures with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.30 | $82.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0225: Meeting with R. Mlakar (PwC) and A. Foley (PwC) to discuss questions on Bonobos revenue audit procedures. | $275 | 0.50 | $137.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0226: Meeting with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC),  and A. Foley (PwC) to discuss questions related to 10-K tie out audit procedures. | $275 | 0.30 | $82.50 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0227: Perform 10-K Tie Out Procedures | $275 | 2.00 | $550.00 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0228: Review updated supports received for Operating Expense Testing in Bonobos | $275 | 0.20 | $55.00 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0229: Reviewing support received for Cost testing to ensure support is complete/Follow up with client where needed | $275 | 0.40 | $110.00 |
| 4/29/2024 | Andrew Foley | Associate | 0424H0230: Update Bonobos Revenue Audit Documentation based on discussion with R. Mlakar (PwC) | $275 | 0.40 | $110.00 |
| 4/29/2024 | Gina Karim | Associate | 04240H826: Work through lease addition recalculations | $275 | 3.40 | $935.00 |
| 4/29/2024 | Gina Karim | Associate | 04240H827: Work through lease modification recalculations | $275 | 1.90 | $522.50 |
| 4/29/2024 | Gina Karim | Associate | 04240H828: Work through lease expense testing | $275 | 0.90 | $247.50 |
| 4/29/2024 | Gina Karim | Associate | 04240H829: Meeting to discuss questions related to 10-K tie out audit procedures with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.30 | $82.50 |
| 4/29/2024 | Gina Karim | Associate | 04240H830: Meeting to discuss performance related to the client engagement with L. Vonderhaar (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 4/29/2024 | Stephen Troyer | Associate | 0424H0231: Addressing review note left relating to period-end financial reporting control. | $275 | 0.50 | $137.50 |
| 4/29/2024 | Stephen Troyer | Associate | 0424H0232: Continuing testing over topside journal entry account. | $275 | 1.00 | $275.00 |
| 4/29/2024 | Stephen Troyer | Associate | 0424H0233: Continuing to perform testing over Bonobos journal entries. | $275 | 3.10 | $852.50 |
| 4/29/2024 | Stephen Troyer | Associate | 0424H0234: Finishing up testing over lease controls. | $275 | 1.20 | $330.00 |
| 4/29/2024 | Stephen Troyer | Associate | 0424H0235: Meeting to discuss questions related to 10-K tie out audit procedures with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.30 | $82.50 |
| 4/30/2024 | Kelly Lee | Director | 0424H0236: Reviewing inventory cutoff testing procedures | $563 | 0.30 | $168.90 |
| 4/30/2024 | Lasse Leonhard | Director | 0424H0237: Review/documentation of debt compliance EGA | $563 | 1.50 | $844.50 |
| 4/30/2024 | Lasse Leonhard | Director | 0424H0238: Update budgeting tool FY25 | $563 | 0.60 | $337.80 |
| 4/30/2024 | Lauren Vonderhaar | Director | 0424H0239: Meeting to discuss current progress on audit procedures, outstanding support for testing, shifting of responsibilities, and other miscellaneous items with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $563 | 0.30 | $168.90 |
| 4/30/2024 | Lauren Vonderhaar | Director | 0424H0240: Meeting to discuss PCAOB versus dual-standard audit opinion for 2023 and outlook to type of opinion to be issued for 2024 with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $563 | 0.50 | $281.50 |
| 4/30/2024 | Lauren Vonderhaar | Director | 0424H0241: Meeting to discuss procedures performed over inventory - lower of cost or market and incorporate additional documentation within workpapers. with L. Vonderhaar (PwC), R. Mlakar (PwC), G. Karim (PwC) | $563 | 0.80 | $450.40 |
| 4/30/2024 | Lauren Vonderhaar | Director | 0424H0242: Meeting to discuss status of Bonobos inventory testing and determine next steps with L. Vonderhaar (PwC), G. Karim (PwC) | $563 | 1.20 | $675.60 |
| 4/30/2024 | Lauren Vonderhaar | Director | 0424H0243: Reviewed detailed calculation of Express lower of cost or market (LCM) inventory reserve, completing additional risk assessment procedures and finalizing approach | $563 | 1.00 | $563.00 |
| 4/30/2024 | Lauren Vonderhaar | Director | 0424H0244: Reviewing audit documentation related to inventory testing | $563 | 1.40 | $788.20 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/30/2024 | Lauren Vonderhaar | Director | 0424H0245: Reviewing client provided data and support in order to complete Bonobos inventory cost testing | $563 | 2.30 | $1,294.90 |
| 4/30/2024 | Andrew Householder | Senior Manager | 0424H0246: Meeting to discuss current progress on audit procedures, outstanding support for testing, shifting of responsibilities, and other miscellaneous items with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $466 | 0.30 | $139.80 |
| 4/30/2024 | Andrew Householder | Senior Manager | 0424H0247: Meeting to discuss PCAOB versus dual-standard audit opinion for 2023 and outlook to type of opinion to be issued for 2024 with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.50 | $233.00 |
| 4/30/2024 | Andrew Householder | Senior Manager | 0424H0248: Meeting to discuss revenue control audit procedures and store impairment procedures with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 4/30/2024 | Andrew Householder | Senior Manager | 0424H0249: Meeting to discuss support received relating to Bonobos journal entry testing and 10-K tie out relating to Bonobos store count and square footage with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.50 | $233.00 |
| 4/30/2024 | Christian Carballada Vidal | Manager | 0424H0250: Review accounts payable controls testing documentation | $461 | 1.00 | $461.00 |
| 4/30/2024 | Christian Carballada Vidal | Manager | 0424H0251: Review accounts payable substantive testing documentation | $461 | 1.00 | $461.00 |
| 4/30/2024 | Christian Carballada Vidal | Manager | 0424H0252: Review fixed asset substantive testing documentation | $461 | 2.00 | $922.00 |
| 4/30/2024 | Christian Carballada Vidal | Manager | 0424H0253: Review fixed assets controls testing documentation | $461 | 1.00 | $461.00 |
| 4/30/2024 | Briana Fonseca | Senior Associate | 0424H0254: Internal Meetings/Discussions Search EGA | $425 | 0.40 | $170.00 |
| 4/30/2024 | Julio Stevens | Senior Associate | 0424H0255: Performed testing over User Access Reviews | $425 | 3.50 | $1,487.50 |
| 4/30/2024 | Kemo Ceesay | Senior Associate | 0424H0256: Review inventory cut-off testing support | $425 | 0.10 | $42.50 |
| 4/30/2024 | Rose Mlakar | Senior Associate | 0424H0257: Continued to perform analytical procedures  over the assumptions and data used in store impairment | $425 | 1.40 | $595.00 |
| 4/30/2024 | Rose Mlakar | Senior Associate | 0424H0258: Meeting to discuss current progress on audit procedures, outstanding support for testing, shifting of responsibilities, and other miscellaneous items with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $425 | 0.30 | $127.50 |
| 4/30/2024 | Rose Mlakar | Senior Associate | 0424H0259: Meeting to discuss overall conclusion analytics with R. Mlakar (PwC), A. Foley (PwC) | $425 | 0.30 | $127.50 |
| 4/30/2024 | Rose Mlakar | Senior Associate | 0424H0260: Meeting to discuss PCAOB versus dual-standard audit opinion for 2023 and outlook to type of opinion to be issued for 2024 with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.50 | $212.50 |
| 4/30/2024 | Rose Mlakar | Senior Associate | 0424H0261: Meeting to discuss procedures on comparing figures used in client support and 10-K related to EPS with R. Mlakar (PwC), S. Troyer (PwC) | $425 | 0.20 | $85.00 |
| 4/30/2024 | Rose Mlakar | Senior Associate | 0424H0262: Meeting to discuss procedures performed over inventory - lower of cost or market and incorporate additional documentation within workpapers. with L. Vonderhaar (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.80 | $340.00 |
| 4/30/2024 | Rose Mlakar | Senior Associate | 0424H0263: Meeting to discuss revenue control audit procedures and store impairment procedures with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 4/30/2024 | Rose Mlakar | Senior Associate | 0424H0264: Perform analytical procedures over the assumptions and data used in store impairment | $425 | 4.00 | $1,700.00 |
| 4/30/2024 | Andrew Foley | Associate | 0424H0265: Continue to Perform 10-K Tie Out Procedures | $275 | 3.20 | $880.00 |
| 4/30/2024 | Andrew Foley | Associate | 0424H0266: Document and Perform Overall Conclusions Analytics Task | $275 | 2.00 | $550.00 |
| 4/30/2024 | Andrew Foley | Associate | 0424H0267: Meeting to discuss current progress on audit procedures, outstanding support for testing, shifting of responsibilities, and other miscellaneous items with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.30 | $82.50 |
| 4/30/2024 | Andrew Foley | Associate | 0424H0268: Meeting to discuss overall conclusion analytics with R. Mlakar (PwC), A. Foley (PwC) | $275 | 0.30 | $82.50 |

Express, Inc., et al., Case No. 24-10831

**Exhibit E**

PricewaterhouseCoopers LLP
Professional Services by Project, Professional, and Date

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/30/2024 | Andrew Foley | Associate | 0424H0269: Review current progress on audit procedures, outstanding support for testing, shifting of responsibilities, and other miscellaneous items. | $275 | 0.30 | $82.50 |
| 4/30/2024 | Andrew Foley | Associate | 0424H0270: Meeting with R. Mlakar (PwC) and A. Foley (PwC) to discuss overall conclusion analytics | $275 | 0.30 | $82.50 |
| 4/30/2024 | Andrew Foley | Associate | 0424H0271: Perform 10-K Tie Out Procedures | $275 | 0.20 | $55.00 |
| 4/30/2024 | Andrew Foley | Associate | 0424H0272: Review of PPE Rollforward as a result of the Overall Conclusions Analytic task | $275 | 0.50 | $137.50 |
| 4/30/2024 | Andrew Foley | Associate | 0424H0273: Review Overall Conclusions Analytics Task | $275 | 0.50 | $137.50 |
| 4/30/2024 | Gina Karim | Associate | 04240H831: Perform additional testing over inventory - lower of cost or market | $275 | 1.20 | $330.00 |
| 4/30/2024 | Gina Karim | Associate | 04240H832: Perform testing over Bonobos inventory cutoff | $275 | 1.40 | $385.00 |
| 4/30/2024 | Gina Karim | Associate | 04240H833: Review and organize support received to test Bonobos inventory | $275 | 1.20 | $330.00 |
| 4/30/2024 | Gina Karim | Associate | 04240H834: Continue risk assessment over Bonobos merchandise cost of sales | $275 | 1.10 | $302.50 |
| 4/30/2024 | Gina Karim | Associate | 04240H835: Meeting to discuss current progress on audit procedures, outstanding support for testing, shifting of responsibilities, revised time tracking methods, and other miscellaneous items with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.30 | $82.50 |
| 4/30/2024 | Gina Karim | Associate | 04240H836: Meeting to discuss PCAOB versus dual-standard audit opinion for 2023 and outlook to type of opinion to be issued for 2024 with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 4/30/2024 | Gina Karim | Associate | 04240H837: Meeting to discuss procedures performed over inventory - lower of cost or market and incorporate additional documentation within workpapers. with L. Vonderhaar (PwC), R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.80 | $220.00 |
| 4/30/2024 | Gina Karim | Associate | 04240H838: Meeting to discuss status of Bonobos inventory testing and determine next steps with L. Vonderhaar (PwC), G. Karim (PwC) | $275 | 1.20 | $330.00 |
| 4/30/2024 | Gina Karim | Associate | 04240H839: Meeting to discuss procedures on comparing figures within client support and 10-K related to EPS with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0274: Applying items discussed with A. Householder (PwC) relating to Bonobos journal entry testing and testing over store counts and square footage. | $275 | 1.20 | $330.00 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0275: Assisting in tying amount between PwC's testing and 10-K relating to topside accounts payable account. | $275 | 0.20 | $55.00 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0276: Compiling questions to discuss with A. Householder (PwC) relating to Bonobos journal entry testing and testing over store counts and square footage. | $275 | 0.60 | $165.00 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0277: Compiling questions to discuss with client relating to Bonobos lease payments and topside accounts payable account. | $275 | 0.40 | $110.00 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0278: Inspecting new support received for consolidation account mapping between client systems. | $275 | 0.80 | $220.00 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0279: Meeting to discuss current progress on audit procedures, outstanding support for testing, shifting of responsibilities, and other miscellaneous items with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.30 | $82.50 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0280: Meeting to discuss PCAOB versus dual-standard audit opinion for 2023 and outlook to type of opinion to be issued for 2024 with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0281: Meeting to discuss procedures on comparing figures used in client support and 10-K related to EPS with R. Mlakar (PwC), S. Troyer (PwC) | $275 | 0.20 | $55.00 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0282: Meeting to discuss procedures on comparing figures within client support and 10-K related to EPS with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |

Express, Inc., et al., Case No. 24-10831

PricewaterhouseCoopers LLP

Professional Services by Project, Professional, and Date

Exhibit E

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/30/2024 | Stephen Troyer | Associate | 0424H0283: Meeting to discuss support received relating to Bonobos journal entry testing and 10-K tie out relating to Bonobos store count and square footage with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0284: Performing procedures over tying amounts between PwC's testing and 10-K relating to store counts and square footage. | $275 | 1.00 | $275.00 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0285: Reviewing and documenting support provided related to Bonobos journal entries. | $275 | 2.80 | $770.00 |
| 4/30/2024 | Stephen Troyer | Associate | 0424H0286: Working on comparing figures within client support and 10-K related to EPS. | $275 | 0.70 | $192.50 |
| 5/1/2024 | Eric Hornsten | Partner | 0524H0287: Substantive Testing - Compensation - Payroll | $1,070 | 0.50 | $535.00 |
| 5/1/2024 | Nicholas Doland | Partner | 0524H0288: Review Express 12b-25 draft | $1,070 | 0.60 | $642.00 |
| 5/1/2024 | Sandra Aresti | Partner | 0524H0289: Review documentation of accounts payable controls testing | $1,070 | 0.20 | $214.00 |
| 5/1/2024 | Sandra Aresti | Partner | 0524H0290: Review fixed asset transfers substantive testing documentation | $1,070 | 0.50 | $535.00 |
| 5/1/2024 | Kelly Lee | Director | 0524H0291: Meeting to discuss remaining open items related to the payables, inventory, and property and equipment cycles with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $563 | 0.50 | $281.50 |
| 5/1/2024 | Kelly Lee | Director | 0524H0292: Reviewing inventory analytic documentation | $563 | 1.40 | $788.20 |
| 5/1/2024 | Kelly Lee | Director | 0524H0293: Reviewing inventory confirmation procedures | $563 | 0.50 | $281.50 |
| 5/1/2024 | Lasse Leonhard | Director | 0524H0294: Review/documentation of debt compliance EGA | $563 | 1.00 | $563.00 |
| 5/1/2024 | Lauren Vonderhaar | Director | 0524H0295: Reviewing additional client provided data and support in order to complete Bonobos inventory cost testing | $563 | 1.00 | $563.00 |
| 5/1/2024 | Andrew Householder | Senior Manager | 0524H0296: Meeting to discuss all outstanding work and answer questions related to operating expenses with A. Householder (PwC), G. Karim (PwC) | $466 | 0.70 | $326.20 |
| 5/1/2024 | Andrew Householder | Senior Manager | 0524H0297: Meeting to discuss legal letter procedures and gift card audit testing with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.20 | $93.20 |
| 5/1/2024 | Andrew Householder | Senior Manager | 0524H0298: Meeting to discuss remaining open items related to the payables, inventory, and property and equipment cycles with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $466 | 0.50 | $233.00 |
| 5/1/2024 | Andrew Householder | Senior Manager | 0524H0299: Meeting to discuss support received related to inventory cutoff testing with A. Householder (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 5/1/2024 | Andrew Householder | Senior Manager | 0524H0300: Reviewing audit documentation on summary of procedures performed over revenue controls | $466 | 1.40 | $652.40 |
| 5/1/2024 | Ryan Meadows | Senior Manager | 0524H0301: Evidence Collection Meeting with Client | $466 | 1.00 | $466.00 |
| 5/1/2024 | Christian Carballada Vidal | Manager | 0524H0302: Meeting to discuss remaining open items related to the payables, inventory, and property and equipment cycles with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $461 | 0.50 | $230.50 |
| 5/1/2024 | Mary Gibbons | Manager | 0524H0303: Document severance testing for year-end audit procedures | $461 | 2.50 | $1,152.50 |
| 5/1/2024 | Briana Fonseca | Senior Associate | 0524H0304: Meeting to discuss remaining open items related to the payables, inventory, and property and equipment cycles with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 5/1/2024 | Briana Fonseca | Senior Associate | 0524H0305: Reviewing and Documenting Support within Search Workpaper | $425 | 1.40 | $595.00 |
| 5/1/2024 | Julio Stevens | Senior Associate | 0524H0306: Meeting with client to discuss outstanding requests | $425 | 0.50 | $212.50 |
| 5/1/2024 | Julio Stevens | Senior Associate | 0524H0307: Performed testing over User Access Reviews | $425 | 2.00 | $850.00 |
| 5/1/2024 | Kemo Ceesay | Senior Associate | 0524H0308: Meeting to discuss remaining open items related to the payables, inventory, and property and equipment cycles with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 5/1/2024 | Rose Mlakar | Senior Associate | 0524H0309: Documentation of testing for store impairment. | $425 | 3.50 | $1,487.50 |

Express, Inc., et al., Case No. 24-10831                                                                                                          **Exhibit E**

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/1/2024 | Rose Mlakar | Senior Associate | 0524H0310: Meeting to discuss legal letter procedures and gift card audit testing with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.20 | $85.00 |
| 5/1/2024 | Rose Mlakar | Senior Associate | 0524H0311: Meeting with A. Higgins (Express) to discuss deferred revenue and promotions for Bonobos. | $425 | 0.30 | $127.50 |
| 5/1/2024 | Rose Mlakar | Senior Associate | 0524H0312: Perform audit procedures related to ongoing company litigation. | $425 | 0.60 | $255.00 |
| 5/1/2024 | Rose Mlakar | Senior Associate | 0524H0313: Update documentation for testing over deferred revenue. | $425 | 3.10 | $1,317.50 |
| 5/1/2024 | Samatar Chirdon | Senior Associate | 0524H0314: Meeting to discuss remaining open items related to the payables, inventory, and property and equipment cycles with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 5/1/2024 | Andrew Foley | Associate | 0524H0315: Document and Perform Overall Conclusions Analytics Task | $275 | 3.50 | $962.50 |
| 5/1/2024 | Andrew Foley | Associate | 0524H0316: Meeting to continue discussing Bonobos GL mapping for operating expense classification | $275 | 0.40 | $110.00 |
| 5/1/2024 | Andrew Foley | Associate | 0524H0317: Meeting to continue discussing Bonobos GL mapping for operating expense classification with G. Karim (PwC), A. Foley (PwC) | $275 | 0.40 | $110.00 |
| 5/1/2024 | Andrew Foley | Associate | 0524H0318: Meeting to discuss data obtained and utilized in analytic performed to analyze disaggregated revenue | $275 | 0.10 | $27.50 |
| 5/1/2024 | Andrew Foley | Associate | 0524H0319: Meeting to discuss data obtained and utilized in analytic performed to analyze disaggregated revenue with A. Foley (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| 5/1/2024 | Andrew Foley | Associate | 0524H0320: Meeting to discuss mapping of Bonobos GL accounts to Express GL accounts | $275 | 0.10 | $27.50 |
| 5/1/2024 | Andrew Foley | Associate | 0524H0321: Meeting to discuss mapping of Bonobos GL accounts to Express GL accounts with G. Karim (PwC), A. Foley (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| 5/1/2024 | Andrew Foley | Associate | 0524H0322: Operating Expense Classification Procedures - further information received/making conclusions on testing | $275 | 2.90 | $797.50 |
| 5/1/2024 | Gina Karim | Associate | 05240H840: Respond to coaching note and update workpapers related to lease rollforward | $275 | 0.40 | $110.00 |
| 5/1/2024 | Gina Karim | Associate | 05240H841: Client meeting with L. Weise (Express) to discuss the nature of support provided for inventory cutoff procedures | $275 | 0.30 | $82.50 |
| 5/1/2024 | Gina Karim | Associate | 05240H842: Review support received for inventory cutoff testing and understand approach | $275 | 1.70 | $467.50 |
| 5/1/2024 | Gina Karim | Associate | 05240H843: Update lead schedule to align with retained earnings | $275 | 0.20 | $55.00 |
| 5/1/2024 | Gina Karim | Associate | 05240H844: Prepare takeaways from internal meeting | $275 | 1.30 | $357.50 |
| 5/1/2024 | Gina Karim | Associate | 05240H845: Update Express operating expense testing | $275 | 0.50 | $137.50 |
| 5/1/2024 | Gina Karim | Associate | 05240H846: Prepare list of remaining audit work and determine priorities | $275 | 0.60 | $165.00 |
| 5/1/2024 | Gina Karim | Associate | 05240H847: Look into Bonobos operating expense selection support | $275 | 0.60 | $165.00 |
| 5/1/2024 | Gina Karim | Associate | 05240H848: Meeting to discuss support received related to inventory cutoff testing with A. Householder (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/1/2024 | Gina Karim | Associate | 05240H849: Meeting to discuss mapping of Bonobos GL accounts to Express GL accounts with G. Karim (PwC), A. Foley (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| 5/1/2024 | Gina Karim | Associate | 05240H850: Meeting to continue discussing Bonobos GL mapping for operating expense classification with G. Karim (PwC), A. Foley (PwC) | $275 | 0.40 | $110.00 |
| 5/1/2024 | Gina Karim | Associate | 05240H851: Meeting to discuss remaining open items related to the payables, inventory, and property and equipment cycles with K. Lee (PwC), A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), K. Ceesay (PwC), B. Fonseca (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 5/1/2024 | Gina Karim | Associate | 05240H852: Meeting to discuss all outstanding work and answer questions related to operating expenses with A. Householder (PwC), G. Karim (PwC) | $275 | 0.70 | $192.50 |
| 5/1/2024 | Stephen Troyer | Associate | 0524H0323: Assisting in analytic pertaining to disaggregated revenue. | $275 | 0.50 | $137.50 |
| 5/1/2024 | Stephen Troyer | Associate | 0524H0324: Communicating questions related to 10-K Bonobos store detail and EPS detail to R. Byrnes. | $275 | 0.50 | $137.50 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2024 | Stephen Troyer | Associate | 0524H0325: Inspecting trial balance account mapping between systems related to cost of sales and operating expenses. | $275 | 0.40 | $110.00 |
| 5/1/2024 | Stephen Troyer | Associate | 0524H0326: Meeting to discuss data obtained and utilized in analytic performed to analyze disaggregated revenue with A. Foley (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| 5/1/2024 | Stephen Troyer | Associate | 0524H0327: Meeting to discuss mapping of Bonobos GL accounts to Express GL accounts with G. Karim (PwC), A. Foley (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| 5/1/2024 | Stephen Troyer | Associate | 0524H0328: Reading response from R. Byrnes regarding store count and square footage values utilized in 10-K and looking into variances seen between support received and testing performed. | $275 | 1.90 | $522.50 |
| 5/1/2024 | Stephen Troyer | Associate | 0524H0329: Reviewing and documenting updated support received for journal entry detail requested relating to Bonobos journal entry testing. | $275 | 1.90 | $522.50 |
| 5/1/2024 | Stephen Troyer | Associate | 0524H0330: Updating testing formatting and documentation to detail support received relating to revenue figures used in management's returns reserve accrual calculation. | $275 | 2.10 | $577.50 |
| 5/2/2024 | Kimberly Anderson | Partner | 0524H0331: Internal coordination call regarding audit status and action items, with J. Stevens (PwC), K. Anderson (PwC), and R. Meadows (PwC) | $1,070 | 0.50 | $535.00 |
| 5/2/2024 | Nicholas Doland | Partner | 0524H0332: Meeting to discuss future company filings, 10-K audit opinion standard, status on potential 10-K filing date, outstanding client support, and other miscellaneous items with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $1,070 | 0.70 | $749.00 |
| 5/2/2024 | Kelly Lee | Director | 0524H0333: Meeting to discuss accounts payable testing with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC) | $563 | 0.50 | $281.50 |
| 5/2/2024 | Lasse Leonhard | Director | 0524H0334: Review/documentation of collateral/liens EGA including Send out of questions to the client re: FN | $563 | 1.20 | $675.60 |
| 5/2/2024 | Lauren Vonderhaar | Director | 0524H0335: Meeting to discuss future company filings, 10-K audit opinion standard, status on potential 10-K filing date, outstanding client support, and other miscellaneous items with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $563 | 0.70 | $394.10 |
| 5/2/2024 | Lauren Vonderhaar | Director | 0524H0336: Meeting to walk through Bonobos in-transit listings with L. Vonderhaar (PwC), G. Karim (PwC) | $563 | 0.30 | $168.90 |
| 5/2/2024 | Lauren Vonderhaar | Director | 0524H0337: Reviewing additional client provided data and support in order to complete Bonobos inventory cost testing | $563 | 1.00 | $563.00 |
| 5/2/2024 | Lauren Vonderhaar | Director | 0524H0338: Reviewing audit documentation related to inventory testing | $563 | 0.50 | $281.50 |
| 5/2/2024 | Andrew Householder | Senior Manager | 0524H0339: Meeting to discuss Bonobos journal entry testing support received, support relating to e-commerce accrual, and segment information communication with client with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.90 | $419.40 |
| 5/2/2024 | Andrew Householder | Senior Manager | 0524H0340: Meeting to discuss future company filings, 10-K audit opinion standard, status on potential 10-K filing date, outstanding client support, and other miscellaneous items with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $466 | 0.70 | $326.20 |
| 5/2/2024 | Andrew Householder | Senior Manager | 0524H0341: Reviewing audit documentation on summary of procedures performed over journal entry controls | $466 | 1.40 | $652.40 |
| 5/2/2024 | Ryan Meadows | Senior Manager | 0524H0342: Evidence Collection Meeting with Client for Key Report | $466 | 0.50 | $233.00 |
| 5/2/2024 | Ryan Meadows | Senior Manager | 0524H0343: Internal coordination call regarding audit status and action items, with J. Stevens (PwC), K. Anderson (PwC), and R. Meadows (PwC) | $466 | 0.50 | $233.00 |
| 5/2/2024 | Christian Carballada Vidal | Manager | 0524H0344: Meeting to discuss accounts payable testing with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC) | $461 | 0.50 | $230.50 |

Express, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/2/2024 | Briana Fonseca | Senior Associate | 0524H0345: Reviewing and Documenting Support within Search Workpaper | $425 | 0.60 | $255.00 |
| 5/2/2024 | Julio Stevens | Senior Associate | 0524H0346: Evidence collection for Key Report testing | $425 | 0.50 | $212.50 |
| 5/2/2024 | Julio Stevens | Senior Associate | 0524H0347: Internal coordination call regarding audit status and action items, with J. Stevens (PwC), K. Anderson (PwC), and R. Meadows (PwC) | $425 | 0.50 | $212.50 |
| 5/2/2024 | Kemo Ceesay | Senior Associate | 0524H0348: Document inventory confirmation procedures | $425 | 1.00 | $425.00 |
| 5/2/2024 | Rose Mlakar | Senior Associate | 0524H0349: Complete testing over controls for store impairment. | $425 | 3.70 | $1,572.50 |
| 5/2/2024 | Rose Mlakar | Senior Associate | 0524H0350: Meeting to discuss future company filings, 10-K audit opinion standard, status on potential 10-K filing date, outstanding client support, and other miscellaneous items with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $425 | 0.70 | $297.50 |
| 5/2/2024 | Rose Mlakar | Senior Associate | 0524H0351: Meeting to discuss overall conclusion analytics with A. Foley (PwC), R. Mlakar (PwC) | $425 | 0.20 | $85.00 |
| 5/2/2024 | Rose Mlakar | Senior Associate | 0524H0352: Prepare and perform call with an external legal company to inquire about legal letter received. | $425 | 0.40 | $170.00 |
| 5/2/2024 | Samatar Chirdon | Senior Associate | 0524H0353: AP controls - documentation of control characteristics/ reports used in controls | $425 | 1.50 | $637.50 |
| 5/2/2024 | Samatar Chirdon | Senior Associate | 0524H0354: Meeting to discuss accounts payable testing with K. Lee (PwC), C. Carballada (PwC), S. Chirdon (PwC) | $425 | 0.50 | $212.50 |
| 5/2/2024 | Samatar Chirdon | Senior Associate | 0524H0355: PPE controls - documentation of control characteristics/ reports used in controls | $425 | 1.00 | $425.00 |
| 5/2/2024 | Andrew Foley | Associate | 0524H0356: Cost of Purchased Materials update for new support | $275 | 0.80 | $220.00 |
| 5/2/2024 | Andrew Foley | Associate | 0524H0357: Meeting to discuss future company filings, 10-K audit opinion standard, status on potential 10-K filing date, outstanding client support, and other miscellaneous items with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.70 | $192.50 |
| 5/2/2024 | Andrew Foley | Associate | 0524H0358: Meeting to discuss overall conclusion analytics with A. Foley (PwC), R. Mlakar (PwC) | $275 | 0.20 | $55.00 |
| 5/2/2024 | Andrew Foley | Associate | 0524H0359: Overall Conclusion Analytic Completion | $275 | 2.00 | $550.00 |
| 5/2/2024 | Andrew Foley | Associate | 0524H0360: PPE UOO Review of current documentation | $275 | 2.50 | $687.50 |
| 5/2/2024 | Gina Karim | Associate | 0524H0853: Draft and send emails to client contact regarding inventory | $275 | 1.30 | $357.50 |
| 5/2/2024 | Gina Karim | Associate | 0524H0854: Review and coach on outstanding controls with internal audit reliance - property and equipment | $275 | 0.70 | $192.50 |
| 5/2/2024 | Gina Karim | Associate | 0524H0855: Review Bonobos in-transit support received to understand testing approach | $275 | 1.20 | $330.00 |
| 5/2/2024 | Gina Karim | Associate | 0524H0856: Review payables debit for testing approach | $275 | 1.20 | $330.00 |
| 5/2/2024 | Gina Karim | Associate | 0524H0857: Research change in operating expense year-over-year | $275 | 1.60 | $440.00 |
| 5/2/2024 | Gina Karim | Associate | 0524H0858: Meeting to discuss future company filings, 10-K audit opinion standard, status on potential 10-K filing date, outstanding client support, and other miscellaneous items with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.70 | $192.50 |
| 5/2/2024 | Gina Karim | Associate | 0524H0859: Meeting to walk through Bonobos in-transit listings with L. Vonderhaar (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 5/2/2024 | Stephen Troyer | Associate | 0524H0361: Communicating with B. Saliba regarding support and outstanding questions relating to accrued e-commerce after documenting support | $275 | 1.70 | $467.50 |
| 5/2/2024 | Stephen Troyer | Associate | 0524H0362: Communicating with E. Kauh relating to support received relating to reports reviewed by CODM | $275 | 0.70 | $192.50 |
| 5/2/2024 | Stephen Troyer | Associate | 0524H0363: Inspecting and documenting support received for journal entry testing | $275 | 0.60 | $165.00 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/2/2024 | Stephen Troyer | Associate | 0524H0364: Meeting to discuss Bonobos journal entry testing support received, support relating to e-commerce accrual, and segment information communication with client with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.90 | $247.50 |
| 5/2/2024 | Stephen Troyer | Associate | 0524H0365: Meeting to discuss future company filings, 10-K audit opinion standard, status on potential 10-K filing date, outstanding client support, and other miscellaneous items with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.70 | $192.50 |
| 5/2/2024 | Stephen Troyer | Associate | 0524H0366: Reviewing variances seen in PwC's testing of trial balance account mapping between systems | $275 | 1.00 | $275.00 |
| 5/3/2024 | Nicholas Doland | Partner | 0524H0367: Review PwC retention application | $1,070 | 1.10 | $1,177.00 |
| 5/3/2024 | Andrew Householder | Senior Manager | 0524H0368: Meeting to discuss payables, property and equipment, and completion activities with A. Householder (PwC), G. Karim (PwC) | $466 | 0.50 | $233.00 |
| 5/3/2024 | Andrew Householder | Senior Manager | 0524H0369: Reviewing audit documentation on summary of procedures performed over revenue controls tested by internal audit | $466 | 0.50 | $233.00 |
| 5/3/2024 | Andrew Householder | Senior Manager | 0524H0370: Reviewing audit documentation on summary of procedures performed over service organization reports | $466 | 2.00 | $932.00 |
| 5/3/2024 | Christian Carballada Vidal | Manager | 0524H0371: Review fixed asset substantive testing documentation | $461 | 1.00 | $461.00 |
| 5/3/2024 | Christian Carballada Vidal | Manager | 0524H0372: Review fixed assets controls testing documentation | $461 | 2.00 | $922.00 |
| 5/3/2024 | Julio Stevens | Senior Associate | 0524H0373: Performed Key Report Testing | $425 | 2.00 | $850.00 |
| 5/3/2024 | Rose Mlakar | Senior Associate | 0524H0374: Continue testing over controls for store impairment. | $425 | 4.00 | $1,700.00 |
| 5/3/2024 | Rose Mlakar | Senior Associate | 0524H0375: Finalize testing over controls for store impairment. | $425 | 2.70 | $1,147.50 |
| 5/3/2024 | Rose Mlakar | Senior Associate | 0524H0376: Perform wrap up procedures over store impairment testing. | $425 | 0.50 | $212.50 |
| 5/3/2024 | Andrew Foley | Associate | 0524H0377: PPE UOO Review of current documentation and updating testing | $275 | 2.20 | $605.00 |
| 5/3/2024 | Andrew Foley | Associate | 0524H0378: Revenue Bonobos Testing with new support | $275 | 3.80 | $1,045.00 |
| 5/3/2024 | Gina Karim | Associate | 05240H860: Look into and coach property and equipment controls with internal audit reliance | $275 | 1.10 | $302.50 |
| 5/3/2024 | Gina Karim | Associate | 05240H861: Prepare for internal meeting to discuss payables approach | $275 | 0.80 | $220.00 |
| 5/3/2024 | Gina Karim | Associate | 05240H862: Draft and send email covering updates to payables, inventory, and property and equipment | $275 | 1.20 | $330.00 |
| 5/3/2024 | Gina Karim | Associate | 05240H863: Work on audit completion activities | $275 | 1.00 | $275.00 |
| 5/3/2024 | Gina Karim | Associate | 05240H864: Perform analytic on Bonobos cost of merchandise with research on market trends | $275 | 1.30 | $357.50 |
| 5/3/2024 | Gina Karim | Associate | 05240H865: Review support received from client for Bonobos in-transit testing | $275 | 0.60 | $165.00 |
| 5/3/2024 | Gina Karim | Associate | 05240H866: Meeting to discuss payables, property and equipment, and completion activities with A. Householder (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 5/3/2024 | Stephen Troyer | Associate | 0524H0379: Communicating with B. Saliba regarding accrued e-commerce and documenting correspondence and support received | $275 | 2.20 | $605.00 |
| 5/3/2024 | Stephen Troyer | Associate | 0524H0380: Communicating with M. Sodini regarding questions on Bonobos journal entry support received | $275 | 1.60 | $440.00 |
| 5/3/2024 | Stephen Troyer | Associate | 0524H0381: Inspecting comparison between different systems' trial balance account balances | $275 | 3.10 | $852.50 |
| 5/6/2024 | Nicholas Doland | Partner | 0524H0382: Review final 12b-25 | $1,070 | 0.30 | $321.00 |
| 5/6/2024 | Kathleen Ezcurra | Managing Director | 0524H0383: Reviewing documentation of third party inventory confirmations received | $804 | 0.70 | $562.80 |
| 5/6/2024 | Lasse Leonhard | Director | 0524H0384: Review/documentation of collateral/liens EGA including Send out of questions to the client re: footnote | $563 | 1.00 | $563.00 |
| 5/6/2024 | Lauren Vonderhaar | Director | 0524H0385: Reviewing audit documentation related to income tax control testing | $563 | 1.00 | $563.00 |
| 5/6/2024 | Lauren Vonderhaar | Director | 0524H0386: Reviewing audit documentation related to inventory testing | $563 | 0.50 | $281.50 |
| 5/6/2024 | Andrew Householder | Senior Manager | 0524H0387: Reviewing audit documentation on summary of procedures performed over account reconciliation controls | $466 | 1.00 | $466.00 |

Express, Inc., et al., Case No. 24-10831

Exhibit E

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/6/2024 | Andrew Householder | Senior Manager | 0524H0388: Reviewing audit documentation on summary of procedures performed over accounts payable controls | $466 | 2.00 | $932.00 |
| 5/6/2024 | Ryan Meadows | Senior Manager | 0524H0389: Manager review of workpapers | $466 | 2.00 | $932.00 |
| 5/6/2024 | Briana Fonseca | Senior Associate | 0524H0390: Reviewing and Documenting Support within Search Workpaper | $425 | 1.30 | $552.50 |
| 5/6/2024 | Andrew Foley | Associate | 0524H0391: Bonobos Revenue Testing | $275 | 3.20 | $880.00 |
| 5/6/2024 | Andrew Foley | Associate | 0524H0392: Continue Bonobos Revenue Testing | $275 | 2.80 | $770.00 |
| 5/6/2024 | Gina Karim | Associate | 0524H867: Perform testing over entity-level controls | $275 | 1.60 | $440.00 |
| 5/6/2024 | Gina Karim | Associate | 0524H0868: Perform cutoff testing for Bonobos inventory and prepare client follow-ups | $275 | 3.60 | $990.00 |
| 5/6/2024 | Gina Karim | Associate | 0524H0869: Review client responses to questions on Express leases | $275 | 0.80 | $220.00 |
| 5/6/2024 | Stephen Troyer | Associate | 0524H0393: Following up with B. Saliba regarding accrued e-commerce testing, documenting support received, and coordinate meeting to discuss follow up questions | $275 | 1.70 | $467.50 |
| 5/6/2024 | Stephen Troyer | Associate | 0524H0394: Inspecting bank statements provided and determining what bank statements are still required relating to accrued e-commerce, lease, and accounts payable testing | $275 | 1.30 | $357.50 |
| 5/6/2024 | Stephen Troyer | Associate | 0524H0395: Looking at response received regarding Bonobos journal entry testing inspecting entries tested | $275 | 1.60 | $440.00 |
| 5/6/2024 | Stephen Troyer | Associate | 0524H0396: Looking at response received regarding Bonobos lease testing and inspecting support received | $275 | 1.40 | $385.00 |
| 5/7/2024 | Kimberly Anderson | Partner | 0524H0397: Internal coordination call regarding audit status and action items, with K. Anderson (PwC) and R. Meadows (PwC) | $1,070 | 0.50 | $535.00 |
| 5/7/2024 | Nicholas Doland | Partner | 0524H0398: Meeting to discuss Express filings, outstanding support and testing to be performed, bankruptcy court filings, and outlook on budgeted hours with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $1,070 | 0.80 | $856.00 |
| 5/7/2024 | Nicholas Doland | Partner | 0524H0399: Review PwC retention application | $1,070 | 0.40 | $428.00 |
| 5/7/2024 | Lauren Vonderhaar | Director | 0524H0400: Meeting to discuss Express filings, outstanding support and testing to be performed, bankruptcy court filings, and outlook on budgeted hours with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $563 | 0.80 | $450.40 |
| 5/7/2024 | Lauren Vonderhaar | Director | 0524H0401: Meeting to discuss testing over Bonobos inventory with L. Vonderhaar (PwC), G. Karim (PwC) | $563 | 1.00 | $563.00 |
| 5/7/2024 | Lauren Vonderhaar | Director | 0524H0402: Meeting with D. Gavorcik (Express) to discuss data needed to complete Bonobos inventory cost testing | $563 | 0.70 | $394.10 |
| 5/7/2024 | Andrew Householder | Senior Manager | 0524H0403: Meeting to discuss Bonobos lease testing, Bonobos journal entry testing, segment reporting testing, and accrued e-commerce testing with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.50 | $233.00 |
| 5/7/2024 | Andrew Householder | Senior Manager | 0524H0404: Meeting to discuss Express filings, outstanding support and testing to be performed, bankruptcy court filings, and outlook on budgeted hours with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $466 | 0.80 | $372.80 |
| 5/7/2024 | Ryan Meadows | Senior Manager | 0524H0405: Internal coordination call regarding audit status and action items, with K. Anderson (PwC) and R. Meadows (PwC) | $466 | 0.50 | $233.00 |
| 5/7/2024 | Ryan Meadows | Senior Manager | 0524H0406: Manager review of workpapers | $466 | 1.50 | $699.00 |
| 5/7/2024 | Briana Fonseca | Senior Associate | 0524H0407: Reviewing and Documenting Support within Test AP Rec Workpaper | $425 | 3.30 | $1,402.50 |
| 5/7/2024 | Julio Stevens | Senior Associate | 0524H0408: Internal Status coordination call | $425 | 0.50 | $212.50 |
| 5/7/2024 | Julio Stevens | Senior Associate | 0524H0409: Meeting to discuss OMNI channel adjustment report used in Company's internal revenue reconciliation process with R. Mlakar (PwC), J. Stevens (PwC) | $425 | 0.30 | $127.50 |
| 5/7/2024 | Julio Stevens | Senior Associate | 0524H0410: Reviewed User Access Review Testing | $425 | 2.00 | $850.00 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/7/2024 | Kristen Nooney | Senior Associate | 0524H0411: Meeting to discuss Express filings, outstanding support and testing to be performed, bankruptcy court filings, and outlook on budgeted hours with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $425 | 0.80 | $340.00 |
| 5/7/2024 | Rose Mlakar | Senior Associate | 0524H0412: Meeting to discuss Bonobos Revenue Testing with A. Foley (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 5/7/2024 | Rose Mlakar | Senior Associate | 0524H0413: Meeting to discuss Express filings, outstanding support and testing to be performed, bankruptcy court filings, and outlook on budgeted hours with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $425 | 0.80 | $340.00 |
| 5/7/2024 | Rose Mlakar | Senior Associate | 0524H0414: Meeting to discuss OMNI channel adjustment report used in Company's internal revenue reconciliation process with R. Mlakar (PwC), J. Stevens (PwC) | $425 | 0.30 | $127.50 |
| 5/7/2024 | Rose Mlakar | Senior Associate | 0524H0415: Prepare for meeting over OMNI channel adjustment report used in Management's revenue reconciliation process. | $425 | 0.60 | $255.00 |
| 5/7/2024 | Rose Mlakar | Senior Associate | 0524H0416: Review support received for the Bonobos revenue detailed listing of transactions by order number related to the general ledger | $425 | 2.60 | $1,105.00 |
| 5/7/2024 | Andrew Foley | Associate | 0524H0417: Bonobos Revenue Testing | $275 | 1.30 | $357.50 |
| 5/7/2024 | Andrew Foley | Associate | 0524H0418: Continue Bonobos Revenue Testing | $275 | 3.40 | $935.00 |
| 5/7/2024 | Andrew Foley | Associate | 0524H0419: Meeting to discuss Bonobos Revenue Testing with A. Foley (PwC), R. Mlakar (PwC) | $275 | 0.50 | $137.50 |
| 5/7/2024 | Andrew Foley | Associate | 0524H0420: Meeting to discuss Express filings, outstanding support and testing to be performed, bankruptcy court filings, and outlook on budgeted hours with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.80 | $220.00 |
| 5/7/2024 | Gina Karim | Associate | 05240H870: Continue testing Bonobos inventory | $275 | 0.90 | $247.50 |
| 5/7/2024 | Gina Karim | Associate | 05240H871: Reply to coaching notes related to inventory | $275 | 0.30 | $82.50 |
| 5/7/2024 | Gina Karim | Associate | 05240H872: Meeting to discuss testing over Bonobos inventory with L. Vonderhaar (PwC), G. Karim (PwC) | $275 | 1.00 | $275.00 |
| 5/7/2024 | Gina Karim | Associate | 05240H873: Meeting to discuss Express filings, outstanding support and testing to be performed, bankruptcy court filings, and outlook on budgeted hours with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.80 | $220.00 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0421: Addressing review note on Bonobos lease expense testing | $275 | 0.10 | $27.50 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0422: Communicating with M. Sodini on Bonobos journal entry testing | $275 | 0.20 | $55.00 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0423: Granting I. Chancey access to PwC site where we obtain testing support | $275 | 0.10 | $27.50 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0424: Inspecting Bonobos journal entries that meet certain testing criteria | $275 | 0.60 | $165.00 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0425: Inspecting consolidation journal entries | $275 | 1.80 | $495.00 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0426: Meeting to discuss Bonobos lease testing, Bonobos journal entry testing, segment reporting testing, and accrued e-commerce testing with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0427: Meeting to discuss Express filings, outstanding support and testing to be performed, bankruptcy court filings, and outlook on budgeted hours with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.80 | $220.00 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0428: Meeting with B. Saliba and I. Chancey to discuss accrued e-commerce | $275 | 0.30 | $82.50 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0429: Meeting with B. Saliba to further discuss accrued e-commerce | $275 | 0.30 | $82.50 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0430: Preparing for meeting with B. Saliba and I. Chancey | $275 | 0.30 | $82.50 |
| 5/7/2024 | Stephen Troyer | Associate | 0524H0431: Testing accrued e-commerce with additional support and insight obtained as part of meeting with B. Saliba and I. Chancey | $275 | 0.90 | $247.50 |

Express, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

Exhibit E

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/8/2024 | Kathleen Ezcurra | Managing Director | 0524H0432: Reviewing accounts payable reconciliation testing documentation | $804 | 0.80 | $643.20 |
| 5/8/2024 | Lasse Leonhard | Director | 0524H0433: Follow up debt questions to ET/client | $563 | 0.30 | $168.90 |
| 5/8/2024 | Andrew Householder | Senior Manager | 0524H0434: Meeting to discuss Bonobos revenue testing for sales returns, the reconciliation of a Bonobos revenue detailed listing to the general ledger, and external legal letters with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 5/8/2024 | Andrew Householder | Senior Manager | 0524H0435: Meeting to discuss items outstanding for payables, property and equipment, and inventory with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), B. Fonseca (PwC), K. Ceesay (PwC), G. Karim (PwC) | $466 | 1.00 | $466.00 |
| 5/8/2024 | Christian Carballada Vidal | Manager | 0524H0436: Meeting to discuss items outstanding for payables, property and equipment, and inventory with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), B. Fonseca (PwC), K. Ceesay (PwC), G. Karim (PwC) | $461 | 1.00 | $461.00 |
| 5/8/2024 | Samantha Runion | Manager | 0524H0437: Review of updates to audit documentation of income taxes | $461 | 1.50 | $691.50 |
| 5/8/2024 | Briana Fonseca | Senior Associate | 0524H0438: Meeting to discuss items outstanding for payables, property and equipment, and inventory with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), B. Fonseca (PwC), K. Ceesay (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 5/8/2024 | Briana Fonseca | Senior Associate | 0524H0439: Reviewing and Documenting Support within Test AP Rec Workpaper | $425 | 1.40 | $595.00 |
| 5/8/2024 | Kemo Ceesay | Senior Associate | 0524H0440: Meeting to discuss items outstanding for payables, property and equipment, and inventory with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), B. Fonseca (PwC), K. Ceesay (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 5/8/2024 | Kristen Nooney | Senior Associate | 0524H0441: Meeting to discuss client follow-up and Halo dashboard exports with K. Nooney (PwC), G. Karim (PwC) | $425 | 0.90 | $382.50 |
| 5/8/2024 | Kristen Nooney | Senior Associate | 0524H0442: Performing 10-K tie-out procedures | $425 | 0.10 | $42.50 |
| 5/8/2024 | Kristen Nooney | Senior Associate | 0524H0443: Responding to review notes on financial reporting controls | $425 | 0.50 | $212.50 |
| 5/8/2024 | Kristen Nooney | Senior Associate | 0524H0444: Responding to review notes on tax substantive testing workpapers | $425 | 0.50 | $212.50 |
| 5/8/2024 | Rose Mlakar | Senior Associate | 0524H0445: Continue to review support  received for the Bonobos revenue detailed listing of transactions by order number reconciliation to the general ledger | $425 | 0.70 | $297.50 |
| 5/8/2024 | Rose Mlakar | Senior Associate | 0524H0446: Meeting to discuss Bonobos revenue testing for sales returns, the reconciliation of a Bonobos revenue detailed listing to the general ledger, and external legal letters with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 5/8/2024 | Rose Mlakar | Senior Associate | 0524H0447: Meeting to discuss Bonobos Revenue Testing with A. Foley (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 5/8/2024 | Rose Mlakar | Senior Associate | 0524H0448: Perform going concern related audit procedures. | $425 | 1.90 | $807.50 |
| 5/8/2024 | Rose Mlakar | Senior Associate | 0524H0449: Perform testing related to sales returns for Bonobos. | $425 | 2.30 | $977.50 |
| 5/8/2024 | Rose Mlakar | Senior Associate | 0524H0450: Prepare for meeting over Bonobos revenue testing by Reviewing support received for some selections. | $425 | 1.30 | $552.50 |
| 5/8/2024 | Samatar Chirdon | Senior Associate | 0524H0451: AP controls - documentation of control characteristics/ reports used in controls | $425 | 1.00 | $425.00 |
| 5/8/2024 | Samatar Chirdon | Senior Associate | 0524H0452: Meeting to discuss items outstanding for payables, property and equipment, and inventory with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), B. Fonseca (PwC), K. Ceesay (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 5/8/2024 | Andrew Foley | Associate | 0524H0453: Bonobos Revenue Testing | $275 | 2.20 | $605.00 |
| 5/8/2024 | Andrew Foley | Associate | 0524H0454: Meeting to discuss Bonobos Revenue Testing with A. Foley (PwC), R. Mlakar (PwC) | $275 | 0.50 | $137.50 |
| 5/8/2024 | Gina Karim | Associate | 05240H874: Prepare completion activity related to audit plan | $275 | 0.40 | $110.00 |
| 5/8/2024 | Gina Karim | Associate | 05240H875: Review operating expense analytic and read through meeting minutes from each quarter | $275 | 1.30 | $357.50 |
| 5/8/2024 | Gina Karim | Associate | 05240H876: Perform Bonobos in-transit testing | $275 | 1.60 | $440.00 |
| 5/8/2024 | Gina Karim | Associate | 05240H877: Meeting to discuss client follow-up and Halo dashboard exports with K. Nooney (PwC), G. Karim (PwC) | $275 | 0.90 | $247.50 |

Exhibit E

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 5/8/2024 | Gina Karim | Associate | 0524OH878: Meeting to discuss items outstanding for payables, property and equipment, and inventory with A. Householder (PwC), C. Carballada (PwC), S. Chirdon (PwC), B. Fonseca (PwC), K. Ceesay (PwC), G. Karim (PwC) | $275 | 1.00 | $275.00 |
| 5/8/2024 | Stephen Troyer | Associate | 0524H0455: Communicating with I. Chancey concerning accrued e-commerce and documenting details of conversations and support received | $275 | 3.10 | $852.50 |
| 5/8/2024 | Stephen Troyer | Associate | 0524H0456: Communicating with M. Sodini concerning Bonobos journal entry testing and documenting details of conversations | $275 | 0.90 | $247.50 |
| 5/8/2024 | Stephen Troyer | Associate | 0524H0457: Communicating with R. Byrnes concerning outstanding support for segment reporting testing | $275 | 0.20 | $55.00 |
| 5/8/2024 | Stephen Troyer | Associate | 0524H0458: Compiling outstanding testing and support through end of audit | $275 | 0.60 | $165.00 |
| 5/8/2024 | Stephen Troyer | Associate | 0524H0459: Continuing to work on trial balance account mapping testing | $275 | 0.60 | $165.00 |
| 5/8/2024 | Stephen Troyer | Associate | 0524H0460: Following up with E. Kauh concerning outstanding questions related to segment reporting testing | $275 | 0.30 | $82.50 |
| 5/8/2024 | Stephen Troyer | Associate | 0524H0461: Inspecting audit impact of reports made by employees/customers | $275 | 0.40 | $110.00 |
| 5/9/2024 | Nicholas Doland | Partner | 0524H0462: Meeting to discuss bankruptcy filings, outlook on timing of remainder of audit, revenue testing, and SOC1 report with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $1,070 | 0.30 | $321.00 |
| 5/9/2024 | Lauren Vonderhaar | Director | 0524H0463: Reviewing audit documentation related to income tax substantive audit work | $563 | 0.70 | $394.10 |
| 5/9/2024 | Lauren Vonderhaar | Director | 0524H0464: Reviewing audit documentation related to inventory to resolve coaching comments which had been addressed | $563 | 0.50 | $281.50 |
| 5/9/2024 | Andrew Householder | Senior Manager | 0524H0465: Meeting to discuss audit progress and, 10-K procedures, and outstanding support with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $466 | 0.30 | $139.80 |
| 5/9/2024 | Andrew Householder | Senior Manager | 0524H0466: Meeting to discuss bankruptcy filings, outlook on timing of remainder of audit, revenue testing, and SOC1 report with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $466 | 0.30 | $139.80 |
| 5/9/2024 | Andrew Householder | Senior Manager | 0524H0467: Meeting to discuss Bonobos journal entry testing with S. Troyer (PwC), A. Householder (PwC) | $466 | 0.20 | $93.20 |
| 5/9/2024 | Andrew Householder | Senior Manager | 0524H0468: Reviewing audit documentation on summary of procedures performed over equity controls | $466 | 0.20 | $93.20 |
| 5/9/2024 | Ryan Meadows | Senior Manager | 0524H0469: Client meeting to discuss open payables key report with R. Meadows (PwC), J. Stevens (PwC), G. Karim (PwC) | $466 | 0.70 | $326.20 |
| 5/9/2024 | Ryan Meadows | Senior Manager | 0524H0470: Evidence Collection Meeting with Client for Key Report | $466 | 1.00 | $466.00 |
| 5/9/2024 | Julio Stevens | Senior Associate | 0524H0471: Client meeting to discuss open payables key report with R. Meadows (PwC), J. Stevens (PwC), G. Karim (PwC) | $425 | 0.70 | $297.50 |
| 5/9/2024 | Julio Stevens | Senior Associate | 0524H0472: Evidence Collection Meeting with Client for Key Report | $425 | 1.00 | $425.00 |
| 5/9/2024 | Kristen Nooney | Senior Associate | 0524H0473: Meeting to discuss audit progress and, 10-K procedures, and outstanding support with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $425 | 0.30 | $127.50 |
| 5/9/2024 | Kristen Nooney | Senior Associate | 0524H0474: Meeting to discuss bankruptcy filings, outlook on timing of remainder of audit, revenue testing, and SOC1 report with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $425 | 0.30 | $127.50 |
| 5/9/2024 | Kristen Nooney | Senior Associate | 0524H0475: Meeting to discuss trial balance account mapping between systems, tax support, store square footage, and audit opinion with S. Troyer (PwC), K. Nooney (PwC) | $425 | 1.00 | $425.00 |
| 5/9/2024 | Kristen Nooney | Senior Associate | 0524H0476: Performing 10-K tie-out procedures | $425 | 0.40 | $170.00 |

Express, Inc., et al., Case No. 24-10831

PricewaterhouseCoopers LLP

Professional Services by Project, Professional, and Date

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/9/2024 | Rose Mlakar | Senior Associate | 0524H0477: Meeting to discuss audit progress and, 10-K procedures, and outstanding support with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $425 | 0.30 | $127.50 |
| 5/9/2024 | Rose Mlakar | Senior Associate | 0524H0478: Meeting to discuss bankruptcy filings, outlook on timing of remainder of audit, revenue testing, and SOC1 report with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $425 | 0.30 | $127.50 |
| 5/9/2024 | Rose Mlakar | Senior Associate | 0524H0479: Perform audit procedures over revenue detailed listing to reconcile it to the general ledger. | $425 | 0.80 | $340.00 |
| 5/9/2024 | Rose Mlakar | Senior Associate | 0524H0480: Perform audit procedures related to external legal letters. | $425 | 0.30 | $127.50 |
| 5/9/2024 | Rose Mlakar | Senior Associate | 0524H0481: Perform general audit procedures related to going concern. | $425 | 0.60 | $255.00 |
| 5/9/2024 | Rose Mlakar | Senior Associate | 0524H0482: Perform testing over Bonobos sales returns. | $425 | 3.30 | $1,402.50 |
| 5/9/2024 | Rose Mlakar | Senior Associate | 0524H0483: Reconcile outstanding requests to remaining audit procedures to ensure all support requests remaining for the audit have been requested. | $425 | 1.20 | $510.00 |
| 5/9/2024 | Samatar Chirdon | Senior Associate | 0524H0484: PPE controls - documentation of control characteristics/ reports used in controls | $425 | 2.00 | $850.00 |
| 5/9/2024 | Andrew Foley | Associate | 0524H0485: Bonobos Revenue Testing and developing follow ups | $275 | 1.10 | $302.50 |
| 5/9/2024 | Andrew Foley | Associate | 0524H0486: Meeting to discuss audit progress and, 10-K procedures, and outstanding support with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.30 | $82.50 |
| 5/9/2024 | Andrew Foley | Associate | 0524H0487: Meeting to discuss bankruptcy filings, outlook on timing of remainder of audit, revenue testing, and SOC1 report with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.30 | $82.50 |
| 5/9/2024 | Andrew Foley | Associate | 0524H0488: Meeting to discuss classification of Bonobos operating expense for utilities with A. Foley (PwC), G. Karim (PwC) | $275 | 0.60 | $165.00 |
| 5/9/2024 | Gina Karim | Associate | 05240H879: Review support from client and perform testing over inventory costs for Bonobos | $275 | 1.10 | $302.50 |
| 5/9/2024 | Gina Karim | Associate | 05240H880: Prepare client follow ups related to Bonobos inventory | $275 | 0.60 | $165.00 |
| 5/9/2024 | Gina Karim | Associate | 05240H881: Create plan for financial statement tie-out | $275 | 0.30 | $82.50 |
| 5/9/2024 | Gina Karim | Associate | 05240H882: Meeting to discuss audit impact of reports made by employees/customers and Bonobos lease testing with S. Troyer (PwC), G. Karim (PwC) | $275 | 1.00 | $275.00 |
| 5/9/2024 | Gina Karim | Associate | 05240H883: Meeting to discuss bankruptcy filings, outlook on timing of remainder of audit, revenue testing, and SOC1 report with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.30 | $82.50 |
| 5/9/2024 | Gina Karim | Associate | 05240H884: Meeting to discuss audit progress and, 10-K procedures, and outstanding support with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.30 | $82.50 |
| 5/9/2024 | Gina Karim | Associate | 05240H885: Client meeting to discuss open payables key report with R. Meadows (PwC), J. Stevens (PwC), G. Karim (PwC) | $275 | 0.70 | $192.50 |
| 5/9/2024 | Gina Karim | Associate | 05240H886: Meeting to discuss classification of Bonobos operating expense for utilities with A. Foley (PwC), G. Karim (PwC) | $275 | 0.60 | $165.00 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0489: Addressing review note on testing of Bonobos lease expense. | $275 | 0.70 | $192.50 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0490: Communicating with D. Oberhaus regarding testing of lease control. | $275 | 0.40 | $110.00 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0491: Communicating with I. Chancey regarding accrued e-commerce. | $275 | 0.20 | $55.00 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0492: Communicating with T. Hopper regarding outstanding bank statements requested as part of testing. | $275 | 0.30 | $82.50 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0493: Completing testing of Bonobos journal entry testing to be sent for review. | $275 | 0.90 | $247.50 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0494: Maintaining requests for support regarding returns reserve accrual. | $275 | 0.10 | $27.50 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/9/2024 | Stephen Troyer | Associate | 0524H0495: Meeting to discuss audit impact of reports made by employees/customers and Bonobos lease testing with S. Troyer (PwC), G. Karim (PwC) | $275 | 1.00 | $275.00 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0496: Meeting to discuss audit progress and, 10-K procedures, and outstanding support with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.30 | $82.50 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0497: Meeting to discuss bankruptcy filings, outlook on timing of remainder of audit, revenue testing, and SOC1 report with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.30 | $82.50 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0498: Meeting to discuss Bonobos journal entry testing with S. Troyer (PwC), A. Householder (PwC) | $275 | 0.20 | $55.00 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0499: Meeting to discuss trial balance account mapping between systems, tax support, store square footage, and audit opinion with S. Troyer (PwC), K. Nooney (PwC) | $275 | 1.00 | $275.00 |
| 5/9/2024 | Stephen Troyer | Associate | 0524H0500: Tying figures between PwC's testing of stores and figures within 10-K. | $275 | 0.30 | $82.50 |
| 5/10/2024 | Lasse Leonhard | Director | 0524H0501: Follow up debt questions to ET/client | $563 | 0.50 | $281.50 |
| 5/10/2024 | Julio Stevens | Senior Associate | 0524H0502: Performed Key Report Testing | $425 | 2.00 | $850.00 |
| 5/10/2024 | Kristen Nooney | Senior Associate | 0524H0503: Meeting to continue discussing classification of utilities operating expense with K. Nooney (PwC), A. Foley (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 5/10/2024 | Rose Mlakar | Senior Associate | 0524H0504: Continue to perform testing over Bonobos sales returns. | $425 | 4.00 | $1,700.00 |
| 5/10/2024 | Rose Mlakar | Senior Associate | 0524H0505: Meeting to discuss follow up questions of Bonobos Revenue with A. Foley (PwC), R. Mlakar (PwC) | $425 | 0.30 | $127.50 |
| 5/10/2024 | Rose Mlakar | Senior Associate | 0524H0506: Prepare for meeting over Bonobos revenue testing by Reviewing support provided for specific selections. | $425 | 3.70 | $1,572.50 |
| 5/10/2024 | Andrew Foley | Associate | 0524H0507: Meeting to continue discussing classification of utilities operating expense with K. Nooney (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 5/10/2024 | Andrew Foley | Associate | 0524H0508: Meeting to discuss follow up questions of Bonobos Revenue with A. Foley (PwC), R. Mlakar (PwC) | $275 | 0.30 | $82.50 |
| 5/10/2024 | Andrew Foley | Associate | 0524H0509: Revenue Bonobos Testing and Sending Follow up Questions | $275 | 1.20 | $330.00 |
| 5/10/2024 | Gina Karim | Associate | 05240H887: Review inventory cost support and perform testing | $275 | 1.60 | $440.00 |
| 5/10/2024 | Gina Karim | Associate | 05240H888: Perform in-transit inventory testing procedures | $275 | 1.30 | $357.50 |
| 5/10/2024 | Gina Karim | Associate | 05240H889: Perform inventory cutoff procedures and prepare client follow ups | $275 | 2.10 | $577.50 |
| 5/10/2024 | Gina Karim | Associate | 05240H890: Meeting to continue discussing classification of utilities operating expense with K. Nooney (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 5/13/2024 | Lauren Vonderhaar | Director | 0524H0510: Meeting to discuss follow up questions related to Bonobos inventory cost testing with L. Vonderhaar (PwC), G. Karim (PwC) | $563 | 0.50 | $281.50 |
| 5/13/2024 | Lauren Vonderhaar | Director | 0524H0511: Meeting to discuss status of business combination testing with K. Nooney (PwC), L. Vonderhaar (PwC) | $563 | 0.10 | $56.30 |
| 5/13/2024 | Lauren Vonderhaar | Director | 0524H0512: Preparing risk assessment for potential impairment of JV equity method investment | $563 | 0.50 | $281.50 |
| 5/13/2024 | Lauren Vonderhaar | Director | 0524H0513: Reviewing client provided data and support in order to complete Bonobos inventory cost testing | $563 | 0.90 | $506.70 |
| 5/13/2024 | Andrew Householder | Senior Manager | 0524H0514: Meeting to discuss follow up questions related to Bonobos inventory cost testing with R. Mlakar (PwC), A. Householder (PwC) | $466 | 0.50 | $233.00 |
| 5/13/2024 | Andrew Householder | Senior Manager | 0524H0515: Reviewing audit documentation on summary of procedures performed over cash | $466 | 0.50 | $233.00 |
| 5/13/2024 | Kristen Nooney | Senior Associate | 0524H0516: Meeting to discuss status of business combination testing with K. Nooney (PwC), L. Vonderhaar (PwC) | $425 | 0.10 | $42.50 |

Express, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/13/2024 | Rose Mlakar | Senior Associate | 0524H0517: Complete testing over Bonobos sales returns and compile follow up questions for the client. | $425 | 4.00 | $1,700.00 |
| 5/13/2024 | Rose Mlakar | Senior Associate | 0524H0518: Continue to complete testing over Bonobos sales returns and compile follow up questions for the client. | $425 | 3.20 | $1,360.00 |
| 5/13/2024 | Rose Mlakar | Senior Associate | 0524H0519: Meeting to discuss follow up questions related to Bonobos inventory cost testing with R. Mlakar (PwC), A. Householder (PwC) | $425 | 0.50 | $212.50 |
| 5/13/2024 | Rose Mlakar | Senior Associate | 0524H0520: Perform analysis over outstanding support requests and add commentary on current status. | $425 | 0.30 | $127.50 |
| 5/13/2024 | Gina Karim | Associate | 05240H891: Performing 10K tie-out on property and equipment | $275 | 0.40 | $110.00 |
| 5/13/2024 | Gina Karim | Associate | 05240H892: Drafting and sending client follow ups for Bonobos inventory testing (cost and cutoff procedures) | $275 | 1.20 | $330.00 |
| 5/13/2024 | Gina Karim | Associate | 05240H893: Work through lease modification procedures | $275 | 2.40 | $660.00 |
| 5/13/2024 | Gina Karim | Associate | 05240H894: Meeting to discuss follow up questions related to Bonobos inventory cost testing with L. Vonderhaar (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 5/14/2024 | Nicholas Doland | Partner | 0524H0521: Meeting to discuss bankruptcy related filings, business updates, procedures over 10-K, and client support with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $1,070 | 0.20 | $214.00 |
| 5/14/2024 | Andrew Householder | Senior Manager | 0524H0522: Meeting to discuss bankruptcy related filings, business updates, procedures over 10-K, and client support with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $466 | 0.20 | $93.20 |
| 5/14/2024 | Andrew Householder | Senior Manager | 0524H0523: Reviewing audit documentation on summary of procedures performed over property, plant, and equipment | $466 | 0.80 | $372.80 |
| 5/14/2024 | Briana Fonseca | Senior Associate | 0524H0524: Reviewing and Documenting Support within Test AP Rec Workpaper | $425 | 0.30 | $127.50 |
| 5/14/2024 | Kristen Nooney | Senior Associate | 0524H0525: Meeting to discuss audit procedures over rent for store impairment. with R. Mlakar (PwC), K. Nooney (PwC) | $425 | 0.50 | $212.50 |
| 5/14/2024 | Kristen Nooney | Senior Associate | 0524H0526: Meeting to discuss bankruptcy related filings, business updates, procedures over 10-K, and client support with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $425 | 0.20 | $85.00 |
| 5/14/2024 | Kristen Nooney | Senior Associate | 0524H0527: Meeting to discuss client communication, audit opinion, financial reporting controls, SOC1 report, 10-K, and trial balance account mapping between systems with S. Troyer (PwC), K. Nooney (PwC) | $425 | 1.00 | $425.00 |
| 5/14/2024 | Kristen Nooney | Senior Associate | 0524H0528: Performing 10-K tie-out procedures | $425 | 0.20 | $85.00 |
| 5/14/2024 | Kristen Nooney | Senior Associate | 0524H0529: Performing business combination control testing | $425 | 0.50 | $212.50 |
| 5/14/2024 | Kristen Nooney | Senior Associate | 0524H0530: Performing business combination substantive testing | $425 | 2.20 | $935.00 |
| 5/14/2024 | Kristen Nooney | Senior Associate | 0524H0531: Performing tie-out of rent payment selections | $425 | 0.30 | $127.50 |
| 5/14/2024 | Rose Mlakar | Senior Associate | 0524H0532: Meeting to discuss audit procedures over rent for store impairment. with R. Mlakar (PwC), K. Nooney (PwC) | $425 | 0.50 | $212.50 |
| 5/14/2024 | Rose Mlakar | Senior Associate | 0524H0533: Meeting to discuss bankruptcy related filings, business updates, procedures over 10-K, and client support with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $425 | 0.20 | $85.00 |
| 5/14/2024 | Rose Mlakar | Senior Associate | 0524H0534: Meeting to discuss comments for client on 10K with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.60 | $255.00 |
| 5/14/2024 | Rose Mlakar | Senior Associate | 0524H0535: Perform audit procedures over management's earning per share calculation. | $425 | 2.80 | $1,190.00 |
| 5/14/2024 | Rose Mlakar | Senior Associate | 0524H0536: Perform tie out procedures in draft of management's 10-K. | $425 | 3.60 | $1,530.00 |
| 5/14/2024 | Andrew Foley | Associate | 0524H0537: 10-K Tie out Procedures | $275 | 0.40 | $110.00 |

Express, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

Exhibit E

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/14/2024 | Andrew Foley | Associate | 0524H0538: Meeting to discuss bankruptcy related filings, business updates, procedures over 10-K, and client support with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.20 | $55.00 |
| 5/14/2024 | Stephen Troyer | Associate | 0524H0539: Meeting to discuss bankruptcy related filings, business updates, procedures over 10-K, and client support with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), K. Nooney (PwC) | $275 | 0.20 | $55.00 |
| 5/14/2024 | Stephen Troyer | Associate | 0524H0540: Meeting to discuss client communication, audit opinion, financial reporting controls, SOC1 report, 10-K, and trial balance account mapping between systems with S. Troyer (PwC), K. Nooney (PwC) | $275 | 1.00 | $275.00 |
| 5/14/2024 | Stephen Troyer | Associate | 0524H0541: Perform tie out procedures in draft of management's 10-K. | $275 | 2.30 | $632.50 |
| 5/14/2024 | Stephen Troyer | Associate | 0524H0542: Preparing to discuss with K. Nooney (PwC) regarding client communication, audit opinion, financial reporting controls, SOC1 report, 10-K, and trial balance account mapping between systems. | $275 | 0.60 | $165.00 |
| 5/14/2024 | Gina Karim | Associate | 05240H895: Update and perform 10K tie-out on the business entity | $275 | 0.90 | $247.50 |
| 5/14/2024 | Gina Karim | Associate | 05240H896: Meeting to discuss comments for client on 10K with R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.60 | $165.00 |
| 5/15/2024 | Deepak Arora | Director | 0524H0543: Reviewed Tax workpapers for year-end audit procedures | $563 | 3.00 | $1,689.00 |
| 5/15/2024 | Andrew Foley | Associate | 0524H0544: 10-K Tie out Procedures | $275 | 2.10 | $577.50 |
| 5/15/2024 | Stephen Troyer | Associate | 0524H0545: Continuing to perform tie out procedures in draft of management's 10-K. | $275 | 3.90 | $1,072.50 |
| 5/15/2024 | Stephen Troyer | Associate | 0524H0546: Documenting support received for purposes of testing accrued e-commerce. | $275 | 1.30 | $357.50 |
| 5/15/2024 | Stephen Troyer | Associate | 0524H0547: Documenting support received to address review note on testing of lease control. | $275 | 0.40 | $110.00 |
| 5/15/2024 | Stephen Troyer | Associate | 0524H0548: Meeting to discuss 10K tie-out items with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.40 | $110.00 |
| 5/15/2024 | Gina Karim | Associate | 05240H897: Continue working on 10K tie-out on the business entity | $275 | 0.40 | $110.00 |
| 5/15/2024 | Gina Karim | Associate | 05240H898: Perform procedures related to leases, including tie-out over 10K leasing footnote | $275 | 3.60 | $990.00 |
| 5/15/2024 | Gina Karim | Associate | 05240H899: Look into footnote tie-out on accounting policies | $275 | 0.20 | $55.00 |
| 5/15/2024 | Gina Karim | Associate | 05240H900: Perform tie-out over 10K section related to management discussion and analysis | $275 | 2.20 | $605.00 |
| 5/15/2024 | Gina Karim | Associate | 05240H901: Meeting to discuss 10K tie-out items with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.40 | $110.00 |
| 5/16/2024 | Kelly Lee | Director | 0524H0549: Meeting to discuss outstanding inventory and payables items with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $563 | 0.30 | $168.90 |
| 5/16/2024 | Kelly Lee | Director | 0524H0550: Reviewing support for inventory cutoff testing | $563 | 1.00 | $563.00 |
| 5/16/2024 | Lauren Vonderhaar | Director | 0524H0551: Meeting to discuss 10-K comments, business combination controls, disclosure checklist, and outstanding support with L. Vonderhaar (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $563 | 0.40 | $225.20 |
| 5/16/2024 | Lauren Vonderhaar | Director | 0524H0552: Reviewing 10-K comments from internal PwC reviewers and compiling external comments to share with management | $563 | 1.70 | $957.10 |
| 5/16/2024 | Lauren Vonderhaar | Director | 0524H0553: Reviewing draft 10-K | $563 | 0.90 | $506.70 |
| 5/16/2024 | Andrew Householder | Senior Manager | 0524H0554: Meeting to discuss 10-K comments, business combination controls, disclosure checklist, and outstanding support with L. Vonderhaar (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $466 | 0.40 | $186.40 |
| 5/16/2024 | Andrew Householder | Senior Manager | 0524H0555: Meeting to discuss outstanding inventory and payables items with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $466 | 0.30 | $139.80 |
| 5/16/2024 | Andrew Householder | Senior Manager | 0524H0556: Reviewing audit documentation on summary of procedures performed over accounts payable | $466 | 0.30 | $139.80 |
| 5/16/2024 | Samatar Chirdon | Senior Associate | 0524H0557: Meeting to discuss outstanding inventory and payables items with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |

**Express, Inc., et al., Case No. 24-10831**

**PricewaterhouseCoopers LLP**

**Professional Services by Project, Professional, and Date**

Exhibit E

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/16/2024 | Andrew Foley | Associate | 0524H0558: Meeting to discuss 10-K comments, business combination controls, disclosure checklist, and outstanding support with L. Vonderhaar (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/16/2024 | Stephen Troyer | Associate | 0524H0559: Compiling questions/comments regarding draft of 10-K to be sent to client. | $275 | 1.40 | $385.00 |
| 5/16/2024 | Stephen Troyer | Associate | 0524H0560: Meeting to discuss 10-K comments, business combination controls, disclosure checklist, and outstanding support with L. Vonderhaar (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/16/2024 | Gina Karim | Associate | 05240H902: Work through 10K comments for management | $275 | 0.70 | $192.50 |
| 5/16/2024 | Gina Karim | Associate | 05240H903: Correspond with client contacts via email | $275 | 0.40 | $110.00 |
| 5/16/2024 | Gina Karim | Associate | 05240H904: Meeting to discuss 10-K comments, business combination controls, disclosure checklist, time tracking, and outstanding support with L. Vonderhaar (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/16/2024 | Gina Karim | Associate | 05240H905: Meeting to discuss outstanding inventory and payables items with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 5/17/2024 | Andrew Householder | Senior Manager | 0524H0561: Meeting to discuss audit procedures over revenue reconciliation to the general ledger. with R. Mlakar (PwC), A. Householder (PwC) | $466 | 0.30 | $139.80 |
| 5/17/2024 | Rose Mlakar | Senior Associate | 0524H0562: Investigate associate question on drafting audit opinion. | $425 | 0.80 | $340.00 |
| 5/17/2024 | Rose Mlakar | Senior Associate | 0524H0563: Meeting to discuss audit procedures over revenue reconciliation to the general ledger. with R. Mlakar (PwC), A. Householder (PwC) | $425 | 0.30 | $127.50 |
| 5/17/2024 | Rose Mlakar | Senior Associate | 0524H0564: Meeting to discuss drafting of audit opinion with R. Mlakar (PwC), S. Troyer (PwC) | $425 | 0.30 | $127.50 |
| 5/17/2024 | Rose Mlakar | Senior Associate | 0524H0565: Review support received for the revenue reconciliation to the general ledger. | $425 | 2.70 | $1,147.50 |
| 5/17/2024 | Andrew Foley | Associate | 0524H0566: Client Meeting with M. Sodini to discuss outstanding questions for Operating Expense Testing by A. Foley (PwC) | $275 | 0.30 | $82.50 |
| 5/17/2024 | Stephen Troyer | Associate | 0524H0567: Drafting of audit opinion | $275 | 0.40 | $110.00 |
| 5/17/2024 | Stephen Troyer | Associate | 0524H0568: Looking into variance explanation provided by M. Sodini regarding returns reserve. | $275 | 1.10 | $302.50 |
| 5/17/2024 | Stephen Troyer | Associate | 0524H0569: Meeting to discuss drafting of audit opinion with R. Mlakar (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 5/20/2024 | Lasse Leonhard | Director | 0524H0570: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 0.50 | $281.50 |
| 5/20/2024 | Lauren Vonderhaar | Director | 0524H0571: performing risk assessment procedures related to deferred revenue as per the opening balance sheet of Bonobos which was acquired in FY23 | $563 | 0.80 | $450.40 |
| 5/20/2024 | Lauren Vonderhaar | Director | 0524H0572: Reviewing audit documentation related to Express Inc. inventory cost testing | $563 | 0.30 | $168.90 |
| 5/20/2024 | Lauren Vonderhaar | Director | 0524H0573: Reviewing audit documentation related to Express Inc. inventory LCM and in-transit review control testing | $563 | 0.40 | $225.20 |
| 5/20/2024 | Lauren Vonderhaar | Director | 0524H0574: Reviewing audit documentation related to final scoping and conclusions surrounding Bonobos acquisition | $563 | 1.20 | $675.60 |
| 5/20/2024 | Lauren Vonderhaar | Director | 0524H0575: Reviewing audit documentation related to the determination of fair value of leases acquired in the Bonobos business combination | $563 | 1.50 | $844.50 |
| 5/20/2024 | Lauren Vonderhaar | Director | 0524H0576: Reviewing audit documentation related to the testing of cash paid to acquire Bonobos | $563 | 0.30 | $168.90 |
| 5/20/2024 | Lauren Vonderhaar | Director | 0524H0577: Reviewing audit documentation related to the use of experts and specialists specific to the acquisition of Bonobos | $563 | 1.00 | $563.00 |
| 5/20/2024 | Lauren Vonderhaar | Director | 0524H0578: Reviewing client provided data and support in order to complete Bonobos inventory cost testing | $563 | 0.50 | $281.50 |
| 5/20/2024 | Briana Fonseca | Senior Associate | 0524H0579: Reviewing and Documenting Support within Test AP Rec Workpaper | $425 | 0.20 | $85.00 |
| 5/20/2024 | Andrew Foley | Associate | 0524H0580: Bonobos Revenue Procedures | $275 | 1.20 | $330.00 |
| 5/20/2024 | Stephen Troyer | Associate | 0524H0581: Working on documentation of PwC's testing regarding accrued returns reserve | $275 | 1.30 | $357.50 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/20/2024 | Stephen Troyer | Associate | 0524H0582: Working on testing of account mapping between systems relating to Express and Bonobos trial balance accounts | $275 | 3.40 | $935.00 |
| 5/20/2024 | Gina Karim | Associate | 05240H906: Perform procedures over lease expenses and lease additions | $275 | 4.00 | $1,100.00 |
| 5/20/2024 | Gina Karim | Associate | 05240H907: Continue procedures over lease additions and lease modifications | $275 | 1.00 | $275.00 |
| 5/21/2024 | Nicholas Doland | Partner | 0524H0583: Meeting to discuss audit status, plan moving forward, outstanding support, and filing of bankruptcy documents with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $1,070 | 0.30 | $321.00 |
| 5/21/2024 | Kathleen Ezcurra | Managing Director | 0524H0584: Reviewing inventory confirmation workpapers | $804 | 0.50 | $402.00 |
| 5/21/2024 | Kelly Lee | Director | 0524H0585: Meeting to discuss outstanding items related to inventory and payables with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $563 | 0.20 | $112.60 |
| 5/21/2024 | Kelly Lee | Director | 0524H0586: Reviewing third party inventory confirmation testing documentation | $563 | 2.00 | $1,126.00 |
| 5/21/2024 | Lasse Leonhard | Director | 0524H0587: Meeting to discuss outstanding items related to debt with A. Householder (PwC), R. Mlakar (PwC), L. Leonhard (PwC) | $563 | 0.50 | $281.50 |
| 5/21/2024 | Andrew Householder | Senior Manager | 0524H0588: Meeting to discuss audit opinion and segment reporting testing with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.10 | $46.60 |
| 5/21/2024 | Andrew Householder | Senior Manager | 0524H0589: Meeting to discuss audit status, plan moving forward, outstanding support, and filing of bankruptcy documents with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $466 | 0.30 | $139.80 |
| 5/21/2024 | Andrew Householder | Senior Manager | 0524H0590: Meeting to discuss outstanding items related to debt with A. Householder (PwC), R. Mlakar (PwC), L. Leonhard (PwC) | $466 | 0.40 | $186.40 |
| 5/21/2024 | Andrew Householder | Senior Manager | 0524H0591: Meeting to discuss outstanding items related to inventory and payables with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 5/21/2024 | Andrew Householder | Senior Manager | 0524H0592: Meeting to discuss outstanding testing with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 5/21/2024 | Andrew Householder | Senior Manager | 0524H0593: Reviewing audit documentation on summary of procedures performed over journal entry testing | $466 | 0.80 | $372.80 |
| 5/21/2024 | Briana Fonseca | Senior Associate | 0524H0594: Reviewing and Documenting Support within Test AP Rec Workpaper | $425 | 0.20 | $85.00 |
| 5/21/2024 | Rose Mlakar | Senior Associate | 0524H0595: Meeting to discuss audit status, plan moving forward, outstanding support, and filing of bankruptcy documents with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |
| 5/21/2024 | Rose Mlakar | Senior Associate | 0524H0596: Meeting to discuss current audit procedures and plan forward with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 5/21/2024 | Rose Mlakar | Senior Associate | 0524H0597: Meeting to discuss inquiries to be performed with client contacts with R. Mlakar (PwC), S. Troyer (PwC) | $425 | 0.30 | $127.50 |
| 5/21/2024 | Rose Mlakar | Senior Associate | 0524H0598: Meeting to discuss outstanding items related to debt with A. Householder (PwC), R. Mlakar (PwC), L. Leonhard (PwC) | $425 | 0.40 | $170.00 |
| 5/21/2024 | Rose Mlakar | Senior Associate | 0524H0599: Meeting to discuss outstanding testing with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |
| 5/21/2024 | Samatar Chirdon | Senior Associate | 0524H0600: Meeting to discuss outstanding items related to inventory and payables with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |
| 5/21/2024 | Andrew Foley | Associate | 0524H0601: Meeting to discuss audit status, plan moving forward, outstanding support, and filing of bankruptcy documents with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 5/21/2024 | Andrew Foley | Associate | 0524H0602: Meeting to discuss outstanding testing with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/21/2024 | Stephen Troyer | Associate | 0524H0603: Adjusting agenda for team meetings | $275 | 0.30 | $82.50 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/21/2024 | Stephen Troyer | Associate | 0524H0604: Meeting to discuss audit opinion and segment reporting testing with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| 5/21/2024 | Stephen Troyer | Associate | 0524H0605: Meeting to discuss audit status, plan moving forward, outstanding support, and filing of bankruptcy documents with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 5/21/2024 | Stephen Troyer | Associate | 0524H0606: Meeting to discuss inquiries to be performed with client contacts with R. Mlakar (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 5/21/2024 | Stephen Troyer | Associate | 0524H0607: Meeting to discuss outstanding testing with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/21/2024 | Stephen Troyer | Associate | 0524H0608: Reading response from and following up with E. Kauh regarding segment reporting testing | $275 | 0.70 | $192.50 |
| 5/21/2024 | Stephen Troyer | Associate | 0524H0609: Working on client inquiries related to audit | $275 | 0.40 | $110.00 |
| 5/21/2024 | Stephen Troyer | Associate | 0524H0610: Working on testing period-end financial reporting control | $275 | 2.30 | $632.50 |
| 5/21/2024 | Gina Karim | Associate | 05240H908: Work on lease additions and lease modifications testing | $275 | 3.40 | $935.00 |
| 5/21/2024 | Gina Karim | Associate | 05240H909: Respond to questions related procedures and understanding of payables | $275 | 0.80 | $220.00 |
| 5/21/2024 | Gina Karim | Associate | 05240H910: Meeting to discuss current audit procedures and plan forward with R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 5/21/2024 | Gina Karim | Associate | 05240H911: Meeting to discuss audit status, plan moving forward, outstanding support, and filing of bankruptcy documents with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 5/21/2024 | Gina Karim | Associate | 05240H912: Meeting to discuss outstanding testing with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/21/2024 | Gina Karim | Associate | 05240H913: Meeting to discuss outstanding items related to inventory and payables with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/22/2024 | Erica Zoellner | Partner | 0524H0611: Review and signoff on the center of excellence delegation of workstreams EGA | $1,070 | 0.20 | $214.00 |
| 5/22/2024 | Erica Zoellner | Partner | 0524H0612: Review and signoff on the current tax provision EGA | $1,070 | 0.30 | $321.00 |
| 5/22/2024 | Erica Zoellner | Partner | 0524H0613: Review and signoff on the final tax clearance and overall tax audit memo EGA | $1,070 | 0.20 | $214.00 |
| 5/22/2024 | Erica Zoellner | Partner | 0524H0614: Review and signoff on the valuation allowance EGA | $1,070 | 0.30 | $321.00 |
| 5/22/2024 | Nicholas Doland | Partner | 0524H0615: Review draft Form 10-K | $1,070 | 0.50 | $535.00 |
| 5/22/2024 | Lasse Leonhard | Director | 0524H0616: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 1.00 | $563.00 |
| 5/22/2024 | Andrew Householder | Senior Manager | 0524H0617: Meeting to discuss next steps in testing of lease additions and expenses with A. Householder (PwC), G. Karim (PwC) | $466 | 1.00 | $466.00 |
| 5/22/2024 | Samatar Chirdon | Senior Associate | 0524H0618: AP controls - documentation of control characteristics/ reports used in controls | $425 | 1.00 | $425.00 |
| 5/22/2024 | Andrew Foley | Associate | 0524H0619: Bonobos Revenue Procedures | $275 | 1.10 | $302.50 |
| 5/22/2024 | Stephen Troyer | Associate | 0524H0620: Working on documenting accrued e-commerce testing | $275 | 2.40 | $660.00 |
| 5/22/2024 | Stephen Troyer | Associate | 0524H0621: Working on documenting items related to client risks and uncertainties | $275 | 0.40 | $110.00 |
| 5/22/2024 | Stephen Troyer | Associate | 0524H0622: Working on documenting items related to fair value disclosure | $275 | 0.70 | $192.50 |
| 5/22/2024 | Stephen Troyer | Associate | 0524H0623: Working on Express lease testing | $275 | 2.10 | $577.50 |
| 5/22/2024 | Gina Karim | Associate | 05240H914: Continue procedures over lease additions, modifications, and expenses | $275 | 3.00 | $825.00 |
| 5/22/2024 | Gina Karim | Associate | 05240H915: Begin draft of client follow up related to leases | $275 | 0.70 | $192.50 |
| 5/22/2024 | Gina Karim | Associate | 05240H916: Continue testing entity-level controls | $275 | 1.40 | $385.00 |
| 5/22/2024 | Gina Karim | Associate | 05240H917: Meeting to discuss next steps in testing of lease additions and expenses with A. Householder (PwC), G. Karim (PwC) | $275 | 1.00 | $275.00 |
| 5/23/2024 | Nicholas Doland | Partner | 0524H0624: Meeting to discuss 10-K status and joint venture impairment assessment with N. Doland (PwC), L. Vonderhaar (PwC) | $1,070 | 0.30 | $321.00 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2024 | Nicholas Doland | Partner | 0524H0625: Meeting to discuss business updates, business combination control, going concern procedures, audit committee meeting to be held, and drafting of the audit opinion with N. Doland (PwC), L. Vonderhaar (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $1,070 | 0.40 | $428.00 |
| 5/23/2024 | Nicholas Doland | Partner | 0524H0626: Review draft Form 10-K | $1,070 | 0.30 | $321.00 |
| 5/23/2024 | Deepak Arora | Director | 0524H0627: Team discussion on tax audit documentation and updates to documentation. | $563 | 1.00 | $563.00 |
| 5/23/2024 | Lasse Leonhard | Director | 0524H0628: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 1.00 | $563.00 |
| 5/23/2024 | Lauren Vonderhaar | Director | 0524H0629: Meeting to discuss 10-K status and joint venture impairment assessment with N. Doland (PwC), L. Vonderhaar (PwC) | $563 | 0.30 | $168.90 |
| 5/23/2024 | Lauren Vonderhaar | Director | 0524H0630: Meeting to discuss business updates, business combination control, going concern procedures, audit committee meeting to be held, and drafting of the audit opinion with N. Doland (PwC), L. Vonderhaar (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $563 | 0.40 | $225.20 |
| 5/23/2024 | Lauren Vonderhaar | Director | 0524H0631: Meeting to discuss going concern audit procedures with L. Vonderhaar (PwC), R. Mlakar (PwC) | $563 | 0.50 | $281.50 |
| 5/23/2024 | Lauren Vonderhaar | Director | 0524H0632: Preparing risk assessment for potential impairment of JV equity method investment | $563 | 1.20 | $675.60 |
| 5/23/2024 | Lauren Vonderhaar | Director | 0524H0633: Reviewing audit documentation and responding to follow-up questions from Inventory team regarding Express inventory testing, including cut-off testing and inventory quantities confirmed | $563 | 1.40 | $788.20 |
| 5/23/2024 | Lauren Vonderhaar | Director | 0524H0634: Reviewing audit documentation related to Bonobos in-transit inventory testing | $563 | 0.50 | $281.50 |
| 5/23/2024 | Lauren Vonderhaar | Director | 0524H0635: Reviewing audit requirements for going concern assessment, including potential required consultations | $563 | 0.70 | $394.10 |
| 5/23/2024 | Lauren Vonderhaar | Director | 0524H0636: Reviewing client provided data and support in order to complete Bonobos inventory cost testing | $563 | 0.50 | $281.50 |
| 5/23/2024 | Andrew Householder | Senior Manager | 0524H0637: Meeting to discuss client follow ups related to lease modifications with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 1.30 | $605.80 |
| 5/23/2024 | Andrew Householder | Senior Manager | 0524H0638: Reviewing audit documentation on summary of procedures performed over lease control testing | $466 | 0.70 | $326.20 |
| 5/23/2024 | Samantha Runion | Manager | 0524H0639: Updates to audit documentation of income taxes for review comments | $461 | 1.00 | $461.00 |
| 5/23/2024 | Rose Mlakar | Senior Associate | 0524H0640: Meeting to discuss Bonobos Revenue Sales Tax procedures with R. Mlakar (PwC), A. Foley (PwC) | $425 | 0.50 | $212.50 |
| 5/23/2024 | Rose Mlakar | Senior Associate | 0524H0641: Meeting to discuss business updates, business combination control, going concern procedures, audit committee meeting to be held, and drafting of the audit opinion with N. Doland (PwC), L. Vonderhaar (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $425 | 0.40 | $170.00 |
| 5/23/2024 | Rose Mlakar | Senior Associate | 0524H0642: Meeting to discuss going concern audit procedures with L. Vonderhaar (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 5/23/2024 | Rose Mlakar | Senior Associate | 0524H0643: Work on performing audit procedures over going concern and prepare for meeting regarding going concern audit procedures. | $425 | 1.50 | $637.50 |
| 5/23/2024 | Andrew Foley | Associate | 0524H0644: Meeting to discuss Bonobos Revenue Sales Tax procedures with R. Mlakar (PwC), A. Foley (PwC) | $275 | 0.50 | $137.50 |
| 5/23/2024 | Andrew Foley | Associate | 0524H0645: Meeting to discuss business updates, business combination control, going concern procedures, audit committee meeting to be held, and drafting of the audit opinion with N. Doland (PwC), L. Vonderhaar (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |

Exhibit E

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/23/2024 | Stephen Troyer | Associate | 0524H0646: Continuing to document testing of accrued e-commerce | $275 | 0.90 | $247.50 |
| 5/23/2024 | Stephen Troyer | Associate | 0524H0647: Continuing to work on Express lease testing | $275 | 1.60 | $440.00 |
| 5/23/2024 | Stephen Troyer | Associate | 0524H0648: Meeting to discuss business updates, business combination control, going concern procedures, audit committee meeting to be held, and drafting of the audit opinion with N. Doland (PwC), L. Vonderhaar (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/23/2024 | Stephen Troyer | Associate | 0524H0649: Meeting to discuss client follow ups related to lease modifications with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 1.30 | $357.50 |
| 5/23/2024 | Stephen Troyer | Associate | 0524H0650: Meeting to discuss lease modification amortization tables with S. Troyer (PwC), G. Karim (PwC) | $275 | 0.70 | $192.50 |
| 5/23/2024 | Stephen Troyer | Associate | 0524H0651: Reaching out to I. Chancey regarding testing of accrued e-commerce | $275 | 0.60 | $165.00 |
| 5/23/2024 | Gina Karim | Associate | 05240H918: Continue procedures over store leases | $275 | 2.30 | $632.50 |
| 5/23/2024 | Gina Karim | Associate | 05240H919: Meeting to discuss business updates, business combination control, going concern procedures, audit committee meeting to be held, and drafting of the audit opinion with N. Doland (PwC), L. Vonderhaar (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/23/2024 | Gina Karim | Associate | 05240H920: Meeting to discuss lease modification amortization tables with S. Troyer (PwC), G. Karim (PwC) | $275 | 0.70 | $192.50 |
| 5/23/2024 | Gina Karim | Associate | 05240H921: Meeting to discuss client follow ups related to lease modifications with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 1.30 | $357.50 |
| 5/24/2024 | Lauren Vonderhaar | Director | 0524H0652: Reviewing audit documentation, both substantive and controls work, related to the Bonobos acquisition | $563 | 2.00 | $1,126.00 |
| 5/24/2024 | Kemo Ceesay | Senior Associate | 0524H0653: Document inventory cut-off testing and execution summary | $425 | 0.50 | $212.50 |
| 5/24/2024 | Rose Mlakar | Senior Associate | 0524H0654: Perform audit procedures over Bonobos sales returns. | $425 | 2.90 | $1,232.50 |
| 5/24/2024 | Stephen Troyer | Associate | 0524H0655: Compiling list of questions related to testing of Express leases to provide to client | $275 | 1.70 | $467.50 |
| 5/24/2024 | Stephen Troyer | Associate | 0524H0656: Continuing to document testing of accrued e-commerce | $275 | 0.60 | $165.00 |
| 5/24/2024 | Stephen Troyer | Associate | 0524H0657: Working on testing of Bonobos accounts payable account | $275 | 2.60 | $715.00 |
| 5/24/2024 | Stephen Troyer | Associate | 0524H0658: Working on tying out of numbers between PwC's testing of stores and 10-K reported values | $275 | 0.80 | $220.00 |
| 5/24/2024 | Gina Karim | Associate | 05240H922: Review lease materials and draft client follow up | $275 | 1.80 | $495.00 |
| 5/27/2024 | Andrew Householder | Senior Manager | 0524H0659: Reviewing audit documentation on summary of procedures performed over accounts receivable testing | $466 | 0.40 | $186.40 |
| 5/27/2024 | Andrew Householder | Senior Manager | 0524H0660: Reviewing audit documentation on summary of procedures performed over Bonobos journal entry testing | $466 | 0.90 | $419.40 |
| 5/27/2024 | Andrew Householder | Senior Manager | 0524H0661: Reviewing audit documentation on summary of procedures performed over consolidation control testing | $466 | 0.50 | $233.00 |
| 5/27/2024 | Andrew Householder | Senior Manager | 0524H0662: Reviewing audit documentation on summary of procedures performed over earnings per share control testing | $466 | 0.70 | $326.20 |
| 5/28/2024 | Lasse Leonhard | Director | 0524H0663: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 0.20 | $112.60 |
| 5/28/2024 | Lauren Vonderhaar | Director | 0524H0664: Client meeting with D. Gavorcik (Express) to discuss the calculation of weighted average cost of Bonobos inventory  with L. Vonderhaar (PwC), G. Karim (PwC) | $563 | 0.90 | $506.70 |
| 5/28/2024 | Lauren Vonderhaar | Director | 0524H0665: Drafting and performing tie-out of Critical Audit Matter for inclusion in audit report | $563 | 0.90 | $506.70 |
| 5/28/2024 | Lauren Vonderhaar | Director | 0524H0666: Meeting to discuss estimated filing timeline, 10-K comments, potential future Company plans, audit opinion drafting, and outstanding testing status with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $563 | 0.20 | $112.60 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/28/2024 | Lauren Vonderhaar | Director | 0524H0667: Performing audit work around estimation of fair value of inventory acquired in the Bonobos acquisition | $563 | 1.50 | $844.50 |
| 5/28/2024 | Lauren Vonderhaar | Director | 0524H0668: Review updated assessment of multilocation audit scoping, including tie-out of data used to the 10-K | $563 | 0.80 | $450.40 |
| 5/28/2024 | Lauren Vonderhaar | Director | 0524H0669: Reviewing audit completion documentation surrounding changes made to original audit plan, including scoping, risk assessment and assessing for other updates | $563 | 1.50 | $844.50 |
| 5/28/2024 | Lauren Vonderhaar | Director | 0524H0670: Reviewing audit documentation related to Bonobos inventory cut-off testing | $563 | 1.00 | $563.00 |
| 5/28/2024 | Lauren Vonderhaar | Director | 0524H0671: Reviewing client provided data and support in order to complete Bonobos inventory cost testing | $563 | 0.70 | $394.10 |
| 5/28/2024 | Andrew Householder | Senior Manager | 0524H0672: Meeting to discuss Bonobos Revenue Sales Tax procedures with R. Mlakar (PwC), A. Foley (PwC) | $466 | 0.40 | $186.40 |
| 5/28/2024 | Andrew Householder | Senior Manager | 0524H0673: Meeting to discuss estimated filing timeline, 10-K comments, potential future Company plans, audit opinion drafting, and outstanding testing status with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 5/28/2024 | Andrew Householder | Senior Manager | 0524H0674: Meeting to discuss testing of accounts payable account, segment information testing, accrued corporate testing, Bonobos journal entry testing, drafting of audit opinion, testing of fair value disclosure, returns reserve testing, and documentation of risks and uncertainties with S. Troyer (PwC), A. Householder (PwC) | $466 | 1.50 | $699.00 |
| 5/28/2024 | Rose Mlakar | Senior Associate | 0524H0675: Meeting to continue discussing Bonobos Revenue Sales Tax procedures with R. Mlakar (PwC), A. Foley (PwC) | $425 | 0.40 | $170.00 |
| 5/28/2024 | Rose Mlakar | Senior Associate | 0524H0676: Meeting to discuss Bonobos Revenue Sales Tax procedures with R. Mlakar (PwC), A. Foley (PwC), A. Householder (PwC) | $425 | 0.40 | $170.00 |
| 5/28/2024 | Rose Mlakar | Senior Associate | 0524H0677: Meeting to discuss estimated filing timeline, 10-K comments, potential future Company plans, audit opinion drafting, and outstanding testing status with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |
| 5/28/2024 | Rose Mlakar | Senior Associate | 0524H0678: Preparing for meeting over Bonobos Sales tax procedures. | $425 | 1.10 | $467.50 |
| 5/28/2024 | Andrew Foley | Associate | 0524H0679: Meeting to continue discussing Bonobos Revenue Sales Tax procedures with R. Mlakar (PwC), A. Foley (PwC) | $275 | 0.40 | $110.00 |
| 5/28/2024 | Andrew Foley | Associate | 0524H0680: Meeting to discuss Bonobos Revenue Sales Tax procedures with R. Mlakar (PwC), A. Foley (PwC), A. Householder (PwC) | $275 | 0.40 | $110.00 |
| 5/28/2024 | Andrew Foley | Associate | 0524H0681: Meeting to discuss estimated filing timeline, 10-K comments, potential future Company plans, audit opinion drafting, and outstanding testing status with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/28/2024 | Stephen Troyer | Associate | 0524H0682: Addressing review note related to Bonobos journal entry testing | $275 | 1.60 | $440.00 |
| 5/28/2024 | Stephen Troyer | Associate | 0524H0683: Continuing testing of the returns reserve account for Bonobos | $275 | 1.30 | $357.50 |
| 5/28/2024 | Stephen Troyer | Associate | 0524H0684: Continuing to work on draft of audit opinion | $275 | 0.60 | $165.00 |
| 5/28/2024 | Stephen Troyer | Associate | 0524H0685: Documenting risks and uncertainties | $275 | 0.40 | $110.00 |
| 5/28/2024 | Stephen Troyer | Associate | 0524H0686: Meeting to discuss Bonobos lease payment testing and prepaid testing with S. Troyer (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/28/2024 | Stephen Troyer | Associate | 0524H0687: Meeting to discuss estimated filing timeline, 10-K comments, potential future Company plans, audit opinion drafting, and outstanding testing status with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/28/2024 | Stephen Troyer | Associate | 0524H0688: Meeting to discuss testing of accounts payable account, segment information testing, accrued corporate testing, Bonobos journal entry testing, drafting of audit opinion, testing of fair value disclosure, returns reserve testing, and documentation of risks and uncertainties with S. Troyer (PwC), A. Householder (PwC) | $275 | 1.50 | $412.50 |

Express, Inc., et al., Case No. 24-10831

**Exhibit E**

PricewaterhouseCoopers LLP
Professional Services by Project, Professional, and Date

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/28/2024 | Stephen Troyer | Associate | 0524H0689: Preparing for meeting with A. Householder (PwC) to discuss testing in various areas of the audit | $275 | 0.40 | $110.00 |
| 5/28/2024 | Gina Karim | Associate | 05240H923: Prepare cutoff testing over Bonobos inventory | $275 | 0.40 | $110.00 |
| 5/28/2024 | Gina Karim | Associate | 05240H924: Perform lease expense testing and additional procedures over lease disclosure | $275 | 1.80 | $495.00 |
| 5/28/2024 | Gina Karim | Associate | 05240H925: Meeting to discuss estimated filing timeline, 10-K comments, potential future Company plans, audit opinion drafting, and outstanding testing status with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/28/2024 | Gina Karim | Associate | 05240H926: Client meeting with D. Gavorcik (Express) to discuss the calculation of weighted average cost of Bonobos inventory  with L. Vonderhaar (PwC), G. Karim (PwC) | $275 | 0.90 | $247.50 |
| 5/28/2024 | Gina Karim | Associate | 05240H927: Meeting to discuss Bonobos lease payment testing and prepaid testing with S. Troyer (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/29/2024 | Kelly Lee | Director | 0524H0690: Reviewing completion procedures for inventory | $563 | 1.00 | $563.00 |
| 5/29/2024 | Kelly Lee | Director | 0524H0691: Reviewing inventory cutoff testing documentation | $563 | 1.00 | $563.00 |
| 5/29/2024 | Lasse Leonhard | Director | 0524H0692: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 0.20 | $112.60 |
| 5/29/2024 | Lauren Vonderhaar | Director | 0524H0693: Performing testing of management's control surrounding review of purchase price allocation for Bonobos acquisition | $563 | 1.50 | $844.50 |
| 5/29/2024 | Andrew Householder | Senior Manager | 0524H0694: Reviewing audit documentation on summary of procedures performed over fourth quarter analytics | $466 | 0.50 | $233.00 |
| 5/29/2024 | Andrew Householder | Senior Manager | 0524H0695: Reviewing audit documentation on summary of procedures performed over operating expense testing | $466 | 0.70 | $326.20 |
| 5/29/2024 | Andrew Householder | Senior Manager | 0524H0696: Reviewing audit documentation on summary of procedures performed over sales journal reconciliation testing | $466 | 0.80 | $372.80 |
| 5/29/2024 | Rose Mlakar | Senior Associate | 0524H0697: Continue performing audit procedures related to going concern. | $425 | 3.50 | $1,487.50 |
| 5/29/2024 | Rose Mlakar | Senior Associate | 0524H0698: Perform audit procedures related to going concern. | $425 | 4.00 | $1,700.00 |
| 5/29/2024 | Andrew Foley | Associate | 0524H0699: Closing out Operating Expense Testing in Bonobos | $275 | 0.90 | $247.50 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0700: Continuing to address review note left regarding testing of Bonobos journal entries | $275 | 1.50 | $412.50 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0701: Continuing to draft audit report | $275 | 0.80 | $220.00 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0702: Continuing to finish the testing of Bonobos returns reserve | $275 | 2.70 | $742.50 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0703: Drafting language to be included within testing of severance payments | $275 | 0.50 | $137.50 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0704: Finishing documentation of risks and uncertainties related to the Company | $275 | 0.40 | $110.00 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0705: Finishing testing related to Bonobos accounts payable account | $275 | 0.30 | $82.50 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0706: Looking into guidance relating to unusually important subsequent events to be included within audit report | $275 | 0.20 | $55.00 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0707: Looking into prepaid corporate account | $275 | 0.30 | $82.50 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0708: Reaching out to PwC data personnel regarding questions of Bonobos journal entry testing | $275 | 0.30 | $82.50 |
| 5/29/2024 | Stephen Troyer | Associate | 0524H0709: Replying to E. Kauh regarding testing of segment information | $275 | 0.20 | $55.00 |
| 5/29/2024 | Gina Karim | Associate | 05240H928: Finish and prepare audit work on Bonobos inventory cost testing | $275 | 1.80 | $495.00 |
| 5/29/2024 | Gina Karim | Associate | 05240H929: Add documentation to Bonobos cutoff testing | $275 | 0.90 | $247.50 |
| 5/29/2024 | Gina Karim | Associate | 05240H930: Respond to coaching note on earnings per share control | $275 | 0.70 | $192.50 |
| 5/29/2024 | Gina Karim | Associate | 05240H931: Continue procedures over lease footnote disclosure | $275 | 1.10 | $302.50 |
| 5/30/2024 | Nicholas Doland | Partner | 0524H0710: Meeting to discuss audit review status and transition plan with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC) | $1,070 | 0.30 | $321.00 |

**Express, Inc., et al., Case No. 24-10831**

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/30/2024 | Nicholas Doland | Partner | 0524H0711: Meeting to discuss bankruptcy auditor approval filings, and amount of outstanding support with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $1,070 | 0.20 | $214.00 |
| 5/30/2024 | Kathleen Ezcurra | Managing Director | 0524H0712: Reviewing inventory cut-off testing workpapers | $804 | 1.00 | $804.00 |
| 5/30/2024 | Kelly Lee | Director | 0524H0713: Meeting to discuss Express inventory cut-off testing with L. Vonderhaar (PwC) and K. Lee (PwC) | $563 | 0.50 | $281.50 |
| 5/30/2024 | Kelly Lee | Director | 0524H0714: Update of inventory cutoff documentation | $563 | 3.00 | $1,689.00 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0715: Meeting to discuss audit review status and transition plan with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC) | $563 | 0.30 | $168.90 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0716: Meeting to discuss bankruptcy auditor approval filings, and amount of outstanding support with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $563 | 0.20 | $112.60 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0717: Meeting to discuss drafting of audit opinion, PwC SEC reviewer documentation, and SOC1 with S. Troyer (PwC), L. Vonderhaar (PwC) | $563 | 0.50 | $281.50 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0718: Meeting to discuss Express inventory cut-off testing with L. Vonderhaar (PwC) and K. Lee (PwC) | $563 | 0.50 | $281.50 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0719: Meeting to discuss remaining lease testing to be performed, controls to be tested, and comments provided to management relating to the 10-K with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $563 | 0.40 | $225.20 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0720: Performing testing of management's control surrounding review of purchase price allocation for Bonobos acquisition | $563 | 1.00 | $563.00 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0721: Reviewing audit documentation on summary of procedures performed over Express inventory cut-off | $563 | 0.30 | $168.90 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0722: Reviewing audit documentation on summary of procedures performed over income taxes | $563 | 0.20 | $112.60 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0723: Reviewing audit documentation on summary of required procedures performed over going concern conclusions and disclosures | $563 | 0.60 | $337.80 |
| 5/30/2024 | Lauren Vonderhaar | Director | 0524H0724: Reviewing open comments on draft 10-K | $563 | 0.50 | $281.50 |
| 5/30/2024 | Andrew Householder | Senior Manager | 0524H0725: Meeting to discuss audit review status and transition plan with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC) | $466 | 0.30 | $139.80 |
| 5/30/2024 | Andrew Householder | Senior Manager | 0524H0726: Meeting to discuss bankruptcy auditor approval filings, and amount of outstanding support with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 5/30/2024 | Andrew Householder | Senior Manager | 0524H0727: Meeting to discuss Bonobos returns reserve, drafting of audit opinion, segment information testing, Bonobos journal entry testing, and testing of Bonobos accounts payable account with S. Troyer (PwC), A. Householder (PwC) | $466 | 0.70 | $326.20 |
| 5/30/2024 | Andrew Householder | Senior Manager | 0524H0728: Meeting to discuss remaining lease testing to be performed, controls to be tested, and comments provided to management relating to the 10-K with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $466 | 0.40 | $186.40 |
| 5/30/2024 | Andrew Householder | Senior Manager | 0524H0729: Reviewing audit documentation on summary of procedures performed over construction in progress | $466 | 0.40 | $186.40 |
| 5/30/2024 | Rose Mlakar | Senior Associate | 0524H0730: Meeting to discuss bankruptcy auditor approval filings, and amount of outstanding support with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |

Express, Inc., et al., Case No. 24-10831

**Exhibit E**

PricewaterhouseCoopers LLP

Professional Services by Project, Professional, and Date

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/30/2024 | Rose Mlakar | Senior Associate | 0524H0731: Meeting to discuss remaining lease testing to be performed, controls to be tested, and comments provided to management relating to the 10-K with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $425 | 0.40 | $170.00 |
| 5/30/2024 | Rose Mlakar | Senior Associate | 0524H0732: Review of Bonobos revenue reconciliation to the general ledger. | $425 | 1.40 | $595.00 |
| 5/30/2024 | Andrew Foley | Associate | 0524H0733: Closing out Revenue Bonobos Testing | $275 | 1.00 | $275.00 |
| 5/30/2024 | Andrew Foley | Associate | 0524H0734: Meeting to discuss bankruptcy auditor approval filings, and amount of outstanding support with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/30/2024 | Stephen Troyer | Associate | 0524H0735: Meeting to discuss bankruptcy auditor approval filings, and amount of outstanding support with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/30/2024 | Stephen Troyer | Associate | 0524H0736: Meeting to discuss Bonobos returns reserve, drafting of audit opinion, segment information testing, Bonobos journal entry testing, and testing of Bonobos accounts payable account with S. Troyer (PwC), A. Householder (PwC) | $275 | 0.70 | $192.50 |
| 5/30/2024 | Stephen Troyer | Associate | 0524H0737: Meeting to discuss drafting of audit opinion, PwC SEC reviewer documentation, and SOC1 with S. Troyer (PwC), L. Vonderhaar (PwC) | $275 | 0.50 | $137.50 |
| 5/30/2024 | Stephen Troyer | Associate | 0524H0738: Meeting to discuss remaining lease testing to be performed, controls to be tested, and comments provided to management relating to the 10-K with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/30/2024 | Gina Karim | Associate | 05240H932: Meeting to discuss bankruptcy auditor approval filings, and amount of outstanding support with N. Doland (PwC), L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 5/30/2024 | Gina Karim | Associate | 05240H933: Meeting to discuss remaining lease testing to be performed, controls to be tested, and comments provided to management relating to the 10-K with L. Vonderhaar (PwC), A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC), G. Karim (PwC) | $275 | 0.40 | $110.00 |
| 5/31/2024 | Rose Mlakar | Senior Associate | 0524H0739: Meeting to discuss associate dashboard and remaining items with R. Mlakar (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 5/31/2024 | Rose Mlakar | Senior Associate | 0524H0740: Performing audit procedures related to sales returns. | $425 | 3.30 | $1,402.50 |
| 5/31/2024 | Rose Mlakar | Senior Associate | 0524H0741: Preparing for meeting on current status of audit items outstanding. | $425 | 0.70 | $297.50 |
| 5/31/2024 | Andrew Foley | Associate | 0524H0742: Closing out Revenue Bonobos Testing | $275 | 0.80 | $220.00 |
| 5/31/2024 | Gina Karim | Associate | 05240H934: Meeting to discuss associate dashboard and remaining items with R. Mlakar (PwC), G. Karim (PwC) | $275 | 1.00 | $275.00 |
| 6/2/2024 | Lasse Leonhard | Director | 0624H0743: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 0.30 | $168.90 |
| 6/3/2024 | Rose Mlakar | Senior Associate | 0624H0744: Continue performing audit procedures related to sales returns. | $425 | 4.00 | $1,700.00 |
| 6/3/2024 | Rose Mlakar | Senior Associate | 0624H0745: Continue review of Bonobos revenue reconciliation to the general ledger. | $425 | 2.50 | $1,062.50 |
| 6/4/2024 | Kathleen Ezcurra | Managing Director | 0624H0746: Reviewing inventory cut-off testing workpapers | $804 | 0.50 | $402.00 |
| 6/4/2024 | Andrew Householder | Senior Manager | 0624H0747: Meeting to discuss account mapping between Trial Balance systems, testing of intercompany accounts, testing of the fair value of debt disclosure, lease testing, and testing over stores with S. Troyer (PwC), A. Householder (PwC) | $466 | 1.60 | $745.60 |
| 6/4/2024 | Andrew Householder | Senior Manager | 0624H0748: Meeting to discuss Bonobos sales returns testing with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 6/4/2024 | Andrew Householder | Senior Manager | 0624H0749: Meeting to discuss estimated timeline, impairment testing, and amount of outstanding support with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC) | $466 | 0.10 | $46.60 |
| 6/4/2024 | Andrew Householder | Senior Manager | 0624H0750: Reviewing audit documentation on summary of procedures performed over accounting policies | $466 | 0.30 | $139.80 |

Express, Inc., et al., Case No. 24-10831    **Exhibit E**
**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/4/2024 | Rose Mlakar | Senior Associate | 0624H0751: Meeting to discuss Bonobos sales returns testing with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 6/4/2024 | Rose Mlakar | Senior Associate | 0624H0752: Meeting to discuss estimated timeline, impairment testing, and amount of outstanding support with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC) | $425 | 0.10 | $42.50 |
| 6/4/2024 | Rose Mlakar | Senior Associate | 0624H0753: Prepare for meeting on sales returns testing. | $425 | 0.90 | $382.50 |
| 6/4/2024 | Andrew Foley | Associate | 0624H0754: Meeting to discuss estimated timeline, impairment testing, and amount of outstanding support with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.10 | $27.50 |
| 6/4/2024 | Stephen Troyer | Associate | 0624H0755: Meeting to discuss account mapping between Trial Balance systems, testing of intercompany accounts, testing of the fair value of debt disclosure, lease testing, and testing over stores with S. Troyer (PwC), A. Householder (PwC) | $275 | 1.60 | $440.00 |
| 6/4/2024 | Stephen Troyer | Associate | 0624H0756: Meeting to discuss estimated timeline, impairment testing, and amount of outstanding support with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.10 | $27.50 |
| 6/5/2024 | Rose Mlakar | Senior Associate | 0624H0757: Continue to perform audit procedures over sales returns. | $425 | 1.80 | $765.00 |
| 6/6/2024 | Nicholas Doland | Partner | 0624H0758: Meeting to discuss audit updates, status of bankruptcy filings, and expected filing timeline with N. Doland (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC) | $1,070 | 0.20 | $214.00 |
| 6/6/2024 | Lasse Leonhard | Director | 0624H0759: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 0.50 | $281.50 |
| 6/6/2024 | Andrew Householder | Senior Manager | 0624H0760: Meeting to discuss audit updates, status of bankruptcy filings, and expected filing timeline with N. Doland (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC) | $466 | 0.20 | $93.20 |
| 6/6/2024 | Andrew Householder | Senior Manager | 0624H0761: Reviewing audit documentation on summary of procedures performed over accruals | $466 | 1.20 | $559.20 |
| 6/6/2024 | Andrew Householder | Senior Manager | 0624H0762: Reviewing audit documentation on summary of procedures performed over debt | $466 | 0.40 | $186.40 |
| 6/6/2024 | Andrew Householder | Senior Manager | 0624H0763: Reviewing audit documentation on summary of procedures performed over update control inquiries | $466 | 0.20 | $93.20 |
| 6/6/2024 | Andrew Foley | Associate | 0624H0764: Meeting to discuss audit updates, status of bankruptcy filings, and expected filing timeline with N. Doland (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.20 | $55.00 |
| 6/6/2024 | Stephen Troyer | Associate | 0624H0765: Meeting to discuss audit updates, status of bankruptcy filings, and expected filing timeline with N. Doland (PwC), A. Householder (PwC), S. Troyer (PwC), A. Foley (PwC) | $275 | 0.20 | $55.00 |
| 6/7/2024 | Rose Mlakar | Senior Associate | 0624H0766: Compile and send client follow up questions related to sales returns and revenue reconciliation to the general ledger. | $425 | 3.80 | $1,615.00 |
| 6/11/2024 | Kelly Lee | Director | 0624H0767: Meeting to discuss outstanding substantive and control testing related to payables, inventory, and property and equipment with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $563 | 0.20 | $112.60 |
| 6/11/2024 | Lasse Leonhard | Director | 0624H0768: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 0.10 | $56.30 |
| 6/11/2024 | Andrew Householder | Senior Manager | 0624H0769: Meeting to discuss business updates and outstanding support with S. Troyer (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 6/11/2024 | Andrew Householder | Senior Manager | 0624H0770: Meeting to discuss outstanding substantive and control testing related to payables, inventory, and property and equipment with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 6/11/2024 | Andrew Householder | Senior Manager | 0624H0771: Reviewing audit documentation on summary of procedures performed over deferred revenue | $466 | 0.80 | $372.80 |
| 6/11/2024 | Andrew Householder | Senior Manager | 0624H0772: Reviewing audit documentation on summary of procedures performed over joint venture dividend income | $466 | 0.40 | $186.40 |

Express, Inc., et al., Case No. 24-10831                                                                                                    Exhibit E

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2024 | Andrew Householder | Senior Manager | 0624H0773: Reviewing audit documentation on summary of procedures performed over payroll | $466 | 0.40 | $186.40 |
| 6/11/2024 | Rose Mlakar | Senior Associate | 0624H0774: Meeting to discuss business updates and outstanding support with S. Troyer (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |
| 6/11/2024 | Samatar Chirdon | Senior Associate | 0624H0775: Meeting to discuss outstanding substantive and control testing related to payables, inventory, and property and equipment with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |
| 6/11/2024 | Stephen Troyer | Associate | 0624H0776: Meeting to discuss business updates and outstanding support with S. Troyer (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 6/11/2024 | Gina Karim | Associate | 06240H935: Preparing follow up on key reports and beginning documentation over payable reconciliations | $275 | 0.30 | $82.50 |
| 6/11/2024 | Gina Karim | Associate | 06240H936: Meeting to discuss business updates and outstanding support with S. Troyer (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 6/11/2024 | Gina Karim | Associate | 06240H937: Meeting to discuss outstanding substantive and control testing related to payables, inventory, and property and equipment with K. Lee (PwC), A. Householder (PwC), S. Chirdon (PwC), G. Karim (PwC) | $275 | 0.20 | $55.00 |
| 6/12/2024 | Kelly Lee | Director | 0624H0777: Follow up updates for inventory cutoff testing | $563 | 0.50 | $281.50 |
| 6/13/2024 | Lasse Leonhard | Director | 0624H0778: Follow up debt questions to ET/client related to debt compliance/FNs | $563 | 0.50 | $281.50 |
| 6/13/2024 | Andrew Householder | Senior Manager | 0624H0779: Meeting to discuss outlook on expected filing timeline, outstanding support, IA's testing of key reports, and working plan timeline to continue audit testing with S. Troyer (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $466 | 0.30 | $139.80 |
| 6/13/2024 | Andrew Householder | Senior Manager | 0624H0780: Reviewing audit documentation on summary of procedures performed over accrued rent | $466 | 0.70 | $326.20 |
| 6/13/2024 | Rose Mlakar | Senior Associate | 0624H0781: Meeting to discuss outlook on expected filing timeline, outstanding support, IA's testing of key reports, and working plan timeline to continue audit testing with S. Troyer (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |
| 6/13/2024 | Gina Karim | Associate | 06240H938: Corresponding with data team over completes of key reports used in control testing | $275 | 0.30 | $82.50 |
| 6/13/2024 | Gina Karim | Associate | 06240H939: Meeting to discuss outlook on expected filing timeline, outstanding support, IA's testing of key reports, and working plan timeline to continue audit testing with S. Troyer (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 6/13/2024 | Stephen Troyer | Associate | 0624H0782: Meeting to discuss outlook on expected filing timeline, outstanding support, IA's testing of key reports, and working plan timeline to continue audit testing with S. Troyer (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 6/18/2024 | Nicholas Doland | Partner | 0624H0783: Meeting to discuss business updates and acquisition timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $1,070 | 0.10 | $107.00 |
| 6/18/2024 | Andrew Householder | Senior Manager | 0624H0784: Meeting to discuss business updates and acquisition timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $466 | 0.10 | $46.60 |
| 6/18/2024 | Rose Mlakar | Senior Associate | 0624H0785: Meeting to discuss business updates and acquisition timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.10 | $42.50 |
| 6/18/2024 | Gina Karim | Associate | 06240H940: Meeting to discuss business updates and acquisition timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.10 | $27.50 |
| 6/24/2024 | Kelly Lee | Director | 0624H0786: Documentation updates for inventory testing | $563 | 1.00 | $563.00 |
| 6/25/2024 | Andrew Householder | Senior Manager | 0624H0787: Meeting to discuss business updates, personal changes, and acquisition news with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.10 | $46.60 |

Express, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2024 | Rose Mlakar | Senior Associate | 0624H0788: Meeting to discuss business updates, personal changes, and acquisition news with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.10 | $42.50 |
| 6/25/2024 | Gina Karim | Associate | 06240H941: Meeting to discuss business updates, personal changes, and acquisition news with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| 6/25/2024 | Stephen Troyer | Associate | 0624H0789: Meeting to discuss business updates, personal changes, and acquisition news with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| *Subtotal - 2023 Audit Services* | | | | | *852.30* | *$332,102.50* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | | | **852.30** | **$332,102.50** |
| | | | | | | |
| **Bankruptcy Compliance Services** | | | | | | |
| *Retention Applications* | | | | | | |
| 4/25/2024 | Thalia Cody | Director | 0424H1000: Prepare PwC retention papers (including application, declaration, proposed order). | $550 | 4.50 | $2,475.00 |
| 4/30/2024 | Thalia Cody | Director | 0424H1001: Continue to prepare PwC retention papers (including application, declaration, proposed order). | $550 | 2.20 | $1,210.00 |
| 5/1/2024 | Chris Lewis | Manager | 0524H1002: Review and revise PwC retention papers | $400 | 1.80 | $720.00 |
| 5/6/2024 | Thalia Cody | Director | 0524H1003: Communications with declarant N. Doland (PwC) regarding PwC retention application | $550 | 0.50 | $275.00 |
| 5/7/2024 | Thalia Cody | Director | 0524H1004: Correspond with Debtors' counsel (Kirkland) regarding PwC retention papers | $550 | 0.20 | $110.00 |
| 5/14/2024 | Chris Lewis | Manager | 0524H1005: Preparing exhibits to PwC retention application | $400 | 0.80 | $320.00 |
| 5/14/2024 | Thalia Cody | Director | 0524H1006: Further correspond with Debtors' counsel (Kirkland) regarding PwC retention papers | $550 | 0.20 | $110.00 |
| 5/15/2024 | Chris Lewis | Manager | 0524H1007: Update exhibits to PwC retention application | $400 | 1.40 | $560.00 |
| 5/17/2024 | Chris Lewis | Manager | 0524H1008: Review filed PwC retention application | $400 | 0.20 | $80.00 |
| 5/29/2024 | Thalia Cody | Director | 0524H1009: Review and address U.S. Trustee comments to PwC retention application | $550 | 0.40 | $220.00 |
| 6/4/2024 | Chris Lewis | Manager | 0624H1010: Review entered PwC retention order | $400 | 0.10 | $40.00 |
| *Subtotal - Retention Applications* | | | | | *12.30* | *$6,120.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | | | **12.30** | **$6,120.00** |
| | | | | | | |
| **Total - Hours and Compensation Sought** | | | | | **864.60** | **$338,222.50** |

**EXHIBIT D**

**Express, Inc., et al., Case No. 24-10831**                                                    **Exhibit D**
**PricewaterhouseCoopers LLP**
**Summary of Expenses by Type**

| Expense Category | Expense |
|---|---|
| Lodging | $476.09 |
| **Total Expenses for Reimbursement** | **$476.09** |

**Express, Inc., et al., Case No. 24-10831**

**PricewaterhouseCoopers LLP**

**Details of Expenses by Type**

**Exhibit D**

| Professional | Date | Expense Description | Expense |
|---|---|---|---|
| **Lodging** | | | |
| Andrew Douglas Householder | 4/22/2024 | Lodging - MHR MARRIOTT COLUMBUS UNI - 1 Night Stay (04/22 - 04/23) | $158.86 |
| Andrew Douglas Householder | 4/29/2024 | Lodging - TPS COLUMBUS - 1 Night Stay (04/29 - 04/30) | $153.20 |
| Nicholas Doland | 5/21/2024 | Lodging - AUTOGRAPH HOTEL LEVEQUE - 1 Night Stay (05/21 - 05/22) | $164.03 |
| ***Subtotal - Lodging*** | | | ***$476.09*** |
| | | | |
| **Total Expenses for Reimbursement** | | | ***$476.09*** |