**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY OF FOURTH MONTHLY FEE APPLICATION OF
KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP,
ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE
PERIOD FROM AUGUST 1, 2024, THROUGH AND INCLUDING AUGUST 31, 2024**

| | |
|---|---|
| Name of Applicant: | <u>Kirkland & Ellis LLP</u> |
| Authorized to Provide Professional Services to: | <u>Debtors and Debtors in Possession</u> |
| Date of Retention: | <u>June 4, 2024 effective as of April 22, 2024</u> |
| Period for which compensation and reimbursement is sought: | August 1, 2024, through and including August 31, 2024 |
| Amount of Compensation sought as actual, reasonable and necessary: | $763,372.00 (80 percent of $954,215.00) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $8,716.63 |

This is a(n) _X_ monthly ___ interim ___ final application

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 3, 2024; Dkt. No. 578 | April 22, 2024, through May 31, 2024 | $3,379,079.60 | $35,413.61 | $3,379,079.60 | $35,413.61 |
| August 7, 2024; Dkt No. 706 | June 1, 2024, through June 30, 2024 | $2,252,434.80 | $42,312.45 | $2,252,434.80 | $42,312.45 |
| August 30, 2024; Dkt No. 785 | July 1, 2024, through July 31, 2024 | $1,226,643.60 | $7,353.65 | $1,226,643.60 | $7,353.65 |
| **Total** | | | | **$6,858,158.00** | **$85,079.71** |

**Summary of Hours by Professional Billed**
**From August 1, 2024, through August 31, 2024**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,595.00 | 128.50 | $204,957.50 |
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 27.40 | $26,715.00 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 106.10 | $116,179.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 18.90 | $18,427.50 |
| Katie Conterio | Associate | Corporate - Capital Markets | 2019 | $1,395.00 | 1.10 | $1,534.50 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $1,265.00 | 2.70 | $3,415.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 94.20 | $103,149.00 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 7.80 | $7,605.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 16.50 | $20,872.50 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | $925.00 | 7.20 | $6,660.00 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 2.10 | $2,047.50 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 2.70 | $4,036.50 |
| Orla O'Callaghan | Associate | Litigation - General | 2019 | $1,365.00 | 0.60 | $819.00 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 61.10 | $85,234.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 40.70 | $39,682.50 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 27.40 | $26,715.00 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 4.80 | $4,680.00 |
| Cassidy Viser | Associate | Litigation - General | 2023 | $1,075.00 | 3.30 | $3,547.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 48.80 | $53,436.00 |
| Nima Adabi | Partner | Litigation - General | 2014 | $1,595.00 | 0.80 | $1,276.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 11.30 | $16,215.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 106.50 | $179,452.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 3.60 | $5,760.00 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 1.60 | $2,712.00 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | $1,995.00 | 0.50 | $997.50 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 1.50 | $2,932.50 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $1,695.00 | 0.20 | $339.00 |
| Michael B. Slade | Partner | Litigation - General | 1999 | $2,065.00 | 4.40 | $9,086.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 0.40 | $922.00 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2005 | $1,820.00 | 0.20 | $364.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | $1,575.00 | 0.50 | $787.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 0.60 | $1,467.00 |
| Totals | | | | | 734.00 | $952,026.00 |

**Compensation by Project Category**
**From August 1, 2024, through August 31, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 43 | Adversary Proceeding & Contested Matters | 10.10 | $12,590.50 |
| 44 | Corporate & Governance Matters | 28.80 | $37,732.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 444.10 | $585,416.50 |
| 46 | DIP Financing and Cash Collateral | 3.00 | $3,495.00 |
| 48 | Automatic Stay Issues | 0.70 | $885.50 |
| 49 | Asset Sales/Section 363/Use, Sale | 0.40 | $559.00 |
| 50 | Executory Contracts & Unexpired Leases | 105.90 | $132,266.50 |
| 52 | Claims Administration | 11.70 | $18,393.50 |
| 54 | Creditor and Stakeholder Communications | 0.40 | $506.00 |
| 58 | Utilities | 22.20 | $24,309.00 |
| 59 | Tax Matters | 3.60 | $5,199.00 |
| 60 | Case Administration | 20.70 | $30,711.50 |
| 61 | Retention – K&E | 54.70 | $59,406.50 |
| 62 | Retention – Non-K&E | 9.30 | $9,392.50 |
| 63 | Vendor Matters | 4.80 | $7,293.00 |
| 64 | Litigation | 13.20 | $17,712.00 |
| 67 | Creditors' Committee Matters | 3.00 | $4,838.00 |
| 68 | Employee and Labor Matters | 2.20 | $3,509.00 |
| **Total** | | **738.80** | **$954,215.00** |

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $32.90 |
| Color Copies or Prints | Kirkland & Ellis LLP | | |
| Postage | | | $18.70 |
| Local Transportation | | | $36.90 |
| Travel Expense | | | $1,426.70 |
| Airfare | | | $480.90 |
| Transportation to/from airport | | | |
| Travel Meals | | | $11.45 |
| Outside Computer Services | | | |
| Catering Expenses | | | |
| Computer Database Research | | | $2,953.00 |
| Westlaw Research | | | $2,945.16 |
| LexisNexis Research | | | $343.28 |
| Overtime Transportation | | | $155.15 |
| Overtime Meals - Attorney | | | $125.89 |
| Computer Database Research - Soft | | | $186.60 |
| **Total** | | | **$8,716.63** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[2] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FOURTH MONTHLY FEE APPLICATION OF
## KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP,
## ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE
## PERIOD FROM AUGUST 1, 2024, THROUGH AND INCLUDING AUGUST 31, 2024

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of*

*Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and*

*Debtors in Possession Effective as of April 22, 2024*, dated June 4, 2024 [Docket No. 387]

(the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated

May 14, 2024 [Docket No. 223] (the "Interim Compensation Order"), and the Local Rules for the

United States Bankruptcy Court District of Delaware (the "Bankruptcy Local Rules"), the law firm

of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), counsel for

the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

this monthly fee statement (this "<u>Monthly Fee Statement</u>") for: (i) compensation in the amount of $763,372 (80% of $954,215) for the reasonable and necessary legal services K&E rendered to the Debtors from August 1, 2024 through August 31, 2024 (the "<u>Fee Period</u>"); and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $8,716.63 during the Fee Period.

## <u>Itemization of Services Rendered and Disbursements Incurred</u>

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures.  As reflected in **<u>Exhibit A</u>**, K&E incurred $954,215 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($763,372 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.  Attorneys and paraprofessionals of K&E have expended a total of 738.80 hours in connection with these chapter 11 cases during the Fee Period.

- **<u>Exhibit C</u>** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **<u>Exhibit D</u>** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[3]

## <u>Representations</u>

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due

---

[3]   K&E has negotiated a discounted rate for Westlaw computer-assisted legal research.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

*[Remainder of page intentionally left blank]*

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $772,088.63 consisting of (a) $763,372, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $8,716.63 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated:  October 16, 2024
Wilmington, Delaware

/s/ Domenic E. Pacitti

**KLEHR HARRISON HARVEY BRANZBURG LLP**
Domenic E. Pacitti (DE Bar No. 3989)
Michael W. Yurkewicz (DE Bar No. 4165)
Alyssa M. Radovanovich (DE Bar No. 7101)
919 North Market Street, Suite 1000
Wilmington, Delaware 19801
Telephone:    (302) 426-1189
Facsimile:    (302) 426-9193
Email:        dpacitti@klehr.com
              myurkewicz@klehr.com
              aradvanovich@klehr.com

-and-

Morton R. Branzburg (admitted *pro hac vice*)
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:    (215) 569-3007
Facsimile:    (215) 568-6603
Email:        mbranzburg@klehr.com

*Co-Counsel for the Debtors and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Nicholas M. Adzima (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:        joshua.sussberg@kirkland.com
              emily.geier@kirkland.com
              nicholas.adzima@kirkland.com

-and-

Charles B. Sterrett (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:        charles.sterrett@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## VERIFICATION OF EMILY E. GEIER

I, Emily E. Geier, hereby declare the following under penalty of perjury:

1.  I am a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022.  I am a member in good standing of the Bar of the State of New York and the Bar of the State of Illinois, and I have been admitted to practice in the United States District Court for the Northern District of Illinois,  and I have been admitted *pro hac vice* to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.  I have personally performed many of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.  The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted,

Dated:  October 16, 2024

*/s/  Emily E. Geier*

Emily E. Geier
as President of Emily E. Geier, P.C.,
as Partner of Kirkland & Ellis LLP; and
as Partner of Kirkland & Ellis International LLP

## EXHIBIT A

**Statement of Fees and Expenses by Subject Matter**

**Compensation by Project Category**
**From August 1, 2024, through August 31, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 43 | Adversary Proceeding & Contested Matters | 10.10 | $12,590.50 |
| 44 | Corporate & Governance Matters | 28.80 | $37,732.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 444.10 | $585,416.50 |
| 46 | DIP Financing and Cash Collateral | 3.00 | $3,495.00 |
| 48 | Automatic Stay Issues | 0.70 | $885.50 |
| 49 | Asset Sales/Section 363/Use, Sale | 0.40 | $559.00 |
| 50 | Executory Contracts & Unexpired Leases | 105.90 | $132,266.50 |
| 52 | Claims Administration | 11.70 | $18,393.50 |
| 54 | Creditor and Stakeholder Communications | 0.40 | $506.00 |
| 58 | Utilities | 22.20 | $24,309.00 |
| 59 | Tax Matters | 3.60 | $5,199.00 |
| 60 | Case Administration | 20.70 | $30,711.50 |
| 61 | Retention – K&E | 54.70 | $59,406.50 |
| 62 | Retention – Non-K&E | 9.30 | $9,392.50 |
| 63 | Vendor Matters | 4.80 | $7,293.00 |
| 64 | Litigation | 13.20 | $17,712.00 |
| 67 | Creditors' Committee Matters | 3.00 | $4,838.00 |
| 68 | Employee and Labor Matters | 2.20 | $3,509.00 |
| **Total** | | **738.80** | **$954,215.00** |

# **EXHIBIT B**

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,595.00 | 128.50 | $204,957.50 |
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 27.40 | $26,715.00 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 106.10 | $116,179.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 18.90 | $18,427.50 |
| Katie Conterio | Associate | Corporate - Capital Markets | 2019 | $1,395.00 | 1.10 | $1,534.50 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $1,265.00 | 2.70 | $3,415.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 94.20 | $103,149.00 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 7.80 | $7,605.00 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 16.50 | $20,872.50 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | $925.00 | 7.20 | $6,660.00 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 2.10 | $2,047.50 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 2.70 | $4,036.50 |
| Orla O'Callaghan | Associate | Litigation - General | 2019 | $1,365.00 | 0.60 | $819.00 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 61.10 | $85,234.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 40.70 | $39,682.50 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 27.40 | $26,715.00 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 4.80 | $4,680.00 |
| Cassidy Viser | Associate | Litigation - General | 2023 | $1,075.00 | 3.30 | $3,547.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 48.80 | $53,436.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nima Adabi | Partner | Litigation - General | 2014 | $1,595.00 | 0.80 | $1,276.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 11.30 | $16,215.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 106.50 | $179,452.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 3.60 | $5,760.00 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 1.60 | $2,712.00 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | $1,995.00 | 0.50 | $997.50 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 1.50 | $2,932.50 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $1,695.00 | 0.20 | $339.00 |
| Michael B. Slade | Partner | Litigation - General | 1999 | $2,065.00 | 4.40 | $9,086.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 0.40 | $922.00 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2005 | $1,820.00 | 0.20 | $364.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | $1,575.00 | 0.50 | $787.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 0.60 | $1,467.00 |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tanzila Zomo | Junior Paralegal | Restructuring | 355.00 | 0.40 | $142.00 |
| Laura Saal | Paralegal | Restructuring | 625.00 | 0.70 | $437.50 |
| Joanna Aybar | Paralegal | Corporate - M&A/Private Equity | 435.00 | 3.70 | $1,609.50 |
| **Totals for Paraprofessionals:** | | | | **4.80** | **$2,189.00** |

# **EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $32.90 |
| Color Copies or Prints | Kirkland & Ellis LLP | | |
| Postage | | | $18.70 |
| Local Transportation | | | $36.90 |
| Travel Expense | | | $1,426.70 |
| Airfare | | | $480.90 |
| Transportation to/from airport | | | |
| Travel Meals | | | $11.45 |
| Outside Computer Services | | | |
| Catering Expenses | | | |
| Computer Database Research | | | $2,953.00 |
| Westlaw Research | | | $2,945.16 |
| LexisNexis Research | | | $343.28 |
| Overtime Transportation | | | $155.15 |
| Overtime Meals - Attorney | | | $125.89 |
| Computer Database Research - Soft | | | $186.60 |
| **Total** | | | **$8,716.63** |

**<u>EXHIBIT D</u>**

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104473**
**Client Matter: 22255-43**

**In the Matter of Adversary Proceeding & Contested Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 12,590.50

Total legal services rendered                                              $ 12,590.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104473 |
| Express Holding, LLC | Matter Number: | 22255-43 |
| Adversary Proceeding & Contested Matters | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tabitha J. De Paulo | 1.60 | 1,435.00 | 2,296.00 |
| Emily Geier, P.C. | 3.20 | 1,685.00 | 5,392.00 |
| Rocky Khoshbin | 5.30 | 925.00 | 4,902.50 |
| **TOTALS** | **10.10** | | **$ 12,590.50** |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104473 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-43 |
| Adversary Proceeding & Contested Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/05/24 | Rocky Khoshbin | 4.90 | Draft direct examination materials. |
| 08/06/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team re exclusivity order and discovery agreement. |
| 08/06/24 | Rocky Khoshbin | 0.40 | Review, revise direct examination materials. |
| 08/07/24 | Emily Geier, P.C. | 1.40 | Correspond with N. Adzima, K&E team, Klehr Harrison re discovery process. |
| 08/27/24 | Tabitha J. De Paulo | 1.10 | Conference with R. Coffey re critical case issues. |
| 08/28/24 | Tabitha J. De Paulo | 0.50 | Conference with opposing counsel re process update. |
| **Total** | | **10.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104474**
**Client Matter:  22255-44**

**In the Matter of Corporate & Governance Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 37,732.00

Total legal services rendered                                            $ 37,732.00

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104474 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-44 |
| Corporate & Governance Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 2.10 | 1,595.00 | 3,349.50 |
| Joanna Aybar | 3.70 | 435.00 | 1,609.50 |
| Katie Conterio | 1.10 | 1,395.00 | 1,534.50 |
| Parker Davis | 2.60 | 1,265.00 | 3,289.00 |
| Robert A. Diehl | 5.20 | 1,095.00 | 5,694.00 |
| Emily Geier, P.C. | 7.90 | 1,685.00 | 13,311.50 |
| Katie J. Holahan | 1.60 | 1,695.00 | 2,712.00 |
| Kim B. Nemirow, P.C. | 1.50 | 1,955.00 | 2,932.50 |
| William T. Pruitt | 0.20 | 1,695.00 | 339.00 |
| Nick Stratman | 2.80 | 975.00 | 2,730.00 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| **TOTALS** | **28.80** | | **$ 37,732.00** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104474
Express Holding, LLC     Matter Number:     22255-44
Corporate & Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/24 | William T. Pruitt | 0.20 | Review, analyze D&O tail endorsements (.1); correspond with N. Adzima re same (.1). |
| 08/05/24 | Katie Conterio | 0.30 | Review, analyze exhibits re Form 10-K. |
| 08/05/24 | Parker Davis | 0.20 | Review, analyze Form 10-K. |
| 08/05/24 | Katie J. Holahan | 0.40 | Review, analyze Form 10-K (.2); correspond with K. Conterio and P. Davis re next steps re same (.2). |
| 08/06/24 | Katie Conterio | 0.80 | Conference with K. Holahan re necessary updates and revisions to Form 10-K. |
| 08/06/24 | Parker Davis | 2.40 | Review, analyze re Form 10-K draft (1.2); conference with K. Holahan and K. Conterio re Form 10-K draft (1.2). |
| 08/06/24 | Katie J. Holahan | 0.80 | Telephone conference with K. Conterio and P. Davis re Form 10-K (.4); correspond with Company re beneficial ownership table (.3); correspond with K. Conterio and P. Davis re same (.1). |
| 08/07/24 | Katie J. Holahan | 0.40 | Conference with Company re Form 10-K filing (.2); correspond with K. Conterio and P. Davis re filing timing update (.1); correspond with Company and N. Adzima re Q&A document (.1). |
| 08/07/24 | Nick Stratman | 0.30 | Review entity name change requirements (.2); summarize same (.1). |
| 08/15/24 | Nicholas Adzima | 2.10 | Attend board meeting (.6); prepare re same (.9); conferences with E. Geier re same (.6). |
| 08/15/24 | Emily Geier, P.C. | 0.90 | Attend board meeting (.6); prepare re same (.1); correspond with K&E team re same (.2). |
| 08/22/24 | Kim B. Nemirow, P.C. | 0.50 | Conference with interested party re status. |
| 08/22/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re interested party inquiry. |
| 08/23/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team, director re governance considerations. |
| 08/23/24 | Emily Geier, P.C. | 4.90 | Telephone conference with K. Nemirow re interested party matters (.5); correspond with K. Nemirow re same (1.1); research re same (1.3); correspond with N. Adzima, K&E team re same (.2); conference with director re process update (.5); correspond with N. Adzima, K&E team re same (1.3). |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104474
Express Holding, LLC    Matter Number:    22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/24 | Kim B. Nemirow, P.C. | 1.00 | Conference with E. Geier regarding interested party settlement request (.5); review pleadings re same (.5). |
| 08/24/24 | Robert A. Diehl | 0.30 | Correspond with N. Adzima re governance considerations. |
| 08/26/24 | Robert A. Diehl | 1.40 | Research, analyze governance considerations (1.0); correspond with N. Adzima, K&E team re same (.4). |
| 08/27/24 | Robert A. Diehl | 1.20 | Conferences with M. Slade, K&E team, Klehr re governance considerations (1.1); correspond with N. Adzima re same (.1). |
| 08/27/24 | Emily Geier, P.C. | 0.40 | Correspond with K. Nemirow re interested party matters. |
| 08/28/24 | Robert A. Diehl | 0.60 | Conference with M. Slade, N. Adzima, K&E team, director re governance considerations (.5); correspond with same re same (.1). |
| 08/28/24 | Emily Geier, P.C. | 1.20 | Telephone conference with the Company re process update (.8); correspond with K&E team re same (.4). |
| 08/29/24 | Joanna Aybar | 3.70 | Research Delaware and Ohio statutes re corporate name changes (1.0); review precedent re same (1.2); review, analyze forms in Ohio (.4); telephone conference with C. Oberdorff re name changes in bankruptcy proceedings (.5); correspond with T. Zomo re same (.3); correspond with N. Stratman re forms and filing logistics re same (.3). |
| 08/29/24 | Robert A. Diehl | 1.20 | Conferences with N. Adzima, E. Geier, K&E team re governance considerations, process update (.7); correspond with same re same (.5). |
| 08/29/24 | Emily Geier, P.C. | 0.50 | Telephone conference with the Company re process update. |
| 08/29/24 | Nick Stratman | 2.50 | Draft entity name change forms (1.9); research re same (.6). |

**Total**    **28.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104475**
**Client Matter:  22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                     $ 585,416.50

Total legal services rendered                                               $ 585,416.50

Legal Services for the Period Ending August 31, 2024  Invoice Number:    1050104475
Express Holding, LLC                                   Matter Number:       22255-45
Disclosure Statement/Plan/Confirmation

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 84.00 | 1,595.00 | 133,980.00 |
| Nick Anderson | 0.20 | 975.00 | 195.00 |
| Ziv Ben-Shahar | 75.30 | 1,095.00 | 82,453.50 |
| Sloane Bessey | 0.30 | 975.00 | 292.50 |
| Parker Davis | 0.10 | 1,265.00 | 126.50 |
| Tabitha J. De Paulo | 0.40 | 1,435.00 | 574.00 |
| Robert A. Diehl | 83.60 | 1,095.00 | 91,542.00 |
| Max M. Freedman | 10.40 | 1,265.00 | 13,156.00 |
| Emily Geier, P.C. | 87.00 | 1,685.00 | 146,595.00 |
| Rocky Khoshbin | 1.90 | 925.00 | 1,757.50 |
| Matt Lazarski | 1.70 | 975.00 | 1,657.50 |
| Rachael L. Lichman, P.C. | 0.50 | 1,995.00 | 997.50 |
| Laura Saal | 0.30 | 625.00 | 187.50 |
| Michael B. Slade | 2.40 | 2,065.00 | 4,956.00 |
| Charles B. Sterrett | 27.40 | 1,395.00 | 38,223.00 |
| Nick Stratman | 28.60 | 975.00 | 27,885.00 |
| Josh Sussberg, P.C. | 0.20 | 2,305.00 | 461.00 |
| Ishaan Thakran | 26.70 | 975.00 | 26,032.50 |
| Gabe Valle | 2.00 | 975.00 | 1,950.00 |
| Michelle A. Williamson | 0.50 | 1,575.00 | 787.50 |
| Mary Catherine Young | 10.60 | 1,095.00 | 11,607.00 |
| **TOTALS** | **444.10** | | **$ 585,416.50** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104475
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Nicholas Adzima | 7.70 | Review, revise plan exclusivity reply (2.7); review, revise declaration (1.5); research re same (1.1); conferences with C. Sterrett, K&E teams re same (2.4). |
| 08/01/24 | Nick Anderson | 0.20 | Conference with N. Adzima, K&E team re exclusivity. |
| 08/01/24 | Ziv Ben-Shahar | 1.90 | Research, analyze issues re releases. |
| 08/01/24 | Robert A. Diehl | 1.00 | Revise confirmation brief. |
| 08/01/24 | Max M. Freedman | 2.70 | Review, revise pleadings re exclusivity extension (1.8); correspond with N. Adzima, K&E team re same (.1); review, revise summary re exclusivity case law (.5); correspond with M. Lazarski re same (.3). |
| 08/01/24 | Emily Geier, P.C. | 4.20 | Correspond with N. Adzima, K&E team re plan, plan exclusivity (2.1); correspond with N. Adzima, K&E team re disclosure statement (2.1). |
| 08/01/24 | Emily Geier, P.C. | 2.30 | Review, analyze exclusivity objection (.5); correspond with M. Slade, K&E team re same (1.8). |
| 08/01/24 | Matt Lazarski | 1.60 | Review, revise analysis re exclusivity issues (.9); conference with N. Adzima, K&E team re same (.4); conference with M. Freedman, K&E team re same (.3). |
| 08/01/24 | Laura Saal | 0.30 | Correspond with N. Adzima, K&E team re exclusivity hearing considerations. |
| 08/01/24 | Charles B. Sterrett | 2.70 | Review, revise reply re plan exclusivity (1.9); correspond with N. Adzima, K&E team re same (.8). |
| 08/01/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re exclusivity. |
| 08/01/24 | Ishaan Thakran | 6.50 | Review, revise confirmation brief (3.9); research re confirmation matters (2.6). |
| 08/01/24 | Mary Catherine Young | 3.30 | Draft exclusivity declaration (1.9); review, revise exclusivity reply (.4); review, revise exclusivity declaration (.5); conference with M. Freedman re same (.5). |

Legal Services for the Period Ending August 31, 2024         Invoice Number:        1050104475
Express Holding, LLC                                         Matter Number:           22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/24 | Nicholas Adzima | 12.10 | Draft plan exclusivity reply (3.3); research re same (1.1); draft declarations re same (3.5); conferences with E. Geier, working group re same (3.3); conference with C. Sterrett, K&E team, M3, Klehr re same (.9). |
| 08/02/24 | Robert A. Diehl | 4.10 | Revise confirmation brief (1.2); revise confirmation brief (1.8); revise 365(d)(4) motion (.7); correspond with Klehr re same (.4). |
| 08/02/24 | Max M. Freedman | 4.10 | Conference with M. Slade, K&E team re exclusivity issues (.6); review, revise pleadings re same (2.1); review, analyze case law, strategic considerations re same (1.2); correspond with E. Geier, K&E team re same (.2). |
| 08/02/24 | Emily Geier, P.C. | 3.90 | Conferences with N. Adzima, K&E team re plan exclusivity, next steps (3.2); correspond with same re same (.7). |
| 08/02/24 | Emily Geier, P.C. | 3.60 | Correspond with M. Slade, K&E team re exclusivity reply and declarations. |
| 08/02/24 | Michael B. Slade | 1.40 | Review and revise brief (.9); telephone conference with N. Adzima, K&E team re exclusivity and declarations (.5). |
| 08/02/24 | Charles B. Sterrett | 3.60 | Review, revise plan, related pleadings, reply (2.7); conference with N. Adzima, K&E team, M3, Klehr re same (.9). |
| 08/02/24 | Ishaan Thakran | 3.80 | Review, revise confirmation research memorandum (2.8); review precedent, research re confirmation memorandum (1.0). |
| 08/02/24 | Mary Catherine Young | 3.10 | Review, analyze exclusivity reply (.3); revise declaration re same (.5); correspond with N. Adzima, K&E team re same (.4); draft Company exclusivity declaration (1.4); review, revise re same (.5). |
| 08/03/24 | Nicholas Adzima | 5.80 | Correspond with M. Young, K&E team re plan exclusivity (1.4); review, revise reply (1.5); review, revise declarations re same (2.3); correspond with T. De Paulo, K&E team re same (.6). |
| 08/03/24 | Robert A. Diehl | 0.60 | Revise chapter 11 plan. |
| 08/03/24 | Max M. Freedman | 1.30 | Review, revise exclusivity reply, declarations (1.1); correspond with T. De Paulo, K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104475
Express Holding, LLC                                          Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/24 | Emily Geier, P.C. | 1.30 | Correspond with M. Slade, K&E team re exclusivity reply and declarations. |
| 08/03/24 | Michael B. Slade | 1.00 | Review and revise declarations (.7); correspond with N. Adzima, K&E team re same (.3). |
| 08/03/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima, K&E team, M3 re exclusivity, plan considerations. |
| 08/03/24 | Ishaan Thakran | 3.50 | Review, revise confirmation brief (2.5); research re confirmation issues (1.0). |
| 08/03/24 | Mary Catherine Young | 2.90 | Review, revise exclusivity declarations (2.4); correspond with N. Adzima, K&E team re same (.5). |
| 08/04/24 | Nicholas Adzima | 4.60 | Review, revise declarations, reply re UCC exclusivity objection (3.5); correspond with C. Sterrett, K&E team re same (1.1). |
| 08/04/24 | Robert A. Diehl | 2.50 | Revise chapter 11 plan. |
| 08/04/24 | Max M. Freedman | 0.80 | Review, revise exclusivity pleadings (.6); correspond with Company re same (.2). |
| 08/04/24 | Emily Geier, P.C. | 2.70 | Correspond with M. Slade, K&E team re exclusivity reply and declarations (1.1); review, analyze same (1.6). |
| 08/04/24 | Rocky Khoshbin | 0.30 | Correspond with T. De Paulo and C. Viser re exclusivity hearing (.1); analyze issues re same (.2). |
| 08/05/24 | Nicholas Adzima | 9.10 | Review, revise reply, declarations (.9); review, revise exclusivity order (.8); correspond with E. Geier, C. Sterrett, K&E team, Klehr re exclusivity (2.2); conferences with C. Sterrett, K&E team, Klehr re exclusivity (2.2); conference with UCC counsel, M3 team re exclusivity (3.0). |
| 08/05/24 | Robert A. Diehl | 8.80 | Revise chapter 11 plan (3.9); research issue re same (1.0); further revise chapter 11 plan (3.9). |
| 08/05/24 | Max M. Freedman | 0.70 | Conference with M3, T. De Paulo, K&E team re exclusivity, evidentiary issues. |
| 08/05/24 | Emily Geier, P.C. | 4.40 | Conferences with N. Adzima, K&E team, working group re plan, exclusivity (2.6); correspond with same re same, disclosure statement (1.8). |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104475
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/05/24 | Emily Geier, P.C. | 3.90 | Correspond with K&E team re exclusivity reply and declarations (2.1); telephone conferences with Committee counsel re same (1.1); telephone conference with Klehr Harrison, K&E team re same (.7). |
| 08/05/24 | Rocky Khoshbin | 0.70 | Review, analyze Company draft declaration in support of the motion to extend Debtors' exclusive period. |
| 08/05/24 | Rocky Khoshbin | 0.90 | Review, analyze UCC's objection to Debtors' motion to extend the exclusive periods. |
| 08/05/24 | Matt Lazarski | 0.10 | Correspond with N. Adzima re exclusivity order. |
| 08/05/24 | Charles B. Sterrett | 2.80 | Review, analyze issues re exclusivity (1.3); conference with N. Adzima, K&E team, Klehr re same (1.0); follow up re same (.5). |
| 08/05/24 | Ishaan Thakran | 1.00 | Review, revise confirmation brief (.8); correspond with R. Diehl re same (.2). |
| 08/05/24 | Mary Catherine Young | 1.30 | Correspond with N. Adzima, K&E team, M3 team re exclusivity declaration (.3); review, revise declaration re same (.5); conference with M3 team re same (.5). |
| 08/06/24 | Nicholas Adzima | 2.20 | Conferences with E. Geier, working group re exclusivity considerations, plan next steps. |
| 08/06/24 | Robert A. Diehl | 5.30 | Revise chapter 11 plan (3.9); research issues re same (1.4). |
| 08/06/24 | Emily Geier, P.C. | 3.70 | Conferences with N. Adzima, K&E team re plan and disclosure statement, exclusivity and next steps (2.1); correspond with same re same (1.6). |
| 08/06/24 | Charles B. Sterrett | 0.60 | Conference with N. Adzima, K&E team re plan, exclusivity status. |
| 08/06/24 | Ishaan Thakran | 0.80 | Research re releases. |
| 08/07/24 | Nicholas Adzima | 2.50 | Conferences with T. De Paulo, E. Geier, C. Sterrett, working group re plan considerations, exclusivity considerations (.6); correspond with T. De Paulo, E. Geier, C. Sterrett re same (1.9). |
| 08/07/24 | Ziv Ben-Shahar | 1.60 | Review, analyze issues re disclosure statement, informal objections (.7); research re confirmation order precedent (.9). |
| 08/07/24 | Parker Davis | 0.10 | Analyze Form 10-K draft. |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104475
Express Holding, LLC                                          Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Robert A. Diehl | 6.10 | Revise chapter 11 plan (2.6); revise memorandum re confirmation issues (3.1); correspond with I. Thakran re same (.4). |
| 08/07/24 | Emily Geier, P.C. | 4.30 | Correspond and conference with N. Adzima, K&E team re plan and disclosure statement. |
| 08/07/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re exclusivity. |
| 08/07/24 | Ishaan Thakran | 3.60 | Review, revise research memorandum re releases (2.8); research re same (.4); correspond with R. Diehl re same (.4). |
| 08/08/24 | Nicholas Adzima | 0.50 | Correspond with E. Geier, K&E working group re plan considerations. |
| 08/08/24 | Ziv Ben-Shahar | 2.80 | Research, analyze plan re confirmation requirements, confirmation order within-circuit precedent. |
| 08/08/24 | Robert A. Diehl | 9.00 | Revise memorandum re confirmation issues (3.4); research, analyze issues re same (1.5); correspond with I. Thakran re same (.6); revise chapter 11 plan (3.5). |
| 08/08/24 | Emily Geier, P.C. | 3.10 | Correspond and conference with N. Adzima, K&E team re plan and disclosure statement. |
| 08/08/24 | Ishaan Thakran | 4.20 | Review, revise memorandum re releases (3.0); review, compile precedent cases and plans re releases memorandum (1.0); correspond with N. Adzima, K&E team re same (.2). |
| 08/09/24 | Nicholas Adzima | 2.90 | Conferences with C. Sterrett, K&E team, working group re exclusivity, plan, disclosure statement (2.1); correspond with working group re same (.8). |
| 08/09/24 | Ziv Ben-Shahar | 1.10 | Correspond with N. Stratman re confirmation order (.3); research re confirmation order precedent (.8). |
| 08/09/24 | Sloane Bessey | 0.30 | Conference with R. Diehl and I. Thakran re plan updates. |
| 08/09/24 | Robert A. Diehl | 6.00 | Revise chapter 11 plan (4.7); research issues re same (1.3). |
| 08/09/24 | Emily Geier, P.C. | 4.10 | Conference with N. Adzima, K&E team re plan and disclosure statement (3.9); conference with N. Adzima, K&E team re exclusivity matters (.2). |
| 08/09/24 | Charles B. Sterrett | 1.10 | Conferences with N. Adzima, K&E team, M3, U.S. Trustee re status, exclusivity matters (.4); review, analyze issues re same (.7). |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104475
Express Holding, LLC                                      Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/24 | Ziv Ben-Shahar | 7.40 | Draft reply to informal disclosure statement objections (3.2); analyze issues re same (.4); correspond with N. Stratman re confirmation order (.4); research confirmation order precedent re same (1.3); revise disclosure statement reply (2.1). |
| 08/12/24 | Robert A. Diehl | 0.40 | Analyze issue re plan confirmation. |
| 08/12/24 | Emily Geier, P.C. | 2.30 | Correspond with N. Adzima, K&E team re plan and disclosure statement timeline, objections. |
| 08/12/24 | Charles B. Sterrett | 0.40 | Review, analyze plan, exclusivity matters (.2); correspond with N. Adzima re same (.2). |
| 08/12/24 | Nick Stratman | 1.80 | Research, analyze confirmation order pleadings (1.3); research plan pleadings (.5). |
| 08/12/24 | Gabe Valle | 0.30 | Conference with S. Bessey re DS Motion onboarding. |
| 08/13/24 | Nicholas Adzima | 4.50 | Review comments to plan, disclosure statement (1.5); conferences with working group re same, next steps (2.1); correspond R. Diehl, K&E team re same (.9). |
| 08/13/24 | Ziv Ben-Shahar | 9.30 | Correspond with N. Stratman re confirmation order (.6); draft confirmation order (3.2); research re same (3.7); draft disclosure statement reply (.8); revise disclosure statement re party in interest comments (1.0). |
| 08/13/24 | Robert A. Diehl | 3.60 | Revise chapter 11 plan (3.4); correspond with N. Adzima, K&E team re same (.2). |
| 08/13/24 | Emily Geier, P.C. | 3.30 | Review plan comments (.5); research re same (.7); correspond with N. Adzima, K&E team re same (2.1). |
| 08/13/24 | Charles B. Sterrett | 1.60 | Review, analyze release considerations (1.1); correspond with N. Adzima, K&E team re same, open issues (.5). |
| 08/13/24 | Nick Stratman | 4.70 | Draft, confirmation order (.8); research pleadings re same (1.7); revise disclosure statement per creditor comments (2.2). |
| 08/13/24 | Gabe Valle | 0.70 | Review, revise disclosure statement motion re creditor comments. |

Legal Services for the Period Ending August 31, 2024      Invoice Number:     1050104475
Express Holding, LLC      Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Nicholas Adzima | 4.30 | Review comments to plan, disclosure statement (1.2); conferences with E. Geier, C. Sterrett, K&E working group re same, next steps (1.9); correspond with C. Sterrett, K&E team, Klehr re disclosure statement next steps (1.2). |
| 08/14/24 | Ziv Ben-Shahar | 7.30 | Draft disclosure statement reply (3.7); correspond with N. Adzima re same (.3); correspond with N. Stratman re confirmation order (.3); revise DS reply (3.0). |
| 08/14/24 | Emily Geier, P.C. | 2.70 | Conference with N. Adzima, K&E team re plan and disclosure statement. |
| 08/14/24 | Charles B. Sterrett | 0.90 | Conference with N. Adzima, K&E team, Klehr re plan status, next steps (.4); review, analyze issues re same (.5). |
| 08/14/24 | Nick Stratman | 3.50 | Draft confirmation order (.4); revise disclosure statement per plan revisions (3.1). |
| 08/15/24 | Ziv Ben-Shahar | 7.10 | Revise DS reply (2.6); research re same (3.1); analyze strategy re disclosure statement, DS reply (1.4). |
| 08/15/24 | Emily Geier, P.C. | 4.70 | Correspond and conference with K&E team re plan confirmation matters (1.6): research re same (3.1). |
| 08/15/24 | Charles B. Sterrett | 1.30 | Review, analyze plan comments (.3); correspond, conference with N. Adzima re same (1.0). |
| 08/15/24 | Nick Stratman | 3.40 | Draft confirmation order (2.2); research analyze, plan re same (.8); research precedent re confirmation order (.4). |
| 08/16/24 | Ziv Ben-Shahar | 7.50 | Research re DS reply (2.8); revise, analyze memorandum re same (3.9); revise DS reply (.8). |
| 08/16/24 | Emily Geier, P.C. | 4.10 | Research re plan confirmation matters (2.2); correspond with N. Adzima, K&E team re same (1.3); correspond with company director re same (.6). |
| 08/16/24 | Charles B. Sterrett | 0.70 | Review, analyze plan, release issues. |
| 08/19/24 | Ziv Ben-Shahar | 4.00 | Revise DS reply (3.6); correspond with N. Adzima, K&E team re same (.4). |
| 08/19/24 | Robert A. Diehl | 4.20 | Research issues re plan confirmation (2.8); revise summary re same (1.4). |

Legal Services for the Period Ending August 31, 2024   Invoice Number: 1050104475
Express Holding, LLC        Matter Number: 22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/24 | Emily Geier, P.C. | 2.70 | Conferences with N. Adzima, K&E team re plan confirmation issues and disclosure statement. |
| 08/19/24 | Nick Stratman | 1.50 | Draft confirmation order. |
| 08/20/24 | Nicholas Adzima | 2.80 | Review, revise exclusivity order (.4); review, revise plan (.3); review, revise disclosure statement per comments (.6); conferences with E. Geier, K&E team re the confirmation issues and disclosure statement (1.5). |
| 08/20/24 | Ziv Ben-Shahar | 0.40 | Correspond with N. Stratman, K&E team re confirmation order. |
| 08/20/24 | Max M. Freedman | 0.80 | Review, analyze precedent re confirmation order (.6); correspond with C. Sterrett, K&E team re same (.2). |
| 08/20/24 | Emily Geier, P.C. | 3.40 | Conferences with N. Adzima, K&E team, working group re plan confirmation issues and disclosure statement (2.8); correspond with same re same (.6). |
| 08/20/24 | Charles B. Sterrett | 0.60 | Review, analyze confirmation order language. |
| 08/20/24 | Nick Stratman | 1.90 | Research, analyze confirmation order pleadings re insurance and surety provisions (1.3); draft, revise confirmation order re same (.4); correspond with I. Thakran re same (.2). |
| 08/20/24 | Ishaan Thakran | 1.20 | Research re confirmation precedent re insurance issues (1.0); correspond with C. Sterrett, N. Stratman re same (.2). |
| 08/21/24 | Robert A. Diehl | 0.30 | Analyze issues re plan confirmation. |
| 08/21/24 | Emily Geier, P.C. | 2.60 | Correspond and conference with N. Adzima, K&E team re plan confirmation issues and disclosure statement. |
| 08/21/24 | Charles B. Sterrett | 0.30 | Review, revise confirmation order language re surety. |
| 08/21/24 | Nick Stratman | 0.30 | Draft confirmation order. |
| 08/22/24 | Nicholas Adzima | 3.10 | Review, revise plan per comments (.6); review, revise DS per comments (.4); correspond with E. Geier, K&E team re same (1.1); correspond with Klehr team re same, exclusivity (1.0). |
| 08/22/24 | Robert A. Diehl | 4.80 | Revise disclosure statement (3.1); revise plan (.9); correspond with N. Adzima, K&E team re same (.8). |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104475
Express Holding, LLC                                       Matter Number:       22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/24 | Emily Geier, P.C. | 1.80 | Conference with N. Adzima, K&E team re plan confirmation issues and disclosure statement (1.4); correspond re same (.4). |
| 08/22/24 | Charles B. Sterrett | 0.90 | Conference with N. Adzima, K&E team re plan matters (.4); correspond with U.S. Trustee, local counsel, M3 re same (.5). |
| 08/22/24 | Nick Stratman | 0.20 | Draft confirmation order. |
| 08/23/24 | Nicholas Adzima | 2.90 | Conferences with E. Geier, K&E team re plan status, next steps (.7); research re same (2.2). |
| 08/23/24 | Tabitha J. De Paulo | 0.40 | Telephone conference with director re plan process. |
| 08/23/24 | Emily Geier, P.C. | 0.70 | Conference with N. Adzima, K&E team re plan confirmation issues and disclosure statement. |
| 08/23/24 | Charles B. Sterrett | 1.10 | Review, analyze plan, disclosure statement issues (.2); conference with N. Adzima re same, next steps (.4); review, analyze exclusivity order comments (.5). |
| 08/23/24 | Nick Stratman | 0.80 | Draft, revise confirmation order. |
| 08/24/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima re plan, exclusivity matters (.2); review exclusivity order re same (.2). |
| 08/25/24 | Nick Stratman | 2.50 | Draft confirmation order. |
| 08/26/24 | Nicholas Adzima | 1.80 | Conferences with D. Pacitti, C. Sterrett, K&E team, working group re plan exclusivity and plan status, next steps (1.2); review materials re same (.6). |
| 08/26/24 | Ziv Ben-Shahar | 1.80 | Analyze issues re disclosure statement hearing, strategy. |
| 08/26/24 | Robert A. Diehl | 7.70 | Research issues re party in interest plan comments (3.9); summarize findings re same (3.8). |
| 08/26/24 | Emily Geier, P.C. | 2.30 | Conferences with N. Adzima, K&E team, working group re plan and exclusivity matters (1.4); correspond re same (.9). |
| 08/26/24 | Charles B. Sterrett | 0.90 | Review, analyze plan, exclusivity issues (.4); conferences with N. Adzima, K&E team, Klehr re same (.5). |
| 08/26/24 | Nick Stratman | 5.00 | Draft confirmation order (3.8); review pleadings re same (1.2). |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104475
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/24 | Nicholas Adzima | 4.20 | Conferences with D. Pacitti, E. Geier, working group re plan exclusivity, next steps (3.2); review, analyze materials re same (1.0). |
| 08/27/24 | Ziv Ben-Shahar | 7.80 | Correspond with N. Stratman re confirmation (.8); analyze issues re confirmation objection (.7); review, revise confirmation order (3.7); further revise confirmation order (2.6). |
| 08/27/24 | Robert A. Diehl | 0.90 | Research, analyze issues re plan confirmation (.8); correspond with N. Adzima, K&E team re same (.1). |
| 08/27/24 | Emily Geier, P.C. | 3.60 | Conferences with N. Adzima, K&E team re plan and exclusivity matters (3.2); correspond with same re same (.4). |
| 08/27/24 | Charles B. Sterrett | 1.60 | Review, analyze plan, exclusivity matters (1.2); conference with N. Adzima, Klehr re same (.4). |
| 08/27/24 | Nick Stratman | 1.50 | Revise disclosure statement per external party comments (.5); research pleadings re same (1.0). |
| 08/27/24 | Gabe Valle | 1.00 | Research, revise schedule of dates re updated disclosure statement hearing timeline. |
| 08/28/24 | Nicholas Adzima | 3.20 | Conferences with E. Geier, C. Sterrett, K&E team, working group re plan status, next steps (2.6); review, revise exclusivity order re same (.6). |
| 08/28/24 | Ziv Ben-Shahar | 4.90 | Revise confirmation order. |
| 08/28/24 | Robert A. Diehl | 4.50 | Research, analyze party in interest plan comments (3.9); correspond with C. Sterrett, I. Thakran re same (.6). |
| 08/28/24 | Emily Geier, P.C. | 3.30 | Conferences with N. Adzima, K&E team re plan and exclusivity matters (2.4); correspond with same re same (.9). |
| 08/28/24 | Charles B. Sterrett | 0.80 | Conference with N. Adzima, K&E team re plan matters, exclusivity. |
| 08/28/24 | Ishaan Thakran | 0.60 | Research re insurance language re chapter 11 plan (.4); correspond with R. Diehl re same (.2). |
| 08/29/24 | Nicholas Adzima | 5.80 | Conferences with C. Sterrett, K&E team, working group re plan status, next steps (4.5); review, revise exclusivity order re same (1.3). |
| 08/29/24 | Ziv Ben-Shahar | 5.00 | Research re confirmation order precedent (1.2); analyze issues re informal objections (.7); revise confirmation order (3.1). |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104475
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/24 | Robert A. Diehl | 4.90 | Research, analyze issues re plan confirmation (3.8); summarize findings re same (.5); correspond with I. Thakran re confirmation issues (.6). |
| 08/29/24 | Emily Geier, P.C. | 4.30 | Correspond and conference with N. Adzima, C. Sterrett, K&E team re plan and exclusivity matters (3.8); correspond with N. Adzima, working groups re same (.5). |
| 08/29/24 | Rachael L. Lichman, P.C. | 0.50 | Conference with N. Adzima, K&E team re plan items. |
| 08/29/24 | Charles B. Sterrett | 2.10 | Review, analyze exclusivity, disclosure statement matters (.8); conferences with Klehr, N. Adzima, K&E team, directors re same (1.3). |
| 08/29/24 | Nick Stratman | 1.50 | Revise confirmation order. |
| 08/29/24 | Ishaan Thakran | 1.50 | Review, revise confirmation objection tracker (.8); review objections to chapter 11 plan (.2); research re same (.3); correspond with R. Diehl re same (.2). |
| 08/29/24 | Michelle A. Williamson | 0.50 | Conference with N. Adzima, K&E team re plan items. |
| 08/30/24 | Nicholas Adzima | 4.00 | Conferences with E. Geier, C. Sterrett, K&E team, working group re plan status (3.6); correspond with same re next steps (.4). |
| 08/30/24 | Ziv Ben-Shahar | 5.40 | Analyze issues re objections (.7); correspond with R. Diehl, K&E team re same (.4); analyze issues re updated disclosure statement hearing timeline (.6); review, revise confirmation order (3.7). |
| 08/30/24 | Robert A. Diehl | 8.90 | Research, analyze plan confirmation issues (3.9); draft correspondence re same (3.8); further research, analyze issues re same (.7); correspond with C. Sterrett, K&E team, working group re same (.5). |
| 08/30/24 | Emily Geier, P.C. | 3.70 | Conferences with N. Adzima, K&E team re plan and exclusivity matters (2.9); review, revise exclusivity order (.8). |
| 08/30/24 | Charles B. Sterrett | 2.60 | Review, analyze plan, confirmation order, disclosure statement (.8); conferences with N. Adzima, K&E team, Klehr, UCC re same, open issues (1.8). |

**Total**      **444.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104476**
**Client Matter: 22255-46**

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                     $ 3,495.00

Total legal services rendered                                                              $ 3,495.00

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104476
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert A. Diehl | 2.30 | 1,095.00 | 2,518.50 |
| Charles B. Sterrett | 0.70 | 1,395.00 | 976.50 |
| **TOTALS** | **3.00** | | **$ 3,495.00** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104476
Express Holding, LLC                                          Matter Number:            22255-46
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/24 | Robert A. Diehl | 0.40 | Review, analyze issue re DIP fee carveout reporting (.2); correspond with M3 re same (.2). |
| 08/09/24 | Robert A. Diehl | 0.10 | Summarize, draft analysis re issue re DIP fee reporting. |
| 08/15/24 | Robert A. Diehl | 0.30 | Review, analyze issue re DIP fee estimate reporting (.2); correspond with M3 re same (.1). |
| 08/22/24 | Robert A. Diehl | 0.40 | Correspond with M3 re fee estimates (.2); analyze issues re same (.2). |
| 08/26/24 | Charles B. Sterrett | 0.70 | Review, revise pleadings re prospective financing (.4); conferences with M3, M. Freedman, STB re same (.3). |
| 08/28/24 | Robert A. Diehl | 0.20 | Review, analyze issues re professional fee estimates (.1); correspond with M3 re same (.1). |
| 08/31/24 | Robert A. Diehl | 0.90 | Correspond with N. Adzima re DIP issues. |

**Total**                                    **3.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104478**
**Client Matter: 22255-48**

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 885.50

Total legal services rendered                                              $ 885.50

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104478
Express Holding, LLC     Matter Number:     22255-48
Automatic Stay Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Max M. Freedman | 0.70 | 1,265.00 | 885.50 |
| **TOTALS** | **0.70** | | **$ 885.50** |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104478
Express Holding, LLC                                        Matter Number:        22255-48
Automatic Stay Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Max M. Freedman | 0.70 | Correspond with creditor counsel re automatic stay issue, state court litigation (.4); correspond with N. Adzima, C. Sterrett re same (.3). |
| **Total** | | **0.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104479**
**Client Matter: 22255-49**

**In the Matter of Asset Sales/Section 363/Use, Sale**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 559.00

Total legal services rendered                                             $ 559.00

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104479
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sloane Bessey | 0.20 | 975.00 | 195.00 |
| Steve Toth | 0.20 | 1,820.00 | 364.00 |
| **TOTALS** | **0.40** | | **$ 559.00** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104479
Express Holding, LLC                                     Matter Number:         22255-49
Asset Sales/Section 363/Use, Sale

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/24 | Sloane Bessey | 0.20 | Revise summary re lease and contract assumption. |
| 08/19/24 | Steve Toth | 0.20 | Review, analyze correspondence with N. Adzima, working group re APA item. |
| **Total** | | **0.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104480**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

| | |
|---|---|
| For legal services rendered through August 31, 2024 (see attached Description of Legal Services for detail) | $ 132,266.50 |
| Total legal services rendered | $ 132,266.50 |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104480
Express Holding, LLC    Matter Number:    22255-50
Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 22.10 | 1,595.00 | 35,249.50 |
| Sloane Bessey | 15.40 | 975.00 | 15,015.00 |
| Kyle Facibene | 6.50 | 975.00 | 6,337.50 |
| Max M. Freedman | 0.40 | 1,265.00 | 506.00 |
| Joe Morley | 0.30 | 1,495.00 | 448.50 |
| Charles B. Sterrett | 23.90 | 1,395.00 | 33,340.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Mary Catherine Young | 36.90 | 1,095.00 | 40,405.50 |
| Sara B. Zablotney, P.C. | 0.30 | 2,445.00 | 733.50 |
| **TOTALS** | **105.90** | | **$ 132,266.50** |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104480 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-50 |
| Executory Contracts & Unexpired Leases | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/24 | Sloane Bessey | 0.70 | Analyze, revise summary re lease assumption (.5); correspond with M. Young, K&E team re same (.2). |
| 08/01/24 | Kyle Facibene | 0.30 | Correspond with C. Sterrett, M3 team re lease cure issues. |
| 08/01/24 | Max M. Freedman | 0.10 | Correspond with opposing counsel re lease rejection issues. |
| 08/01/24 | Charles B. Sterrett | 1.90 | Review, analyze lease assumption, assignment matters (1.2); conference with M. Young, K&E team, Company re same (.7). |
| 08/01/24 | Mary Catherine Young | 2.00 | Correspond with C. Sterrett, K&E team, M3 team, landlords and contract counterparties' counsel re outstanding lease, contract assumption issues (.8); review, analyze issues re same (.7); conference with EKFH landlord re notice issue (.2); conference with C. Sterrett re same (.3). |
| 08/02/24 | Sloane Bessey | 1.00 | Review, analyze lease and contract rejection schedules (.6); correspond with M. Young re same (.2); correspond with M3 team re cure diligence (.2). |
| 08/02/24 | Mary Catherine Young | 0.80 | Correspond with M3 team, C. Sterrett, K&E team re outstanding lease, contract assumption issues (.5); analyze issues re same (.3). |
| 08/05/24 | Sloane Bessey | 0.60 | Draft certification of no objection re contract rejection (.4); correspond with M. Young re lease assumption (.1); review, analyze correspondence with M. Young, K&E team and M3 team re same (.1). |
| 08/05/24 | Mary Catherine Young | 1.50 | Conference with landlord's counsel re lease assumption issue (.2); correspond with same re same (.3); correspond with C. Sterrett, K&E team re same (.5); analyze issues re same (.1); conference with landlord's counsel re notice waiver issue (.4). |
| 08/06/24 | Nicholas Adzima | 3.90 | Review, revise lease amendments (1.2); correspond with Company, C. Sterrett, and K&E team re same (1.3); review, revise letter re lease issue (.8); research re same (.6). |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104480 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-50 |
| Executory Contracts & Unexpired Leases | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/06/24 | Charles B. Sterrett | 2.10 | Review, analyze lease assumption, assignment, rejection issues (.9); conference with Company, M. Young and K&E team re same, related considerations (.4); correspond with same re same (.8). |
| 08/06/24 | Mary Catherine Young | 2.00 | Draft letter re notice of lease default issue (.5); correspond with C. Sterrett re same (.2); correspond with landlord's counsel re lease assumption issues (.6); review, analyze issues re lease assumption, assignment (.5); review, analyze issues re contract assumption, assignment (.2). |
| 08/07/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team re outstanding cure payments (.2); correspond with M3 team re same (.1); revise summary re lease assumption (.1). |
| 08/07/24 | Kyle Facibene | 0.50 | Correspond with M3 team, landlord's counsel re rent issues. |
| 08/07/24 | Charles B. Sterrett | 1.10 | Review, analyze lease assignment issues, related considerations (.3); conference with M. Young, M. Freedman re same (.8). |
| 08/07/24 | Mary Catherine Young | 1.10 | Correspond with C. Sterrett re lease assumption, assignment issues (.2); correspond with same, landlord's counsel re lease notice issue (.2); analyze issues re same (.4); review, revise lease default notice letter (.3). |
| 08/08/24 | Nicholas Adzima | 3.30 | Conferences with N. Adzima, K&E team and Company re outstanding leases (1.0); research re lease considerations (2.0); correspond with C. Sterrett, K&E team and Company re same (.3). |
| 08/08/24 | Sloane Bessey | 1.70 | Draft contract assumption notice schedule (.7); correspond with M. Young, K&E team, M3 re same (.7); revise summary re lease assumption and rejection (.3). |
| 08/08/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 08/08/24 | Max M. Freedman | 0.30 | Correspond with C. Sterrett, K&E team re contract assumption considerations. |
| 08/08/24 | Charles B. Sterrett | 2.90 | Review, analyze lease and contract assignment matters (1.9); conferences with Company, N. Adzima, M. Young and K&E team re same (1.0). |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050104480
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/24 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Sterrett re landlord issue. |
| 08/08/24 | Mary Catherine Young | 3.80 | Correspond with C. Sterrett re lease assumption, assignment issues (.4); correspond with S. Bessey, K. Facibene re same (.6); review, revise contract assumption notice (.4); review, analyze correspondence re contract assumption (.6); correspond with M3 team re lease assumption issues, cure issues re same (.7); correspond with landlord's counsel re rejection claim issue (.3); review, analyze issues re same (.8). |
| 08/09/24 | Nicholas Adzima | 3.70 | Correspond with C. Sterrett, K&E team re lease considerations (2.1); research re same (.7); correspond with C. Sterrett, K&E team re assumption order (.9). |
| 08/09/24 | Sloane Bessey | 1.90 | Revise assumption schedule (.4); correspond with M. Young and K&E team re assumption notice (.6); revise assumption notice (.7); correspond with Klehr team, N. Adzima and K&E team re filing of assumption notice (.2). |
| 08/09/24 | Charles B. Sterrett | 1.90 | Review, analyze lease, contract assumption, assignment issues (1.3); correspond with M. Young, K&E team, Company re same (.6). |
| 08/09/24 | Mary Catherine Young | 3.30 | Review, revise lease default notice letter (.8); correspond with N. Adzima, K&E team re same (.5); review, analyze lease provisions re same (.6); research re same (.4); correspond with Company re lease assignment work in process (.6); correspond with landlord's counsel re same (.4). |
| 08/12/24 | Nicholas Adzima | 2.20 | Review, revise leases amendments (1.4); correspond with Company, C. Sterrett, K&E team and M3 team re lease amendments (.8). |
| 08/12/24 | Sloane Bessey | 0.60 | Revise certification of no objection re rejection notice (.3); correspond with M. Young and K&E team re rejection notice certification of no objection (.1); review, analyze correspondence with M. Young, opposing counsel and M3 team re assumption and rejection of contracts (.2). |
| 08/12/24 | Kyle Facibene | 0.20 | Correspond with M3, landlord's counsel re rent issues. |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104480
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/24 | Mary Catherine Young | 1.00 | Review, analyze lease rejection certificate of no objection (.2); correspond with S. Bessey re same (.1); correspond with M3 team, landlords' counsel, contract counterparties' counsel re lease, contract assumption issues (.7). |
| 08/13/24 | Sloane Bessey | 0.30 | Correspond with M. Young and K&E team re assumed lease operating entity (.2); correspond with C. Sterrett, K&E team and Klehr team re filing of rejection CNO (.1). |
| 08/13/24 | Kyle Facibene | 0.20 | Correspond with S. Bessey, K&E team re lease assumption, cure issues. |
| 08/13/24 | Mary Catherine Young | 0.80 | Correspond with S. Bessey, K&E team re lease, contract assumption issues (.3); review, analyze issues re same (.2); correspond with contract counterparties' counsel re contract assumption issues (.3). |
| 08/14/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team and Company re contracts, lease assumption status. |
| 08/14/24 | Sloane Bessey | 0.70 | Analyze outstanding contracts and leases (.3); correspond with M. Young re outstanding contracts and leases (.2); review, analyze correspondence with N. Adzima, K&E team, and Company re same (.2). |
| 08/14/24 | Kyle Facibene | 0.70 | Correspond with M. Young, K&E team, Company, M3, landlord's counsel re cure, rent issues. |
| 08/14/24 | Charles B. Sterrett | 1.10 | Review, analyze lease and contract issues (.7); correspond with M. Young, K&E team, Company re same (.4). |
| 08/14/24 | Mary Catherine Young | 2.10 | Correspond with contract counterparties' counsel re contract assumption issue (.3); review, analyze documents re same (.2); review, analyze correspondence re lease, contract assumption issues (.5); correspond with N. Adzima, C. Sterrett re same (.6); review, analyze issues re same (.5). |
| 08/15/24 | Nicholas Adzima | 1.10 | Review, revise leases amendments (.6); correspond with Company, C. Sterrett, K&E team, M3 team re same (.5). |
| 08/15/24 | Sloane Bessey | 0.30 | Revise summary re lease rejection and assumption (.1); correspond with M. Young, K&E team and M3 team re same (.2). |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104480
Express Holding, LLC    Matter Number:    22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/24 | Kyle Facibene | 0.20 | Correspond with M. Young, Company, landlord's counsel re rent issues. |
| 08/15/24 | Charles B. Sterrett | 1.10 | Review, analyze contract, lease issues (.8); correspond with M. Young, K&E team, Company re contract, lease assumption issues (.3). |
| 08/15/24 | Mary Catherine Young | 0.50 | Correspond with K. Facibene, K&E team re outstanding lease, contract assumption issues. |
| 08/15/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with J. Morley re priority taxes. |
| 08/16/24 | Nicholas Adzima | 1.20 | Review, revise leases amendments (.9); correspond with Company, C. Sterrett, K&E team, M3 team re same (.3). |
| 08/16/24 | Sloane Bessey | 0.90 | Correspond with M. Young, K&E team re outstanding cure payments (.3); correspond with M. Young, K&E team and M3 team re same (.1); correspond with M. Young, K&E team and opposing counsel re same (.2); correspond with M. Young, K&E team and Stretto team re assumed contract (.2); review, analyze correspondence with M. Young, K&E team and M3 team re assumed and rejected contracts (.1). |
| 08/16/24 | Kyle Facibene | 0.20 | Correspond with landlord's counsel re rent issues. |
| 08/16/24 | Charles B. Sterrett | 1.40 | Review, analyze lease, contract assumption issues (1.1); correspond with M. Young, K&E team, M3 re same (.3). |
| 08/16/24 | Mary Catherine Young | 1.30 | Conference with K. Facibene, K&E team re lease issues (.2); correspond with C. Sterrett, K&E team re same (.2); review, analyze correspondence re same (.5); review, analyze issues re same (.4). |
| 08/19/24 | Nicholas Adzima | 2.00 | Review, revise lease amendments (1.4); correspond with C. Sterrett, K&E team, Company re same (.6). |
| 08/19/24 | Sloane Bessey | 0.60 | Draft certification of no objection re assumption notice (.3); correspond with M. Young and K&E team re lease assumption and rejection (.3). |
| 08/19/24 | Kyle Facibene | 0.30 | Correspond with M. Young, K&E tram re lease, cure issues. |
| 08/19/24 | Joe Morley | 0.30 | Correspond with S. Zablotney and tax advisors re asset sale tax issues. |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104480
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/24 | Charles B. Sterrett | 1.20 | Review, analyze lease, contract assignment issues (.8); correspond with M. Young, N. Adzima, M3 team, landlord counsel re same (.4). |
| 08/19/24 | Mary Catherine Young | 2.30 | Correspond with M3 team, S. Bessey, contract counterparties re cure issues (.5); research re lease assumption issue (.7); correspond with N. Adzima re same (.4); review, analyze issues re assumption of leases (.7). |
| 08/20/24 | Sloane Bessey | 0.50 | Draft certification of no objection re assumption notice for filing (.4); correspond with C. Sterrett, K&E team and Klehr team re certification of no objection (.1). |
| 08/20/24 | Charles B. Sterrett | 1.30 | Review, analyze lease and contract assignment issues (.9); correspond with M. Young, K&E team, Company re same (.4). |
| 08/20/24 | Mary Catherine Young | 2.30 | Conference with Company re lease, contract issues (.5); prepare for same (.6); review, analyze issues re lease assumptions (.7); conference with M3 team re bar date re lease rejection claims (.3); review, analyze certificate of no objection re contract assumption (.2). |
| 08/21/24 | Nicholas Adzima | 1.00 | Correspond with Company re outstanding leases, contracts, next steps. |
| 08/21/24 | Sloane Bessey | 0.10 | Correspond with M.C. Young, K&E team and M3 team re assumed and rejected contracts. |
| 08/21/24 | Charles B. Sterrett | 1.10 | Review, analyze lease assignment issues (.6); correspond with M. Young, K&E team e same (.5). |
| 08/21/24 | Mary Catherine Young | 0.30 | Review, analyze outstanding lease assumption issues. |
| 08/22/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team and M3 team re contract rejection and assumption (.2); correspond with opposing counsel re same (.1); correspond with M. Young re same (.1). |
| 08/22/24 | Kyle Facibene | 0.20 | Review, analyze assumption orders, TSA re contract assumption issue (.1); correspond with C. Sterrett re same (.1). |

Legal Services for the Period Ending August 31, 2024       Invoice Number:      1050104480
Express Holding, LLC       Matter Number:      22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/24 | Charles B. Sterrett | 1.90 | Review, analyze lease assignment issues (1.1); conferences with M. Young, K&E team, Company, M3 team re same (.8). |
| 08/22/24 | Mary Catherine Young | 2.60 | Correspond with M3 team, S. Bessey, K&E team, contract, lease counterparties re cure disputes (.4); review, analyze issues re same (1.5); conference with C. Sterrett re same (.3); conference with Company re same (.4). |
| 08/23/24 | Sloane Bessey | 0.30 | Correspond with M. Young re assumed contract payment terms (.2); telephone conference with opposing counsel re same (.1). |
| 08/23/24 | Mary Catherine Young | 0.90 | Correspond with M3 team, C. Sterrett, K&E team, lease, contract counterparties re cure issues. |
| 08/26/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team and opposing counsel re contract assumption. |
| 08/26/24 | Mary Catherine Young | 0.40 | Correspond with contract counterparties, landlords' counsel re cure disputes. |
| 08/27/24 | Sloane Bessey | 1.40 | Correspond with M. Young and K&E team re contract assumption and rejection (.8); correspond with C. Sterrett, K&E team and M3 team re same (.4); correspond with M. Young, K&E team and opposing counsel re same (.2). |
| 08/27/24 | Charles B. Sterrett | 1.40 | Analyze lease assignment matters (1.2); correspond with M. Young, K&E team, Company, M3 team re same (.2). |
| 08/27/24 | Mary Catherine Young | 1.60 | Review, analyze correspondence re cure disputes (.3); conference with Company re same (.5); correspond with C. Sterrett, S. Bessey, K&E team re cure issues (.5); review, analyze issues re same (.3). |
| 08/28/24 | Nicholas Adzima | 1.50 | Review, analyze outstanding contract, lease assumption items (1.0); correspond with Company, C. Sterrett, K&E team re same (.5). |
| 08/28/24 | Sloane Bessey | 2.00 | Draft assumption notice (.7); correspond with M. Young, K&E team and M3 team re contract assumption and rejection (.5); correspond with M. Young and K&E team re same (.5); conference with M. Young, K&E team and opposing counsel re same (.3). |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104480
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/24 | Kyle Facibene | 3.20 | Telephone conference with M. Young, S. Bessey, landlord's counsel re lease assumption, cure issues (.2); review, analyze store closing notices (.7); correspond with M. Young, M3 team re same, rejection notices (.4); draft, revise rejection notice (.9); correspond with C. Sterrett, M. Young re same (.2); review, analyze landlord surrender letters (.5); correspond with M. Young, Stretto team re same (.3). |
| 08/28/24 | Charles B. Sterrett | 2.40 | Conferences with M. Young, K&E team, M3 team, Company re lease, contract issues (2.1); correspond with M. Young, K&E team re same (.3). |
| 08/28/24 | Mary Catherine Young | 4.00 | Correspond with S. Bessey re contract assumption notice (.2); review, analyze contract assumption notice (.3); conference with contract counterparty re contract assumption (.3); analyze issues re same (.2); review, analyze correspondence with C. Sterrett and K&E team re cure disputes (1.2); correspond with contract counterparties, landlords re same (.7); review, analyze lease surrender letters (.8); review, analyze lease rejection notice (.3). |
| 08/29/24 | Sloane Bessey | 0.60 | Draft contract assumption notice (.3); correspond with M. Young, K&E team, and purchaser re assumption notice (.2); correspond with M. Young, K&E team and M3 team re same (.1). |
| 08/29/24 | Charles B. Sterrett | 1.10 | Review, analyze lease, contract assignment notice matters (.7); conference with Company, M. Young, K&E team re same (.4). |
| 08/29/24 | Mary Catherine Young | 2.30 | Correspond with contract counterparties, landlords' counsel re cure disputes (1.5); prepare for conference re contract cure disputes (.3); conference with Company re same (.5). |
| 08/30/24 | Nicholas Adzima | 1.20 | Review, analyze outstanding contract, lease assumption items (.7); correspond with Company, C. Sterrett, K&E team re same (.5). |

**Total**      **105.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104482**
**Client Matter:  22255-52**

---

**In the Matter of Claims Administration**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 18,393.50

Total legal services rendered                    $ 18,393.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104482
Express Holding, LLC      Matter Number:      22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.10 | 1,595.00 | 1,754.50 |
| Max M. Freedman | 0.70 | 1,265.00 | 885.50 |
| Emily Geier, P.C. | 6.70 | 1,685.00 | 11,289.50 |
| Charles B. Sterrett | 3.20 | 1,395.00 | 4,464.00 |
| **TOTALS** | **11.70** | | **$ 18,393.50** |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104482
Express Holding, LLC      Matter Number:      22255-52
Claims Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Nicholas Adzima | 1.10 | Conferences with M. Freedman, K&E team re claims reconciliation process (.5); correspond with M. Freedman, K&E team re same (.3); analyze claims materials re same (.3). |
| 08/01/24 | Max M. Freedman | 0.30 | Conference with M3 re claims reconciliation process. |
| 08/09/24 | Max M. Freedman | 0.20 | Conference with M3, Company re claims reconciliation issues. |
| 08/12/24 | Emily Geier, P.C. | 1.20 | Correspond with N. Adzima, K&E team re claims administration matters. |
| 08/13/24 | Emily Geier, P.C. | 1.60 | Correspond with N. Adzima, K&E team, stakeholder re claims objections. |
| 08/14/24 | Emily Geier, P.C. | 2.30 | Correspond with N. Adzima, K&E team re claims status and objections. |
| 08/16/24 | Emily Geier, P.C. | 1.60 | Conference with stakeholder re claim (.5); correspond with N. Adzima, K&E team re claims administration (1.1). |
| 08/19/24 | Charles B. Sterrett | 1.10 | Review, analyze claims reconciliation issues (.6); correspond with claimant counsel re claims support, open issues (.2); correspond with M3, N. Adzima, K&E team re same (.3). |
| 08/22/24 | Max M. Freedman | 0.20 | Correspond with C. Sterrett re claims reconciliation. |
| 08/22/24 | Charles B. Sterrett | 0.60 | Review claims objection summary (.4); correspond with M3, M. Freedman re same (.2). |
| 08/23/24 | Charles B. Sterrett | 0.40 | Correspond with M3, claimant's counsel re potential claim objection issue. |
| 08/28/24 | Charles B. Sterrett | 1.10 | Review, analyze claims objections issue (.3); correspond with claimant counsel re same (.4); correspond with M3 re same (.4). |

**Total**      **11.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104484**
**Client Matter:  22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 506.00

Total legal services rendered                                                        $ 506.00

Legal Services for the Period Ending August 31, 2024        Invoice Number:        1050104484
Express Holding, LLC                                        Matter Number:            22255-54
Creditor and Stakeholder Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Max M. Freedman | 0.40 | 1,265.00 | 506.00 |
| **TOTALS** | **0.40** | | **$ 506.00** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104484
Express Holding, LLC                                          Matter Number:            22255-54
Creditor and Stakeholder Communications

## **Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/13/24 | Max M. Freedman | 0.40 | Correspond with creditor re notice inquiry (.3); correspond with C. Sterrett re same (.1). |
| **Total** | | **0.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104488**
**Client Matter:  22255-58**

---

**In the Matter of Utilities**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 24,309.00

Total legal services rendered                                              $ 24,309.00

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104488
Express Holding, LLC      Matter Number:      22255-58
Utilities

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 22.20 | 1,095.00 | 24,309.00 |
| **TOTALS** | **22.20** | | **$ 24,309.00** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104488
Express Holding, LLC                                          Matter Number:            22255-58
Utilities

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Ziv Ben-Shahar | 1.80 | Analyze issues re utility claims, disputed invoices. |
| 08/02/24 | Ziv Ben-Shahar | 0.80 | Correspond with Liberty Mutual re claims (.3); analyze issues re same (.5). |
| 08/05/24 | Ziv Ben-Shahar | 7.20 | Analyze issues re Liberty Mutual claims (2.8); correspond with Liberty Mutual re same (.4); correspond with M3 re utilities claims (1.3); correspond with C. Sterrett re same (.2); conference with M3 re disputed utility payments (.6); analyze issues re same (1.9). |
| 08/06/24 | Ziv Ben-Shahar | 3.50 | Review, analyze utility claims, related invoices (1.2); correspond with M3 re same (.4); correspond with Liberty Mutual re same (.5); research, analyze issues re same (1.4). |
| 08/07/24 | Ziv Ben-Shahar | 4.40 | Correspond with utility provider re claim (.7); analyze issues re utility claims (.4); correspond with M3 re same (.8); research re utilities claims (1.9); draft summary re same (.6). |
| 08/08/24 | Ziv Ben-Shahar | 4.50 | Analyze issues re utilities claim (1.2); correspond with M3 re same (.9); review correspondence with utility providers re resolution of claims (.7); analyze issues re same (1.3); correspond with Liberty Mutual re same (.4). |

**Total**                                    **22.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104489**
**Client Matter:  22255-59**

**In the Matter of Tax Matters**

| | |
|---|---:|
| For legal services rendered through August 31, 2024 (see attached Description of Legal Services for detail) | $ 5,199.00 |
| Total legal services rendered | $ 5,199.00 |

Legal Services for the Period Ending August 31, 2024

Express Holding, LLC

Tax Matters

Invoice Number: 1050104489

Matter Number: 22255-59

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sloane Bessey | 0.90 | 975.00 | 877.50 |
| Joe Morley | 2.40 | 1,495.00 | 3,588.00 |
| Sara B. Zablotney, P.C. | 0.30 | 2,445.00 | 733.50 |
| **TOTALS** | **3.60** | | **$ 5,199.00** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104489
Express Holding, LLC                                          Matter Number:             22255-59
Tax Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Sloane Bessey | 0.40 | Correspond with C. Sterrett re tax issue. |
| 08/14/24 | Joe Morley | 0.20 | Correspond with C. Sterrett, K&E team re tax priority issue. |
| 08/16/24 | Sloane Bessey | 0.20 | Correspond with C. Sterrett, K&E team and M3 team re upcoming tax payment. |
| 08/16/24 | Joe Morley | 1.50 | Correspond with C. Sterrett, K&E team re tax refund issue (.4); correspond with S. Bessey, K&E team re payroll tax issue (.6); correspond with C. Sterrett, K&E team re tax priority issue (.5). |
| 08/17/24 | Joe Morley | 0.50 | Correspond with C. Sterrett, K&E team, client and Wachtell re transaction structure. |
| 08/21/24 | Joe Morley | 0.10 | Correspond with client re tax refund claim. |
| 08/27/24 | Sloane Bessey | 0.30 | Correspond with J. Morley, K&E team and M3 team re sale and use tax payment. |
| 08/27/24 | Joe Morley | 0.10 | Correspond with S. Bessey, K&E team re tax priority issue. |
| 08/27/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with J. Morley re sales tax claim. |
| **Total** | | **3.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104490**
**Client Matter: 22255-60**

## In the Matter of Case Administration

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 30,711.50

Total legal services rendered                    $ 30,711.50

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104490
Express Holding, LLC     Matter Number:     22255-60
Case Administration

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 13.30 | 1,595.00 | 21,213.50 |
| Nick Anderson | 0.30 | 975.00 | 292.50 |
| Ziv Ben-Shahar | 0.70 | 1,095.00 | 766.50 |
| Sloane Bessey | 0.30 | 975.00 | 292.50 |
| Robert A. Diehl | 0.60 | 1,095.00 | 657.00 |
| Max M. Freedman | 0.70 | 1,265.00 | 885.50 |
| Matt Lazarski | 0.40 | 975.00 | 390.00 |
| Laura Saal | 0.40 | 625.00 | 250.00 |
| Michael B. Slade | 2.00 | 2,065.00 | 4,130.00 |
| Charles B. Sterrett | 0.20 | 1,395.00 | 279.00 |
| Nick Stratman | 0.40 | 975.00 | 390.00 |
| Ishaan Thakran | 0.40 | 975.00 | 390.00 |
| Gabe Valle | 0.20 | 975.00 | 195.00 |
| Mary Catherine Young | 0.40 | 1,095.00 | 438.00 |
| Tanzila Zomo | 0.40 | 355.00 | 142.00 |
| **TOTALS** | **20.70** | | **$ 30,711.50** |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104490
Express Holding, LLC      Matter Number:      22255-60
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Nicholas Adzima | 1.20 | Conferences with E. Geier, C. Sterrett, Company, working group re case status, next steps. |
| 08/01/24 | Ziv Ben-Shahar | 0.20 | Review, revise summary re work in process. |
| 08/01/24 | Sloane Bessey | 0.10 | Revise summary re work in process. |
| 08/06/24 | Nicholas Adzima | 1.30 | Conferences with C. Sterrett, E. Geier, working group re status, next steps. |
| 08/07/24 | Nicholas Adzima | 1.50 | Conferences with T. De Paulo, C. Sterrett, E. Geier, working group re status, next steps, strategy. |
| 08/08/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, E. Geier, working group re status, next steps. |
| 08/08/24 | Nick Anderson | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 08/08/24 | Ziv Ben-Shahar | 0.30 | Conference with C. Sterrett, K&E team re case updates. |
| 08/08/24 | Sloane Bessey | 0.20 | Conference with N. Adzima and K&E team re work in process. |
| 08/08/24 | Robert A. Diehl | 0.40 | Conference with C. Sterrett, K&E team re work in process. |
| 08/08/24 | Max M. Freedman | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 08/08/24 | Matt Lazarski | 0.40 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 08/08/24 | Laura Saal | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 08/08/24 | Charles B. Sterrett | 0.20 | Conference with N. Adzima, K&E team re status, critical workstreams. |
| 08/08/24 | Nick Stratman | 0.40 | Conference with C. Sterrett, K&E team re work in process. |
| 08/08/24 | Ishaan Thakran | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 08/08/24 | Gabe Valle | 0.20 | Conference with C. Sterrett, K&E team re work in process. |
| 08/08/24 | Mary Catherine Young | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 08/08/24 | Tanzila Zomo | 0.40 | Telephone conference with L. Saal, K&E working group re case status updates. |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104490
Express Holding, LLC    Matter Number:    22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/24 | Nicholas Adzima | 2.20 | Conferences with C. Sterrett, working group re strategy, next steps. |
| 08/15/24 | Nicholas Adzima | 1.60 | Conferences with E. Geier, C. Sterrett re strategy, next steps. |
| 08/15/24 | Ziv Ben-Shahar | 0.20 | Update summaries of work in process. |
| 08/15/24 | Robert A. Diehl | 0.20 | Revise summary of work in process. |
| 08/21/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 08/22/24 | Nicholas Adzima | 1.20 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 08/23/24 | Michael B. Slade | 0.50 | Telephone conference with N. Adzima, K&E team re critical issues. |
| 08/28/24 | Nicholas Adzima | 1.30 | Conferences with C. Sterrett, Company team re open items, next steps. |
| 08/28/24 | Michael B. Slade | 0.50 | Telephone conference with N. Adzima, K&E team re critical issues. |
| 08/29/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, Company team re open items, next steps. |
| 08/29/24 | Max M. Freedman | 0.30 | Correspond with N. Adzima, M. Young re deal items, workstream considerations. |
| 08/29/24 | Michael B. Slade | 1.00 | Telephone conference with Company, Klehr, N. Adzima, K&E team re critical issues. |

**Total**    **20.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104491**
**Client Matter:  22255-61**

**In the Matter of Retention – K&E**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)  $ 59,406.50

Total legal services rendered  $ 59,406.50

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104491
Express Holding, LLC      Matter Number:      22255-61
Retention – K&E

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Anderson | 25.50 | 975.00 | 24,862.50 |
| Ziv Ben-Shahar | 7.90 | 1,095.00 | 8,650.50 |
| Sloane Bessey | 1.80 | 975.00 | 1,755.00 |
| Robert A. Diehl | 1.00 | 1,095.00 | 1,095.00 |
| Kyle Facibene | 1.30 | 975.00 | 1,267.50 |
| Max M. Freedman | 1.60 | 1,265.00 | 2,024.00 |
| Susan D. Golden | 3.60 | 1,600.00 | 5,760.00 |
| Charles B. Sterrett | 5.20 | 1,395.00 | 7,254.00 |
| Nick Stratman | 3.00 | 975.00 | 2,925.00 |
| Ishaan Thakran | 0.30 | 975.00 | 292.50 |
| Gabe Valle | 2.60 | 975.00 | 2,535.00 |
| Mary Catherine Young | 0.90 | 1,095.00 | 985.50 |
| **TOTALS** | **54.70** | | **$ 59,406.50** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104491
Express Holding, LLC                                          Matter Number:            22255-61
Retention – K&E

**Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/01/24 | Nick Anderson | 1.20 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations (.5); correspond with E. Geier, M. Freedman, K&E team re same (.7). |
| 08/07/24 | Nick Anderson | 1.20 | Revise K&E June monthly fee statement re privilege, confidentiality considerations (.8); correspond with M. Freedman, K&E team, Klehr Harrison re same (.4). |
| 08/07/24 | Charles B. Sterrett | 1.80 | Review K&E fee statement re filing. |
| 08/08/24 | Nick Anderson | 1.10 | Correspond with M. Freedman, K&E team re K&E July monthly fee statement re privilege and confidentiality considerations. |
| 08/08/24 | Sloane Bessey | 0.20 | Conference with M. Freedman and K&E team re privilege and confidentiality considerations. |
| 08/08/24 | Kyle Facibene | 0.20 | Conference with M. Freedman, K&E team re privilege, confidentiality considerations. |
| 08/08/24 | Max M. Freedman | 0.40 | Conference with S. Bessey, K&E team re privilege, confidentiality considerations. |
| 08/08/24 | Ishaan Thakran | 0.30 | Conference with M. Freedman, K&E team re retention process. |
| 08/08/24 | Gabe Valle | 0.20 | Conference with M. Freedman, K&E team re privilege, confidentiality considerations. |
| 08/09/24 | Nick Anderson | 2.20 | Review, revise K&E July monthly fee statement re privilege, confidentiality considerations. |
| 08/09/24 | Sloane Bessey | 1.30 | Review, revise fee statement re privilege, confidentiality considerations. |
| 08/09/24 | Gabe Valle | 0.80 | Review, revise invoice re privilege and confidentiality considerations. |
| 08/12/24 | Nick Anderson | 1.70 | Draft, revise K&E first interim fee application. |
| 08/12/24 | Sloane Bessey | 0.30 | Review, revise fee statement re privilege, confidentiality considerations. |
| 08/12/24 | Nick Stratman | 3.00 | Revise K&E invoice for privilege and confidentiality. |
| 08/12/24 | Gabe Valle | 1.60 | Review, revise invoice re privilege and confidentiality considerations. |

Legal Services for the Period Ending August 31, 2024

Express Holding, LLC

Retention – K&E

Invoice Number:    1050104491

Matter Number:    22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/24 | Nick Anderson | 5.80 | Draft K&E interim fee application (3.9); research re same (1.9). |
| 08/13/24 | Kyle Facibene | 1.10 | Review, revise invoice re privilege, confidentiality considerations. |
| 08/14/24 | Nick Anderson | 1.10 | Revise K&E interim fee application. |
| 08/16/24 | Nick Anderson | 0.90 | Review, revise K&E July monthly fee statement re privilege, confidentiality considerations. |
| 08/16/24 | Ziv Ben-Shahar | 1.90 | Revise K&E invoice for privilege and confidentiality. |
| 08/16/24 | Robert A. Diehl | 1.00 | Revise fee statement re privilege. |
| 08/17/24 | Ziv Ben-Shahar | 2.20 | Revise K&E invoice for privilege and confidentiality. |
| 08/19/24 | Nick Anderson | 0.40 | Review, revise K&E July monthly fee statement re privilege, confidentiality considerations. |
| 08/19/24 | Ziv Ben-Shahar | 3.80 | Revise K&E invoice for privilege and confidentiality. |
| 08/19/24 | Mary Catherine Young | 0.90 | Review, revise invoice re privilege, confidentiality considerations. |
| 08/20/24 | Max M. Freedman | 1.20 | Review, revise invoice re privilege, confidentiality considerations. |
| 08/23/24 | Susan D. Golden | 3.60 | Review, revise K&E July invoice for privilege and confidentiality. |
| 08/27/24 | Nick Anderson | 3.20 | Revise K&E first interim fee application (3.1); correspond with M. Freedman re same (.1). |
| 08/27/24 | Charles B. Sterrett | 3.40 | Review K&E invoice re privilege, confidentiality. |
| 08/29/24 | Nick Anderson | 3.10 | Revise K&E interim fee application. |
| 08/30/24 | Nick Anderson | 3.60 | Revise K&E July monthly fee statement re privilege, confidentiality considerations (3.3); correspond with M. Freedman, K&E team, Klehr Harrison re same (.3). |

**Total**             **54.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104492**
**Client Matter:  22255-62**

---

**In the Matter of Retention – Non-K&E**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 9,392.50

Total legal services rendered                                                          $ 9,392.50

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104492 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-62 |
| Retention – Non-K&E | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Anderson | 1.40 | 975.00 | 1,365.00 |
| Robert A. Diehl | 1.50 | 1,095.00 | 1,642.50 |
| Max M. Freedman | 0.50 | 1,265.00 | 632.50 |
| Nick Stratman | 5.90 | 975.00 | 5,752.50 |
| **TOTALS** | **9.30** | | **$ 9,392.50** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104492
Express Holding, LLC                                          Matter Number:              22255-62
Retention – Non-K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/24 | Nick Anderson | 0.70 | Draft form fee application for retained professionals. |
| 08/06/24 | Nick Anderson | 0.70 | Review, analyze M3 June monthly fee statement. |
| 08/06/24 | Nick Stratman | 0.40 | Prepare EY second supplemental declaration for filing. |
| 08/07/24 | Robert A. Diehl | 0.90 | Review, analyze Moelis monthly fee application (.5); analyze issues re same (.2); correspond with N. Stratman re same (.2). |
| 08/07/24 | Nick Stratman | 2.00 | Review, revise Moelis third monthly fee application (1.5); review, analyze M3 monthly fee application (.5). |
| 08/09/24 | Nick Stratman | 1.60 | Review, analyze KPMG monthly fee application (1.0); analyze interim compensation order re KPMG status update (.4); correspond with KPMG re status update (.2). |
| 08/12/24 | Robert A. Diehl | 0.60 | Review, analyze Moelis fee statement. |
| 08/14/24 | Nick Stratman | 0.30 | Review status of professional monthly fee applications (.1); analyze interim compensation order re same (.2). |
| 08/16/24 | Nick Stratman | 0.40 | Review, analyze Moelis interim fee application. |
| 08/19/24 | Nick Stratman | 0.80 | Revise, analyze Moelis first interim application; review (.5); analyze interim comp order re same (.2); correspond with Klehr team re hearing timeline and interim fee application filing (.1). |
| 08/22/24 | Nick Stratman | 0.20 | Correspond with Moelis re interim fee application status. |
| 08/23/24 | Nick Stratman | 0.20 | Correspond with Moelis re interim fee application status. |
| 08/30/24 | Max M. Freedman | 0.50 | Review M3 monthly fee application (.3); revise same (.1); correspond with Klehr Harrison re same (.1). |

**Total**                                  **9.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104493**
**Client Matter: 22255-63**

---

**In the Matter of Vendor Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 7,293.00

Total legal services rendered                                              $ 7,293.00

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104493
Express Holding, LLC                                       Matter Number:       22255-63
Vendor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 3.70 | 1,595.00 | 5,901.50 |
| Max M. Freedman | 1.10 | 1,265.00 | 1,391.50 |
| **TOTALS** | **4.80** | | **$ 7,293.00** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104493
Express Holding, LLC     Matter Number:     22255-63
Vendor Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/24 | Nicholas Adzima | 1.00 | Conferences with M. Still, Company, C. Sterrett, K&E team re vendor considerations. |
| 08/12/24 | Nicholas Adzima | 1.10 | Conferences with vendors, C. Sterrett, K&E team re next steps. |
| 08/19/24 | Nicholas Adzima | 0.60 | Correspond with C. Sterrett, K&E team, vendor counsel re vendor issues. |
| 08/20/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team, vendor counsel re vendor issues. |
| 08/20/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, Company re vendor, transition services considerations. |
| 08/22/24 | Max M. Freedman | 0.30 | Conference with C. Sterrett, Company re vendor, transition services matters. |
| 08/29/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, K&E team re vendor, assumption issues. |

**Total**     **4.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104494**
**Client Matter:  22255-64**

**In the Matter of Litigation**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 17,712.00

Total legal services rendered                                              $ 17,712.00

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104494
Express Holding, LLC      Matter Number:      22255-64
Litigation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tabitha J. De Paulo | 9.30 | 1,435.00 | 13,345.50 |
| Orla O'Callaghan | 0.60 | 1,365.00 | 819.00 |
| Cassidy Viser | 3.30 | 1,075.00 | 3,547.50 |
| **TOTALS** | **13.20** | | **$ 17,712.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2024 | | Invoice Number: | 1050104494 |
| Express Holding, LLC | | Matter Number: | 22255-64 |
| Litigation | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/24 | Tabitha J. De Paulo | 1.90 | Review, analyze DS, plan, re upcoming hearings (1.0); review, analyze Committee objection to exclusivity motion (.4); correspond with M. Freedman, K&E team re same (.3); review, analyze document requests re plan matters (.2). |
| 08/02/24 | Tabitha J. De Paulo | 2.90 | Review, analyze reply re exclusivity motion (1.2); conference with Klehr team, M. Freedman, K&E team re exclusivity hearing and reply strategy (1.7). |
| 08/02/24 | Orla O'Callaghan | 0.60 | Conference with M. Freedman, K&E team re document requests and exclusivity hearing. |
| 08/03/24 | Tabitha J. De Paulo | 0.40 | Review, analyze exclusivity declarations. |
| 08/04/24 | Tabitha J. De Paulo | 0.10 | Review, revise declarations in support of exclusivity. |
| 08/04/24 | Cassidy Viser | 3.30 | Draft documents re exclusivity hearing. |
| 08/05/24 | Tabitha J. De Paulo | 2.60 | Correspond with M. Freedman, K&E team re exclusivity hearing and discovery requests (.1); correspond with M. Freedman, K&E team re witness preparation sessions re hearing (.1); conference with Klehr team re exclusivity hearing and discovery (.7); conference with Committee re exclusivity hearing and discovery requests (.5); prepare for exclusivity hearing (1.0); conference with N. Adzima, K&E team re same (.2). |
| 08/06/24 | Tabitha J. De Paulo | 0.50 | Conference with Klehr re Committee requests (.3); correspond with Klehr re same (.2). |
| 08/07/24 | Tabitha J. De Paulo | 0.90 | Review, revise draft letter re landlord dispute (.2); conference with Klehr re plan consideration issues (.3); conference with N. Adzima re same (.4). |

**Total**                                   **13.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104497**
**Client Matter:  22255-67**

**In the Matter of Creditors' Committee Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 4,838.00

Total legal services rendered                                                      $ 4,838.00

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104497
Express Holding, LLC      Matter Number:      22255-67
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nima Adabi | 0.80 | 1,595.00 | 1,276.00 |
| Emily Geier, P.C. | 1.70 | 1,685.00 | 2,864.50 |
| Charles B. Sterrett | 0.50 | 1,395.00 | 697.50 |
| **TOTALS** | **3.00** | | **$ 4,838.00** |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Creditors' Committee Matters

Invoice Number:    1050104497
Matter Number:    22255-67

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/24 | Nima Adabi | 0.30 | Correspond with UCC counsel re Discovery Request and Contested Matter meet and confer. |
| 08/05/24 | Nima Adabi | 0.50 | Review, analyze issues re Discovery Request and Contested Matters meet and confer. |
| 08/05/24 | Charles B. Sterrett | 0.50 | Conference with UCC counsel, Klehr, N. Adzima, K&E team re meet and confer. |
| 08/30/24 | Emily Geier, P.C. | 1.70 | Telephone conference with UCC counsel, K&E team re UCC matters (.6); correspond with C. Sterrett, K&E team re same (1.1). |
| **Total** | | **3.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104498**
**Client Matter:  22255-68**

**In the Matter of Employee and Labor Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                     $ 3,509.00

Total legal services rendered                                                   $ 3,509.00

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104498
Express Holding, LLC                                      Matter Number:         22255-68
Employee and Labor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 2.20 | 1,595.00 | 3,509.00 |
| **TOTALS** | **2.20** | | **$ 3,509.00** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104498
Express Holding, LLC                                          Matter Number:              22255-68
Employee and Labor Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Nicholas Adzima | 0.50 | Correspond with Company, C. Sterrett, K&E team re employee matters. |
| 08/09/24 | Nicholas Adzima | 0.80 | Correspond with Company, C. Sterrett, K&E team re employee matters. |
| 08/12/24 | Nicholas Adzima | 0.90 | Correspond with Company, M3 re employee matters (.3); research re same (.6). |
| **Total** | | **2.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104499**
**Client Matter: 22255-69**

**In the Matter of Expenses**

For expenses incurred through August 31, 2024
(see attached Description of Expenses for detail)                                $ 8,716.63

Total expenses incurred                                                          $ 8,716.63

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                          Matter Number:            22255-69
Expenses

### Description of Expenses

| Description | Amount |
| --- | ---: |
| Standard Copies or Prints | 32.90 |
| Color Copies or Prints | 18.70 |
| Local Transportation | 36.90 |
| Travel Expense | 1,426.70 |
| Airfare | 480.90 |
| Travel Meals | 11.45 |
| Computer Database Research | 2,953.00 |
| Westlaw Research | 2,945.16 |
| LexisNexis Research | 343.28 |
| Overtime Transportation | 155.15 |
| Overtime Meals - Attorney | 125.89 |
| Computer Database Research - Soft | 186.60 |
| **Total** | **$ 8,716.63** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                          Matter Number:            22255-69
Expenses

### Description of Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/26/24 | Standard Copies or Prints | 5.40 |
| 07/02/24 | Standard Copies or Prints | 0.10 |
| 08/08/24 | Standard Copies or Prints | 0.80 |
| 08/12/24 | Standard Copies or Prints | 9.10 |
| 08/13/24 | Standard Copies or Prints | 7.70 |
| 08/27/24 | Standard Copies or Prints | 3.80 |
| 08/28/24 | Standard Copies or Prints | 6.00 |
| | **Total** | **32.90** |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104499 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/24 | Color Copies or Prints | 3.30 |
| 08/08/24 | Color Copies or Prints | 7.70 |
| 08/14/24 | Color Copies or Prints | 1.10 |
| 08/20/24 | Color Copies or Prints | 6.60 |
| | **Total** | **18.70** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                          Matter Number:            22255-69
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/24 | Ashlyn Gallagher - Taxi, Attend hearing in Delaware 06/14/2024 | 36.90 |
| | **Total** | **36.90** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                          Matter Number:           22255-69
Expenses

**Travel Expense**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/14/24 | Ashlyn Gallagher - Lodging, Wilmington, DE, Attend hearing in Delaware 06/14/2024 | 548.90 |
| 08/06/24 | Tanzila Zomo - Lodging, Wilmington, Delaware hearing travel. | 537.90 |
| 08/07/24 | Max M. Freedman - Lodging, Wilmington, DE, Cancellation Fee for Hotel. Hearing Changed. 08/07/2024 | 339.90 |
| | **Total** | **1,426.70** |

Legal Services for the Period Ending August 31, 2024  Invoice Number:  1050104499
Express Holding, LLC  Matter Number:  22255-69
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 06/13/24 | Ashlyn Gallagher - Rail, New York, NY to Wilmington, DE, Attend hearing in Delaware 06/13/2024 | 509.40 |
| 06/13/24 | Ashlyn Gallagher - Agency Fee, Attend hearing in Delaware 06/13/2024 | 21.00 |
| 06/14/24 | Ashlyn Gallagher - Rail, Wilmington, DE to New York, NY, Attend hearing in Delaware 06/14/2024 | (49.50) |
| | **Total** | **480.90** |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Expenses

Invoice Number:     1050104499
Matter Number:     22255-69

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/24 | Ashlyn Gallagher - Travel Meals, Wilmington, DE Attend hearing in Delaware 06/14/2024 | 11.45 |
| | **Total** | **11.45** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104499
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Kyle Facibene | 198.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Ishaan Thakran | 177.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Lindsey Blum | 75.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Sloane Bessey | 68.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Mary Catherine Young | 163.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Max Freedman | 60.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Gabriel Valle | 369.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Nick Anderson | 53.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Sloane Bessey | 20.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Nick Anderson | 86.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Laura Saal | 60.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Nikita Mathur | 40.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Max Freedman | 60.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Robert Diehl | 159.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Matt Lazarski | 32.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Nick Anderson | 965.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Mary Catherine Young | 86.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Nick Stratman | 20.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Ziv Ben-Shahar | 8.00 |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104499 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

| | | |
|---|---|---|
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Ishaan Thakran | 78.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Max Freedman | 66.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Kyle Facibene | 5.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Kyle Facibene | 5.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Max Freedman | 40.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Robert Diehl | 60.00 |
| | **Total** | **2,953.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104499 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 05/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mathur, Nikita on 5/1/2024 | 109.58 |
| 05/07/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 5/7/2024 | 65.82 |
| 05/07/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Valle, Gabriel on 5/7/2024 | 43.83 |
| 05/09/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mathur, Nikita on 5/9/2024 | 43.83 |
| 05/11/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 5/11/2024 | 87.76 |
| 05/12/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 5/12/2024 | 131.64 |
| 05/13/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 5/13/2024 | 153.59 |
| 05/15/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 5/15/2024 | 109.70 |
| 05/16/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Valle, Gabriel on 5/16/2024 | 21.92 |
| 05/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Viser, Cassidy on 5/17/2024 | 135.87 |
| 05/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thakran, Ishaan Grover on 5/17/2024 | 189.63 |
| 05/21/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Viser, Cassidy on 5/21/2024 | 85.91 |
| 05/27/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 5/27/2024 | 37.56 |
| 05/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 5/30/2024 | 21.94 |
| 05/31/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 5/31/2024 | 21.92 |
| 06/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 6/1/2024 | 210.17 |
| 06/02/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 6/2/2024 | 23.35 |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104499
Express Holding, LLC                                      Matter Number:     22255-69
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/19/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 6/19/2024 | 69.99 |
| 07/02/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mosquera, Clara on 7/2/2024 | 270.11 |
| 07/03/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 7/3/2024 | 43.24 |
| 07/03/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 7/3/2024 | 25.20 |
| 07/09/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lazarski, Matthew on 7/9/2024 | 176.60 |
| 07/11/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 7/11/2024 | 50.40 |
| 07/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 7/17/2024 | 33.46 |
| 07/19/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 7/19/2024 | 75.60 |
| 07/23/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 7/23/2024 | 25.20 |
| 07/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 7/30/2024 | 25.20 |
| 07/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lazarski, Matthew on 7/30/2024 | 201.83 |
| 07/31/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lazarski, Matthew on 7/31/2024 | 303.11 |
| 07/31/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 7/31/2024 | 151.20 |
| | **Total** | **2,945.16** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104499
Express Holding, LLC     Matter Number:     22255-69
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|---|---|---|
| 07/09/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/9/2024 by Robert Diehl | 124.59 |
| 07/19/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/19/2024 by Robert Diehl | 72.87 |
| 07/26/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2024 by Robert Diehl | 72.87 |
| 07/31/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/31/2024 by Matt Lazarski | 72.95 |
| | **Total** | **343.28** |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104499
Express Holding, LLC    Matter Number:    22255-69
Expenses

## **Overtime Transportation**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 07/05/24 | Emily Geier – Overtime transportation, office to residence. | 119.07 |
| 07/10/24 | Nick Stratman – Overtime transportation, office to residence. | 36.08 |
| | **Total** | **155.15** |

Legal Services for the Period Ending August 31, 2024  Invoice Number: 1050104499
Express Holding, LLC  Matter Number: 22255-69
Expenses

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/10/24 | Nick Stratman - Overtime Meals 07/10/2024 | 40.00 |
| 08/05/24 | Rocky Khoshbin - Overtime Meals 08/05/2024 | 39.25 |
| 08/11/24 | GRUBHUB HOLDINGS INC - Young Mary Catherine 8/6/2024 OT Meal | 46.64 |
| | **Total** | **125.89** |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104499 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/24 | PACER Usage for 05/2024 | 9.70 |
| 05/01/24 | PACER Usage for 05/2024 | 58.50 |
| 05/01/24 | PACER Usage for 05/2024 | 8.40 |
| 05/01/24 | PACER Usage for 05/2024 | 3.00 |
| 05/01/24 | PACER Usage for 05/2024 | 39.00 |
| 06/01/24 | PACER Usage for 06/2024 | 39.90 |
| 06/01/24 | PACER Usage for 06/2024 | 1.50 |
| 06/01/24 | PACER Usage for 06/2024 | 6.00 |
| 06/01/24 | PACER Usage for 06/2024 | 20.60 |
| | **Total** | **186.60** |

**TOTAL EXPENSES**                                    **$ 8,716.63**