## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: November 12, 2024 at 4:00 p.m. (ET)** |

## SUMMARY OF FIFTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 5, 2024 effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | September 1, 2024 – September 30, 2024 |
| Amount of Compensation Requested: | $484,985.20 (80% of $606,231.50) |
| Amount of Expense Reimbursement Requested: | $4,537.22 |

This is a(n):    X monthly _ interim _ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications Filed:**

| Prior Monthly Applications | | Requested | | CNO Filing Date & Docket No. | Paid to Date | |
|---|---|---|---|---|---|---|
| Date Filed; Docket No. | Period Covered | Fees (80%) | Expenses (100%) | | Fees (80%) | Expenses (100%) |
| July 3, 2024 [Docket No. 579] | April 22, 2024 – May 31, 2024 | $2,328,752.72 | $60,017.14 | July 25, 2024 [Docket No. 648] | $2,328,752.72 | $58,341.70[2] |
| August 7, 2024 [Docket No. 707] | June 1, 2024 – June 30, 2024 | $1,369,644.32 | $22,971.25 | August 29, 2024 [Docket No. 781] | $1,369,644.32 | $22,971.25 |
| August 30, 2024 [Docket No. 786] | July 1, 2024 – July 31, 2024 | $894,016.88 | $9,021.25 | September 23, 2024 [Docket No 841] | $894,016.88 | $9,021.25 |
| September 20, 2024 [Docket No. 838] | August 1, 2024 – August 31, 2024 | $642,695.52 | $11,738.32 | October 16, 2024 [Docket No. 901] | $642,695.52 | $11,738.32 |
| **Total** | | **$5,235,109.44** | **$103,747.96** | | **$5,235,109.44** | **$102,072.52** |

---

[2] Reflective of $1,729.44 expense write off.

## COMPENSATION AND HOURS BY PROFESSIONAL

| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---:|---:|---:|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 18.1 | $23,620.50 |
| Ryan Rowan | Senior Director | $1,050.00 | 154.9 | $162,645.00 |
| Nicholas Weber | Director | $990.00 | 2.6 | $2,574.00 |
| Truman Biggs | Vice President | $786.00 | 17.0 | $13,362.00 |
| Brennan Lytle | Senior Associate | $680.00 | 34.0 | $23,120.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 160.2 | $108,936.00 |
| Cole Thieme | Senior Associate | $680.00 | 175.8 | $119,544.00 |
| Cesare Ancherani | Associate | $575.00 | 45.7 | $26,277.50 |
| Richard Easterly | Associate | $575.00 | 8.5 | $4,887.50 |
| Martin Deacon | Associate | $575.00 | 46.6 | $26,795.00 |
| Jessica Castro | Analyst | $470.00 | 63.5 | $29,845.00 |
| Julia Jiang | Analyst | $470.00 | 137.5 | $64,625.00 |
| **Total** | | | **864.4** | **$606,231.50** |

**Blended Rate:**                           **$701.33**

**COMPENSATION BY PROJECT CATEGORY**

| | FOR M3 ADVISORY PARTNERS, LP September 1, 2024 through September 30, 2024 | | | |
|---|---|---|---|---|
| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
| 1 | Asset Sales | Assist with the sale of Debtors' Assets | 6.7 | $4,874.50 |
| 2 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 45.9 | $35,746.00 |
| 3 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 466.2 | $315,893.00 |
| 4 | Court Hearing | Prepare for and attend the Debtors' hearings. | 0.9 | $942.30 |
| 5 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 225.1 | $160,646.80 |
| 6 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 20.7 | $11,819.00 |
| 7 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 17.9 | $18,304.30 |
| 8 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 21.8 | $17,239.60 |
| 9 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 49.6 | $33,437.50 |
| 10 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 9.6 | $7,328.50 |
| Total | | | 864.4 | $606,231.50 |

Blended Rate:                    $701.33

**EXPENSES BY CATEGORY**

| EXPENSES BY CATEGORY FOR M3 ADVISORY PARTNERS, LP September 1, 2024 through September 30, 2024 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | $993.92 |
| Lodging | $1,677.95 |
| Meals | $371.70 |
| Transportation | $1,493.65 |
| **Total** | **$4,537.22** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
|  | **Obj. Deadline: November 12, 2024 at 4:00 p.m. (ET)** |

**FIFTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024**

M3 Advisory Partners, LP ("M3"), financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits this fifth monthly application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the *Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 398] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order"), for compensation for professional services rendered and expenses incurred for the period from September 1, 2024 to

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

and including September 30, 2024 (the "Fee Period").  In support of this Application, M3 respectfully represents as follows:

## BACKGROUND

1.      On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].  On May 3, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 154] (the "Committee").  No trustee or examiner has been appointed in these chapter 11 cases.

2.      On May 16, 2024, the Debtors filed their *Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 257] (the "Retention Application"), and on June 5, 2024, the Bankruptcy Court for the District of Delaware (the "Court") entered the Retention Order, authorizing the employment and retention of M3 as financial advisors to the Debtors, effective as of April 22, 2024.

3.      On May 14, 2024, the Court entered the Interim Compensation Order [Docket No. 223].

4.      A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Stewart*

*Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "First Day Declaration").

## RELIEF REQUESTED

5. By this Application, in accordance with the Interim Compensation Order, M3 requests payment in the aggregate amount of $489,522.42, which is equal to (a) 80% (i.e., $484,985.20) of the $606,231.50 of total compensation earned by M3 during the Fee Period for its services to the Debtors and (b) 100% of $4,537.22 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

## SUMMARY OF SERVICES RENDERED

6. Attached hereto are the following schedules for compensation sought by M3 for the Fee Period:

| | |
|---|---|
| **Exhibit A** | Summary of Time Detail by Task |
| **Exhibit B** | Summary of Time Detail by Professional |
| **Exhibit C** | Time Detail by Task and Professional |
| **Exhibit D** | Time Detail by Activity by Professional |

7. **Exhibits A–D** are detailed statements of the time expended and compensation earned by M3 during the Fee Period.  M3's professionals expended a total of 864.4 hours in connection with these chapter 11 cases during the Fee Period.  All services for which M3 is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by M3 during the Fee Period are categorized as set forth in **Exhibits A–D** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **Exhibits A–D** and in the summary cover sheets.

3

## ACTUAL AND NECESSARY EXPENSES

8.      Attached hereto are the following schedules for reimbursement of expenses sought by M3 for the Fee Period:

> **Exhibit E**      Summary of Expense Detail by Category
>
> **Exhibit F**      Expense Detail by Category by Professional

9.      M3 incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  As set forth in greater detail in **Exhibits E-F**, M3's total expenses incurred during the Fee Period are $4,537.22.

10.      M3 does not charge for photocopying, printing, or outgoing domestic facsimiles or incoming facsimiles.

## VALUATION OF SERVICES

11.      The hourly rates reflected on **Exhibits A–D** are M3's customary hourly rates for work of this character.  The reasonable value of the services rendered by M3 for the Fee Period as financial advisors to the Debtors in these chapter 11 cases is $606,231.50.

12.      In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## CERTIFICATION OF COMPLIANCE

13.      The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information, and belief, this Application complies with the requirements of that Local Rule, except as permitted by the Retention Order.

## RESERVATION OF RIGHTS

14.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  M3 reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

WHEREFORE, M3 requests payment in the aggregate amount of $489,522.42, which is equal to (i) 80% of fees (i.e., $484,985.20) payable to M3 during this Fee Period for services rendered to the Debtors, and (ii) 100% of $4,537.22 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

Dated:  October 22, 2024                              Respectfully submitted,

**M3 Advisory Partners, LP**

*/s/  Kunal S. Kamlani*
Kunal S. Kamlani
Senior Managing Director
Email:  kkamlani@m3-partners.com

*Financial Advisors to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF KUNAL S. KAMLANI REGARDING THE**
**FIFTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024**

I, Kunal S. Kamlani, certify as follows:

1.      I am a senior managing director at M3 Advisory Partners, LP ("M3"), and I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").[2]

2.      I have read the application (the "Application") of M3, as financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from September 1, 2024 through September 30, 2024.  I have personally performed many of the financial advisory services rendered by M3, and I am familiar with all other work performed on behalf of the Debtors by M3 professionals.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]     Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

3.      I understand the Local Rules and believe that the Application complies with the provisions of the Local Rules, the Bankruptcy Code, and the orders of this Court.

4.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Dated: October 22, 2024

/s/  *Kunal S. Kamlani*

Kunal S. Kamlani
Senior Managing Director
M3 Advisory Partners, LP

**<u>Exhibit A</u>**

**EXHIBIT A**
**SUMMARY OF TIME DETAIL BY TASK**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| 1 | Asset Sales | Assist with the sale of Debtors' Assets | 6.7 | $4,874.50 |
| 2 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 45.9 | $35,746.00 |
| 3 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 466.2 | $315,893.00 |
| 4 | Court Hearing | Prepare for and attend the Debtors' hearings. | 0.9 | $942.30 |
| 5 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 225.1 | $160,646.80 |
| 6 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 20.7 | $11,819.00 |
| 7 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 17.9 | $18,304.30 |
| 8 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 21.8 | $17,239.60 |
| 9 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 49.6 | $33,437.50 |
| 10 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 9.6 | $7,328.50 |
| **Total** | | | **864.4** | **606,231.50** |

Blended Rate:    $701.33

**Exhibit B**

**EXHIBIT B**
**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 18.1 | $23,620.50 |
| Ryan Rowan | Senior Director | $1,050.00 | 154.9 | $162,645.00 |
| Nicholas Weber | Director | $990.00 | 2.6 | $2,574.00 |
| Truman Biggs | Vice President | $786.00 | 17.0 | $13,362.00 |
| Brennan Lytle | Senior Associate | $680.00 | 34.0 | $23,120.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 160.2 | $108,936.00 |
| Cole Thieme | Senior Associate | $680.00 | 175.8 | $119,544.00 |
| Cesare Ancherani | Associate | $575.00 | 45.7 | $26,277.50 |
| Richard Easterly | Associate | $575.00 | 8.5 | $4,887.50 |
| Martin Deacon | Associate | $575.00 | 46.6 | $26,795.00 |
| Jessica Castro | Analyst | $470.00 | 63.5 | $29,845.00 |
| Julia Jiang | Analyst | $470.00 | 137.5 | $64,625.00 |

| **Total** | | | **864.4** | **606,231.50** |
|---|---|---|---|---|

Blended Rate:                      $701.33

**Exhibit C**

**EXHIBIT C**
**TIME DETAIL BY TASK AND PROFESSIONAL**

*Asset Sales*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.4 | $1,827.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | – | – |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 5.3 | $3,047.50 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **6.7** | **$4,874.50** |
| | Average Billing Rate | | | **$727.54** |

***Business Operations***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 13.9 | $14,595.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 29.0 | $19,720.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 0.2 | $115.00 |
| Jessica Castro | Analyst | $470 | 0.6 | $282.00 |
| Julia Jiang | Analyst | $470 | 2.2 | $1,034.00 |
| | | | **45.9** | **$35,746.00** |

Average Billing Rate     **$778.78**

*Claims Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.1 | $130.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 97.0 | $101,850.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 145.5 | $98,940.00 |
| Cesare Ancherani | Associate | $575 | 45.7 | $26,277.50 |
| Richard Easterly | Associate | $575 | 7.3 | $4,197.50 |
| Martin Deacon | Associate | $575 | 41.1 | $23,632.50 |
| Jessica Castro | Analyst | $470 | 14.2 | $6,674.00 |
| Julia Jiang | Analyst | $470 | 115.3 | $54,191.00 |
| | | | **466.2** | **$315,893.00** |
| | | Average Billing Rate | | **$677.59** |

*Court Hearing*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.3 | $391.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 0.3 | $315.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.3 | $235.80 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **0.9** | **$942.30** |

| | | | Average Billing Rate | **$1,047.00** |

*DIP Financing & Cash Flow*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 8.8 | $11,484.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 18.7 | $19,635.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 10.8 | $8,488.80 |
| Brennan Lytle | Senior Associate | $680 | 21.0 | $14,280.00 |
| Spencer Lloyd | Senior Associate | $680 | 137.3 | $93,364.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 28.5 | $13,395.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **225.1** | **$160,646.80** |
| | Average Billing Rate | | | **$713.67** |

*Fee Application*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.6 | $2,088.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.3 | $1,365.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 17.8 | $8,366.00 |
| | | | **20.7** | **$11,819.00** |

| | |
|---|---|
| Average Billing Rate | **$570.97** |

***General Correspondence With Debtors & Debtors Professionals***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.7 | $2,218.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 12.1 | $12,705.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 1.5 | $1,485.00 |
| Truman Biggs | Vice President | $786 | 1.8 | $1,414.80 |
| Brennan Lytle | Senior Associate | $680 | 0.5 | $340.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.3 | $141.00 |
| | | | **17.9** | **$18,304.30** |

| | | Average Billing Rate | | **$1,022.59** |

*General Correspondence With UCC & UCC Advisors*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.2 | $2,871.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.2 | $1,260.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | 1.1 | $1,089.00 |
| Truman Biggs | Vice President | $786 | 3.6 | $2,829.60 |
| Brennan Lytle | Senior Associate | $680 | 11.2 | $7,616.00 |
| Spencer Lloyd | Senior Associate | $680 | 1.9 | $1,292.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.6 | $282.00 |
| | | | **21.8** | **$17,239.60** |
| | Average Billing Rate | | | **$790.81** |

*Monthly Operating Report/UST Report*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.7 | $913.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 9.1 | $9,555.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 19.7 | $13,396.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 1.2 | $690.00 |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 18.9 | $8,883.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **49.6** | **$33,437.50** |

Average Billing Rate     **$674.14**

*Project Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.3 | $1,696.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.3 | $1,365.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.5 | $393.00 |
| Brennan Lytle | Senior Associate | $680 | 1.3 | $884.00 |
| Spencer Lloyd | Senior Associate | $680 | 1.3 | $884.00 |
| Cole Thieme | Senior Associate | $680 | 1.3 | $884.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 1.3 | $611.00 |
| Julia Jiang | Analyst | $470 | 1.3 | $611.00 |
| | | | **9.6** | **$7,328.50** |
| | Average Billing Rate | | | **$763.39** |

**Exhibit D**

**EXHIBIT D**
**TIME DETAIL BY ACTIVITY BY PROFESSIONAL**

*Asset Sales*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 9/3/2024 | Martin Deacon | 0.5 | Reviewing and analyzing closing inventory estimate supporting calculation; various correspondence with Phoenix and T. Biggs (M3) re same |
| 9/3/2024 | Kunal Kamlani | 0.3 | Review UpWest sales report and correspondence with the management on the same |
| 9/4/2024 | Martin Deacon | 0.5 | Various correspondence re: final inventory reconciliation; preliminary review of summary reconciliation |
| 9/4/2024 | Kunal Kamlani | 0.2 | Review UpWest sales report and correspondence with the Company re; retail vs wholesale channels |
| 9/5/2024 | Martin Deacon | 0.3 | Continued correspondence re: final inventory reconciliation provided by Phoenix |
| 9/5/2024 | Martin Deacon | 2.1 | Analyzing and reviewing Buyer prepared final inventory reconciliation and supporting schedules |
| 9/5/2024 | Martin Deacon | 1.3 | Drafting variance analysis between Buyer inventory reconciliation and preliminary estimate and correspondence re same |
| 9/5/2024 | Martin Deacon | 0.6 | Continuing review and analysis of Buyer prepared final inventory reconciliation and supporting schedules |
| 9/5/2024 | Kunal Kamlani | 0.6 | Review Phoenix inventory reconciliation for true up per the APA and review of M3's validation of the same |
| 9/10/2024 | Kunal Kamlani | 0.2 | Review daily UpWest sales report. Correspondence on extension of contract to maintain website |
| 9/16/2024 | Kunal Kamlani | 0.1 | Review daily UpWest sales report |
| **Subtotal** | | **6.7** | |

*Business Operations*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 9/3/2024 | Ryan Rowan | 0.8 | Call with the Company to discuss vendor contract rejection procedures |
| 9/3/2024 | Ryan Rowan | 1.0 | Review vendor agreement received from the Company to determine what is owed to the Estate |
| 9/3/2024 | Julia Jiang | 0.5 | Update professional fee tracker for disbursements |
| 9/3/2024 | Cole Thieme | 2.7 | Prepare AR aging schedule for BNBS wholesale as of 9/3/24 |
| 9/4/2024 | Ryan Rowan | 0.8 | Call with the company regarding outstanding vendor invoices |
| 9/4/2024 | Cole Thieme | 0.9 | Revise BNBS wholesale AR aging file re: segregation of amounts between pre and post transaction |
| 9/5/2024 | Cole Thieme | 0.6 | Conversations and correspondence with the Company re: payment of utility invoices for stores where GOBs have concluded |
| 9/5/2024 | Cole Thieme | 2.2 | Prepare reconciliation of utility invoices to be paid by Buyer and Estate |
| 9/6/2024 | Ryan Rowan | 0.9 | Call with the Company to discuss Workers Comp claims |
| 9/9/2024 | Ryan Rowan | 0.6 | Correspondence with third party vendor re: outstanding collections |

| 9/9/2024 | Ryan Rowan | 0.7 | Review landlord charges relating to post-petition period |
| 9/9/2024 | Ryan Rowan | 0.7 | Call with Company regarding unpaid vendor invoices |
| 9/9/2024 | Cole Thieme | 1.2 | Revise cure payment tracker re: RE cure payments |
| 9/9/2024 | Julia Jiang | 0.5 | Update professional fee tracker for disbursement |
| 9/10/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss cash management |
| 9/10/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss latest AP Aging and vendor payments |
| 9/10/2024 | Cole Thieme | 0.3 | Call with the Company re: status of utility payments and reconciliation of invoices |
| 9/11/2024 | Ryan Rowan | 0.6 | Call with the Company regarding LL cure payments and other post petition invoices |
| 9/11/2024 | Ryan Rowan | 0.5 | Call with the company regarding vendor payables |
| 9/11/2024 | Cole Thieme | 1.2 | Research re: status of certain MOU payments, amounts specified by agreement, and timeline for payments |
| 9/11/2024 | Cole Thieme | 2.1 | Prepare reconciliation re: MOU payments, break out payments by factory |
| 9/11/2024 | Cole Thieme | 0.5 | Call with the Company re: MOU payments |
| 9/12/2024 | Cole Thieme | 1.9 | Review of real estate claims and comparison to company books and records to determine validity of claim |
| 9/12/2024 | Ryan Rowan | 0.7 | Call with the Company to discuss Costa Rica lease and equipment |
| 9/17/2024 | Ryan Rowan | 0.4 | Meeting with the Company to discuss cure payments for assumed contract vendors |
| 9/17/2024 | Ryan Rowan | 0.7 | Meeting with Company re: Inventory and Cash reconciliation |
| 9/17/2024 | Ryan Rowan | 0.7 | Call with the Company and Dentons to discuss the wind down of Costa Rica |
| 9/17/2024 | Martin Deacon | 0.2 | Reviewing final store list and correspondence with S. Lloyd (M3) |
| 9/17/2024 | Julia Jiang | 0.3 | Update professional fee tracker for payment distribution |
| 9/18/2024 | Ryan Rowan | 0.3 | Conferencing with the Company to discuss vendor cure amounts |
| 9/18/2024 | Ryan Rowan | 0.3 | Review invoices presented for payment received from the Company |
| 9/18/2024 | Ryan Rowan | 0.8 | Call with C. Thieme (M3) re: status of utility payments, 503(b)(9) payments, case updates |
| 9/18/2024 | Ryan Rowan | 0.4 | Meeting with the Company regarding vendor payments |
| 9/18/2024 | Cole Thieme | 0.8 | Call with R. Rowan (M3) re: status of utility payments, 503(b)(9) payments, case updates |
| 9/18/2024 | Cole Thieme | 0.8 | Review of utility invoices to be paid |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 9/18/2024 | Cole Thieme | 2.2 | Prepare reconciliation of utility invoices, prorate invoices between amounts to be paid by Buyer vs. the Estate |
| 9/18/2024 | Cole Thieme | 0.3 | Correspondence with the Company re: questions on open utility invoices |
| 9/19/2024 | Cole Thieme | 1.1 | Revise reconciliation of utility invoices re: 9/13 waste invoices |
| 9/20/2024 | Cole Thieme | 0.9 | Revise reconciliation of utility invoices |
| 9/20/2024 | Ryan Rowan | 0.1 | Correspondence with Vendor regarding past due balance owed |
| 9/23/2024 | Julia Jiang | 0.3 | Update professional fee tracker for disbursements |
| 9/23/2024 | Ryan Rowan | 0.2 | Conferencing with the Company regarding vendor payments |
| 9/23/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: cure payments |
| 9/24/2024 | Ryan Rowan | 0.4 | Conferencing with the Company regarding vendor invoices |
| 9/24/2024 | Jessica Castro | 0.6 | Meeting with C. Thieme (M3) re: cure and MOU payment tracker |
| 9/24/2024 | Julia Jiang | 0.4 | Update professional fee payment for this week's disbursements |
| 9/24/2024 | Cole Thieme | 1.1 | Revise cure and MOU payment tracker re: additional cure payments made |
| 9/24/2024 | Cole Thieme | 0.6 | Meeting with J. Castro (M3) re: cure and MOU payment tracker |
| 9/24/2024 | Cole Thieme | 1.9 | Review reconciliation of utility invoices to be paid 9/25 |
| 9/24/2024 | Cole Thieme | 0.4 | Correspondence with the Company re: utility invoice reconciliation |
| 9/25/2024 | Cole Thieme | 1.1 | Revise cure payment and 503(b)(9) tracker re: additional payments |
| 9/26/2024 | Julia Jiang | 0.2 | Update professional fee payment for next week's disbursement |
| 9/26/2024 | Ryan Rowan | 0.4 | Conferencing with the Company regarding an outstanding LC |
| 9/27/2024 | Cole Thieme | 1.5 | Prepare reconciliation of utility invoices |
| 9/27/2024 | Ryan Rowan | 0.6 | Call with the Company regarding vendor payments |
| 9/30/2024 | Ryan Rowan | 0.2 | Review invoices received from the company that are being presented for payment |
| 9/30/2024 | Cole Thieme | 0.7 | Review utility invoices re: GOB stores |
| 9/30/2024 | Cole Thieme | 1.8 | Prepare reconciliation of utility invoices |
| **Subtotal** | | **45.9** | |

*Claims Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|

| 9/2/2024 | Cesare Ancherani | 2.9 | Review merch claims to match invoice with Company data |
| 9/2/2024 | Cesare Ancherani | 2.8 | Review invoices from merch claims to match Company data |
| 9/2/2024 | Cesare Ancherani | 2.7 | Review merch claim invoices to compare with Company's internal data |
| 9/3/2024 | Julia Jiang | 2.8 | Review and update Reduce and Allow claims re: AP record |
| 9/3/2024 | Ryan Rowan | 2.4 | Review filed claims for accuracy and reconcile against company's records |
| 9/3/2024 | Julia Jiang | 2.6 | Review Reduce and Allow claims and compare with company AP record |
| 9/3/2024 | Cole Thieme | 2.8 | Review real estate claims and compare to Company books and records, noting objections where they exist |
| 9/3/2024 | Cole Thieme | 2.3 | Prepare reconciliation for landlord filing multiple claims to reconcile amounts across claims |
| 9/3/2024 | Cesare Ancherani | 2.9 | Review non-merch claims to match invoice with Company data |
| 9/3/2024 | Cesare Ancherani | 2.8 | Update internal master claim document to reflect Company input on tax claims |
| 9/3/2024 | Cesare Ancherani | 2.7 | Review non-merch claim invoices to compare with Company's internal data |
| 9/4/2024 | Julia Jiang | 0.8 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), J. Castro (M3) re: claims reconciliation status update |
| 9/4/2024 | Cole Thieme | 0.8 | Attend meeting with R. Rowan (M3), J. Jiang (M3), C. Ancherani (M3), J. Castro (M3) re: claims reconciliation status update |
| 9/4/2024 | Jessica Castro | 0.8 | Attend meeting with R. Rowan (M3), C. Thieme (M3), C. Ancherani (M3), and J. Jiang (M3) re: claims reconciliation status update |
| 9/4/2024 | Ryan Rowan | 1.1 | Review tax claims filed against the estate |
| 9/4/2024 | Ryan Rowan | 0.9 | Conferencing with the Company regarding LL cure payments |
| 9/4/2024 | Ryan Rowan | 1.2 | Review of landlord claims / cure payments |
| 9/4/2024 | Ryan Rowan | 0.8 | Attend meeting with C. Thieme (M3), C. Ancherani (M3), J. Jiang (M3) and J. Castro (M3) re: claims reconciliation status update |
| 9/4/2024 | Ryan Rowan | 1.9 | Review filed claims for accuracy and reconcile against company's books and records |
| 9/4/2024 | Julia Jiang | 2.5 | Review non-merch reduce and allow claims and re-categorize as needed |
| 9/4/2024 | Julia Jiang | 2.6 | Continue to review non-merch reduce and allow claims |
| 9/4/2024 | Julia Jiang | 2.2 | Review non-merch claims that asserted post-petition invoice and compare against AP record |
| 9/4/2024 | Julia Jiang | 2.4 | Review non-merch claims that asserted post-petition invoice and compare with Company payment record |
| 9/4/2024 | Cole Thieme | 1.8 | Reconciliation of real estate claims for landlords asserting rejection damages |
| 9/4/2024 | Cole Thieme | 1.6 | Revise estimates of rejection damages following review of leases |

| 9/4/2024 | Cole Thieme | 2.1 | Review certain real estate leases for stores with rejected leases for terms of additional rent |
| 9/4/2024 | Cole Thieme | 0.8 | Reconciliation of filed real estate claims to landlords and store numbers in master real estate claims file |
| 9/4/2024 | Cole Thieme | 0.3 | Revise support index for real estate claims |
| 9/4/2024 | Cole Thieme | 1.9 | Continue to iterate re: review of filed real estate claims and reconciliation to Company books and records |
| 9/4/2024 | Cesare Ancherani | 0.8 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Jiang (M3) and J. Castro (M3) re: claims reconciliation status update |
| 9/4/2024 | Cesare Ancherani | 2.9 | Prepare list of invoice from merch claims to match Company data |
| 9/4/2024 | Cesare Ancherani | 2.8 | Review tax claims based upon input from Company and update tax claim tracker |
| 9/4/2024 | Cesare Ancherani | 2.7 | Prepare proof of claim documents to support treatment of filed merch claim |
| 9/5/2024 | Ryan Rowan | 0.7 | Review filed claims for accuracy and reconcile against company records |
| 9/5/2024 | Ryan Rowan | 2.4 | Review filed claims and reconcile against company's books and records |
| 9/5/2024 | Ryan Rowan | 2.1 | Review filed claims and reconcile against company's books and records |
| 9/5/2024 | Kunal Kamlani | 0.1 | Review correspondence b/w the Estate and a counterparty regarding settlement for monies due to the estate |
| 9/5/2024 | Cole Thieme | 1.9 | Continue review and reconciliation process for real estate claims |
| 9/5/2024 | Cesare Ancherani | 2.9 | Prepare list of invoices from non-merch claims to match Company data |
| 9/5/2024 | Cesare Ancherani | 2.8 | Review tax claims filed inappropriately |
| 9/5/2024 | Cesare Ancherani | 2.7 | Prepare proof of claim documents to support treatment of filed non-merch claim |
| 9/5/2024 | Julia Jiang | 2.5 | Review reduce and allow claims and compare with company AP and payment record |
| 9/5/2024 | Julia Jiang | 2.8 | Continue to review Reduce and Allow claims and compare with company AP record |
| 9/5/2024 | Cole Thieme | 2.1 | Prepare rider with real estate claims to be reviewed by the Company |
| 9/6/2024 | Ryan Rowan | 0.8 | Review Purchase Order detail based upon inquiry received from claimant |
| 9/6/2024 | Cole Thieme | 2.3 | Continue to iterate re: reconciliation of real estate claims |
| 9/6/2024 | Cole Thieme | 2.4 | Prepare reconciliation of merch claims and commissions and compare to Company AP |
| 9/6/2024 | Cole Thieme | 1.8 | Continue to iterate re: reconciliation and review of real estate claims asserting rejection damages |
| 9/6/2024 | Cole Thieme | 1.7 | Review of leases for real estate claims asserting rejection damages |
| 9/6/2024 | Cesare Ancherani | 2.9 | Review invoices from non-merch claims to match Company data |

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/6/2024 | Cesare Ancherani | 2.8 | Review tracker for tax claims provided to the Company for input |
| 9/6/2024 | Cesare Ancherani | 2.7 | Prepare list of proofs of claim to support treatment of filed claim |
| 9/9/2024 | Ryan Rowan | 2.6 | Review filed claims and reconcile POC with company's books and records |
| 9/9/2024 | Ryan Rowan | 0.6 | Call with Company regarding real estate landlord claims/ cure payments |
| 9/9/2024 | Ryan Rowan | 1.9 | Review filed claims and reconcile against company's books and records |
| 9/10/2024 | Cole Thieme | 1.0 | Attend meeting with R. Rowan (M3), J. Castro (M3), J. Jiang (M3) to discuss claim reconciliation updates |
| 9/10/2024 | Jessica Castro | 1.0 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Jiang (M3) to discuss claim reconciliation updates |
| 9/9/2024 | Cesare Ancherani | 2.9 | Continue to review invoices from non-merch claims to match Company data |
| 9/9/2024 | Julia Jiang | 2.7 | Review POC filed by vendor and compare with company AP record |
| 9/9/2024 | Cole Thieme | 1.4 | Review of certain leases and key terms in determination of amounts to be used for calculation of rejection damages |
| 9/9/2024 | Cole Thieme | 1.8 | Revise estimates of rejection damages for rejected leases |
| 9/9/2024 | Cole Thieme | 2.7 | Review claims with rejection damages and reconcile amounts to company books and records, noting any objections |
| 9/9/2024 | Cole Thieme | 1.4 | Claims reconciliation re: real estate claims, flag late filed and duplicative claims |
| 9/10/2024 | Ryan Rowan | 1.0 | Attend meeting with C. Thieme (M3), J. Jiang (M3), J. Castro (M3) to discuss claim reconciliation updates |
| 9/10/2024 | Ryan Rowan | 2.6 | Review filed claims and reconcile against company's records |
| 9/10/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding claims |
| 9/10/2024 | Ryan Rowan | 2.4 | Review filed claims and reconcile against company's books and records |
| 9/10/2024 | Jessica Castro | 1.1 | Reconcile vendor and store lease cure payments |
| 9/10/2024 | Julia Jiang | 2.5 | Review POC invoices and compare with company AP record and invoices |
| 9/10/2024 | Julia Jiang | 1.0 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) to discuss claim reconciliation updates |
| 9/10/2024 | Julia Jiang | 2.4 | Review certain employee claims that have no POC support |
| 9/10/2024 | Cole Thieme | 2.8 | Revise real estate claims tracker re: secondary review of claims with rejection damages |
| 9/10/2024 | Cole Thieme | 2.1 | Review of utility claims and reconciliation to Company books and records, noting objections |
| 9/10/2024 | Cole Thieme | 2.5 | Reconcile real estate claims filed against the estate vs. Company books and records |
| 9/10/2024 | Cole Thieme | 2.6 | Revise real estate rejection schedule in RE claims tracker and update estimates of rejection damages for additional stores rejected as detailed in docket #767 |

| 9/11/2024 | Ryan Rowan | 1.7 | Review filed claims and reconcile POC against company's books and records |
| 9/11/2024 | Ryan Rowan | 2.1 | Review filed proof of claims and reconcile against company's records |
| 9/11/2024 | Ryan Rowan | 1.8 | Review filed Proof of claims and reconcile against company's books and records |
| 9/11/2024 | Julia Jiang | 1.9 | Review non-merch vendor claims and compare with company's AP record |
| 9/11/2024 | Julia Jiang | 2.4 | Review employee claims that have no POC support |
| 9/11/2024 | Cole Thieme | 0.7 | Review litigation claims provided by K&E |
| 9/11/2024 | Cole Thieme | 1.1 | Revise real estate claims reconciliation tracker |
| 9/11/2024 | Cole Thieme | 1.4 | Review and reconcile filed real estate claims vs. Company books and records |
| 9/11/2024 | Cole Thieme | 2.2 | Review real estate claims and compare to Company books and records, noting objections |
| 9/12/2024 | Martin Deacon | 1.1 | Attend meeting with R. Rowan (M3), C. Thieme (M3), R. Easterly (M3),  J. Jiang (M3) to discuss claim analysis re: merch claims |
| 9/12/2024 | Ryan Rowan | 1.8 | Review proof of claims filed and reconcile against company's records |
| 9/12/2024 | Ryan Rowan | 1.1 | Attend meeting with C. Thieme (M3), M. Deacon (M3), R. Easterly (M3),  J. Jiang (M3) to discuss claim analysis re: merch claims |
| 9/12/2024 | Ryan Rowan | 2.2 | Review proof of claims filed and reconcile against company's records |
| 9/12/2024 | Richard Easterly | 2.6 | Review file claims for accuracy and reconcile against the Company's books and records |
| 9/12/2024 | Richard Easterly | 1.3 | Continue to review filed claims for accuracy and reconcile against the Company's books and records |
| 9/12/2024 | Richard Easterly | 1.1 | Attend meeting with R. Rowan (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss claim analysis re: merch claims |
| 9/12/2024 | Julia Jiang | 1.1 | Attend meeting with R. Rowan (M3), C. Thieme (M3), M. Deacon (M3), R. Easterly (M3) to discuss claim analysis re: merch claims |
| 9/12/2024 | Cole Thieme | 2.2 | Review claims asserting lease rejection damages and compare to estimate of rejection damages and amounts due pursuant to leases |
| 9/12/2024 | Julia Jiang | 2.4 | Continue to review non-merch vendor claims and compare with company's AP record |
| 9/12/2024 | Cole Thieme | 1.1 | Attend meeting with R. Rowan (M3), M. Deacon (M3), R. Easterly (M3),  J. Jiang (M3) to discuss claim analysis re: merch claims |
| 9/12/2024 | Cole Thieme | 2.4 | Revise claims master tracker re: sizing of GUC pool based on preliminary objections and flagged claims |
| 9/13/2024 | Martin Deacon | 2.6 | Reviewing and reconciling merchandise claims |
| 9/13/2024 | Martin Deacon | 2.7 | Continuing review and reconciliation of merchandise claims |
| 9/13/2024 | Ryan Rowan | 2.6 | Review filed claims and reconcile against company's records |
| 9/13/2024 | Ryan Rowan | 1.3 | Call with the Company to discuss claims filed against the Estate |

| 9/13/2024 | Richard Easterly | 2.3 | Review filed claims for accuracy and reconcile against the Company's books and records |
| 9/13/2024 | Cole Thieme | 1.5 | Review and reconcile real estate claims vs. Company books and records, noting objections |
| 9/13/2024 | Cole Thieme | 1.8 | Prepare rider with certain real estate claims requiring review by the Company |
| 9/13/2024 | Cole Thieme | 2.3 | Revise real estate claims reconciliation tracker re: data summary |
| 9/13/2024 | Julia Jiang | 2.6 | Review non-merch claims that provided different invoices than the company's AP record |
| 9/16/2024 | Ryan Rowan | 2.6 | Review and reconcile filed claims against company's books and records |
| 9/16/2024 | Ryan Rowan | 0.1 | Conferencing with M. Deacon (M3) re: merchandise claim reconciliation |
| 9/16/2024 | Ryan Rowan | 0.2 | Follow up meeting with M. Deacon (M3) re: merchandise claim reconciliations |
| 9/16/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), M. Deacon (M3), J. Castro (M3), and J. Jiang (M3) to discuss merch and non-merch claim updates |
| 9/16/2024 | Ryan Rowan | 1.9 | Review filed 503(b)(9) claims for accuracy and reconcile against company's records |
| 9/16/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), M. Deacon (M3), J. Castro (M3) to discuss merch and non-merch claim updates |
| 9/16/2024 | Julia Jiang | 2.5 | Review POC submitted by one claimant and compare with company AP records |
| 9/16/2024 | Julia Jiang | 1.5 | Update reduce and allow amounts record based on latest AP file |
| 9/16/2024 | Julia Jiang | 2.4 | Review misclassified claims and reclassify as needed |
| 9/16/2024 | Cole Thieme | 1.4 | Revise estimate of GUC pool based on claims reviewed to-date and revised amounts for reduce/allow claims |
| 9/16/2024 | Cole Thieme | 1.9 | Revise estimate of GUC pool based on claims reviewed to-date and prepare variance to prior estimate of GUC pool |
| 9/16/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), M. Deacon (M3), J. Castro (M3), and J. Jiang (M3) to discuss merch and non-merch claim updates |
| 9/16/2024 | Cole Thieme | 2.1 | Review real estate claims and reconcile filed amounts vs. Company books and records |
| 9/16/2024 | Cole Thieme | 2.4 | Review of utility disbursements and comparison to filed utility claims |
| 9/16/2024 | Cole Thieme | 1.5 | Review and reconcile utility disbursements and invoices vs. filed utility claims |
| 9/16/2024 | Martin Deacon | 2.6 | Reviewing and reconciling merchandise claims |
| 9/16/2024 | Martin Deacon | 2.1 | Continuing review and reconciliation of merchandise claims |
| 9/16/2024 | Martin Deacon | 0.1 | Conferencing with R. Rowan (M3) re: merchandise claim reconciliation |
| 9/16/2024 | Martin Deacon | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3), and J. Jiang (M3) to discuss merch and non-merch claim updates |
| 9/16/2024 | Martin Deacon | 0.2 | Follow up meeting with R. Rowan (M3) re: merchandise claim reconciliations |

| 9/16/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss merch and non-merch claim updates |
|---|---|---|---|
| 9/17/2024 | Ryan Rowan | 1.9 | Review filed 503(b)9 claims and reconcile against company's books and records |
| 9/17/2024 | Ryan Rowan | 2.3 | Review filed Merchandise claims and reconcile against company's books and records |
| 9/17/2024 | Julia Jiang | 2.3 | Review pre and post-petition invoices for non-merch claimant |
| 9/17/2024 | Jessica Castro | 0.7 | Reconciliation of unassumed merch AP with scheduled payments through WE 9/20 |
| 9/17/2024 | Jessica Castro | 0.6 | Real estate cure payment reconciliation with disbursements made to-date |
| 9/17/2024 | Julia Jiang | 0.5 | Meeting with C. Thieme (M3) and J. Castro (M3) re: preparation of objection exhibits to be shared with Stretto |
| 9/17/2024 | Julia Jiang | 2.7 | Review POC submitted by claimant for reduce and allow claims |
| 9/17/2024 | Cole Thieme | 2.5 | Prepare rider for rent claims requiring Company review re: postpetition rent disbursed, prepetition rent outstanding, estimates of rejection damages |
| 9/17/2024 | Cole Thieme | 0.5 | Meeting with J. Jiang (M3) and J. Castro (M3) re: preparation of objection exhibits to be shared with Stretto |
| 9/17/2024 | Cole Thieme | 2.0 | Prepare rider with rent claims requiring Company review re: claims asserting postpetition rent outstanding, landlords filing claims for prepetition rent where deals have been reached re: prepetition rent outstanding |
| 9/17/2024 | Cole Thieme | 2.8 | Revise real estate claims reconciliation master re: claims ready for output and objections, secondary review of claims |
| 9/17/2024 | Cole Thieme | 0.5 | Meeting with J. Castro (M3) re: objections for filed real estate claims, review of certain claims |
| 9/17/2024 | Martin Deacon | 2.7 | Reconciling and reviewing merchandise claims |
| 9/17/2024 | Martin Deacon | 2.4 | Reviewing and reconciling merchandise claims |
| 9/17/2024 | Martin Deacon | 1.1 | Continuing review and reconciliation of merchandise claims |
| 9/17/2024 | Jessica Castro | 0.5 | Meeting with C. Thieme (M3) and J. Jiang (M3)  re: preparation of objection exhibits to be shared with Stretto |
| 9/17/2024 | Jessica Castro | 1.2 | Develop rider for Duplicative & Amend and Superseded real estate claims |
| 9/17/2024 | Jessica Castro | 0.5 | Meeting with C. Thieme (M3) re: objections for filed real estate claims, review of certain claims |
| 9/17/2024 | Jessica Castro | 1.0 | Compile real estate claims objections for amend & superseded claims and duplicative claims |
| 9/18/2024 | Ryan Rowan | 0.2 | Conferencing and corresponding with M. Deacon (M3) re: reviewing merchandise claim reconciliation |
| 9/18/2024 | Ryan Rowan | 2.8 | Review filed claims and reconcile against company's records |
| 9/18/2024 | Ryan Rowan | 0.4 | Call with C. Thieme (M3) re: review and reconciliation of certain claims |
| 9/18/2024 | Ryan Rowan | 0.3 | Attend meeting with C. Thieme (M3), M. Deacon (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation updates |
| 9/18/2024 | Julia Jiang | 2.7 | Review invoices for vendor and compare with AP record |

| 9/18/2024 | Julia Jiang | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3), M. Deacon (M3), J. Castro (M3) to discuss claim reconciliation updates |
| 9/18/2024 | Julia Jiang | 2.3 | Review and calculate pre and post petition amount for GUC claim |
| 9/18/2024 | Jessica Castro | 0.2 | Email correspondence with J. Jiang (M3) on all invoice payments in the last 15 days |
| 9/18/2024 | Cole Thieme | 0.4 | Call with R. Rowan (M3)  re: review and reconciliation of certain claims |
| 9/18/2024 | Cole Thieme | 0.4 | Correspondence with the Company re: real estate claims requiring Company review |
| 9/18/2024 | Cole Thieme | 1.6 | Review of real estate claims re: review of leases and agreements with landlords to determine validity of claim for prepetition and postpetition rent and rejection damages |
| 9/18/2024 | Cole Thieme | 1.7 | Prepare reconciliation of certain real estate claims following review of leases and other agreements between the Buyer and landlords |
| 9/18/2024 | Cole Thieme | 2.3 | Revise claims reconciliation tracker re: objections to certain claims, corrected amounts, and rationale for objection |
| 9/18/2024 | Ryan Rowan | 1.9 | Review claims filed against the Estate and reconcile against company's books and records |
| 9/18/2024 | Martin Deacon | 0.2 | Conferencing and corresponding with R. Rowan (M3) re: reviewing merchandise claim reconciliation |
| 9/18/2024 | Martin Deacon | 0.2 | Reviewing and revising merchandise claim support |
| 9/18/2024 | Martin Deacon | 2.4 | Reconciling and reviewing merchandise claims |
| 9/18/2024 | Martin Deacon | 0.7 | Reviewing and reconciling non-merchandise claims |
| 9/18/2024 | Martin Deacon | 2.5 | Further reconciliation and review of merchandise claims |
| 9/18/2024 | Martin Deacon | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation updates |
| 9/18/2024 | Jessica Castro | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss claim reconciliation updates |
| 9/18/2024 | Cole Thieme | 0.3 | Attend meeting with R. Rowan (M3), M. Deacon (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation updates |
| 9/19/2024 | Julia Jiang | 2.2 | Update claim register tracker based on the reduced and allow claims |
| 9/19/2024 | Julia Jiang | 0.3 | Correspondence with Company re: invoice submitted by claimant |
| 9/19/2024 | Julia Jiang | 2.5 | Review non-merch claim amounts and compare with AP and payment record |
| 9/19/2024 | Jessica Castro | 0.8 | Reconciliation of new cure payments on assumed contracts |
| 9/19/2024 | Jessica Castro | 1.0 | Conferencing with C. Thieme (M3) re: assumed contracts updates and reconciliation |
| 9/19/2024 | Ryan Rowan | 2.2 | Review claims filed and reconcile against company's books and records |
| 9/19/2024 | Ryan Rowan | 0.2 | Conferencing with M. Deacon (M3) re: merchandise claim review methodology |
| 9/19/2024 | Ryan Rowan | 0.8 | Call with C. Thieme (M3) re: updates on claims reconciliation process |

| | | | |
|---|---|---|---|
| 9/19/2024 | Ryan Rowan | 2.3 | Review filed claims and reconcile against company's books and records |
| 9/19/2024 | Martin Deacon | 2.6 | Reconciling and reviewing merchandise claims |
| 9/19/2024 | Martin Deacon | 0.2 | Conferencing with R. Rowan (M3) re: merchandise claim review methodology |
| 9/19/2024 | Martin Deacon | 1.8 | Reviewing and reconciling merchandise claims |
| 9/19/2024 | Cole Thieme | 0.7 | Review of agreements and leases with certain landlords re: real estate claims reconciliation process |
| 9/19/2024 | Cole Thieme | 1.0 | Conferencing with J. Castro (M3) re: assumed contracts updates and reconciliation |
| 9/19/2024 | Cole Thieme | 1.4 | Prepare status update re: claims reconciliation and objections |
| 9/19/2024 | Cole Thieme | 2.6 | Review and reconcile real estate claims following discussions with the Company |
| 9/19/2024 | Cole Thieme | 1.4 | Revise claims reconciliation master file re: utility claims |
| 9/19/2024 | Cole Thieme | 0.5 | Call with the Company re: reconciliation of real estate claims and postpetition rent disbursements |
| 9/19/2024 | Cole Thieme | 0.8 | Call with R. Rowan (M3) re: updates on claims reconciliation process |
| 9/20/2024 | Julia Jiang | 2.8 | Review and correspondence with the Company re: invoices in POC |
| 9/20/2024 | Julia Jiang | 1.8 | Continue to review and correspondence with the Company re: invoices in POC |
| 9/20/2024 | Ryan Rowan | 1.6 | Review claims filed by merch claimants |
| 9/20/2024 | Julia Jiang | 0.5 | Attend meeting with C. Thieme (M3), and R. Rowan (M3) to discuss non-merch claim reconciliation follow ups |
| 9/20/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), and J. Jiang (M3) to discuss non-merch claim reconciliation follow ups |
| 9/20/2024 | Ryan Rowan | 1.8 | Review vendor claim following feedback received from K&E |
| 9/20/2024 | Martin Deacon | 1.4 | Reviewing and reconciling non-merchandise claims |
| 9/20/2024 | Cole Thieme | 1.3 | Review and reconciliation of merch claims |
| 9/20/2024 | Cole Thieme | 2.6 | Review and reconcile real estate claims vs. Company books and records, noting any inconsistencies for objections |
| 9/20/2024 | Cole Thieme | 1.3 | Revise real estate claims tracker re: notes and objections |
| 9/20/2024 | Cole Thieme | 1.5 | Revise claims reconciliation master file re: status of claims reviewed, claims ready for output |
| 9/20/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3) and J. Jiang (M3) to discuss non-merch claim reconciliation follow ups |
| 9/20/2024 | Cole Thieme | 1.3 | Review of certain leases and amendments re: real estate claims reconciliation process |
| 9/23/2024 | Ryan Rowan | 1.2 | Develop analysis to provide to K&E re: claims |

| | | | |
|---|---|---|---|
| 9/23/2024 | Ryan Rowan | 0.3 | Attend meeting with C. Thieme (M3), M. Deacon (M3), J. Castro (M3), and J. Jiang (M3) to discuss claim reconciliation overview and updates |
| 9/23/2024 | Ryan Rowan | 2.3 | Review filed claims and reconcile against company's books and records |
| 9/23/2024 | Martin Deacon | 1.7 | Reconciling and reviewing non-merchandise claims |
| 9/23/2024 | Martin Deacon | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3), and J. Jiang (M3) to discuss claim reconciliation overview and updates |
| 9/23/2024 | Julia Jiang | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3), M. Deacon (M3), J. Castro (M3) to discuss claim reconciliation overview and updates |
| 9/23/2024 | Julia Jiang | 2.5 | Review misclassified claims and reclassify as needed |
| 9/23/2024 | Julia Jiang | 2.7 | Review the reduce and allow claims and compare with AP |
| 9/23/2024 | Julia Jiang | 2.4 | Review Bonobos claims and compare with invoice records |
| 9/23/2024 | Cole Thieme | 0.3 | Attend meeting with R. Rowan (M3), M. Deacon (M3), J. Castro (M3), and J. Jiang (M3) to discuss claim reconciliation overview and updates |
| 9/23/2024 | Cole Thieme | 1.2 | Review leases re: estimates of rejection damages for rejected leases |
| 9/23/2024 | Cole Thieme | 2.1 | Prepare reconciliation of filed claims based on Company books and records |
| 9/23/2024 | Cole Thieme | 2.5 | Continue to iterate re: reconciliation of filed claims based on Company books and records |
| 9/23/2024 | Cole Thieme | 1.7 | Prepare reconciliation of amounts in real estate claim to Company books and records |
| 9/24/2024 | Ryan Rowan | 2.2 | Review filed claims and reconcile against company's books and records |
| 9/24/2024 | Ryan Rowan | 1.2 | Review filed claims and reconcile against company's books and records |
| 9/24/2024 | Martin Deacon | 2.4 | Reconciling and reviewing non-merchandise claims |
| 9/24/2024 | Martin Deacon | 2.2 | Reviewing and reconciling non-merchandise claims |
| 9/24/2024 | Martin Deacon | 1.7 | Continuing reconciliation and review of non-merchandise claims; correspondence re same |
| 9/24/2024 | Julia Jiang | 0.2 | Update working record based on latest AP sent by the Company |
| 9/24/2024 | Julia Jiang | 2.8 | Review claimant invoices and compare with company AP record |
| 9/24/2024 | Julia Jiang | 2.5 | Review invoices provided by claimant and separate between pre and post petition liabilities |
| 9/24/2024 | Julia Jiang | 2.1 | Continue to review invoices provided by claimant and separate between pre and post petition liabilities |
| 9/24/2024 | Jessica Castro | 0.8 | Organize and reconcile cure payment support and master tracker |
| 9/23/2024 | Jessica Castro | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3), M. Deacon (M3), and J. Jiang (M3) to discuss claim reconciliation overview and updates |
| 9/24/2024 | Cole Thieme | 2.3 | Review claims vs. Company books and records, noting objections |

| | | | |
|---|---|---|---|
| 9/24/2024 | Cole Thieme | 0.4 | Review of certain litigation-related claims |
| 9/24/2024 | Cole Thieme | 2.4 | Prepare reconciliation of utility invoices |
| 9/25/2024 | Ryan Rowan | 1.6 | Review filed claims and reconcile against company's records |
| 9/25/2024 | Ryan Rowan | 0.8 | Review filed claims and reconcile against company's records |
| 9/25/2024 | Ryan Rowan | 1.9 | Review claims filed against the Estate and reconcile against company's records |
| 9/25/2024 | Ryan Rowan | 0.9 | Review claims filed and reconcile against company's books and records |
| 9/25/2024 | Ryan Rowan | 1.7 | Review claims filed against the Estate |
| 9/25/2024 | Martin Deacon | 1.8 | Reviewing and reconciling non-merchandise claims |
| 9/25/2024 | Cole Thieme | 0.2 | Conferencing with M. Deacon (M3) re: utility claims |
| 9/25/2024 | Martin Deacon | 0.2 | Conferencing with C. Thieme (M3) re: utility claims |
| 9/25/2024 | Martin Deacon | 0.4 | Reviewing and reconciling utility claims |
| 9/25/2024 | Julia Jiang | 2.4 | Review BNBS invoices provided by claimants |
| 9/25/2024 | Julia Jiang | 2.2 | Update tax claim summaries and sent to Company for review |
| 9/25/2024 | Julia Jiang | 2.7 | Review previous tax claim reconciliation sent by the company |
| 9/25/2024 | Jessica Castro | 2.4 | Compile assumed lease & contract support index |
| 9/25/2024 | Cole Thieme | 1.6 | Review leases and disbursement history re: review of real estate claims |
| 9/25/2024 | Cole Thieme | 1.4 | Continue to iterate re: reconciliation of real estate claims |
| 9/25/2024 | Cole Thieme | 2.8 | Review real estate claims and reconcile disbursements per Company books and records |
| 9/25/2024 | Cole Thieme | 1.9 | Revise real estate claims reconciliation re: objections to filed claims |
| 9/26/2024 | Ryan Rowan | 1.6 | Review filed claims for accuracy and reconcile against company's books and records |
| 9/26/2024 | Ryan Rowan | 1.9 | Review claims filed against the Estate and reconcile against company records |
| 9/26/2024 | Ryan Rowan | 1.3 | Review files claims and reconcile against company records |
| 9/26/2024 | Julia Jiang | 2.6 | Review BNBS invoices and compare with company AP |
| 9/26/2024 | Julia Jiang | 2.7 | Continue to review BNBS invoices and compare with company AP |
| 9/26/2024 | Julia Jiang | 0.5 | Draft email correspondence with the Company re: missing invoices |

| 9/26/2024 | Julia Jiang | 2.4 | Review and compare missing invoices submitted by claimant with the Company's AP |
| 9/26/2024 | Cole Thieme | 0.3 | Conversations and correspondence with the Company re: real estate claim reconciliation |
| 9/26/2024 | Cole Thieme | 2.7 | Revise real estate claims tracker re: reconciliation of filed claims vs. Company books and records |
| 9/26/2024 | Cole Thieme | 2.3 | Prepare reconciliation of certain real estate claims re: prepetition, postpetition amounts |
| 9/26/2024 | Cole Thieme | 2.2 | Continue to iterate on claims reconciliation re: real estate claims, claim objections |
| 9/27/2024 | Julia Jiang | 0.3 | Attend meeting with R. Rowan (M3), C. Thieme (M3) to discuss non merch claim updates |
| 9/27/2024 | Julia Jiang | 0.4 | Correspondence with the Company re: missing invoices |
| 9/27/2024 | Julia Jiang | 2.7 | Review missing invoices submitted by claimant |
| 9/27/2024 | Julia Jiang | 2.5 | Review BNBS missing invoices and compare with AP system |
| 9/27/2024 | Julia Jiang | 2.7 | Update claim register based on invoice reconciliation |
| 9/27/2024 | Ryan Rowan | 1.9 | Review claims filed against the Estate and reconcile against company's records |
| 9/27/2024 | Ryan Rowan | 0.3 | Attend meeting with C. Thieme (M3), and J. Jiang (M3) to discuss non merch claim updates |
| 9/27/2024 | Ryan Rowan | 1.4 | Review and provide feedback on the claims reconciliation file |
| 9/27/2024 | Ryan Rowan | 2.4 | Review claims filed against the Estate and reconcile each proof of claim against the company's books and records |
| 9/27/2024 | Cole Thieme | 2.6 | Review and reconcile claims vs. Company books and records noting any objections |
| 9/27/2024 | Cole Thieme | 2.8 | Reconcile filed real estate claims based on Company books and records |
| 9/27/2024 | Cole Thieme | 0.3 | Attend meeting with R. Rowan (M3) and J. Jiang (M3) to discuss non merch claim updates |
| 9/27/2024 | Cole Thieme | 1.9 | Revise claims reconciliation master tracker re: updated claims register, summary of reviewed claims |
| 9/30/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss claim reconciliation updates |
| 9/30/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) to discuss claim reconciliation updates |
| 9/30/2024 | Julia Jiang | 2.5 | Review and reconcile BNBS claims using BNBS invoice system |
| 9/30/2024 | Julia Jiang | 2.3 | Review and reconcile reduce and allow claims for Express claimants |
| 9/30/2024 | Julia Jiang | 2.4 | Review potential duplicative invoices submitted by claimant |
| 9/30/2024 | Ryan Rowan | 0.5 | Call with the Company regarding claims |
| 9/30/2024 | Ryan Rowan | 2.3 | Review filed claims and reconcile against company records |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 9/30/2024 | Ryan Rowan | 1.6 | Review field claims and reconcile against company's books and records |
| 9/30/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation updates |
| 9/30/2024 | Ryan Rowan | 2.6 | Review filed claims and reconcile against company's records |
| 9/30/2024 | Cole Thieme | 2.4 | Review and reconcile real estate claims vs. Company books and records |
| 9/30/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim reconciliation updates |
| 9/30/2024 | Cole Thieme | 2.8 | Continue to iterate re: review and reconciliation of real estate claims |
| 9/30/2024 | Cole Thieme | 0.6 | Call with the Company re: review of certain real estate claims |
| **Subtotal** | | **466.2** | |

*Court Hearing*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 9/4/2024 | Truman Biggs | 0.3 | Listen to omnibus hearing to determine next steps and updated case timeline |
| 9/4/2024 | Ryan Rowan | 0.3 | Listen to omnibus hearing to determine next steps and updated case timeline |
| 9/4/2024 | Kunal Kamlani | 0.3 | Listen to omnibus hearing to determine next steps and updated case timeline |
| **Subtotal** | | **0.9** | |

*DIP Financing & Cash Flow*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 9/1/2024 | Spencer Lloyd | 0.4 | Review 8/23 credit card rec received from Company and update cash rec |
| 9/2/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation |
| 9/2/2024 | Spencer Lloyd | 0.4 | Update check register/reconciliation for 8/29 and 8/30 actuals |
| 9/2/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding professional fees and credit card reserves |
| 9/2/2024 | Spencer Lloyd | 0.3 | Update bank transfers / disbursements refunding tracker |
| 9/2/2024 | Kunal Kamlani | 0.3 | Review 9/2 daily cash management report and correspondence with S. Lloyd (M3) on the same |
| 9/3/2024 | Spencer Lloyd | 0.5 | Email correspondence with various Company personnel regarding unreconciled items (receipts and disbursements) |
| 9/3/2024 | Spencer Lloyd | 0.9 | Review and revise payroll reconciliation analysis and request additional detail to support unreconciled balances from Company |
| 9/3/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 8/29 and 8/30 prefunding |
| 9/3/2024 | Spencer Lloyd | 0.4 | Update prefunding / bank transfers for 9/3 |

| | | | |
|---|---|---|---|
| 9/3/2024 | Spencer Lloyd | 0.2 | Send prefunding/bank transfers to Company |
| 9/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card reserves / bank transfers |
| 9/3/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding wholesale AR aging's |
| 9/3/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding supporting calculation and recirculate bank transfers / prefunding to Company |
| 9/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding unreconciled credit card receipts |
| 9/3/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company for 9/3 payroll prefunding |
| 9/3/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding actualized budget |
| 9/3/2024 | Ryan Rowan | 0.3 | Review latest liquidity file updated with transaction activity through week ending 8/31 |
| 9/3/2024 | Ryan Rowan | 1.1 | Review weekly actuals versus budget for week ending 8/23 |
| 9/3/2024 | Jessica Castro | 2.4 | Roll forward and update of GOB tracker & variance of Actuals to DIP Budget presentation |
| 9/3/2024 | Truman Biggs | 0.6 | Review and prepare edits to weekly cash flow variance report |
| 9/3/2024 | Truman Biggs | 0.2 | Prepare correspondence regarding cash flow variance |
| 9/3/2024 | Brennan Lytle | 0.3 | Prepare analysis of UCC fees |
| 9/3/2024 | Brennan Lytle | 1.4 | Review revised wholesale AR and update cash forecast for actuals and revised date |
| 9/4/2024 | Spencer Lloyd | 2.1 | Review and revise cash rec for 9/3 actuals |
| 9/4/2024 | Spencer Lloyd | 0.3 | Review 8/26 credit card receipts rec received from Company and update cash rec |
| 9/4/2024 | Spencer Lloyd | 0.3 | Review and revise check register / reconciliation |
| 9/4/2024 | Spencer Lloyd | 0.3 | Update bank transfers / prefunding and circulate to Company |
| 9/4/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and internally regarding wholesale AR collections |
| 9/4/2024 | Spencer Lloyd | 0.1 | Email correspondence with K&E regarding taxes |
| 9/4/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding check deposits and bank transfers |
| 9/4/2024 | Spencer Lloyd | 0.2 | Finalize cash reconciliation and distribute |

| | | | |
|---|---|---|---|
| 9/4/2024 | Kunal Kamlani | 0.2 | Review 9/4 daily cash management report |
| 9/5/2024 | Spencer Lloyd | 0.4 | Review 8/27 credit card receipts reconciliation and update cash rec |
| 9/5/2024 | Spencer Lloyd | 2.2 | Review and revise cash reconciliation for prior day actuals |
| 9/5/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding store register cash |
| 9/5/2024 | Spencer Lloyd | 0.4 | Review and revise professional fee analysis |
| 9/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card receipt transfers |
| 9/5/2024 | Spencer Lloyd | 0.3 | Finalize and distribute bank transfers |
| 9/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card receipts / transfers |
| 9/5/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding credit card reserves / update bank transfers for new reserve amount |
| 9/5/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 9/4 actuals cash rec |
| 9/5/2024 | Kunal Kamlani | 0.2 | Review 9/5 daily cash management file and correspondence with S. Lloyd (M3) on the same |
| 9/5/2024 | Brennan Lytle | 1.2 | Prepare variance materials for lender discussion deliverable |
| 9/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll reconciliations |
| 9/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS receipts |
| 9/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and internally regarding credit card reserves |
| 9/6/2024 | Spencer Lloyd | 0.4 | Review 8/28 credit card receipts reconciliation received from Company and update cash reconciliation |
| 9/6/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation for prior day actuals |
| 9/6/2024 | Spencer Lloyd | 0.3 | Update check reconciliation / register |
| 9/6/2024 | Spencer Lloyd | 0.3 | Review 8/30 credit card receipts rec received from Company and update cash rec |
| 9/6/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 9/5 actuals cash reconciliation |
| 9/6/2024 | Kunal Kamlani | 0.1 | Review 9/6 daily cash management report |
| 9/7/2024 | Spencer Lloyd | 1.8 | Review and revise cash rec |

| | | | |
|---|---|---|---|
| 9/8/2024 | Spencer Lloyd | 0.4 | Update check register/reconciliation |
| 9/9/2024 | Spencer Lloyd | 0.4 | Review 9/9 invoices received from Company |
| 9/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee disbursements |
| 9/9/2024 | Spencer Lloyd | 0.2 | Review utility invoices breakdown between Estate/Phoenix |
| 9/9/2024 | Spencer Lloyd | 0.2 | Review updated professional fee tracker |
| 9/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank transfers/prefunding |
| 9/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with third-parties regarding outstanding BNBS balances |
| 9/9/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding 9/6 cash reconciliation / miscellaneous receipts |
| 9/9/2024 | Spencer Lloyd | 0.3 | Review UpWest sales tax calcs received from Company |
| 9/9/2024 | Ryan Rowan | 0.2 | Correspondence with the company regarding outstanding invoices |
| 9/9/2024 | Ryan Rowan | 0.1 | Email correspondence with Management regarding inventory and cash reconciliation |
| 9/9/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3) and J. Castro (M3) re: invoice updates and new transfer process |
| 9/9/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/9/24 cash receipts updates and analysis |
| 9/9/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: invoice updates and new transfer process |
| 9/9/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/9/24 cash receipts updates and analysis |
| 9/9/2024 | Spencer Lloyd | 0.7 | Conferencing with J. Castro (M3) re: 9/9 bank transfers |
| 9/9/2024 | Kunal Kamlani | 0.2 | Review 9/9 daily cash management report and correspondence with J. Castro (M3) on the same |
| 9/9/2024 | Jessica Castro | 0.7 | Prepare analysis of invoices to be paid 9/9 and allocation between the Estate and Phoenix |
| 9/9/2024 | Jessica Castro | 1.0 | Compile variance analysis from actuals to DIP budget through week ended 8/31 |
| 9/9/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 9/9 and allocation between the Estate and Phoenix |
| 9/9/2024 | Jessica Castro | 0.7 | Conferencing with S. Lloyd (M3) re: 9/9 bank transfers |
| 9/9/2024 | Jessica Castro | 0.4 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/9/24 cash receipts updates and analysis |

| 9/9/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: invoice updates and new transfer process |
| 9/9/2024 | Kunal Kamlani | 0.4 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/9/24 cash receipts updates and analysis |
| 9/10/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding payroll reconciliations |
| 9/10/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/10/2024 | Spencer Lloyd | 0.4 | Review 9/10 proposed payments received from Company |
| 9/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with third-party regarding Bonobos wholesale receivables/collections |
| 9/10/2024 | Spencer Lloyd | 0.2 | Review UpWest sales report |
| 9/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/10 disbursements |
| 9/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding closing dormant WF bank accounts |
| 9/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with third-parties regarding past-due BNBS wholesale invoices |
| 9/10/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/10 disbursements requiring prefunding |
| 9/10/2024 | Spencer Lloyd | 0.3 | Review invoice analysis re: Estate/Phoenix and Express/BNBS |
| 9/10/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding estimate received from Company |
| 9/10/2024 | Spencer Lloyd | 0.4 | Review credit card receipts reconciliation received from Company and update cash rec and bank transfers |
| 9/10/2024 | Spencer Lloyd | 0.4 | Finalize 9/10 bank transfers / prefunding and distribute to Company |
| 9/10/2024 | Spencer Lloyd | 2.5 | Review and revise cash reconciliation and check register / rec |
| 9/10/2024 | Spencer Lloyd | 0.4 | Email correspondence with third-parties regarding BNBS wholesale AR |
| 9/10/2024 | Spencer Lloyd | 1.4 | Review payroll reconciliations received from Company and update cash rec |
| 9/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding historical 5/3 deposit and withdrawal reconciliations re: Estate versus Phoenix |
| 9/10/2024 | Spencer Lloyd | 0.4 | Update cash rec for payroll rec, finalize and distribute |
| 9/10/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 9/10 and allocation between the Estate and Phoenix |

| 9/10/2024 | Jessica Castro | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/10/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/10/2024 | Kunal Kamlani | 0.1 | Review 9/10 daily cash management report |
| 9/11/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, S. Lloyd (M3), B. Lytle (M3), and J. Castro (M3) re: reconciliation process of post-petition merchandise AP |
| 9/11/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 9/11/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/11/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/11/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/11/2024 | Spencer Lloyd | 1.9 | Review and revise cash reconciliation for 9/10 actuals |
| 9/11/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company for 9/11 payment |
| 9/11/2024 | Spencer Lloyd | 0.3 | Review 9/11 invoice analysis regarding Phoenix/Estate and Express/BNBS |
| 9/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/10 payroll disbursements |
| 9/11/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/11/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/11/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/11/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/11/2024 | Spencer Lloyd | 0.1 | Review EY fee app posted to docket |
| 9/11/2024 | Spencer Lloyd | 0.4 | Review and revise check reconciliation/register for prior day actuals |
| 9/11/2024 | Spencer Lloyd | 0.4 | Update bank transfers and prefunding and circulate to Company |
| 9/11/2024 | Spencer Lloyd | 0.7 | Review and revise summary/tracker of unreconciled receipts and disbursements |
| 9/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding benefit provider receipt re: Estate versus Phoenix |
| 9/11/2024 | Spencer Lloyd | 0.3 | Review sales taxes support received from Company to discern whether bank activity relates to Estate or Phoenix |
| 9/11/2024 | Spencer Lloyd | 0.3 | Email correspondence with Wells regarding legal invoices received re: payment method |
| 9/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/11 bank transfers |
| 9/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 7/19 credit card reconciliations |

| 9/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding miscellaneous receipts |
| 9/11/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding store cash reconciliations / APA |
| 9/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding non-merch disbursements re: Phoenix/Estate |
| 9/11/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, R. Rowan (M3), B. Lytle (M3), and J. Castro (M3) re: reconciliation process of post-petition merchandise AP |
| 9/11/2024 | Spencer Lloyd | 0.2 | Review receipts reconciliation received from Company re: 9/9 receipts |
| 9/11/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 9/10 actuals cash rec |
| 9/11/2024 | Brennan Lytle | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: reconciliation process of post-petition merchandise AP |
| 9/11/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/11/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/11/2024 | Kunal Kamlani | 0.4 | Review of post-petition assumptions on certain claims in the DIP forecast and actual claims experience to date |
| 9/11/2024 | Kunal Kamlani | 0.1 | Review 9/11 daily cash management report |
| 9/11/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 9/11 and allocation between the Estate and Phoenix |
| 9/11/2024 | Jessica Castro | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and B. Lytle (M3) re: reconciliation process of post-petition merchandise AP |
| 9/11/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/11/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/11/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/11/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding outstanding tax invoices |
| 9/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/12 disbursements |
| 9/12/2024 | Spencer Lloyd | 0.2 | Review amended fee app for KPMG |
| 9/12/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/12/2024 | Kunal Kamlani | 0.2 | Review 9/12 daily cash management report. Correspondence with S. Lloyd (M3) on the status of adjustments |
| 9/12/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices to be paid 9/12 and allocation between the Estate and Phoenix |
| 9/12/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/12/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/12/24 cash receipts reconciliation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 9/12/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 9/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/12/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding miscellaneous 9/11 receipts re: Estate/Phoenix and wholesale |
| 9/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank fees |
| 9/12/2024 | Spencer Lloyd | 1.2 | Review payroll reconciliations received from Company and update cash rec |
| 9/12/2024 | Spencer Lloyd | 0.5 | Review payroll reconciliations received from Company and update cash rec |
| 9/12/2024 | Spencer Lloyd | 2.2 | Review and revise store cash and inventory APA reconciliation summary |
| 9/12/2024 | Spencer Lloyd | 1.9 | Review and revise cash reconciliation for 9/11 actuals |
| 9/12/2024 | Spencer Lloyd | 0.4 | Review and revise check reconciliation / register |
| 9/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank fees |
| 9/12/2024 | Spencer Lloyd | 0.2 | Review BNBS wholesale AR aging received from Company |
| 9/12/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee analysis |
| 9/12/2024 | Spencer Lloyd | 0.3 | Finalize 9/12 prefunding and bank transfers and circulate to Company |
| 9/12/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for disbursement on 9/12 received from Company |
| 9/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding wholesale AR receivables |
| 9/12/2024 | Spencer Lloyd | 0.3 | Review invoice analysis received from Company re: 9/12 proposed disbursements by Estate/Phoenix and Express/BNBS |
| 9/12/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/12/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/13/2024 | Brennan Lytle | 2.8 | Prepare updated estate budget deliverable deck incl breakout schedules and variance analysis |
| 9/13/2024 | Brennan Lytle | 1.0 | Discuss cash flow forecast with R. Rowan (M3) and T. Biggs (M3) |
| 9/13/2024 | Truman Biggs | 1.0 | Discuss cash flow forecast with R. Rowan (M3) and B. Lytle (M3) |
| 9/13/2024 | Truman Biggs | 0.4 | Review cash flow model and provide comments in advance of upcoming calls |

| | | | |
|---|---|---|---|
| 9/13/2024 | Truman Biggs | 0.5 | Review progress regarding liquidation of selected inventory in advance of cash flow discussion |
| 9/13/2024 | Ryan Rowan | 1.0 | Discuss cash flow forecast with T. Biggs (M3), and B. Lytle (M3) |
| 9/13/2024 | Kunal Kamlani | 0.4 | Review cash reconciliation pursuant to the APA and provide comments to the M3 team including updating the DIP forecast |
| 9/13/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/13/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/13/2024 | Kunal Kamlani | 0.1 | Review 9/13 daily cash management report |
| 9/13/2024 | Spencer Lloyd | 0.6 | Review and revise cash reconciliation |
| 9/13/2024 | Spencer Lloyd | 0.2 | Finalize and circulate cash reconciliation |
| 9/13/2024 | Ryan Rowan | 0.1 | Call with Company and S. Lloyd (M3) to discuss cash and inventory reconciliations |
| 9/13/2024 | Ryan Rowan | 0.4 | Update cash reconciliation based upon feedback received |
| 9/13/2024 | Ryan Rowan | 0.2 | Discuss bank fees and cash reconciliation with S. Lloyd (M3) |
| 9/13/2024 | Jessica Castro | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) re: 9/13/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/13/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid 9/13 and allocation between the Estate and Phoenix |
| 9/13/2024 | Ryan Rowan | 0.7 | Call with the Company to discuss LL cure payments |
| 9/13/2024 | Ryan Rowan | 0.8 | Review and update final cash and inventory reconciliation summary |
| 9/13/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/13/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/13/2024 | Ryan Rowan | 1.1 | Review Acquired Cash Reconciliation provided by the Company |
| 9/13/2024 | Spencer Lloyd | 0.4 | Review and revise assumptions / opportunities for updated forecast |
| 9/13/2024 | Spencer Lloyd | 1.2 | Review and revise payroll and cash reconciliations for additional support received from the Company |
| 9/13/2024 | Spencer Lloyd | 0.4 | Review and revise APA / closing cash reconciliation analysis/summary |
| 9/13/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee analysis |
| 9/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/13 disbursements |
| 9/13/2024 | Spencer Lloyd | 0.3 | Update professional fee carveout funding for W/E 9/14 |

| 9/13/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/13/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cash/inventory recs |
| 9/13/2024 | Spencer Lloyd | 0.1 | Call with Company and R. Rowan (M3) to discuss cash and inventory reconciliations |
| 9/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel regarding cash and inventory reconciliations / amount owed to Phoenix |
| 9/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding prior day disbursements |
| 9/13/2024 | Spencer Lloyd | 0.2 | Email invoice analysis re: Estate/Phoenix and Express/BNBS payments for 9/13 |
| 9/13/2024 | Spencer Lloyd | 2.0 | Review and revise cash reconciliation for prior day actuals |
| 9/13/2024 | Spencer Lloyd | 0.3 | Review and revise check reconciliation / register |
| 9/13/2024 | Spencer Lloyd | 0.4 | Update bank transfers / prefunding for 9/12 and 9/13 and circulate to Company |
| 9/13/2024 | Spencer Lloyd | 0.1 | Email correspondence with WF regarding lender disbursements |
| 9/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/13 bank transfers and disbursements sent to bank |
| 9/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with WF, K&E and internal regarding legal reserves |
| 9/13/2024 | Spencer Lloyd | 0.3 | Review sales and use tax payment schedules received from Company |
| 9/13/2024 | Spencer Lloyd | 0.2 | Discuss bank fees and cash reconciliation with R. Rowan (M3) |
| 9/14/2024 | Spencer Lloyd | 0.2 | Email correspondence regarding updated cash flow forecast |
| 9/14/2024 | Truman Biggs | 1.3 | Prepare presentation regarding updated cash flow forecast |
| 9/14/2024 | Truman Biggs | 0.8 | Review and prepare comments regarding updated cash flow forecast |
| 9/14/2024 | Spencer Lloyd | 1.8 | Review and revise credit card receipts analysis |
| 9/15/2024 | Truman Biggs | 0.9 | Prepare presentation for upcoming meeting regarding updated cash flow |
| 9/15/2024 | Spencer Lloyd | 2.1 | Review and revise credit card receipts analysis |
| 9/16/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss post petition merch / non-merch forecast |
| 9/16/2024 | Ryan Rowan | 0.8 | Attend meeting with K. Kamlani (M3) and B. Lytle (M3) re: updated estate budget to be distributed to the UCC |

| | | | |
|---|---|---|---|
| 9/16/2024 | Ryan Rowan | 0.4 | Conferencing with S. Lloyd (M3), J. Castro (M3) re: 9/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/16/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 9/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/16/2024 | Ryan Rowan | 0.3 | Discuss AP balances owed by Estate with S. Lloyd (M3) and Company |
| 9/16/2024 | Ryan Rowan | 1.8 | Review merch and non-merch AP Aging to develop latest forecast |
| 9/16/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/16/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 9/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/16/2024 | Spencer Lloyd | 0.3 | Review invoices provided by Company proposed for 9/16 payment |
| 9/16/2024 | Spencer Lloyd | 0.2 | Review invoice analysis by Express/BNBS and Estate/Phoenix |
| 9/16/2024 | Spencer Lloyd | 0.3 | Discuss AP balances owed by Estate with R. Rowan (M3) and Company |
| 9/16/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding for 9/16 |
| 9/16/2024 | Spencer Lloyd | 0.2 | Review UpWest sales report |
| 9/16/2024 | Spencer Lloyd | 2.2 | Review and revise cash rec for prior day actuals |
| 9/16/2024 | Spencer Lloyd | 2.0 | Review and revise credit card receipts reconciliation |
| 9/16/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 9/16 bank transfers / prefunding to Company |
| 9/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding wholesale AR by Estate/Phoenix |
| 9/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding nature of miscellaneous receipts |
| 9/16/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 9/16 bank transfers and disbursements actuals |
| 9/16/2024 | Spencer Lloyd | 0.2 | Email correspondence regarding wholesale receivables and gift card receipt collections |
| 9/16/2024 | Spencer Lloyd | 0.3 | Finalize and circulate cash reconciliation |
| 9/16/2024 | Brennan Lytle | 0.8 | Attend meeting with K. Kamlani (M3) and R. Rowan (M3) re: updated estate budget to be distributed to the UCC |
| 9/16/2024 | Brennan Lytle | 2.5 | Prepare revised Estate budget forecast based on comments by Sr. professionals |
| 9/16/2024 | Truman Biggs | 1.1 | Review and edit updated cash flow presentation |

| 9/16/2024 | Truman Biggs | 0.6 | Review cash flow variance presentation |
|---|---|---|---|
| 9/16/2024 | Jessica Castro | 0.4 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/16/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 9/16/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/16/2024 | Jessica Castro | 1.4 | Compile variance analysis from actuals to DIP budget through week ended 9/7 |
| 9/16/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 9/16 and allocation between the Estate and Phoenix |
| 9/16/2024 | Kunal Kamlani | 0.8 | Attend meeting with R. Rowan (M3), and B. Lytle (M3) re: updated estate budget to be distributed to the UCC |
| 9/16/2024 | Kunal Kamlani | 0.3 | Review draft DIP forecast and send to K&E for their review |
| 9/17/2024 | Ryan Rowan | 0.1 | Conferencing with J. Castro (M3) re: 9/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/17/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/17/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding store listing re: Estate versus Phoenix |
| 9/17/2024 | Spencer Lloyd | 0.9 | Review and revise historical receipts rec analysis |
| 9/17/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 9/16 cash reconciliation |
| 9/17/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card receipt reconciliations |
| 9/17/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for 9/17 disbursement received from Company |
| 9/17/2024 | Spencer Lloyd | 0.2 | Review invoice analysis by Estate/Phoenix and Express/BNBS |
| 9/17/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding payroll reconciliations |
| 9/17/2024 | Spencer Lloyd | 0.2 | Review Debtor Fee Applications posted to docket |
| 9/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 9/12 - 9/16 disbursements, prefunding, check reconciliations |
| 9/17/2024 | Spencer Lloyd | 2.3 | Review and revise cash reconciliation |
| 9/17/2024 | Spencer Lloyd | 0.4 | Review and revise check reconciliation/register |
| 9/17/2024 | Spencer Lloyd | 0.3 | Update 9/17 prefunding / bank transfers |

| | | | |
|---|---|---|---|
| 9/17/2024 | Spencer Lloyd | 0.3 | Review and revise historical prefunding for invoices split between Estate and Phoenix |
| 9/17/2024 | Spencer Lloyd | 0.3 | Finalize and circulate 9/17 bank transfers and prefunding |
| 9/17/2024 | Spencer Lloyd | 2.8 | Review and revise credit card receipts historical reconciliation analysis |
| 9/17/2024 | Spencer Lloyd | 1.3 | Review and revise historical store cash receipts and disbursements reconciliation analysis |
| 9/17/2024 | Brennan Lytle | 1.9 | Continue to prepare updates to the Estate budget presentation |
| 9/17/2024 | Brennan Lytle | 0.3 | Attend meeting with N. Adzima (K&E), C. Sterrett (K&E), K. Kamlani (M3), and T. Biggs (M3)re: updated estate budget |
| 9/17/2024 | Truman Biggs | 0.3 | Attend meeting with K. Kamlani (M3) and B. Lytle (M3) re: updated estate budget |
| 9/17/2024 | Truman Biggs | 0.4 | Review presentation and model in advance of meeting with counsel regarding updated cash flow |
| 9/17/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) re: 9/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/17/2024 | Jessica Castro | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/17/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 9/17 and allocation between the Estate and Phoenix |
| 9/17/2024 | Kunal Kamlani | 0.1 | Review 9/16 daily cash management report |
| 9/17/2024 | Kunal Kamlani | 0.4 | Call with management team on disbursement guidance for today |
| 9/17/2024 | Kunal Kamlani | 0.3 | Attend meeting with N. Adzima (K&E), C. Sterrett (K&E), T. Biggs (M3), and B. Lytle (M3) re: updated estate budget |
| 9/17/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/18/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 9/18/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/18/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 9/18/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/18/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/18/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/18/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 9/18/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/18/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company for 9/18 disbursement |
| 9/18/2024 | Spencer Lloyd | 0.2 | Review invoice analysis by Estate/Phoenix and Express/BNBS |
| 9/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding store cash and inventory reconciliation |

| 9/18/2024 | Spencer Lloyd | 0.2 | Review fee app posted to docket |
| 9/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding store numbers & Estate/Phoenix |
| 9/18/2024 | Brennan Lytle | 1.5 | Prepare various mechanical updates to Express estate budget |
| 9/18/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 9/18/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/18/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/18/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/18/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 9/18 and allocation between the Estate and Phoenix |
| 9/18/2024 | Ryan Rowan | 0.1 | Correspondence with Bankruptcy Case professionals regarding payment of fees following receipt of CNO |
| 9/18/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliations for 9/17 actuals |
| 9/18/2024 | Spencer Lloyd | 0.3 | Review and revise 9/18 bank transfers and prefunding |
| 9/18/2024 | Spencer Lloyd | 2.1 | Review and revise payroll reconciliations for new data received from Company |
| 9/18/2024 | Spencer Lloyd | 0.6 | Review and revise payroll reconciliations through W/E 9/14 |
| 9/18/2024 | Spencer Lloyd | 0.2 | Finalize and distribute bank transfers and prefunding to Company |
| 9/18/2024 | Spencer Lloyd | 0.5 | Review and revise cash rec for updated payroll reconciliations |
| 9/18/2024 | Spencer Lloyd | 1.7 | Review and revise historical credit card receipts reconciliation analysis |
| 9/18/2024 | Spencer Lloyd | 0.2 | Review CNOs posted to docket |
| 9/18/2024 | Kunal Kamlani | 0.1 | Review 9/18 daily cash management report |
| 9/18/2024 | Kunal Kamlani | 0.1 | Review 9/17 daily cash management report |
| 9/19/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 9/19 disbursement |
| 9/19/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/19/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/19/2024 | Spencer Lloyd | 0.1 | Discuss 9/19 disbursements with Management and R. Rowan (M3) |
| 9/19/2024 | Spencer Lloyd | 1.9 | Review and revise cash reconciliation for prior day actuals |
| 9/19/2024 | Spencer Lloyd | 0.4 | Review and revise 9/19 bank transfers and prefunding |

| | | | |
|---|---|---|---|
| 9/19/2024 | Spencer Lloyd | 0.2 | Update check register / reconciliation for 9/18 actuals |
| 9/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding utilities payments / amounts outstanding |
| 9/19/2024 | Spencer Lloyd | 0.4 | Review and revise credit card receipts reconciliation and email correspondence with Company regarding recs |
| 9/19/2024 | Spencer Lloyd | 0.4 | Discuss credit card receipts reconciliations with Company |
| 9/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll tax reconciliations |
| 9/19/2024 | Spencer Lloyd | 0.3 | Finalize and distribute 9/19 bank transfers and prefunding |
| 9/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payments sent to bank for payment |
| 9/19/2024 | Spencer Lloyd | 0.3 | Finalize and circulate cash reconciliation |
| 9/19/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 9/19/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/19/2024 | Ryan Rowan | 0.1 | Discuss 9/19 disbursements with Management and S. Lloyd (M3) |
| 9/19/2024 | Kunal Kamlani | 0.2 | Review 9/19 daily cash management report and correspondence with B. Lytle (M3) on the same |
| 9/19/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 9/19 and allocation between the Estate and Phoenix |
| 9/19/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/19/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/20/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 9/20/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/20/2024 | Brennan Lytle | 2.4 | Prepare initial revisions to the Express estate budget |
| 9/20/2024 | Truman Biggs | 1.3 | Review updated cash flow presentation and make edits |
| 9/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with professionals regarding fee estimates |
| 9/20/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 9/20 payment |
| 9/20/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation |
| 9/20/2024 | Spencer Lloyd | 0.3 | Update bank transfers and prefunding |
| 9/20/2024 | Spencer Lloyd | 0.3 | Review and revise check reconciliation / register |
| 9/20/2024 | Spencer Lloyd | 0.4 | Review and revise professional fee carveout analysis |

| 9/20/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 9/20/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/20/2024 | Spencer Lloyd | 0.3 | Finalize bank transfers and prefund and circulate to Company |
| 9/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fee carveout funding |
| 9/20/2024 | Spencer Lloyd | 0.3 | Email correspondence with counsel regarding merch payments |
| 9/20/2024 | Ryan Rowan | 1.7 | Review latest Estate Budget |
| 9/20/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 9/20/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/20/2024 | Jessica Castro | 0.7 | Prepare analysis of invoices to be paid 9/20 and allocation between the Estate and Phoenix |
| 9/20/2024 | Spencer Lloyd | 0.3 | Finalize and distribute cash reconciliation |
| 9/21/2024 | Brennan Lytle | 0.2 | Prepare correspondence to questions from Sr. professionals re: revised estate budget |
| 9/21/2024 | Ryan Rowan | 0.5 | Review latest DIP budget |
| 9/21/2024 | Kunal Kamlani | 0.8 | Review re-forecast of the budget and send R. Rowan (M3), B. Lytle (M3) and T. Biggs (M3) comments for review |
| 9/21/2024 | Kunal Kamlani | 0.2 | Review 9/20 daily cash management report |
| 9/22/2024 | Brennan Lytle | 0.5 | Prepare updates to the revised estate budget presentation re: comments from Sr. professionals |
| 9/22/2024 | Spencer Lloyd | 1.6 | Review and revise cash reconciliation |
| 9/23/2024 | Brennan Lytle | 2.5 | Prepare various updates to the revised estate budget presentation |
| 9/23/2024 | Brennan Lytle | 1.4 | Continue to make various updates on the revised estate budget presentation |
| 9/23/2024 | Kunal Kamlani | 0.2 | Review 9/23 daily cash management report |
| 9/23/2024 | Kunal Kamlani | 0.7 | Review updated DIP forecast and discussion with B. Lytle (M3) on the same |
| 9/23/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/23/2024 | Jessica Castro | 1.0 | Prepare Variance Report for Board through week ended 9/14 |
| 9/23/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/23/24 cash receipts reconciliation between the Estate and Phoenix and MORs |
| 9/23/2024 | Jessica Castro | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/23/24 cash receipts reconciliation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 9/23/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 9/23 and allocation between the Estate and Phoenix |
| 9/23/2024 | Truman Biggs | 0.8 | Review cash flow variance |
| 9/23/2024 | Truman Biggs | 0.6 | Review updated cash flow forecast |
| 9/23/2024 | Spencer Lloyd | 0.3 | Finalize and circulate cash reconciliation |
| 9/23/2024 | Spencer Lloyd | 0.1 | Review UpWest sales report |
| 9/23/2024 | Spencer Lloyd | 0.5 | Review and revise payroll reconciliations for new data received from Company |
| 9/23/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank transfers |
| 9/23/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 9/23/24 cash receipts reconciliation between the Estate and Phoenix and MORs |
| 9/23/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with WF regarding legal reserves |
| 9/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll taxes |
| 9/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel regarding merch disbursements / amounts outstanding / 503(b)(9) |
| 9/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card receipts |
| 9/23/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 9/23 disbursement |
| 9/23/2024 | Spencer Lloyd | 0.2 | Review payment analysis re: Estate/Phoenix and Express/BNBS for 9/23 |
| 9/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel regarding professional fee estimates |
| 9/23/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding and circulate to Company |
| 9/23/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/23/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/23/24 cash receipts reconciliation between the Estate and Phoenix and MORs |
| 9/23/2024 | Spencer Lloyd | 0.2 | Review 9/20 actual disbursements received from Company |
| 9/24/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/24/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/24/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/24/24 cash receipts reconciliation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 9/24/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 9/24 and allocation between the Estate and Phoenix |
| 9/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/24 disbursements |
| 9/24/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/24/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/24/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding updated budget / cash reconciliation |
| 9/24/2024 | Spencer Lloyd | 0.2 | Review and revise cash reconciliation for updated budget |
| 9/24/2024 | Spencer Lloyd | 0.4 | Review invoices received from Company proposed for 9/24 disbursement |
| 9/24/2024 | Spencer Lloyd | 0.2 | Review payment breakout by Estate/Phoenix and Express/BNBS for 9/24 |
| 9/24/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding customs and duties prefunding |
| 9/24/2024 | Spencer Lloyd | 0.2 | Review Debtor professional fee applications posted to docket |
| 9/24/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding estimate provided by Company |
| 9/24/2024 | Spencer Lloyd | 0.4 | Review and revise 9/24 bank transfers and prefunding |
| 9/24/2024 | Spencer Lloyd | 0.3 | Review and revise check register / reconciliation |
| 9/24/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers / prefunding for additional payments received from Company; circulate final list to Company |
| 9/24/2024 | Spencer Lloyd | 1.2 | Review sales and use tax supporting schedules received from Company and reconcile disbursements by Estate/Phoenix re: S&U taxes |
| 9/24/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/24/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/24/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation |
| 9/24/2024 | Spencer Lloyd | 0.3 | Finalize and circulate cash reconciliation with 9/23 |
| 9/25/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid 9/25 and allocation between the Estate and Phoenix |
| 9/25/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/25/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/25/2024 | Kunal Kamlani | 0.1 | Review 9/24 daily cash management report |
| 9/25/2024 | Kunal Kamlani | 0.1 | Review 9/25 daily cash management report |
| 9/25/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/25/24 cash receipts reconciliation between the Estate and Phoenix |

| | | | |
|---|---|---|---|
| 9/25/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/25/24 cash receipts reconciliation between the Estate and Phoenix and MORs |
| 9/25/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/25/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/25/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 9/25/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding healthcare payroll reconciliations |
| 9/25/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding |
| 9/25/2024 | Spencer Lloyd | 0.2 | Review and revise check register / reconciliation |
| 9/25/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/25/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/25/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/25/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/25/2024 | Spencer Lloyd | 0.3 | Review revised payments for 9/25, including merch disbursements discussed during external call with Company |
| 9/25/2024 | Spencer Lloyd | 0.5 | Email correspondence with Company regarding S&U taxes, including reviewing supporting data received and updating cash reconciliation |
| 9/25/2024 | Spencer Lloyd | 0.2 | Finalize bank transfers / prefunding and circulate to Company |
| 9/25/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding Fifth Third bank accounts / transferring funds to Wells Fargo |
| 9/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts reconciliations |
| 9/25/2024 | Spencer Lloyd | 0.2 | Review disbursements sent to bank by Company on 9/25 |
| 9/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding AR collections / amounts outstanding |
| 9/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers and disbursements (9/25) |
| 9/25/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation for prior day actuals |
| 9/25/2024 | Spencer Lloyd | 0.3 | Review most recent budget and list of opportunities |
| 9/25/2024 | Spencer Lloyd | 0.3 | Review newly received sales and use taxes support re: Phoenix checks and update cash reconciliation |
| 9/25/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee carveout tracker for professional fee disbursements on 9/25 |
| 9/25/2024 | Spencer Lloyd | 0.1 | Review and revise W/E 9/28 professional fee carveout funding analysis |
| 9/25/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for 9/25 disbursement from Company |

| | | | |
|---|---|---|---|
| 9/25/2024 | Spencer Lloyd | 0.3 | Review invoice breakout analysis by Estate/Phoenix and Express/BNBS |
| 9/26/2024 | Ryan Rowan | 0.2 | Conferencing with PwC regarding professional fees and services required to complete 2023 Audit |
| 9/26/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/26/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid 9/26 and allocation between the Estate and Phoenix |
| 9/26/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/26/24 cash receipts reconciliation between the Estate and Phoenix and MORs |
| 9/26/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 9/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/26/2024 | Ryan Rowan | 1.3 | Review the treatment of Purchased Receivables within the APA and discuss with the Company |
| 9/26/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 9/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/26/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 9/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/26/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation for prior day activity |
| 9/26/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee carveout analysis for fee estimates received from professionals |
| 9/26/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for 9/25 disbursement received from Company |
| 9/26/2024 | Spencer Lloyd | 0.2 | Review 9/26 disbursement breakout by Estate/Phoenix and Express/BNBS |
| 9/26/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/26/2024 | Spencer Lloyd | 0.2 | Review additional invoices received from Company proposed for 9/26 disbursement |
| 9/26/2024 | Spencer Lloyd | 0.2 | Review professional fee app posted to docket |
| 9/26/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 9/26/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/26/2024 | Spencer Lloyd | 0.3 | Update bank transfers / prefunding for 9/26 and circulate to Company |
| 9/26/2024 | Spencer Lloyd | 0.5 | Email correspondence with Company and third-parties regarding wholesale AR receivables, including collections transfers between Estate/Phoenix for such collections |
| 9/26/2024 | Spencer Lloyd | 0.8 | AR wholesale collections / amounts outstanding analysis |
| 9/26/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 9/26 bank transfers and disbursements sent to bank |
| 9/26/2024 | Spencer Lloyd | 0.2 | Review and revise professional fee carveout funding calc |

| 9/26/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 9/25 actuals cash reconciliation |
|---|---|---|---|
| 9/27/2024 | Ryan Rowan | 0.2 | Discuss outstanding receivables and historical collections with S. Lloyd (M3) |
| 9/27/2024 | Spencer Lloyd | 1.2 | Review and revise wholesale AR collections and amounts outstanding reconciliation |
| 9/27/2024 | Spencer Lloyd | 0.5 | Review and revise professional fee carveout calc / tracker for updated budget and 9/27 funding |
| 9/27/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding professional fee disbursements / intrabank transfers |
| 9/27/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 9/27 disbursements |
| 9/27/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation analysis |
| 9/27/2024 | Spencer Lloyd | 0.4 | Review and revise 9/27 bank transfers and prefunding |
| 9/27/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee analysis for new actuals/estimates received from professionals |
| 9/27/2024 | Spencer Lloyd | 0.1 | Discuss 9/27 disbursements with Management and R. Rowan (M3) |
| 9/27/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers / disbursements |
| 9/27/2024 | Spencer Lloyd | 0.2 | Discuss outstanding receivables and historical collections with R. Rowan (M3) |
| 9/27/2024 | Spencer Lloyd | 0.2 | Finalize/circulate cash reconciliation analysis |
| 9/27/2024 | Spencer Lloyd | 0.9 | Review and revise / extend cash rec analysis |
| 9/27/2024 | Spencer Lloyd | 0.4 | Review wholesale AR analysis |
| 9/27/2024 | Kunal Kamlani | 0.1 | Review 9/26 daily cash management report |
| 9/27/2024 | Kunal Kamlani | 0.1 | Review 9/27 daily cash management report |
| 9/27/2024 | Ryan Rowan | 0.2 | Review invoices provided by the company for payment |
| 9/27/2024 | Ryan Rowan | 0.1 | Discuss 9/27 disbursements with Management and S. Lloyd (M3) |
| 9/29/2024 | Spencer Lloyd | 2.8 | Review and revise cash reconciliation analysis, including extending analysis through extended case timeline |
| 9/30/2024 | Ryan Rowan | 0.3 | Conferencing with Lloyd (M3), and J. Castro (M3) re: 9/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/30/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 9/30/24 cash receipts reconciliation between the Estate and Phoenix |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 9/30/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 9/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/30/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 9/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/30/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 9/30 and allocation between the Estate and Phoenix |
| 9/30/2024 | Jessica Castro | 1.3 | Prepare Variance Report for Board through week ended 9/21 |
| 9/30/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 9/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/30/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 9/30/24 cash receipts reconciliation between the Estate and Phoenix |
| 9/30/2024 | Spencer Lloyd | 0.4 | Review invoices proposed for 9/30 disbursement received from Company |
| 9/30/2024 | Spencer Lloyd | 0.3 | Review invoices breakout by Estate/Phoenix and Express/BNBS |
| 9/30/2024 | Spencer Lloyd | 1.9 | Review and revise cash reconciliation for prior day actuals |
| 9/30/2024 | Spencer Lloyd | 1.1 | Extend cash reconciliation for extension of case |
| 9/30/2024 | Spencer Lloyd | 0.5 | Review and revise prefunding and bank transfers, including emails with Company |
| 9/30/2024 | Spencer Lloyd | 0.3 | Email correspondence with counsel regarding 503(b)(9) claims |
| 9/30/2024 | Spencer Lloyd | 0.4 | Review and revise historical credit card receipts reconciliation |
| 9/30/2024 | Spencer Lloyd | 0.3 | Review final disbursements / bank transfers sent to bank for 9/30 |
| 9/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding nature of check deposits (e.g., Estate/Phoenix, wholesale, vendor) |
| 9/30/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation analysis and distribute internally |
| 9/30/2024 | Spencer Lloyd | 0.2 | Review and revise professional fee carveout tracker / analysis |
| 9/30/2024 | Kunal Kamlani | 0.1 | Review 9/30 daily cash management report |
| **Subtotal** | | **225.1** | |

### *Fee Application*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 9/3/2024 | Julia Jiang | 0.7 | Review and finalize first interim fee application |
| 9/3/2024 | Kunal Kamlani | 0.5 | Review first interim fee application for filing |
| 9/5/2024 | Julia Jiang | 1.2 | Revise M3's First interim fee application final draft |

| 9/5/2024 | Julia Jiang | 0.7 | Review and revise first interim fee application re: comments received from M3 team |
| 9/6/2024 | Julia Jiang | 2.6 | Review August time entries and prepare for M3's fourth monthly application |
| 9/7/2024 | Julia Jiang | 1.2 | Continue to review August time entries and prepare for M3's fourth monthly application |
| 9/9/2024 | Julia Jiang | 1.2 | Review and revise August fee application re: Exhibit A & B |
| 9/10/2024 | Julia Jiang | 1.1 | Prepare the fourth fee application |
| 9/10/2024 | Julia Jiang | 0.5 | Review expense entries by M3 team for August fee application |
| 9/11/2024 | Julia Jiang | 1.2 | Review and revise August fee application re: Exhibit C |
| 9/11/2024 | Julia Jiang | 1.2 | Review time entries submitted by M3 team for August fee application |
| 9/11/2024 | Kunal Kamlani | 0.8 | Review August fee statement and provide comments to J. Jiang (M3) |
| 9/12/2024 | Ryan Rowan | 0.5 | Review draft Aug. Fee Statement |
| 9/12/2024 | Julia Jiang | 1.8 | Review and revise August fee application re: Exhibit D |
| 9/12/2024 | Julia Jiang | 1.4 | Review and revise August fee application re: Exhibit E & F |
| 9/13/2024 | Ryan Rowan | 0.8 | Review [DRAFT] August Fee Application |
| 9/13/2024 | Kunal Kamlani | 0.3 | Review and sign-off on August fee statement |
| 9/13/2024 | Julia Jiang | 1.1 | Review and finalize August fee application draft |
| 9/13/2024 | Julia Jiang | 0.8 | Correspondence with M3 team member re: August fee application |
| 9/16/2024 | Julia Jiang | 0.3 | Review and finalize August fee application draft |
| 9/17/2024 | Julia Jiang | 0.5 | Correspondence with M3 team, K&E re: August fee application |
| 9/23/2024 | Julia Jiang | 0.3 | Correspondence with M3 team, Klehr regarding CNO to be filed |
| **Subtotal** | | **20.7** | |

### General Correspondence With Debtors & Debtors Professionals

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 9/3/2024 | Ryan Rowan | 0.1 | Correspondence with the Company requesting latest Wholesale AR Aging |
| 9/3/2024 | Truman Biggs | 0.3 | Prepare response to question asked by management |

| 9/3/2024 | Ryan Rowan | 0.4 | Call with K&E to discuss taxes and vendor matters |
| 9/4/2024 | Ryan Rowan | 0.6 | Correspondence with K&E regarding vendor payments |
| 9/4/2024 | Ryan Rowan | 0.2 | Call with K&E regarding Workers Comp claims |
| 9/4/2024 | Ryan Rowan | 0.6 | Call with the Company regarding final inventory reconciliation |
| 9/4/2024 | Ryan Rowan | 0.5 | Call with the Company regarding AR Collections |
| 9/4/2024 | Ryan Rowan | 0.5 | Conferencing with Management and K&E regarding APA and TSA provisions |
| 9/5/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company regarding cash reconciliation |
| 9/5/2024 | Ryan Rowan | 0.1 | Email correspondence with the Company regarding vendor cure claims |
| 9/5/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding vendor cure amounts |
| 9/5/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss tax forecast |
| 9/5/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding tax claim filed against the Estate |
| 9/5/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding vendor claims |
| 9/5/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding claims |
| 9/6/2024 | Ryan Rowan | 0.1 | Correspondence with the Company about vendor payables |
| 9/6/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding tax claims |
| 9/6/2024 | Ryan Rowan | 0.4 | Prepare PO level analysis for goods received based upon inquiry received from K&E |
| 9/10/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding LL Cure payments |
| 9/10/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding status of RE cure payments |
| 9/10/2024 | Ryan Rowan | 0.3 | Correspondence with the Company regarding post petition payables |
| 9/10/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding merchandise payables and Real Estate cure payments |
| 9/10/2024 | Ryan Rowan | 0.1 | Correspondence with Management regarding vendor payables |
| 9/11/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding post-petition merch payments |

| 9/11/2024 | Ryan Rowan | 0.3 | Call with K&E regarding healthcare claims |
| 9/12/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding vendor invoices |
| 9/12/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding vendor payments |
| 9/12/2024 | Ryan Rowan | 0.5 | Meeting with the Company and K&E to discuss update on overall engagement and discuss vendor payments and communications |
| 9/13/2024 | Ryan Rowan | 0.1 | Correspondence with Debtors professionals requesting updated professional fee forecasts |
| 9/17/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E, Klehr, and the Company regarding the timing to complete the August MOR |
| 9/17/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding vendor inquiries |
| 9/18/2024 | Ryan Rowan | 0.4 | Meeting with the Company to discuss final inventory and cash reconciliation |
| 9/18/2024 | Nicholas Weber | 1.5 | Participate in call with K. Kamlani (M3), T. Biggs (M3), and Klehr team regarding upcoming interview. |
| 9/18/2024 | Kunal Kamlani | 1.5 | Participate in call with N. Weber (M3), T. Biggs (M3), and Klehr team regarding upcoming interview. |
| 9/18/2024 | Truman Biggs | 1.5 | Participate in call with K. Kamlani (M3), N. Weber (M3), and Klehr team regarding upcoming interview |
| 9/19/2024 | Ryan Rowan | 0.5 | Conferencing with the Company and K&E regarding various vendor related issues |
| 9/19/2024 | Ryan Rowan | 0.3 | Conferencing with the Company regarding LL cure payments |
| 9/20/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss the latest forecast for taxes to be incurred and paid |
| 9/23/2024 | Ryan Rowan | 0.5 | Conferencing with K&E regarding inquiries from vendor counsel |
| 9/23/2024 | Ryan Rowan | 0.2 | Correspondence with K&E and the Company regarding inventory receipts received on the Petition Date and thereafter |
| 9/23/2024 | Kunal Kamlani | 0.2 | Correspondence with K&E re updated DIP budget. Correspondence on the same with the management team. |
| 9/25/2024 | Ryan Rowan | 0.2 | Conferencing with the Company to confirm LL payments |
| 9/25/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding Phoenix cure payments |
| 9/25/2024 | Ryan Rowan | 0.4 | Conferencing with K&E regarding vendor payments |
| 9/26/2024 | Ryan Rowan | 0.4 | Conferencing with the Company regarding invoice payments |
| 9/26/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding LL cure payments |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 9/26/2024 | Brennan Lytle | 0.5 | Prepare estate pro fee budget and provide to K&E |
| 9/27/2024 | Ryan Rowan | 0.1 | Email correspondence with K&E regarding vendor inquiries |
| 9/27/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss LL cure payments |
| 9/30/2024 | Ryan Rowan | 0.2 | Email correspondence with the company regarding vendor payments |
| 9/30/2024 | Julia Jiang | 0.3 | Draft email correspondence to K&E re: legal related claims |
| **Subtotal** | | **17.9** | |

*General Correspondence With UCC & UCC Advisors*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 9/3/2024 | Truman Biggs | 0.4 | Prepare fee comparison requested by UCC |
| 9/3/2024 | Brennan Lytle | 0.6 | Review and provide commentary re: variance report to be delivered to the UCC |
| 9/3/2024 | Ryan Rowan | 0.5 | Participate in call with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and UCC advisors regarding key ongoing workstreams and upcoming case deadlines |
| 9/3/2024 | Truman Biggs | 0.5 | : Participate in call with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3) and UCC advisors regarding key ongoing workstreams and upcoming case deadlines |
| 9/3/2024 | Brennan Lytle | 0.5 | Participate in call with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and UCC advisors regarding key ongoing workstreams and upcoming case deadlines |
| 9/3/2024 | Kunal Kamlani | 0.5 | Participate in call with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and UCC advisors regarding key ongoing workstreams and upcoming case deadlines |
| 9/9/2024 | Ryan Rowan | 0.3 | Attend meeting with Province, K. Kamlani (M3), S. Lloyd (M3), B. Lytle (M3) and J. Jiang (M3) to discuss operation update, cash position, and claim reconciliation updates |
| 9/9/2024 | Spencer Lloyd | 0.3 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3) and J. Jiang (M3) to discuss operation update, cash position, and claim reconciliation updates |
| 9/9/2024 | Brennan Lytle | 0.3 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss operation update, cash position, and claim reconciliation updates |
| 9/9/2024 | Kunal Kamlani | 0.3 | Attend meeting with Province, R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3) and J. Jiang (M3) to discuss operation update, cash position, and claim reconciliation updates |
| 9/9/2024 | Julia Jiang | 0.3 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3) to discuss operation update, cash position, and claim reconciliation updates |
| 9/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 9/12/2024 | Brennan Lytle | 2.9 | Prepare updated estate budget to be distributed to the UCC |
| 9/12/2024 | Brennan Lytle | 2.7 | Continue to prepare updated estate budget to be distributed to the UCC |
| 9/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Debtor and UCC professionals regarding professional fee estimates |
| 9/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with UCC professionals regarding professional fee estimates |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 9/13/2024 | Spencer Lloyd | 0.2 | Review and revise professional carveout funding for updated estimates received from UCC professionals |
| 9/15/2024 | Brennan Lytle | 0.4 | Prepare updates to the UCC deliverable at the request of Sr. team members |
| 9/16/2024 | Ryan Rowan | 0.3 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and J. Jiang (M3) and Province team to discuss case updates, key dates, and budget updates |
| 9/16/2024 | Spencer Lloyd | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and J. Jiang (M3) and Province team to discuss case updates, key dates, and budget updates |
| 9/16/2024 | Brennan Lytle | 1.2 | Prepare revisions and updates to the Express weekly variance report and distribute to the UCC |
| 9/16/2024 | Brennan Lytle | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), and J. Jiang (M3) and Province team to discuss case updates, key dates, and budget updates |
| 9/16/2024 | Truman Biggs | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), and J. Jiang (M3) and Province team to discuss case updates, key dates, and budget updates |
| 9/16/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3) and Province team to discuss case updates, key dates, and budget updates |
| 9/16/2024 | Kunal Kamlani | 0.3 | Attend meeting with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), and J. Jiang (M3) and Province team to discuss case updates, key dates, and budget updates |
| 9/17/2024 | Brennan Lytle | 0.5 | Prepare correspondence and review files provided by the Company associated with various UCC requests |
| 9/18/2024 | Truman Biggs | 0.6 | Review historical material in advance of meeting with counsel for interview preparation |
| 9/19/2024 | Brennan Lytle | 0.5 | Review TWCF variance report |
| 9/19/2024 | Ryan Rowan | 0.1 | Follow-up regarding recent UCC diligence requests |
| 9/23/2024 | Brennan Lytle | 1.0 | Prepare estate budget excel output for UCC |
| 9/23/2024 | Nicholas Weber | 1.1 | Participate in call with K. Kamlani (M3), T. Biggs (M3), Klehr team, Province team, and Saul Ewing team |
| 9/23/2024 | Kunal Kamlani | 1.1 | Participate in call with N. Weber (M3), T. Biggs (M3), Klehr team, Province team, and Saul Ewing team |
| 9/23/2024 | Truman Biggs | 1.1 | Participate in call with K. Kamlani (M3), N. Weber (M3), Klehr team, Province team, and Saul Ewing team |
| 9/23/2024 | Truman Biggs | 0.7 | Prepare for upcoming interview with UCC advisors |
| 9/25/2024 | Brennan Lytle | 0.3 | Correspond and review diligence items provided by the Debtors to be distributed to the UCC |
| 9/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding weekly fee estimates |
| 9/26/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| **Subtotal** | | **21.8** | |

*Monthly Operating Report/UST Report*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|

| 9/11/2024 | Jessica Castro | 1.5 | Drafting August MOR consolidating schedules |
| 9/12/2024 | Jessica Castro | 2.7 | Prepare cash receipts & disbursements reconciliation for August MOR |
| 9/12/2024 | Jessica Castro | 1.8 | Continue to prepare cash receipts & disbursements reconciliation for August MOR |
| 9/13/2024 | Jessica Castro | 1.1 | Prepare cash receipts & disbursements reconciliation and Part A of August MORs |
| 9/16/2024 | Jessica Castro | 1.1 | Roll forward of MOR PDF's and completion of Part 1 of documents |
| 9/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with third parties regarding August MOR |
| 9/17/2024 | Ryan Rowan | 0.5 | Meeting with the Company to discuss preparation of August MOR |
| 9/17/2024 | Jessica Castro | 0.5 | Continue to roll forward MOR PDFs and complete of Part 1 of documents |
| 9/18/2024 | Ryan Rowan | 0.4 | Discuss MOR status with Company and S. Lloyd (M3) |
| 9/18/2024 | Richard Easterly | 1.2 | Conferencing with J. Castro (M3) re: cash receipts & disbursements reconciliation for August MORs |
| 9/18/2024 | Spencer Lloyd | 0.4 | Discuss MOR status with Company and R. Rowan (M3) |
| 9/18/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding open items for August MOR |
| 9/18/2024 | Jessica Castro | 1.2 | Conferencing with R. Easterly (M3) re: cash receipts & disbursements reconciliation for August MORs |
| 9/19/2024 | Spencer Lloyd | 0.4 | Discuss August MOR with Company |
| 9/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding open MOR items |
| 9/19/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding MOR balance sheet and income statement, including supporting schedules and information required |
| 9/19/2024 | Spencer Lloyd | 1.7 | Review and revise August balance sheet MOR consolidation using data received from Company |
| 9/19/2024 | Spencer Lloyd | 1.1 | Review and revise August income statement MOR consolidation using data received from Company |
| 9/20/2024 | Spencer Lloyd | 2.4 | Review and revise August MOR (balance sheet, income statement, accrued liabilities) for updated information received from Company |
| 9/21/2024 | Spencer Lloyd | 2.1 | Review and revise August MOR supporting schedules |
| 9/21/2024 | Spencer Lloyd | 0.5 | Review and revise August MOR |
| 9/22/2024 | Jessica Castro | 2.5 | Completion of sections 2-7 of all August MORs and compilation of pdfs and global notes |
| 9/23/2024 | Ryan Rowan | 0.5 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: August MOR review and open items |
| 9/23/2024 | Ryan Rowan | 0.5 | Review draft August MOR and provide feedback |
| 9/23/2024 | Ryan Rowan | 1.9 | Review August MOR |

| | | | |
|---|---|---|---|
| 9/23/2024 | Spencer Lloyd | 0.3 | Review and revise August MORs |
| 9/23/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding August MOR |
| 9/23/2024 | Ryan Rowan | 0.5 | Review feedback received from Draft August MOR |
| 9/23/2024 | Ryan Rowan | 0.6 | Review and update latest draft of August MOR |
| 9/23/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding August MORs |
| 9/23/2024 | Spencer Lloyd | 1.2 | Review and revise MOR for newly received information from Company, including follow-up emails with Company |
| 9/23/2024 | Spencer Lloyd | 0.4 | Review and revise updated MOR PDFs and supporting schedules |
| 9/23/2024 | Spencer Lloyd | 0.2 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: August MOR edits |
| 9/23/2024 | Spencer Lloyd | 0.9 | Review and revise August MOR forms and supporting schedules |
| 9/23/2024 | Spencer Lloyd | 0.5 | Conferencing with the Company, R. Rowan (M3), and J. Castro (M3) re: August MOR review and open items |
| 9/23/2024 | Spencer Lloyd | 0.8 | Review and revise MOR after discussions with Company |
| 9/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding open items for August MOR |
| 9/23/2024 | Spencer Lloyd | 0.4 | Review and revise August MOR |
| 9/23/2024 | Ryan Rowan | 0.2 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: August MOR edits |
| 9/23/2024 | Jessica Castro | 1.1 | Update all legal entities in all documents for post-transaction names |
| 9/23/2024 | Jessica Castro | 0.4 | Revising August MOR drafts for schedule edits and rezipping for internal distribution |
| 9/23/2024 | Jessica Castro | 0.2 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: August MOR edits |
| 9/23/2024 | Jessica Castro | 0.5 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: August MOR review and open items |
| 9/23/2024 | Kunal Kamlani | 0.7 | Review draft August MOR forms and correspondence with R. Rowan (M3) on the same |
| 9/24/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and internally regarding August MOR drafts |
| 9/24/2024 | Spencer Lloyd | 0.6 | Review and revise August MOR for feedback/new information received from Company |
| 9/24/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: August MOR review and questions |
| 9/24/2024 | Spencer Lloyd | 0.4 | Review and revise August MOR for feedback from Company |
| 9/24/2024 | Spencer Lloyd | 1.6 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: August MOR balance sheet inquiries |
| 9/24/2024 | Spencer Lloyd | 1.1 | Review and revise August MOR |

| 9/24/2024 | Ryan Rowan | 1.6 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: August MOR balance sheet inquiries |
| 9/24/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: August MOR review and questions |
| 9/24/2024 | Ryan Rowan | 0.8 | Review and update latest version of the Aug MOR based upon feedback received |
| 9/24/2024 | Spencer Lloyd | 0.3 | Email correspondence with counsel and Company regarding August MOR |
| 9/24/2024 | Ryan Rowan | 0.5 | Update Aug MOR based upon comments received from the Company |
| 9/24/2024 | Ryan Rowan | 0.8 | Provide several diligence questions related to Draft MOR to the Company in advance of meeting this morning |
| 9/24/2024 | Jessica Castro | 1.6 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: August MOR balance sheet inquiries |
| 9/24/2024 | Jessica Castro | 0.3 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: August MOR review and questions |
| 9/24/2024 | Jessica Castro | 1.6 | Updating and revising August MOR package and schedules |
| 9/24/2024 | Jessica Castro | 0.8 | Continue to refresh, update, and finalize the August MOR pdfs |
| **Subtotal** | | **49.6** | |

*Project Management*

| Date | Professional | Hours | Activity |
|------|--------------|-------|----------|
| 9/3/2024 | Cole Thieme | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case related updates re: payments and disbursements, claim analysis, and fee application |
| 9/3/2024 | Spencer Lloyd | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), J. Castro (M3) and J. Jiang (M3) to discuss case related updates re: payments and disbursements, claim analysis, and fee application |
| 9/3/2024 | Ryan Rowan | 0.4 | Attend meeting with K. Kamlani (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case related updates re: payments and disbursements, claim analysis, and fee application |
| 9/3/2024 | Brennan Lytle | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case related updates re: payments and disbursements, claim analysis, and fee application |
| 9/3/2024 | Julia Jiang | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) to discuss case related updates re: payments and disbursements, claim analysis, and fee application |
| 9/3/2024 | Jessica Castro | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss case related updates re: payments and disbursements, claim analysis, and fee application |
| 9/3/2024 | Kunal Kamlani | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case related updates re: payments and disbursements, claim analysis, and fee application |
| 9/12/2024 | Julia Jiang | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), J. Castro (M3), and T. Biggs (M3) to discuss case updates, cash register reconciliation, and Phoenix vs. Estate payment |
| 9/12/2024 | Truman Biggs | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), B. Lytle (M3), C. Thieme (M3), J. Castro (M3), and J. Jiang (M3) to discuss case updates, cash register reconciliation, and Phoenix vs. Estate payment |
| 9/12/2024 | Spencer Lloyd | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), J. Castro (M3), and J. Jiang (M3) to discuss case updates, cash register reconciliation, and Phoenix vs. Estate payment |

| | | | |
|---|---|---|---|
| 9/12/2024 | Jessica Castro | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss case updates, cash register reconciliation, and Phoenix vs. Estate payment |
| 9/12/2024 | Kunal Kamlani | 0.5 | Attend meeting with R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3), and J. Jiang (M3) to discuss case updates, cash register reconciliation, and Phoenix vs. Estate payment |
| 9/12/2024 | Brennan Lytle | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3), and J. Jiang (M3) to discuss case updates, cash register reconciliation, and Phoenix vs. Estate payment |
| 9/12/2024 | Ryan Rowan | 0.5 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3), and J. Jiang (M3) to discuss case updates, cash register reconciliation, and Phoenix vs. Estate payment |
| 9/12/2024 | Cole Thieme | 0.5 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3), and J. Jiang (M3) to discuss case updates, cash register reconciliation, and Phoenix vs. Estate payment |
| 9/25/2024 | Jessica Castro | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss case updates, MOR deadline, and board meeting |
| 9/25/2024 | Kunal Kamlani | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates, MOR deadline, and board meeting |
| 9/25/2024 | Brennan Lytle | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates, MOR deadline, and board meeting |
| 9/25/2024 | Julia Jiang | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) to discuss case updates, MOR deadline, and board meeting |
| 9/25/2024 | Cole Thieme | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates, MOR deadline, and board meeting |
| 9/25/2024 | Ryan Rowan | 0.4 | Attend meeting with K. Kamlani (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates, MOR deadline, and board meeting |
| 9/25/2024 | Spencer Lloyd | 0.4 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates, MOR deadline, and board meeting |
| **Subtotal** | | **9.6** | |
| **Total** | | **864.4** | |

**Exhibit E**

**EXHIBIT E**
**SMMARY OF EXPENSE DETAIL BY CATEGORY**

| Expense Category | Amount |
|---|---|
| Airfare | $993.92 |
| Lodging | $1,677.95 |
| Meals | $371.70 |
| Transportation | $1,493.65 |
| **Total** | **$4,537.22** |

**Exhibit F**

**EXHIBIT F**
**EXPENSE DETAIL BY CATEGORY BY PROFESSIONAL**

*Airfare*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Spencer Lloyd | 9/16/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 253.48 |
| Ryan Rowan | 9/17/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ 228.48 |
| Spencer Lloyd | 9/19/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 253.48 |
| Ryan Rowan | 9/19/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ 258.48 |
| | | *Subtotal Airfare* | *$ 993.92* |

*Lodging*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Spencer Lloyd | 9/16/2024 | Hotel: Hotel in Columbus, OH (9/16-9/18) | $ 700.00 |
| Ryan Rowan | 9/17/2024 | Hotel: Hotel in Columbus, OH (9/17-9/19) | $ 700.00 |
| Spencer Lloyd | 9/18/2024 | Hotel: Hotel in Columbus, OH (9/18-9/19) | $ 277.95 |
| | | *Subtotal Business Lodging* | *$ 1,677.95* |

*Meals*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Cole Thieme | 9/3/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Cole Thieme | 9/6/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Cole Thieme | 9/7/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Ryan Rowan | 9/12/2024 | Business Meals: Dinner in New York, NY (Attendees: R. Rowan, C. Thieme) | $ 40.00 |
| Cole Thieme | 9/16/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ 20.00 |
| Spencer Lloyd | 9/16/2024 | Individual Meals: Dinner in Columbus, OH | $ 20.00 |
| Spencer Lloyd | 9/16/2024 | Individual Meals: Breakfast in Columbus, OH | $ 20.00 |
| Ryan Rowan | 9/17/2024 | Individual Meals: Breakfast in Columbus, OH | $ 11.70 |
| Spencer Lloyd | 9/17/2024 | Individual Meals: Breakfast in Columbus, OH | $ 20.00 |
| Ryan Rowan | 9/17/2024 | Business Meals: Lunch in Columbus, OH (Attendees: R. Rowan, S. Lloyd) | $ 40.00 |
| Ryan Rowan | 9/18/2024 | Individual Meals: Lunch in Columbus, OH | $ 20.00 |
| Ryan Rowan | 9/18/2024 | Individual Meals: Breakfast in Columbus, OH | $ 20.00 |
| Ryan Rowan | 9/18/2024 | Business Meals: Dinner in Columbus, OH (Attendees: R. Rowan, S. Lloyd) | $ 40.00 |
| Spencer Lloyd | 9/19/2024 | Individual Meals: Lunch in Columbus, OH | $ 20.00 |
| Ryan Rowan | 9/19/2024 | Individual Meals: Lunch in Columbus, OH | $ 20.00 |

| Cole Thieme | 9/27/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
|---|---|---|---|---|
| | | *Subtotal Meals:* | *$* | *371.70* |

### *Transportation*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Ryan Rowan | 9/3/2024 | Taxi: Uber from office to home (Overtime) | $ | 186.56 |
| Ryan Rowan | 9/5/2024 | Taxi: Uber from office to home (Overtime) | $ | 148.96 |
| Ryan Rowan | 9/10/2024 | Taxi: Uber from office to home (Overtime) | $ | 158.97 |
| Spencer Lloyd | 9/16/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 32.06 |
| Spencer Lloyd | 9/16/2024 | Taxi: Uber from home to airport (LGA) | $ | 72.96 |
| Spencer Lloyd | 9/17/2024 | Taxi: Uber from Express office to hotel | $ | 17.08 |
| Spencer Lloyd | 9/17/2024 | Taxi: Uber from hotel to Express office | $ | 27.73 |
| Ryan Rowan | 9/17/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 51.73 |
| Ryan Rowan | 9/17/2024 | Taxi: Uber from Express office to hotel | $ | 61.10 |
| Ryan Rowan | 9/17/2024 | Taxi: Uber from home to airport (LGA) | $ | 190.86 |
| Spencer Lloyd | 9/18/2024 | Taxi: Uber from Express office to hotel | $ | 18.30 |
| Ryan Rowan | 9/18/2024 | Taxi: Uber from Express office to hotel | $ | 36.25 |
| Ryan Rowan | 9/18/2024 | Taxi: Uber from hotel to Express office | $ | 38.48 |
| Spencer Lloyd | 9/19/2024 | Taxi: Uber from hotel to Express office | $ | 23.53 |
| Spencer Lloyd | 9/19/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 30.56 |
| Ryan Rowan | 9/19/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 35.99 |
| Ryan Rowan | 9/19/2024 | Taxi: Uber from hotel to Express office | $ | 68.41 |
| Spencer Lloyd | 9/19/2024 | Taxi: Uber from airport (LGA) to home | $ | 88.00 |
| Ryan Rowan | 9/19/2024 | Taxi: Uber from airport (LGA) to home | $ | 206.12 |
| | | *Subtotal Transportation* | *$* | *1,493.65* |

| | | **Total Expenses** | **$** | **4,537.22** |
|---|---|---|---|---|