# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from August 1, 2024 through August 31, 2024

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position at Saul Ewing | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $645 | 67.2 | $43,344.00 |
| Allison L. Burdette | 2013 | Counsel (2024) | Litigation | $520 | 4.7 | $2,444.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $430 | 49.6 | $21,328.00 |
| Nicholas Smargiassi | 2023 | Associate (2023) | Bankruptcy | $300 | 56.7 | $17,010.00 |
| eDiscovery Consultant - EDC | N/A | Litigation Support | Litigation | $395 | 0.5 | $197.50 |
| eDiscovery Specialist – EDS | N/A | Litigation Support | Litigation | $360 | 3.7 | $1,332.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $285 | 9.3 | $2,650.50 |
| Sean F. Kenny | N/A | Paraprofessional | Bankruptcy | $205 | 1.5 | $307.50 |
| **TOTAL** | | | | | **193.2** | **$88,613.50** |

**Blended Hourly Rate: $458.66**

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/9/2024 | ALB | Zoom meeting with L. Murley, T. Falk, R. Moore, D. Pacitti, C. Wiggleworth, and M. Yurkewicz re meet and confer on investigation issues | 1.00 | $ 520.00 |
| 8/12/2024 | ALB | Revised proposed search terms | 0.20 | $ 104.00 |
| 8/19/2024 | ALB | E-mails with LSS regarding Express document productions | 0.20 | $ 104.00 |
| 8/22/2024 | ALB | E-mail E. Daniels regarding requested documents | 0.40 | $ 208.00 |
| 8/26/2024 | ALB | Call with T. Falk regarding 2024 executive compensation analysis | 0.10 | $ 52.00 |
| 8/30/2024 | ALB | Analyze 2024 board materials related to executive compensation | 2.80 | $ 1,456.00 |
| | **ALB Total** | | **4.70** | **$ 2,444.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/19/2024 | AR | Multiple discussions with case team and analysis of data re: loading to existing workspace and updates; Facilitate with C. Mears. | 0.50 | $ 197.50 |
| | **AR Total** | | **0.50** | **$ 197.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/19/2024 | CAM | Load multiple production sets to relativity review platform by way of request of case case team | 1.70 | $ 612.00 |
| 8/20/2024 | CAM | Assist with exhibit Metadata export from relativity | 1.00 | $ 360.00 |
| 8/27/2024 | CAM | Assist in exporting data from relativity workspace by way of request of case team | 0.50 | $ 180.00 |
| 8/29/2024 | CAM | Export data from relativity workspace by way of request of case team | 0.50 | $ 180.00 |
| | **CAM Total** | | **3.70** | **$ 1,332.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2024 | LM | E-mails with K. Mendez and N. Allard re: Committee cash-flow update | 0.20 | $ 129.00 |
| 8/1/2024 | LM | Review August 1 Committee post | 0.10 | $ 64.50 |
| 8/1/2024 | LM | E-mails with N. Smargiassi and T. Falk re: objection | 0.20 | $ 129.00 |
| 8/1/2024 | LM | Review comparison version of plan and disclosure statement, showing changes from the as-filed version from the negotiated version | 0.50 | $ 322.50 |
| 8/1/2024 | LM | E-mails with N. Allard re: arguments for objection to exclusivity motion | 0.20 | $ 129.00 |
| 8/1/2024 | LM | Call with N. Smargiassi and T. Falk re: workflow regarding objection to exclusivity and plan related discovery | 0.40 | $ 258.00 |
| 8/1/2024 | LM | Call with N. Allard re: workflow regarding objection to exclusivity and plan related discovery | 0.10 | $ 64.50 |
| 8/1/2024 | LM | E-mails with A. Rogoff, N. Allard, and R. Schmidt re: U.S. Trustee communication regarding exclusivity motion | 0.20 | $ 129.00 |
| 8/1/2024 | LM | Review e-mail from N. Allard re: summary of key plan provisions changed by Debtors | 0.20 | $ 129.00 |
| 8/1/2024 | LM | Call with A. Rogoff, R. Schmidt, N. Allard, T. Falk, and N. Smargiassi re: exclusivity objection and discovery | 0.70 | $ 451.50 |
| 8/1/2024 | LM | E-mails with J. Schanne re: exclusivity and plan issues | 0.10 | $ 64.50 |
| 8/1/2024 | LM | Call with J. Schanne re: Committee's disclosure statement objection | 0.20 | $ 129.00 |
| 8/1/2024 | LM | Review and revise draft letter re: discovery requests for Debtors | 0.40 | $ 258.00 |
| 8/1/2024 | LM | E-mails with A. Rogoff, T. Falk, N. Allard, and R. Schmidt re: revisions to discovery letter | 0.30 | $ 193.50 |
| 8/1/2024 | LM | E-mails with B. Schmidt and N. Allard re: Debtor releases in Debtors' plan | 0.20 | $ 129.00 |
| 8/1/2024 | LM | Review revised objections to Debtors' exclusivity motion | 0.30 | $ 193.50 |
| 8/1/2024 | LM | Review draft of informal discovery request to be served on Debtors regarding Debtor releases | 0.40 | $ 258.00 |
| 8/1/2024 | LM | E-mails with T. Falk regarding draft informal discovery request | 0.20 | $ 129.00 |
| 8/1/2024 | LM | E-mails with T. Falk, N. Allard, R. Schmidt, and A. Rogoff re: exclusivity objection | 0.20 | $ 129.00 |
| 8/1/2024 | LM | E-mails with N. Allard re: analysis and preparation for hearing on exclusivity | 0.20 | $ 129.00 |
| 8/2/2024 | LM | Receive e-mail from Y. Park from Law360 re: exclusivity dispute | 0.10 | $ 64.50 |
| 8/2/2024 | LM | E-mail with R. Schmidt and A. Rogoff confirming no response to press inquiry | 0.10 | $ 64.50 |
| 8/2/2024 | LM | Review Debtors' motion to extend lease rejection deadline (docket no. 694) | 0.30 | $ 193.50 |
| 8/2/2024 | LM | Call with N. Smargiassi re: strategy regarding exclusivity hearing | 0.10 | $ 64.50 |
| 8/2/2024 | LM | E-mails with N. Smargiassi re: evidentiary needs for exclusivity hearing | 0.20 | $ 129.00 |
| 8/2/2024 | LM | E-mails with T. Falk and N. Allard re: consolidation analysis | 0.20 | $ 129.00 |
| 8/2/2024 | LM | E-mails with T. Falk, A. Rogoff, and R. Schmidt re: strategy and timing of motion to terminate exclusivity | 0.30 | $ 193.50 |
| 8/2/2024 | LM | E-mails with T. Falk and N. Smargiassi re: form and content of communication with Debtors' counsel regarding meet-and-confer re: discovery issues | 0.30 | $ 193.50 |
| 8/2/2024 | LM | E-mails with N. Adzima re: discovery dispute | 0.10 | $ 64.50 |
| 8/2/2024 | LM | E-mails with N. Smargiassi and A. Rogoff re: arguments regarding exclusivity motion | 0.20 | $ 129.00 |
| 8/2/2024 | LM | E-mails with N. Allard, N. Smargiassi, and T. Falk re: consolidation analysis | 0.30 | $ 193.50 |
| 8/2/2024 | LM | E-mails with T. Falk N. Adzima re discovery requests directed to debtors | 0.10 | $ 64.50 |
| 8/2/2024 | LM | E-mails with A. Rogoff and N. Allard re: preparation for August 8 hearing | 0.20 | $ 129.00 |
| 8/2/2024 | LM | Call with Committee professional team (A. Rogoff, R. Schmidt, N. Allard, T. Falk, N. Smargiassi, M. Robinson, and others) re: preparation for the hearing | 0.80 | $ 516.00 |
| 8/2/2024 | LM | E-mails with N. Allard in preparation for hearing | 0.10 | $ 64.50 |
| 8/4/2024 | LM | E-mails with T. Falk and N. Smargiassi re: plan and exclusivity workflow | 0.20 | $ 129.00 |
| 8/4/2024 | LM | E-mails with N. Allard, A. Rogoff, R. Schmidt, T. Falk, and N. Smargiassi re: plan and exclusivity workflow | 0.20 | $ 129.00 |
| 8/5/2024 | LM | E-mails with N. Allard re: workflow | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/5/2024 | LM | Review August 5 Committee post | 0.10 | $ 64.50 |
| 8/5/2024 | LM | Call with T. Falk and N. Smargiassi re: coordination and issues regarding plan issues | 0.20 | $ 129.00 |
| 8/5/2024 | LM | E-mails with T. Falk and N. Adzima re: meet and confer re exclusivity hearing and additional discovery | 0.10 | $ 64.50 |
| 8/5/2024 | LM | E-mails with T. Falk and N. Allard re: discovery regarding exclusivity | 0.10 | $ 64.50 |
| 8/5/2024 | LM | Review and revise Committee's proposed plan | 0.50 | $ 322.50 |
| 8/5/2024 | LM | E-mails with A. Rogoff re: plan / mediation proposal to Debtors | 0.10 | $ 64.50 |
| 8/5/2024 | LM | Review summary of Kramer Levin's analysis of other cases involving releases and termination of exclusivity | 0.30 | $ 193.50 |
| 8/5/2024 | LM | Call with M. Yurkewitz, N. Adzima, T. de Paulo, and others re: meet-and-confer re: discovery requests | 0.60 | $ 387.00 |
| 8/5/2024 | LM | E-mails with T. Falk and R. Moore re: takeaways and next steps after meet-and-confer call | 0.20 | $ 129.00 |
| 8/5/2024 | LM | E-mails with N. Allard, N. Smargiassi, and T. Falk re: changes to agreed exclusivity order | 0.30 | $ 193.50 |
| 8/5/2024 | LM | E-mails with A. Rogoff and E. Geier re: plan / mediation proposal to Debtors, and continuing exclusivity dispute | 0.20 | $ 129.00 |
| 8/5/2024 | LM | Review proposed bridge order re exclusivity | 0.20 | $ 129.00 |
| 8/5/2024 | LM | Revise proposed bridge order re exclusivity | 0.40 | $ 258.00 |
| 8/5/2024 | LM | Emails with N. Allard re changes to exclusivity order | 0.20 | $ 129.00 |
| 8/5/2024 | LM | Emails with N. Allard re communications with the U.S. trustee re exclusivity and plan issues | 0.10 | $ 64.50 |
| 8/6/2024 | LM | E-mails with B. Schmidt and A. Rogoff re: Committee call and communications this week | 0.20 | $ 129.00 |
| 8/6/2024 | LM | E-mails with N. Allard and Committee co-chairs re: Committee call | 0.10 | $ 64.50 |
| 8/6/2024 | LM | Review August 6 Committee post | 0.10 | $ 64.50 |
| 8/6/2024 | LM | Call with Committee counsel (A. Rogoff, R. Schmidt, E. Daniels, N. Allard, N. Smargiassi, and T. Falk) re: Debtors' investigation | 0.80 | $ 516.00 |
| 8/6/2024 | LM | E-mails with A. Rogoff, R. Schmidt, T. Falk, and E. Daniel re: Debtors' investigation | 0.20 | $ 129.00 |
| 8/6/2024 | LM | Review e-mail from R. Moore re: Debtors' investigation | 0.20 | $ 129.00 |
| 8/6/2024 | LM | Review and revise draft e-mail to Debtors' counsel re: independent director investigation | 0.30 | $ 193.50 |
| 8/6/2024 | LM | E-mails with N. Smargiassi and T. Falk re: certification of counsel regarding exclusivity order | 0.10 | $ 64.50 |
| 8/6/2024 | LM | Review e-mail from E. Daniels re: analysis of prepetition claims | 0.20 | $ 129.00 |
| 8/6/2024 | LM | E-mails with E. Daniels and K. Lee re: prepetition transactions | 0.10 | $ 64.50 |
| 8/6/2024 | LM | E-mails with N. Smargiassi re: analysis of independent director issues and precedent | 0.20 | $ 129.00 |
| 8/6/2024 | LM | E-mails with T. Falk, A. Rogoff, N. Allard, R. Schmidt, and E. Daniels re: e-mail to Debtors regarding investigation and related strategy | 0.20 | $ 129.00 |
| 8/6/2024 | LM | Review notice of cancelation of omnibus hearing (docket no. 696) | 0.10 | $ 64.50 |
| 8/7/2024 | LM | E-mails with N. Allard re: agenda and topics for Committee professional call | 0.10 | $ 64.50 |
| 8/7/2024 | LM | Review Erickson declaration (docket no. 701) | 0.10 | $ 64.50 |
| 8/7/2024 | LM | Prepare for call with D. Pacitti re: investigation | 0.30 | $ 193.50 |
| 8/7/2024 | LM | Call with D. Pacitti re: investigation | 0.40 | $ 258.00 |
| 8/7/2024 | LM | E-mail to Committee attorney team (A. Rogoff, R. Schmidt, N. Allard, E. Daniels, T. Falk, N. Smargiassi) re: investigation | 0.30 | $ 193.50 |
| 8/7/2024 | LM | E-mails with E. Daniels re: investigation | 0.10 | $ 64.50 |
| 8/7/2024 | LM | E-mails with T. Falk and N. Smargiassi re: notice of cross motion to terminate exclusivity | 0.10 | $ 64.50 |
| 8/7/2024 | LM | E-mails with D. Pacitti re: investigation | 0.10 | $ 64.50 |
| 8/7/2024 | LM | Call with Committee professionals (A. Rogoff, R. Schmidt, N. Allard, E. Daniels, M. Robinson, P. Huygens, T. Falk, and N. Smargiassi) re: Debtors' investigation | 1.00 | $ 645.00 |
| 8/7/2024 | LM | Call with N. Smargiassi re: notice of cross-motion | 0.10 | $ 64.50 |
| 8/7/2024 | LM | E-mails with T. Falk and N. Allard re: plan provisions | 0.40 | $ 258.00 |
| 8/7/2024 | LM | Review e-mail from R. Moore re: conditions on Debtors allowing Committee's participation in investigation | 0.20 | $ 129.00 |
| 8/7/2024 | LM | Emails with E. Daniels and A. Rogoff re debtors' restrictions in committee's participation in debtors' investigation | 0.20 | $ 129.00 |
| 8/7/2024 | LM | E-mails with T. Falk and A. Burdette re: Committee investigation | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/7/2024 | LM | E-mails with T. Falk and E. Daniels re: prepetition transactions relating to investigation | 0.20 | $ 129.00 |
| 8/7/2024 | LM | E-mails with T. Falk re: privilege issues relating to Debtors' investigation | 0.20 | $ 129.00 |
| 8/8/2024 | LM | Perform weekly professional fee estimates as requested and required by Debtors | 0.30 | $ 193.50 |
| 8/8/2024 | LM | Review Ropes and Gray invoice, payable under DIP order | 0.10 | $ 64.50 |
| 8/8/2024 | LM | E-mail to Committee attorney team (A. Rogoff, R. Schmidt, N. Allard, E. Daniles, N. Smargiassi, and T. Falk) re: call with D. Pacitti and related strategy | 0.30 | $ 193.50 |
| 8/8/2024 | LM | Review draft notice of cross-motion re: exclusivity | 0.20 | $ 129.00 |
| 8/8/2024 | LM | E-mails with T. Falk and N. Smargiassi re: notice of cross-motion and proposed order | 0.20 | $ 129.00 |
| 8/8/2024 | LM | E-mails with T. Falk and R. Moore re: investigation | 0.30 | $ 193.50 |
| 8/8/2024 | LM | E-mails with E. Daniels and A. Rogoff re: investigation | 0.30 | $ 193.50 |
| 8/8/2024 | LM | E-mails with D. Pacitti re: investigation | 0.20 | $ 129.00 |
| 8/8/2024 | LM | E-mails with K. Lee of Province re: information regarding investigation | 0.10 | $ 64.50 |
| 8/8/2024 | LM | Draft / revise e-mail to D. Pacitti re: Committee / Debtor investigation | 0.30 | $ 193.50 |
| 8/8/2024 | LM | Call with D. Pacitti re: Debtors' investigation | 0.20 | $ 129.00 |
| 8/8/2024 | LM | E-mails with A. Burdette re: investigation | 0.10 | $ 64.50 |
| 8/8/2024 | LM | Review and revise notice of cross-motion and proposed order | 0.30 | $ 193.50 |
| 8/8/2024 | LM | E-mails with N. Smargiassi re: additional research regarding independent directors in bankruptcy cases | 0.20 | $ 129.00 |
| 8/9/2024 | LM | Review notice of assumption of contracts (docket no. 711) | 0.10 | $ 64.50 |
| 8/9/2024 | LM | E-mails with T. Falk re: notice of cross-motion | 0.20 | $ 129.00 |
| 8/9/2024 | LM | E-mails with E. Daniels re: Debtor meet-and-confer | 0.20 | $ 129.00 |
| 8/9/2024 | LM | Review research re: independent directors in bankruptcy cases | 0.30 | $ 193.50 |
| 8/9/2024 | LM | Call with T. Falk and N. Smargiassi re: investigation and notice | 0.10 | $ 64.50 |
| 8/9/2024 | LM | Call with Klehr litigation team (D. Pacitti, M. Yurkewicz, and others) and T. Falk and A. Burdette re: investigation | 1.00 | $ 645.00 |
| 8/9/2024 | LM | E-mails with A. Rogoff re: search terms for Debtor investigation | 0.20 | $ 129.00 |
| 8/9/2024 | LM | E-mails with A. Burdette and T. Falk re: search terms for Debtor investigation | 0.20 | $ 129.00 |
| 8/9/2024 | LM | Review and revise summary from T. Falk re: meet-and-confer call with Klehr | 0.20 | $ 129.00 |
| 8/9/2024 | LM | E-mails with N. Smargiassi re: exclusivity order and timing of disclosure statement hearing | 0.10 | $ 64.50 |
| 8/9/2024 | LM | Emails with E. Daniels re meet-and-confer with Klehr investigation team | 0.20 | $ 129.00 |
| 8/9/2024 | LM | Review search terms from Klehr Harrison | 0.20 | $ 129.00 |
| 8/9/2024 | LM | Call with J. Schanne re: plan process | 0.10 | $ 64.50 |
| 8/9/2024 | LM | E-mail to A. Rogoff, R. Schmidt, and N. Allard re: call with U.S. Trustee | 0.10 | $ 64.50 |
| 8/10/2024 | LM | E-mails with N. Smargiassi re: Debtors' professional fee applications | 0.10 | $ 64.50 |
| 8/10/2024 | LM | E-mails with T. Falk and A. Burdette re: investigation search terms | 0.10 | $ 64.50 |
| 8/10/2024 | LM | E-mails with T. Falk and A. Burdette re: search terms for investigation | 0.30 | $ 193.50 |
| 8/12/2024 | LM | E-mails with N. Allard and A. Rogoff re: scheduling and strategy re exclusivity motion, cross-motion, and disclosure statement hearing | 0.30 | $ 193.50 |
| 8/12/2024 | LM | Call with N. Allard re: scheduling and strategy re exclusivity motion, cross-motion, and disclosure statement hearing | 0.10 | $ 64.50 |
| 8/12/2024 | LM | E-mails with N. Allard and N. Adzima re: disclosure statement hearing | 0.10 | $ 64.50 |
| 8/12/2024 | LM | E-mails with N. Allard re: notice of Committee's cross-motion to terminate exclusivity | 0.20 | $ 129.00 |
| 8/12/2024 | LM | E-mails with T. Falk and N. Smargiassi re: notice of Committee's cross-motion to terminate exclusivity | 0.10 | $ 64.50 |
| 8/12/2024 | LM | E-mails with T. Falk re: search terms for email discovery | 0.20 | $ 129.00 |
| 8/12/2024 | LM | Review pleadings and other authorities relating to independent director investigation represented by Debtors' 327(a) counsel | 1.10 | $ 709.50 |
| 8/13/2024 | LM | Review agenda for Committee professional call | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/13/2024 | LM | E-mails with N. Allard and N. Smargiassi re: planning for Committee professional call | 0.20 | $ 129.00 |
| 8/13/2024 | LM | E-mails with N. Allard re: preparation for August 14 Committee call | 0.20 | $ 129.00 |
| 8/13/2024 | LM | Prepare for Committee professional call | 0.40 | $ 258.00 |
| 8/13/2024 | LM | Participate in Committee professional call (including A. Rogoff, R. Schmidt, N. Allard, E. Daniels, M. Robinson, K. Lee, among others) | 0.80 | $ 516.00 |
| 8/13/2024 | LM | E-mails with N. Allard, M. Robinson, and K. Lee re: Committee slides for August 13 call | 0.10 | $ 64.50 |
| 8/13/2024 | LM | Review August 13 Committee update | 0.10 | $ 64.50 |
| 8/13/2024 | LM | E-mails with D. King re: potential employee claim | 0.10 | $ 64.50 |
| 8/13/2024 | LM | Review e-mail from D. King re: claim | 0.10 | $ 64.50 |
| 8/13/2024 | LM | Review certificate of no objection re: rejection notice (docket no. 719) | 0.10 | $ 64.50 |
| 8/13/2024 | LM | Review DIP lender fee summary | 0.10 | $ 64.50 |
| 8/13/2024 | LM | E-mails with N. Smargiassi and N. Allard re: exclusivity deadlines and strategy | 0.20 | $ 129.00 |
| 8/13/2024 | LM | E-mails with R. Moore of Klehr re: investigation search terms and Debtor interviews | 0.10 | $ 64.50 |
| 8/13/2024 | LM | E-mails with N. Adzima and N. Allard re: disclosure statement hearing | 0.10 | $ 64.50 |
| 8/13/2024 | LM | E-mails with N. Allard re: negotiations with Kirkland regarding exclusivity and disclosure statement hearing | 0.20 | $ 129.00 |
| 8/13/2024 | LM | E-mails with R. Moore re: scope of investigation | 0.20 | $ 129.00 |
| 8/13/2024 | LM | E-mails with T. Falk re: additional search terms and disclaimers and reservations of rights in coordination with Debtors regarding investigation | 0.20 | $ 129.00 |
| 8/13/2024 | LM | E-mails with E. Daniels and A. Rogoff re: search terms and messaging Committee's position on investigation | 0.30 | $ 193.50 |
| 8/14/2024 | LM | Prepare for Committee call | 0.40 | $ 258.00 |
| 8/14/2024 | LM | Participate in Committee call | 0.40 | $ 258.00 |
| 8/14/2024 | LM | E-mails with N. Allard, T, Falk, and E. Raskin in preparation for Committee call | 0.20 | $ 129.00 |
| 8/14/2024 | LM | E-mails with T. Falk re: Kurzon inquiries | 0.20 | $ 129.00 |
| 8/14/2024 | LM | Review summary of Kurzon communication | 0.10 | $ 64.50 |
| 8/14/2024 | LM | E-mails with N. Smargiassi re: analysis of Debtors' fee applications | 0.20 | $ 129.00 |
| 8/14/2024 | LM | Review certification of counsel re: Ernst & Young applications (docket nos. 723 and 722) | 0.10 | $ 64.50 |
| 8/14/2024 | LM | Review certificate of no objection re: Klehr Harrison application (docket no. 724) | 0.10 | $ 64.50 |
| 8/14/2024 | LM | E-mails with N. Allard re: disclosure statement hearing | 0.10 | $ 64.50 |
| 8/14/2024 | LM | Call with Klehr investigation team (M. Yurkewicz, D. Pacitti, and R. Moore) and T. Falk re: investigation | 0.50 | $ 322.50 |
| 8/14/2024 | LM | Prepare for call with Klehr investigation team | 0.30 | $ 193.50 |
| 8/14/2024 | LM | E-mail to Kramer team (A. Rogoff, B. Schmidt, N. Allard, E. Daniels, E. Raskin) re: investigation and scheduling on disclosure statement and exclusivity | 0.30 | $ 193.50 |
| 8/14/2024 | LM | E-mails with E. Daniels re: investigation | 0.20 | $ 129.00 |
| 8/15/2024 | LM | E-mails with T. Falk and N. Allard re: Kurzon's inquiry | 0.10 | $ 64.50 |
| 8/15/2024 | LM | Perform weekly professional fee estimates as requested by Debtors | 0.30 | $ 193.50 |
| 8/15/2024 | LM | E-mails with N. Smargiassi re: precedent regarding solicitation of competing plans | 0.20 | $ 129.00 |
| 8/15/2024 | LM | E-mails with N. Allard re: timing of exclusivity motion and disclosure statement hearing | 0.20 | $ 129.00 |
| 8/16/2024 | LM | Review certificate of no objection re: motion to extend lease rejection deadline (docket no. 726) | 0.10 | $ 64.50 |
| 8/16/2024 | LM | Call with N. Smargiassi re: investigation | 0.10 | $ 64.50 |
| 8/16/2024 | LM | Review e-mail from R. Moore re: discovery | 0.20 | $ 129.00 |
| 8/16/2024 | LM | E-mail to Committee professional macro e-mail re: status of investigation | 0.20 | $ 129.00 |
| 8/19/2024 | LM | Review e-mail from creditor M. Batts | 0.10 | $ 64.50 |
| 8/19/2024 | LM | Review Kaldro objection | 0.10 | $ 64.50 |
| 8/19/2024 | LM | E-mails with N. Smargiassi re: Committee professionals' second monthly applications | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/19/2024 | LM | E-mails with W. Kane, E. Raskin, and K. Lee re: Committee professionals' second and third monthly fee applications | 0.20 | $ 129.00 |
| 8/19/2024 | LM | Call with N. Smargiassi re: Committee professional fee applications | 0.10 | $ 64.50 |
| 8/19/2024 | LM | E-mails with T. Falk re: investigation | 0.20 | $ 129.00 |
| 8/19/2024 | LM | E-mails with M. Yurkewicz and D. Pacitti re: hearings on exclusivity and disclosure statement | 0.20 | $ 129.00 |
| 8/19/2024 | LM | Call with M. Yurkewicz and D. Pacitti re: hearings on exclusivity and disclosure statement | 0.10 | $ 64.50 |
| 8/19/2024 | LM | E-mails with R. Moore re: investigation issues | 0.20 | $ 129.00 |
| 8/19/2024 | LM | E-mails with E. Daniels re: production | 0.20 | $ 129.00 |
| 8/19/2024 | LM | E-mails with M. Yurkiewicz and D. Pacitti re: exclusivity and disclosure statement hearing | 0.20 | $ 129.00 |
| 8/19/2024 | LM | Call with T. Falk re: investigation and document production | 0.30 | $ 193.50 |
| 8/19/2024 | LM | E-mails with A. Rogoff and R. Schmidt re: exclusivity and disclosure statement hearing | 0.20 | $ 129.00 |
| 8/19/2024 | LM | E-mails with T. Falk re: limitation on electronic discovery and initial production from Debtors | 0.20 | $ 129.00 |
| 8/20/2024 | LM | Review August 20 Committee post | 0.10 | $ 64.50 |
| 8/20/2024 | LM | E-mails with N. Smargiassi re: Kaldro inquiry | 0.10 | $ 64.50 |
| 8/20/2024 | LM | Review certificate of no objection re: assumption of contract / lease (docket no. 729) | 0.10 | $ 64.50 |
| 8/20/2024 | LM | Review and approve certificate of no objection re: Saul Ewing second monthly fee application | 0.10 | $ 64.50 |
| 8/20/2024 | LM | Review and approve certificate of no objection re: Kramer Levin second monthly fee application | 0.10 | $ 64.50 |
| 8/20/2024 | LM | Review certificate of no objection re: Province second monthly fee application | 0.10 | $ 64.50 |
| 8/20/2024 | LM | E-mails with A. Rogoff, R. Schmidt, T. Falk. N. Smargiassi, and E. Rankin re: exclusivity, disclosure statement, and investigation | 0.20 | $ 129.00 |
| 8/21/2024 | LM | E-mails with W. Kane re: Kramer Levin third monthly fee application | 0.10 | $ 64.50 |
| 8/21/2024 | LM | Complete weekly professional fee estimates, as requested by M3 | 0.30 | $ 193.50 |
| 8/21/2024 | LM | E-mails with N. Smargiassi and T. Falk re: proposed bridge order regarding exclusivity | 0.20 | $ 129.00 |
| 8/21/2024 | LM | E-mails with E. Daniels and T. Falk re: documents relating to investigation | 0.20 | $ 129.00 |
| 8/21/2024 | LM | Review revised exclusivity bridge order | 0.30 | $ 193.50 |
| 8/21/2024 | LM | E-mails with E. Daniels re: potential claims against third parties | 0.20 | $ 129.00 |
| 8/21/2024 | LM | E-mails with T. Falk and E. Daniels re" discovery and Klehr investigation | 0.30 | $ 193.50 |
| 8/21/2024 | LM | E-mails with A. Rogoff re: exclusivity bridge order | 0.10 | $ 64.50 |
| 8/21/2024 | LM | E-mails with T. Falk re: exclusivity bridge order | 0.10 | $ 64.50 |
| 8/21/2024 | LM | E-mails with M. Yurkewicz re: bridge order, October 29 hearing, and other plan and exclusivity issues | 0.10 | $ 64.50 |
| 8/22/2024 | LM | Review and revise Saul Ewing's third monthly fee application | 0.50 | $ 322.50 |
| 8/22/2024 | LM | E-mails with N. Smargiassi and M. Robinson re: changes to Province's third monthly fee application | 0.10 | $ 64.50 |
| 8/22/2024 | LM | E-mail to Committee professional team (T. Falk, A. Rogoff, R. Schmidt, N. Allard, E. Daniel, E. Raskin, and N. Smargiassi) re: strategy in connection with exclusivity dispute | 0.50 | $ 322.50 |
| 8/22/2024 | LM | Review e-mail from E. Daniel re: additional elements for investigation regarding estate claims | 0.20 | $ 129.00 |
| 8/22/2024 | LM | E-mails with E. Daniels and A. Burdette re: document production | 0.20 | $ 129.00 |
| 8/22/2024 | LM | E-mails with T. Falk and A. Rogoff re: exclusivity bridge order | 0.20 | $ 129.00 |
| 8/23/2024 | LM | Review August 23 Committee post | 0.10 | $ 64.50 |
| 8/23/2024 | LM | E-mails with E. Daniels re: Bonobos transaction | 0.20 | $ 129.00 |
| 8/23/2024 | LM | E-mails with A. Rogoff re: exclusivity issues | 0.20 | $ 129.00 |
| 8/23/2024 | LM | E-mails with T. Falk re: modification of proposed order regarding exclusivity | 0.10 | $ 64.50 |
| 8/23/2024 | LM | Review and revise proposed exclusivity order to resolve Committee's objection | 1.00 | $ 645.00 |
| 8/23/2024 | LM | E-mails with A. Rogoff re: strategy in exclusivity objection and proposed order | 0.20 | $ 129.00 |
| 8/23/2024 | LM | E-mails with T. Falk re: exclusivity order | 0.30 | $ 193.50 |
| 8/23/2024 | LM | E-mails with M. Yurkewicz re: proposed revised order regarding exclusivity | 0.20 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/23/2024 | LM | E-mails with T. Falk, A. Rogoff, and B. Schmidt re: negotiations and deal terms on exclusivity extension | 0.20 | $ 129.00 |
| 8/23/2024 | LM | E-mails with T. Falk re: additional discovery needed from Debtors, privilege issues, and draft objection cross-motion | 0.30 | $ 193.50 |
| 8/25/2024 | LM | Review and revise Kramer Levin third monthly fee application | 1.30 | $ 838.50 |
| 8/26/2024 | LM | Call with N. Smargiassi re: Committee professional fee applications | 0.10 | $ 64.50 |
| 8/26/2024 | LM | Review Province third monthly fee application | 0.40 | $ 258.00 |
| 8/26/2024 | LM | E-mails with M. Robinson and N. Smargiassi re: Province's third monthly fee application | 0.10 | $ 64.50 |
| 8/26/2024 | LM | E-mails with N. Smargiassi re: Moelis retention application and request for attorneys' fees | 0.10 | $ 64.50 |
| 8/26/2024 | LM | E-mails with A. Burdette and T. Falk re: investigation of prepetition transactions | 0.20 | $ 129.00 |
| 8/26/2024 | LM | Call with T. Falk re: investigation of prepetition transactions | 0.20 | $ 129.00 |
| 8/26/2024 | LM | Review Debtors' markup of exclusivity order | 0.20 | $ 129.00 |
| 8/26/2024 | LM | E-mails with N. Allard re: investigation and timing of cross-motion and disclosure statement | 0.20 | $ 129.00 |
| 8/26/2024 | LM | E-mails with A. Rogoff re: exclusivity order | 0.20 | $ 129.00 |
| 8/26/2024 | LM | E-mails with D. Pacitti re: changes to exclusivity order | 0.10 | $ 64.50 |
| 8/26/2024 | LM | Call with D. Pacitti re exclusivity order | 0.20 | $ 129.00 |
| 8/26/2024 | LM | Call with D. Pacitti re: disclosure statement hearing | 0.10 | $ 64.50 |
| 8/26/2024 | LM | Revise Klehr's 8/26 version of exclusivity bridge order | 0.30 | $ 193.50 |
| 8/26/2024 | LM | Call with C. Wigglesworth re: plan and discovery issues | 0.20 | $ 129.00 |
| 8/27/2024 | LM | Analyze M3 professional fee summary | 0.30 | $ 193.50 |
| 8/27/2024 | LM | E-mails with K. Mendez re: professional fee summary | 0.20 | $ 129.00 |
| 8/27/2024 | LM | Call with T. Falk re: preparation for Committee professional call | 0.20 | $ 129.00 |
| 8/27/2024 | LM | E-mails with N. Allard re: agenda items for Committee professional call | 0.20 | $ 129.00 |
| 8/27/2024 | LM | Prepare for Committee professional call | 0.40 | $ 258.00 |
| 8/27/2024 | LM | E-mails with N. Allard re: changes to Committee e-mail macro and contact list | 0.10 | $ 64.50 |
| 8/27/2024 | LM | Participate in Committee professional call with Committee team, including A. Rogoff, N. Allard, R. Schmidt, M. Robinson, K. Lee, P. Huygens, N. Smargiassi, and T. Falk | 1.00 | $ 645.00 |
| 8/27/2024 | LM | E-mails with N. Allard and Committee chairs re: cancellation of Committee call | 0.10 | $ 64.50 |
| 8/27/2024 | LM | Review August 27 Committee post | 0.10 | $ 64.50 |
| 8/27/2024 | LM | E-mails with N. Smargiassi re: Committee professional fee applications | 0.10 | $ 64.50 |
| 8/27/2024 | LM | E-mails with K. Mendez, A. Rogoff, and R. Schmidt re: professional fee estimates and continued reporting to Debtors | 0.20 | $ 129.00 |
| 8/27/2024 | LM | Call with D. Pacitti re: exclusivity bridge order and disclosure statement hearing | 0.20 | $ 129.00 |
| 8/27/2024 | LM | E-mails with A. Rogoff re: revised bridge order | 0.20 | $ 129.00 |
| 8/27/2024 | LM | E-mails with T. Falk re: search terms | 0.20 | $ 129.00 |
| 8/27/2024 | LM | E-mails with N. Allard re: proposed timeline and schedule for investigation, exclusivity, and plan confirmation | 0.30 | $ 193.50 |
| 8/27/2024 | LM | E-mails with T. Falk and E. Daniels re: redactions | 0.20 | $ 129.00 |
| 8/27/2024 | LM | Call with N. Smargiassi re: disclosure statement objection | 0.20 | $ 129.00 |
| 8/27/2024 | LM | E-mails with T. Falk, E. Daniels, and K. Mendez re: document discovery and analysis of transactions | 0.20 | $ 129.00 |
| 8/27/2024 | LM | E-mails with T. Falk re: document discovery issues raised by Debtors | 0.20 | $ 129.00 |
| 8/27/2024 | LM | E-mails with E. Daniel re: investigation topics | 0.10 | $ 64.50 |
| 8/27/2024 | LM | E-mails with D. Pacitti re: exclusivity order and issues | 0.30 | $ 193.50 |
| 8/28/2024 | LM | Review notice of rejection of leases (docket no. 767) | 0.10 | $ 64.50 |
| 8/28/2024 | LM | E-mails with N. Smargiassi re: Saul Ewing interim application | 0.10 | $ 64.50 |
| 8/28/2024 | LM | Revise exclusivity order | 0.50 | $ 322.50 |
| 8/28/2024 | LM | E-mails with A. Rogoff re: exclusivity bridge order | 0.30 | $ 193.50 |
| 8/28/2024 | LM | Revise proposed agreed exclusivity order | 0.90 | $ 580.50 |
| 8/28/2024 | LM | E-mails with D. Pacitti re: exclusivity order | 0.60 | $ 387.00 |
| 8/28/2024 | LM | Call with D. Pacitti re: disclosure statement hearing | 0.10 | $ 64.50 |
| 8/28/2024 | LM | Call with A. Rogoff re: exclusivity negotiations | 0.10 | $ 64.50 |
| 8/28/2024 | LM | Call with D. Pacitti re: exclusivity hearing | 0.20 | $ 129.00 |
| 8/28/2024 | LM | E-mails with N. Allard re: disclosure statement objection deadline | 0.10 | $ 64.50 |
| 8/28/2024 | LM | E-mails with T. Falk re: document review | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/28/2024 | LM | E-mails with N. Allard re: Kirkland discussions regarding disclosure statement hearing | 0.20 | $ 129.00 |
| 8/28/2024 | LM | Review objection to plan filed by Louisiana Department of Revenue (docket no. 766) | 0.20 | $ 129.00 |
| 8/29/2024 | LM | Review certificate of no objection re: Moelis application (docket no. 782) | 0.10 | $ 64.50 |
| 8/29/2024 | LM | Review certificate of no objection re: M3 fee application | 0.10 | $ 64.50 |
| 8/29/2024 | LM | Review certificate of no objection re: second monthly fee application of Kirkland (docket no. 780) | 0.10 | $ 64.50 |
| 8/29/2024 | LM | E-mails with N. Smargiassi, N. Allard, W. Kane, M. Robinson, and K. Lee re: Committee professional interim fee applications | 0.10 | $ 64.50 |
| 8/29/2024 | LM | Perform weekly professional fee accruals and estimates as required by M3 | 0.30 | $ 193.50 |
| 8/29/2024 | LM | Prepare for call with Klehr re: exclusivity order | 0.40 | $ 258.00 |
| 8/29/2024 | LM | Call with N. Allard re: exclusivity motion and disclosure statement | 0.10 | $ 64.50 |
| 8/29/2024 | LM | Review e-mail chain between N. Adzima and N. Allard re: exclusivity and disclosure statement | 0.20 | $ 129.00 |
| 8/29/2024 | LM | E-mails with N. Allard, N. Smargiassi, and A. Rogoff re: investigation and strategy for status conference on Committee's motion to terminate exclusivity | 0.40 | $ 258.00 |
| 8/29/2024 | LM | E-mails with N. Allard and A. Rogoff re: timing of disclosure statement hearing and communications with Kirkland regarding hearing | 0.20 | $ 129.00 |
| 8/29/2024 | LM | Call with A. Rogoff re: September 4 status conference | 0.20 | $ 129.00 |
| 8/29/2024 | LM | Call with A. Rogoff re: exclusivity issues and September 4 status conference | 0.20 | $ 129.00 |
| 8/29/2024 | LM | Call with D. Paciti re: negotiations regarding bridge order | 0.20 | $ 129.00 |
| 8/29/2024 | LM | E-mails with N. Allard re: Debtors' positions regarding exclusivity | 0.30 | $ 193.50 |
| 8/29/2024 | LM | E-mails with R. Schmidt, E. Daniels, and A. Rogoff re: M3/Province messaging and communication regarding disclosure statement and exclusivity | 0.30 | $ 193.50 |
| 8/29/2024 | LM | E-mails with N. Smargiassi re: outline of arguments for status conference and objection to disclosure statement | 0.30 | $ 193.50 |
| 8/29/2024 | LM | E-mails with E. Daniels and A. Rogoff re: redactions of critical material | 0.20 | $ 129.00 |
| 8/29/2024 | LM | E-mails with E. Daniels re: document production and issues for investigation | 0.10 | $ 64.50 |
| 8/29/2024 | LM | E-mails with N. Allard re: exclusivity negotiations | 0.20 | $ 129.00 |
| 8/29/2024 | LM | E-mails with E. Daniels re: Debtors' extensive redactions | 0.20 | $ 129.00 |
| 8/29/2024 | LM | Review email from E. Daniels re analysis of prepetition transaction | 0.30 | $ 193.50 |
| 8/29/2024 | LM | Emails with T. Falk, E. Daniels, and K. Mendez re analysis of additional prepetition transactions | 0.30 | $ 193.50 |
| 8/30/2024 | LM | E-mails with E. Daniels and T. Falk re: document production issues and redactions | 0.20 | $ 129.00 |
| 8/30/2024 | LM | Review agenda for September 4 hearing (docket no. 783) | 0.10 | $ 64.50 |
| 8/30/2024 | LM | Review and revise draft of outline for presentation at September 4 hearing | 0.30 | $ 193.50 |
| 8/30/2024 | LM | E-mails with N. Allard in preparation for September 4 hearing | 0.20 | $ 129.00 |
| 8/30/2024 | LM | E-mails with M. Robinson, A. Rogoff, E. Daniels, N. Smargiassi, T. Falk, and N. Allard re preparation for call with Debtors re: September 4 hearing | 0.30 | $ 193.50 |
| 8/30/2024 | LM | E-mails with N. Adzima and N. Allard re: Debtor-Committee professional call regarding September 4 hearing | 0.20 | $ 129.00 |
| 8/30/2024 | LM | E-mails with N. Smargiassi and N. Allard re: outline for argument at 9/4 hearing | 0.20 | $ 129.00 |
| 8/30/2024 | LM | Call with Committee professionals (A. Rogoff, N. Allard, R. Schmidt, N. Smargiassi, T. Falk) in preparation for call with Debtor re: September 4 hearing, disclosure statement hearing, and hearing on exclusivity | 0.70 | $ 451.50 |
| 8/30/2024 | LM | Call with Committee professionals (A. Rogoff, N. Allard, R. Schmidt, N. Smargiassi, T. Falk) and Debtors' professionals (E. Geier, D. Paciti, N. Adzima, among others) re: September 4 hearing, disclosure statement hearing, and hearing on exclusivity | 0.70 | $ 451.50 |
| 8/30/2024 | LM | Call with D. Paciti re: Committee's proposal regarding timing of exclusivity and disclosure statement approval | 0.10 | $ 64.50 |
| 8/30/2024 | LM | E-mails with A. Rogoff, N. Smargiassi, and N. Allard re: outline for September 4 hearing | 0.30 | $ 193.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/30/2024 | LM | E-mails with E. Daniels and T. Falk re: redactions from Debtors' document production | 0.20 | $ 129.00 |
| 8/31/2024 | LM | Review materials forwarded by A. Rogoff re: objection to Debtors' releases | 0.40 | $ 258.00 |
| | **LM Total** | | **67.20** | **$ 43,344.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2024 | NS | Call with L. Murley and T. Falk re: updates to objection to Debtors' exclusivity motion | 0.40 | $ 120.00 |
| 8/1/2024 | NS | Edits to objection to Debtors' exclusivity motion | 1.80 | $ 540.00 |
| 8/1/2024 | NS | Emails with L. Murley re: debtors' plan and disclosure statement and exclusivity objection | 0.20 | $ 60.00 |
| 8/1/2024 | NS | Emails from Kramer Levin re: objection to Debtors' exclusivity motion | 0.30 | $ 90.00 |
| 8/1/2024 | NS | Review filed plan and disclosure statement | 0.40 | $ 120.00 |
| 8/1/2024 | NS | Call with L. Murley, T. Falk and Kramer Levin re: updates to objection to Debtors' exclusivity motion | 0.60 | $ 180.00 |
| 8/2/2024 | NS | Call with L. Murley re: strategy on objection to debtors' exclusivity motion | 0.10 | $ 30.00 |
| 8/2/2024 | NS | Call with L. Murley, T. Falk, Kramer Levin and Province re: strategy for objection to debtors' exclusivity motion | 0.80 | $ 240.00 |
| 8/2/2024 | NS | Emails with T. Falk, L. Murley re: objection to debtors' exclusivity motion strategy | 0.30 | $ 90.00 |
| 8/2/2024 | NS | Email to A. Rogoff N. Allard and R. Schmidt re: strategy for objection to debtors' exclusivity request | 0.10 | $ 30.00 |
| 8/2/2024 | NS | Emails with Kramer Levin re: objection to Debtors' exclusivity motion | 0.30 | $ 90.00 |
| 8/2/2024 | NS | Draft notes for hearing on Debtors' exclusivity objection ahead of Committee Call | 0.70 | $ 210.00 |
| 8/2/2024 | NS | Draft outline for argument at objection to Debtors' exclusivity motion | 3.50 | $ 1,050.00 |
| 8/5/2024 | NS | Call with T. Falk re: prep for call with Debtors' counsel | 0.10 | $ 30.00 |
| 8/5/2024 | NS | Emails with A. Rogoff, N. Allard, T. Falk, L. Murley re: Committee's draft plan and exclusivity motion | 0.30 | $ 90.00 |
| 8/5/2024 | NS | Call with T. Falk and L. Murley re: coordination and issues with plan and disclosure statement | 0.20 | $ 60.00 |
| 8/5/2024 | NS | Call with Debtor and Committee professionals re: adjournment of 8/7 hearing | 0.50 | $ 150.00 |
| 8/5/2024 | NS | Review Interim Exclusivity Order and adjournment of hearing from Debtors | 0.20 | $ 60.00 |
| 8/5/2024 | NS | Review case law re: termination of exclusivity period | 0.20 | $ 60.00 |
| 8/5/2024 | NS | Emails with L. Murley T. Falk, A. Rogoff, and N. Allard re: markup of stipulation | 0.20 | $ 60.00 |
| 8/5/2024 | NS | Draft outline for oral argument of exclusivity motion | 2.90 | $ 870.00 |
| 8/5/2024 | NS | Emails with N. Allard re: outline of oral argument | 0.10 | $ 30.00 |
| 8/6/2024 | NS | Review notice of adjournment | 0.10 | $ 30.00 |
| 8/6/2024 | NS | Meeting with T. Falk, L. Murley and Kramer Levin re: disinterested director investigation | 0.80 | $ 240.00 |
| 8/6/2024 | NS | Emails with T. Falk, L. Murley and Kramer Levin re: disinterested director investigation | 0.20 | $ 60.00 |
| 8/6/2024 | NS | Email with T. Falk and L. Murley re: disinterested director investigation | 0.20 | $ 60.00 |
| 8/6/2024 | NS | Review certificate of counsel on extended exclusivity order | 0.30 | $ 90.00 |
| 8/7/2024 | NS | Update Saul Ewing's case calendar based upon recent filing and objection deadlines | 0.40 | $ 120.00 |
| 8/7/2024 | NS | Draft notice of cross motion to terminate exclusivity | 0.70 | $ 210.00 |
| 8/7/2024 | NS | Call with L. Murley re: notice of cross motion | 0.10 | $ 30.00 |
| 8/7/2024 | NS | Review and analyze local rules re: service of motions | 0.60 | $ 180.00 |
| 8/7/2024 | NS | Draft certificate of service and service list re: service of cross motion to terminate exclusivity | 0.80 | $ 240.00 |
| 8/7/2024 | NS | Review 2002 list of parties requesting service of process re: serving Committee's cross-motion | 0.20 | $ 60.00 |
| 8/7/2024 | NS | Email from R. Moore at Klehr re: disinterested director investigation | 0.10 | $ 30.00 |
| 8/7/2024 | NS | Email with L. Murley re: drafting notice of motion | 0.10 | $ 30.00 |
| 8/7/2024 | NS | Call with L. Murley, T. Falk, Kramer Levin and Province re: Debtors' disinterested director investigation | 1.00 | $ 300.00 |
| 8/8/2024 | NS | Emails to T. Falk and L. Murley re: serving cross-motion and certificate of service | 0.30 | $ 90.00 |
| 8/8/2024 | NS | Email to S. Kenny re: creating certificate of service from core/ 2002 list | 0.20 | $ 60.00 |
| 8/8/2024 | NS | Call S. Kenny re: creating certificate of service for cross-motion to terminate exclusivity | 0.10 | $ 30.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/8/2024 | NS | Edits to certificate of service of cross-motion to terminate exclusivity | 0.30 | $ 90.00 |
| 8/8/2024 | NS | Emails with L. Murley and T. Falk re: core / 2002 service list and certificate of service | 0.20 | $ 60.00 |
| 8/8/2024 | NS | Conduct legal research re: impendent director investigations | 2.00 | $ 600.00 |
| 8/8/2024 | NS | Call with M. Minuti re: independent director investigations | 0.10 | $ 30.00 |
| 8/8/2024 | NS | Emails from T. Falk, L. Murley and Kramer Levin re: Klehr's independent director investigation | 0.20 | $ 60.00 |
| 8/8/2024 | NS | Emails to T. Falk and L. Murley re: independent director investigation | 0.20 | $ 60.00 |
| 8/8/2024 | NS | Review and edit certificate of service of notice of cross-motion from S. Kenny | 1.50 | $ 450.00 |
| 8/9/2024 | NS | Emails with T. Falk and L. Murley re: independent director investigation | 0.10 | $ 30.00 |
| 8/9/2024 | NS | Emails with L. Murley re: notice of service | 0.20 | $ 60.00 |
| 8/9/2024 | NS | Call with T. Falk re: meeting with Debtors' counsel and certificate of service for cross-motion | 0.40 | $ 120.00 |
| 8/9/2024 | NS | Call with L. Murley and T. Falk re: certificate of service for cross-motion and meeting with Debtors' counsel | 0.10 | $ 30.00 |
| 8/9/2024 | NS | Email to T. Falk and L. Murley re: timing of disclosure statement hearing | 0.10 | $ 30.00 |
| 8/9/2024 | NS | Review edits from L. Murley to notice of cross-motion | 0.10 | $ 30.00 |
| 8/9/2024 | NS | Email Notice of Cross-Motion to Kramer Levin | 0.10 | $ 30.00 |
| 8/9/2024 | NS | Conduct legal research re: independent investigations | 2.00 | $ 600.00 |
| 8/12/2024 | NS | Emails with L. Murley and R. Warren re: filing notice of cross-motion | 0.20 | $ 60.00 |
| 8/12/2024 | NS | Conduct legal research re: independent director investigations | 0.70 | $ 210.00 |
| 8/12/2024 | NS | Email to L. Murley and T. Falk re: independent director investigations | 0.10 | $ 30.00 |
| 8/12/2024 | NS | Email to A. Rogoff, N. Schmidt, N. Allard, E. Daniels, L. Murley, T. Falk re: independent director investigations | 0.30 | $ 90.00 |
| 8/13/2024 | NS | Review Klehr Harrison's second monthly fee application | 0.70 | $ 210.00 |
| 8/13/2024 | NS | Email to N. Allard re: filing deadlines | 0.10 | $ 30.00 |
| 8/13/2024 | NS | Review local rules re: reply filing deadlines | 0.30 | $ 90.00 |
| 8/13/2024 | NS | Call with committee professionals re: independent director investigation and exclusivity termination | 0.80 | $ 240.00 |
| 8/13/2024 | NS | Conduct legal research re: terminating exclusivity | 3.00 | $ 900.00 |
| 8/14/2024 | NS | Call with T. Falk, L. Murley, Kramer Levin and Committee members re: committee updates | 0.50 | $ 150.00 |
| 8/14/2024 | NS | Review second monthly fee application of Kirkland & Ellis | 0.70 | $ 210.00 |
| 8/14/2024 | NS | Review second monthly fee application of M3 | 0.40 | $ 120.00 |
| 8/14/2024 | NS | Review Moelis third fee application | 0.40 | $ 120.00 |
| 8/14/2024 | NS | Draft email update re: Debtors monthly fee applications | 0.40 | $ 120.00 |
| 8/14/2024 | NS | Review KMPG's first monthly fee application | 0.20 | $ 60.00 |
| 8/16/2024 | NS | Call with L. Murley re: independent director investigation | 0.10 | $ 30.00 |
| 8/19/2024 | NS | Call with L. Murley re: certificates of no objection to Committee's fee applications | 0.10 | $ 30.00 |
| 8/19/2024 | NS | Emails with T. Falk and A. Burdette re: independent director investigation | 0.20 | $ 60.00 |
| 8/20/2024 | NS | Review letter from creditor | 0.20 | $ 60.00 |
| 8/20/2024 | NS | Email individual creditor re: setting up a call to discuss Express | 0.10 | $ 30.00 |
| 8/20/2024 | NS | Email to M3 re: Committees' second monthly fee applications | 0.20 | $ 60.00 |
| 8/20/2024 | NS | Call with T. Falk, Kramer Levin, and Province re: hearing and independent director investigation | 0.60 | $ 180.00 |
| 8/21/2024 | NS | Update case calendar re: future hearings | 0.10 | $ 30.00 |
| 8/21/2024 | NS | Review Moelis' third monthly fee application | 0.20 | $ 60.00 |
| 8/21/2024 | NS | Email to C. Sterrett re: Moelis' invoices | 0.10 | $ 30.00 |
| 8/21/2024 | NS | Email to W. Kane re: Committee's third monthly fee applications | 0.10 | $ 30.00 |
| 8/21/2024 | NS | Review Moelis invoices to third monthly fee applications | 0.30 | $ 90.00 |
| 8/21/2024 | NS | Emails from T. Falk and E. Daniels re: independent director investigation | 0.20 | $ 60.00 |
| 8/21/2024 | NS | Review proposed exclusivity bridge order | 0.30 | $ 90.00 |
| 8/21/2024 | NS | Conduct legal research re: independent director investigations | 0.30 | $ 90.00 |
| 8/22/2024 | NS | Review exclusivity objection and plan ahead re: unsecured creditor inquiry | 0.40 | $ 120.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/22/2024 | NS | Email with N. Allard re: responding to creditor inquiry | 0.10 | $ 30.00 |
| 8/22/2024 | NS | Call with unsecured creditor re: objection to exclusivity | 0.20 | $ 60.00 |
| 8/22/2024 | NS | Draft notice of motion of Province's third fee application | 0.30 | $ 90.00 |
| 8/22/2024 | NS | Add and update prior applications to Province's third monthly fee application | 0.30 | $ 90.00 |
| 8/22/2024 | NS | Review Province's third monthly fee application | 0.30 | $ 90.00 |
| 8/22/2024 | NS | Email Province clean and redline of edits to third monthly fee application | 0.20 | $ 60.00 |
| 8/22/2024 | NS | Review Kramer Levin's third monthly fee application | 0.30 | $ 90.00 |
| 8/22/2024 | NS | Add notice of motion to Kramer Levin's third monthly fee application | 0.30 | $ 90.00 |
| 8/22/2024 | NS | Call with T. Falk re: investigation | 0.10 | $ 30.00 |
| 8/22/2024 | NS | Emails from E. Daniels and T. Falk re: investigation | 0.30 | $ 90.00 |
| 8/22/2024 | NS | Email from L. Murley re: 9/4 hearing | 0.10 | $ 30.00 |
| 8/23/2024 | NS | Update case calendar re: interim fee applications | 0.10 | $ 30.00 |
| 8/23/2024 | NS | Email to Committee members re: Committee's third monthly fee applications | 0.30 | $ 90.00 |
| 8/23/2024 | NS | Review local rules and Interim Compensation Order re: interim fee applications | 0.30 | $ 90.00 |
| 8/23/2024 | NS | Email to N. Allard re: interim fee applications | 0.10 | $ 30.00 |
| 8/23/2024 | NS | Emails from L. Murley T. Falk, A. Rogoff, and R. Schmidt re: exclusivity bridge order | 0.30 | $ 90.00 |
| 8/26/2024 | NS | Call with L. Murley re: review of monthly fee applications | 0.10 | $ 30.00 |
| 8/26/2024 | NS | Review invoices for Kramer Levin's third monthly fee applications | 0.40 | $ 120.00 |
| 8/26/2024 | NS | Email to W. Kane re: invoices for Kramer Levin's third monthly fee application | 0.10 | $ 30.00 |
| 8/26/2024 | NS | Review Province's invoices for third monthly fee application | 0.30 | $ 90.00 |
| 8/26/2024 | NS | Email to M. Robinson and K. Lee re: invoices | 0.10 | $ 30.00 |
| 8/26/2024 | NS | Email to A. Rogoff and R. Schmidt re: Debtors' invoices | 0.10 | $ 30.00 |
| 8/26/2024 | NS | Emails with L. Murley T. Falk and Klehr Harrison re: setting up call | 0.10 | $ 30.00 |
| 8/26/2024 | NS | Emails with A. Rogoff and Kramer Levin re: proposed exclusivity bridge order | 0.10 | $ 30.00 |
| 8/26/2024 | NS | Review proposed exclusivity bridge order markup sent by Klehr Harrison | 0.20 | $ 60.00 |
| 8/26/2024 | NS | Call with L. Murley T. Falk and Klehr Harrison re: exclusivity bridge order | 0.20 | $ 60.00 |
| 8/27/2024 | NS | Review and edits to updated third monthly fee application of Province | 0.30 | $ 90.00 |
| 8/27/2024 | NS | Review and edits to updated third monthly fee application of Kramer Levin | 0.30 | $ 90.00 |
| 8/27/2024 | NS | Emails with R. Warren and L. Murley re: filing third monthly fee applications | 0.10 | $ 30.00 |
| 8/27/2024 | NS | Email to Stretto re: serving committee's third monthly fee applications | 0.10 | $ 30.00 |
| 8/27/2024 | NS | Emails with T. Falk and E. Daniels re: investigation | 0.30 | $ 90.00 |
| 8/27/2024 | NS | Emails with L. Murley and N. Allard re: bridge order and related issues | 0.20 | $ 60.00 |
| 8/27/2024 | NS | Call with T. Falk, L. Murley Kramer Levin and Province re: plan and disclosure statement updates | 1.00 | $ 300.00 |
| 8/27/2024 | NS | Call with L. Murley re: disclosure statement objection | 0.20 | $ 60.00 |
| 8/27/2024 | NS | Review disclosure statement objections | 0.20 | $ 60.00 |
| 8/27/2024 | NS | Review disclosure statement re: disclosure statement objection | 0.60 | $ 180.00 |
| 8/28/2024 | NS | Emails from L. Murley and A. Rogoff re: exclusivity bridge order | 0.20 | $ 60.00 |
| 8/29/2024 | NS | Review docket and update case calendar | 0.30 | $ 90.00 |
| 8/29/2024 | NS | Emails to Kramer levin and Province re: first interim fee application | 0.30 | $ 90.00 |
| 8/29/2024 | NS | Emails with L. Murley T. Falk, Kramer Levin, and Province re: exclusivity bridge order & investigation | 0.70 | $ 210.00 |
| 8/30/2024 | NS | Emails with L. Murley, T. Falk, Kramer Levin and Province re: bridge order and status conference | 0.30 | $ 90.00 |
| 8/30/2024 | NS | Draft outline of statement at status conference | 1.70 | $ 510.00 |
| 8/30/2024 | NS | Emails with T. Falk re: access to productions from Klehr | 0.20 | $ 60.00 |
| 8/30/2024 | NS | Email to L. Murley re: outline of statement for status conference | 0.10 | $ 30.00 |
| 8/30/2024 | NS | Review of redactions made in documents provided by the Debtors | 0.50 | $ 150.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 8/30/2024 | NS | Emails with N. Allard re: outline of statement for status conference | 0.10 | $ | 30.00 |
| 8/30/2024 | NS | Review and incorporate edits of N. Allard to outline | 0.30 | $ | 90.00 |
| 8/30/2024 | NS | Call with C. Mears re: setting up access to Express documents | 0.10 | $ | 30.00 |
| 8/30/2024 | NS | Email Kramer Levin and Province re: outline of statement at status conference | 0.10 | $ | 30.00 |
| 8/30/2024 | NS | Call with L. Murley, T. Falk and Kramer Levin re: upcoming call with Debtors' counsel | 0.70 | $ | 210.00 |
| 8/30/2024 | NS | Emails with T. Falk and N. Allard re: status conference | 0.10 | $ | 30.00 |
| 8/30/2024 | NS | Edits to outline of statement at status conference based upon Committee call | 0.20 | $ | 60.00 |
| 8/30/2024 | NS | Call between Debtors and Committee professionals re: exclusivity bridge order | 0.70 | $ | 210.00 |
| 8/30/2024 | NS | Conduct legal research re: Committee's exclusivity termination motion | 0.20 | $ | 60.00 |
| 8/30/2024 | NS | Review and mark up Disclosure statement re: disclosure statement objection | 1.00 | $ | 300.00 |
| | **NS Total** | | **56.70** | **$** | **17,010.00** |

53053389.1

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/1/2024 | REW | Revise and finalize objection to exclusivity motion | 0.30 | $ 85.50 |
| 8/1/2024 | REW | .pdf, electronic docketing and service of objection to exclusivity motion | 0.30 | $ 85.50 |
| 8/9/2024 | REW | Prepare email list for service of notice of cross-motion to terminate exclusivity | 0.40 | $ 114.00 |
| 8/9/2024 | REW | Prepare mailing list for notice of cross-motion to terminate exclusivity | 0.50 | $ 142.50 |
| 8/9/2024 | REW | Revise notice of cross-motion to terminate exclusivity and certificate of service | 0.60 | $ 171.00 |
| 8/12/2024 | REW | Revise and finalize notice of cross-motion to terminate exclusivity | 0.20 | $ 57.00 |
| 8/12/2024 | REW | .pdf, electronic docketing and service of notice of cross-motion to terminate exclusivity | 0.50 | $ 142.50 |
| 8/20/2024 | REW | Draft certification of no objection for Saul Ewing's second monthly fee application | 0.20 | $ 57.00 |
| 8/20/2024 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's second monthly fee application | 0.20 | $ 57.00 |
| 8/20/2024 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's third monthly fee application | 1.00 | $ 285.00 |
| 8/20/2024 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's third monthly fee application | 1.10 | $ 313.50 |
| 8/20/2024 | REW | Draft certification of no objection for Kramer Levin's second monthly fee application | 0.20 | $ 57.00 |
| 8/20/2024 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's second monthly fee application | 0.20 | $ 57.00 |
| 8/20/2024 | REW | Draft certification of no objection for Province's second monthly fee application | 0.20 | $ 57.00 |
| 8/20/2024 | REW | .pdf and electronic docketing of certification of no objection for Province's second monthly fee application | 0.20 | $ 57.00 |
| 8/21/2024 | REW | Draft Saul Ewing's third monthly fee application | 1.70 | $ 484.50 |
| 8/27/2024 | REW | Revise and finalize Saul Ewing's third monthly fee application | 0.20 | $ 57.00 |
| 8/27/2024 | REW | .pdf and electronic docketing of Saul Ewing's third monthly fee application | 0.20 | $ 57.00 |
| 8/27/2024 | REW | Revise and finalize Kramer Levin's third monthly fee application | 0.40 | $ 114.00 |
| 8/27/2024 | REW | .pdf and electronic docketing of Kramer Levin's third monthly fee application | 0.20 | $ 57.00 |
| 8/27/2024 | REW | Revise and finalize Province's third monthly fee application | 0.30 | $ 85.50 |
| 8/27/2024 | REW | .pdf and electronic docketing of Province's third monthly fee application | 0.20 | $ 57.00 |
|  | **REW Total** |  | **9.30** | **$ 2,650.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 8/8/2024 | SFK | Create certificate of service from 2002/ core service list for Committee's cross-motion to terminate exclusivity. | 1.50 | $ | 307.50 |
| | **SFK Total** | | **1.50** | **$** | **307.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2024 | TNF | Call with L. Murley, N. Smargiassi re: debtor investigation | 0.40 | $ 172.00 |
| 8/1/2024 | TNF | Analysis of plan and DS changes in filed versions | 0.30 | $ 129.00 |
| 8/1/2024 | TNF | Correspondence with N. Allard, A. Rogoff, R. Schmidt re: independent investigation and plan/DS changes | 0.20 | $ 86.00 |
| 8/1/2024 | TNF | Prepare informal discovery request letter and exhibit re: independent investigation | 0.60 | $ 258.00 |
| 8/1/2024 | TNF | Analysis of L. Murley, A. Rogoff emails re: UST position on exclusivity | 0.10 | $ 43.00 |
| 8/1/2024 | TNF | Analysis of A. Rogoff correspondence re: independent investigation timeline | 0.10 | $ 43.00 |
| 8/1/2024 | TNF | Prepare informal document requests re: independent investigation | 0.20 | $ 86.00 |
| 8/1/2024 | TNF | Correspondence with L. Murley, A. Rogoff, R. Schmidt, N. Allard re: independent investigation documents | 0.10 | $ 43.00 |
| 8/1/2024 | TNF | Call with N. Allard, A. Rogoff, R. Schimdt, L. Murley, N. Smargiassi re: investigation, plan and release issues | 0.60 | $ 258.00 |
| 8/1/2024 | TNF | Prepare discovery letter re: third-party releases | 0.70 | $ 301.00 |
| 8/1/2024 | TNF | Research re: opt-in release issues and consent | 0.40 | $ 172.00 |
| 8/1/2024 | TNF | Correspondence with A. Popsecu re: waterfall analysis | 0.10 | $ 43.00 |
| 8/1/2024 | TNF | Correspondence with N. Allard re: plan discovery requests | 0.10 | $ 43.00 |
| 8/1/2024 | TNF | Prepare discovery letter | 0.20 | $ 86.00 |
| 8/1/2024 | TNF | Correspondence with N. Adzima, E. Geier re: discovery letter | 0.10 | $ 43.00 |
| 8/1/2024 | TNF | Analysis of N. Allard correspondence re: exclusivity objection next steps | 0.10 | $ 43.00 |
| 8/2/2024 | TNF | Analysis of D&O insurance record and correspondence with N. Allard re: same | 0.40 | $ 172.00 |
| 8/2/2024 | TNF | Correspondence with N. Allard re: consolidation issues | 0.10 | $ 43.00 |
| 8/2/2024 | TNF | Call with E. Daniels, A. Rogoff, N. Allard, L. Murley, N. Smargiassi, M. Robinson re: exclusivity dispute | 0.70 | $ 301.00 |
| 8/2/2024 | TNF | Analysis of entire fairness case law re: releases | 0.40 | $ 172.00 |
| 8/2/2024 | TNF | Correspondence with N. Allard, A. Rogoff, R. Schmidt, L. Murley re: plan discovery | 0.20 | $ 86.00 |
| 8/2/2024 | TNF | Correspondence with A. Rogoff, R. Schmidt re: meet-and-confer requests | 0.10 | $ 43.00 |
| 8/2/2024 | TNF | Correspondence with E. Geier, N. Adzima, T. DePaulo re: meet-and-confer | 0.10 | $ 43.00 |
| 8/4/2024 | TNF | Analysis of L. Murley, A. Rogoff correspondence re: plan dispute issues | 0.20 | $ 86.00 |
| 8/4/2024 | TNF | Prepare revised committee plan | 1.80 | $ 774.00 |
| 8/5/2024 | TNF | Correspondence with L. Murley re: plan issues workflow | 0.10 | $ 43.00 |
| 8/5/2024 | TNF | Correspondence with N. Allard re: constested matter meet-and-confer | 0.10 | $ 43.00 |
| 8/5/2024 | TNF | Meeting with L. Murley, N. Smargiassi re: workflow | 0.20 | $ 86.00 |
| 8/5/2024 | TNF | Correspondence with N. Adzima re meet-and-confer timing | 0.10 | $ 43.00 |
| 8/5/2024 | TNF | ANalysis of N. Allard, R. Schmidt, L. Murley correspondence re: meet-and-confer | 0.20 | $ 86.00 |
| 8/5/2024 | TNF | Prepare committee plan draft | 2.30 | $ 989.00 |
| 8/5/2024 | TNF | Correspondence with E. Daniels re: investigation topics | 0.10 | $ 43.00 |
| 8/5/2024 | TNF | Prepare analysis of investigation topics and supporting evidence | 0.80 | $ 344.00 |
| 8/5/2024 | TNF | Correspondence with N. Allard re: consent and consultation rights re: plan revisions | 0.20 | $ 86.00 |
| 8/5/2024 | TNF | Prepare analysis of designation rights for Committee's proposed changes to plan | 0.40 | $ 172.00 |
| 8/5/2024 | TNF | Analysis of A. Rogoff email to E. Geier and N. Adzima re: exclusivity and plan disputes | 0.10 | $ 43.00 |
| 8/5/2024 | TNF | Analysis of N. Allard case law blurbs re: exclusivity issues | 0.20 | $ 86.00 |
| 8/5/2024 | TNF | Analysis of E. Daniels summaries re: investigation scope | 0.10 | $ 43.00 |
| 8/5/2024 | TNF | Call with K. Lee re: Province workstreams | 0.30 | $ 129.00 |
| 8/5/2024 | TNF | Call with R. Moore, M. Yurkewitz, A. Rogoff, N. Adzima, L. Murley re: plan and exclusivity timeline, | 0.60 | $ 258.00 |
| 8/5/2024 | TNF | Analysis of fairness standards re: plan releases | 1.30 | $ 559.00 |
| 8/5/2024 | TNF | Correspondence with R. Moore re: discovery process | 0.20 | $ 86.00 |
| 8/5/2024 | TNF | Correspondence with N. Allard and L. Murley re: consolidation issues | 0.10 | $ 43.00 |
| 8/5/2024 | TNF | Prepare relevant document package re: Provine board materials review | 0.40 | $ 172.00 |
| 8/5/2024 | TNF | Analysis of exclusivity extension order | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/5/2024 | TNF | Prepare exclusivity extension order | 0.20 | $ 86.00 |
| 8/5/2024 | TNF | Prepare committee plan | 0.50 | $ 215.00 |
| 8/5/2024 | TNF | Analysis of L. Murley correspondence re: UST position on plan and exclusivity issues | 0.10 | $ 43.00 |
| 8/6/2024 | TNF | Call with A. Rogoff, E. Daniels, L. Murley, R. Schmidt, N. Allard re: investigation issues | 0.80 | $ 344.00 |
| 8/6/2024 | TNF | Call with R. Moore re: discovery process | 0.40 | $ 172.00 |
| 8/6/2024 | TNF | Analysis of R. Moore, A. Rogoff, L. Murley, E. Daniels correspondence re: investigation discovery | 0.30 | $ 129.00 |
| 8/6/2024 | TNF | Call with E. Daniels re: investigation discovery | 0.40 | $ 172.00 |
| 8/6/2024 | TNF | Correspondence with E. Daniels, A. Rogoff, L. Murley re: investigation corespondence | 0.30 | $ 129.00 |
| 8/6/2024 | TNF | Analysis of R. Moore email re: investigation interviews | 0.10 | $ 43.00 |
| 8/7/2024 | TNF | Correspondence with L. Murley, N. Smargiassi re: notice of exclusivity motion | 0.20 | $ 86.00 |
| 8/7/2024 | TNF | Call with E. Daniels re: Bonobos acquisition | 0.30 | $ 129.00 |
| 8/7/2024 | TNF | Analysis of Bonobos acquistion docs | 0.20 | $ 86.00 |
| 8/7/2024 | TNF | Correspondence with A. Burdette re: debtor investigation | 0.20 | $ 86.00 |
| 8/7/2024 | TNF | Analysis of L. Murley email re: Klehr investigation process | 0.20 | $ 86.00 |
| 8/7/2024 | TNF | Correspondence with R. Moore re: privilege protections | 0.20 | $ 86.00 |
| 8/7/2024 | TNF | Correspondence with P. Topper re: document cooperation provisions for plan | 0.20 | $ 86.00 |
| 8/7/2024 | TNF | Call with M. Robinson, A. Rogoff, L. Murley, N. ALlard, E. Daniels, R. Schimdt re: investigation posture | 1.00 | $ 430.00 |
| 8/7/2024 | TNF | Call with K. Lee re: Province workstreams | 0.30 | $ 129.00 |
| 8/7/2024 | TNF | Call with R. Moore re: investigation privileges | 0.30 | $ 129.00 |
| 8/7/2024 | TNF | Prepare committee plan draft | 0.40 | $ 172.00 |
| 8/7/2024 | TNF | Correspondence with N. Allard re: committee plan provisions | 0.20 | $ 86.00 |
| 8/8/2024 | TNF | Prepare notice of motion to terminate exclusivity | 0.20 | $ 86.00 |
| 8/8/2024 | TNF | Analysis of N. Smargiassi and L. Murley correspondence re: notice and service of exclusivity termination motion | 0.10 | $ 43.00 |
| 8/8/2024 | TNF | Correspondence with L. Murley re: meet-and-confer for investigation | 0.10 | $ 43.00 |
| 8/8/2024 | TNF | Call with R. Moore re: privilege documents | 0.10 | $ 43.00 |
| 8/8/2024 | TNF | Analysis of N. Allard email re: insurance treatment in committee plan | 0.10 | $ 43.00 |
| 8/8/2024 | TNF | Analysis of L. Murley, E. Daniels correspondence re: meet and confer | 0.30 | $ 129.00 |
| 8/9/2024 | TNF | Call with L. Murley, A. Burdette, D. Paccetti, M. Yurkewitz, R. Moore re: investigation meet-and-confer | 1.00 | $ 430.00 |
| 8/9/2024 | TNF | Call with R. Warren re: notice of exclusivity motion service issues | 0.30 | $ 129.00 |
| 8/9/2024 | TNF | Prepare notice of exclusivity termination motion | 0.60 | $ 258.00 |
| 8/9/2024 | TNF | Call with N. Smargiassi re: disclosure statement objection | 0.40 | $ 172.00 |
| 8/9/2024 | TNF | Call with L. Murley and N. Smargiassi re: investigation processes | 0.20 | $ 86.00 |
| 8/9/2024 | TNF | Prepare investgiation discussion summary | 0.20 | $ 86.00 |
| 8/9/2024 | TNF | Analysis of N. Allard, E. Daniels correspondence re: investigation and hearing timing issues | 0.20 | $ 86.00 |
| 8/9/2024 | TNF | Analysis of L. Murley correspondence re: UST position on plan | 0.20 | $ 86.00 |
| 8/9/2024 | TNF | Correspondence with L. Murley re: investigation search terms | 0.10 | $ 43.00 |
| 8/12/2024 | TNF | Analysis of A. Rogoff, L. Murley, N. Allard correspondence re: disclosure statement hearing | 0.10 | $ 43.00 |
| 8/12/2024 | TNF | Analysis of L. Murley and N. Smargiassi correspondence re: disclosure statement hearing date | 0.10 | $ 43.00 |
| 8/12/2024 | TNF | Prepare suggested discovery search terms re: disinterested director investigation | 0.90 | $ 387.00 |
| 8/13/2024 | TNF | Analysis of N. Allard email re: professionals call agenda | 0.10 | $ 43.00 |
| 8/13/2024 | TNF | Analysis of N. Smargiassi email re: exclusivity response and reply timelines | 0.10 | $ 43.00 |
| 8/13/2024 | TNF | Call with L. Murley, A. Rogoff, R. Schmidt, E. Daniels, M. Robinson, K. Lee, N, Smargiassi re: investigation and plan revision workstreams and strategy | 0.70 | $ 301.00 |
| 8/13/2024 | TNF | Analysis of R. Moore, L. Murley, D. Pacetti correspondence re: meet-and-confer timing | 0.20 | $ 86.00 |
| 8/13/2024 | TNF | Correspondence with A. Rogoff, R. Schmidt, E. Daniels re: search term recommendations | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/14/2024 | TNF | Attend committee meeting re: plan and investigation developments | 0.40 | $ 172.00 |
| 8/14/2024 | TNF | Analysis of J. Kurzon correspondence re: unsecured recoveries | 0.10 | $ 43.00 |
| 8/14/2024 | TNF | Correspondence with L. Murley re: Kurzon inquiry | 0.10 | $ 43.00 |
| 8/14/2024 | TNF | Call with J. Kurzon re: case progress | 0.90 | $ 387.00 |
| 8/14/2024 | TNF | Correspondence with L. Murley, N. Allard re: J. Kurzon outreach | 0.10 | $ 43.00 |
| 8/14/2024 | TNF | Analysis of L. Murley, N. Allard correspondence re: disclosure statement hearing timing | 0.20 | $ 86.00 |
| 8/14/2024 | TNF | Call with L. Murley, R. Moore, D. Pacciti, M. Yurkewitz re: investigation collaboration | 0.50 | $ 215.00 |
| 8/14/2024 | TNF | Prepare summary of Klehr investigation parameters | 0.20 | $ 86.00 |
| 8/15/2024 | TNF | Analysis of L. Murley and N. Smargiassi correspondence re: Eletson competing plan case | 0.10 | $ 43.00 |
| 8/15/2024 | TNF | Analysis of E. Daniels correspondence re: investigation parameters | 0.10 | $ 43.00 |
| 8/15/2024 | TNF | Email to N. Allard re: plan tax treatment issues | 0.10 | $ 43.00 |
| 8/19/2024 | TNF | Analysis of creditor Michael Batts correspondence re: treatment of unsecureds | 0.10 | $ 43.00 |
| 8/19/2024 | TNF | Analysis of R. Moore email re: investigation processes | 0.20 | $ 86.00 |
| 8/19/2024 | TNF | Analysis of Klehr document production | 0.20 | $ 86.00 |
| 8/19/2024 | TNF | Correspondence with litigation support services re: document production upload | 0.20 | $ 86.00 |
| 8/19/2024 | TNF | Correspondence with A. Rosenthal re: Relativity uploads of discovery productions | 0.20 | $ 86.00 |
| 8/19/2024 | TNF | Call with L. Murley re: Express discovery | 0.30 | $ 129.00 |
| 8/19/2024 | TNF | Correspondence with E. Daniels, N. Allard, A. Rogoff, R. Schmidt re: discovery documents | 0.20 | $ 86.00 |
| 8/19/2024 | TNF | Correspondence with R. Moore re: committee involvement in investigation | 0.30 | $ 129.00 |
| 8/19/2024 | TNF | Analysis of officer departure documents re: investigation discovery | 0.20 | $ 86.00 |
| 8/19/2024 | TNF | Analysis of R. Moore correspondence re: discovery and interview coordination for Mark Still | 0.20 | $ 86.00 |
| 8/20/2024 | TNF | Analysis of A. Kaldro creditor outreach and objection | 0.10 | $ 43.00 |
| 8/20/2024 | TNF | Analysis of discovery production for investigation | 0.20 | $ 86.00 |
| 8/20/2024 | TNF | Committee professionals call re: investigation status with A. Rogoff, E. Daniels, N. Allard, N. Smargiassi, M. Robinson, R. Schmidt | 0.60 | $ 258.00 |
| 8/20/2024 | TNF | Call with E. Daniels re: investigation documents | 0.40 | $ 172.00 |
| 8/20/2024 | TNF | Analysis of funds flow and compensation documents re: investigation | 1.50 | $ 645.00 |
| 8/21/2024 | TNF | Analysis of proposed exclusivity bridge order and revisions to same | 0.30 | $ 129.00 |
| 8/21/2024 | TNF | Correspondence with E. Daniels re: investigation documents | 0.30 | $ 129.00 |
| 8/21/2024 | TNF | Call with E. Daniels re: investigation on compensation | 0.20 | $ 86.00 |
| 8/21/2024 | TNF | Correspondence with L. Murley re: exclusivity bridge order | 0.10 | $ 43.00 |
| 8/21/2024 | TNF | Prepare revised exclusivity bridge order | 0.20 | $ 86.00 |
| 8/21/2024 | TNF | Correspondence with A. Rogoff, R. Schimdt, N. Allard, L. Murley re: exclusivity order | 0.10 | $ 43.00 |
| 8/22/2024 | TNF | Analysis of investigation key documents | 0.40 | $ 172.00 |
| 8/22/2024 | TNF | Correspondence with A. Rogoff re: exclusivity timeline | 0.10 | $ 43.00 |
| 8/22/2024 | TNF | Correspondence with E. Daniels re: prepetition professionals investigation | 0.10 | $ 43.00 |
| 8/22/2024 | TNF | Analysis of L. Murley email re: exclusivity dates and investigation participation | 0.20 | $ 86.00 |
| 8/22/2024 | TNF | Analysis of investigation documents re: board turnover | 0.70 | $ 301.00 |
| 8/23/2024 | TNF | Analysis of J. Kurzon correspondence with D. Pacciti, M. Yurkewitz re: investigation | 0.10 | $ 43.00 |
| 8/23/2024 | TNF | Prepare revised exclusivity order | 0.50 | $ 215.00 |
| 8/23/2024 | TNF | Analysis of L. Murley, A. Rogoff correspondence re: exclusivity issues | 0.20 | $ 86.00 |
| 8/23/2024 | TNF | Prepare revised exclusivity order | 0.30 | $ 129.00 |
| 8/23/2024 | TNF | Correspondence with M. Yurkewitz re: exclusivity and investigation progress | 0.20 | $ 86.00 |
| 8/23/2024 | TNF | Correspondence with A. Rogoff, R. Schmidt, L. Murley re: exclusivity extension | 0.20 | $ 86.00 |
| 8/26/2024 | TNF | Call with L. Murley re: investigation document review | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from August 1, 2024 through August 31, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/26/2024 | TNF | Email to A. Burdette re: investigation documents on compensation | 0.10 | $ 43.00 |
| 8/26/2024 | TNF | Call with A. Burdette re: insider compensation investigation for 2024 | 0.10 | $ 43.00 |
| 8/27/2024 | TNF | Prep call with L. Murley for Committee professionals call | 0.20 | $ 86.00 |
| 8/27/2024 | TNF | Attend weekly committee professionals call | 1.00 | $ 430.00 |
| 8/27/2024 | TNF | Analysis of E. Daniels, L. Murley correspondence re: investigation documents | 0.20 | $ 86.00 |
| 8/27/2024 | TNF | Correspondence with C. Wigglesworth re: investigation documents and interviews | 0.20 | $ 86.00 |
| 8/27/2024 | TNF | Call with E. Daniels re: investigation re: prepetition transactions | 0.20 | $ 86.00 |
| 8/27/2024 | TNF | Analysis of investigation documents | 0.20 | $ 86.00 |
| 8/27/2024 | TNF | Circulate investigation documents to K. Mendez re: analysis of prepetition transactions | 0.20 | $ 86.00 |
| 8/27/2024 | TNF | Correspondence with K. Mendez re: access to investigation documents | 0.10 | $ 43.00 |
| 8/28/2024 | TNF | Analysis of investigation documents re: Project Wardrobe | 0.20 | $ 86.00 |
| 8/29/2024 | TNF | Prepare documents for investigation oversight | 0.20 | $ 86.00 |
| 8/29/2024 | TNF | Correspondence with C. Mears re: searchable investigation documents | 0.20 | $ 86.00 |
| 8/29/2024 | TNF | ANalysis of investigation documents re: prepetition transactions | 0.30 | $ 129.00 |
| 8/29/2024 | TNF | Analysis of E. Daniels correspondence re: prepetition transactions | 0.20 | $ 86.00 |
| 8/30/2024 | TNF | Analysis of A. Rogoff, E. Daniels, L. Murley, N. Smargiassi, N. Allard, R. Schmidt correspondence re: investigation and disclosure statement issues | 0.30 | $ 129.00 |
| 8/30/2024 | TNF | Analysis of debtor-produced investigation documents and redaction issues | 0.20 | $ 86.00 |
| 8/30/2024 | TNF | Correspondence with E. Daniels re: redactions in investigation documents | 0.10 | $ 43.00 |
| 8/30/2024 | TNF | Analysis of A. Rogoff email re: all-advisor call with debtors | 0.10 | $ 43.00 |
| 8/30/2024 | TNF | Correspondence with E. Daniels re: redactions | 0.20 | $ 86.00 |
| 8/30/2024 | TNF | Analysis of investigation documents re: redaction issues | 1.50 | $ 645.00 |
| 8/30/2024 | TNF | Correspondence with E. Daniels re: investigation document redaction issues | 0.20 | $ 86.00 |
| 8/30/2024 | TNF | Correspondence with N. Smargiassi re: investigation document redaction issues | 0.10 | $ 43.00 |
| 8/30/2024 | TNF | Call with A. Rogoff, R. Schmidt, E. Daniels, L. Murley, N. Allard, N. Smargiassi re: investigation timeline and interaction with disclosure statement timeline | 0.70 | $ 301.00 |
| 8/30/2024 | TNF | Analysis of N. Smargiassi status conference hearing talking points and outline | 0.20 | $ 86.00 |
| 8/30/2024 | TNF | Call with D. Pacitti, E. Geier, N. Adzima, A. Rogoff, L. Murley re: disclosure statement hearing timing | 0.70 | $ 301.00 |
| | **TNF Total** | | **49.60** | **$ 21,328.00** |
| | **TOTAL** | | **193.20** | **$ 88,613.50** |