## EXHIBIT B

**Detailed Summaries of Services Performed and
Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

| | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| Paul Huygens, Principal | $1,420 | 8.1 | $11,502.00 |
| Michael Robinson, Managing Director | $940 | 80.0 | $75,200.00 |
| Jin Dai Long, Director | $720 | 22.7 | $16,344.00 |
| Andrew Popescu, Senior Associate | $610 | 53.5 | $32,635.00 |
| Kirsten Lee, Senior Associate | $580 | 42.3 | $24,534.00 |
| Kennet Mendez, Associate | $490 | 226.0 | $110,740.00 |
| Mike Zhang, Analyst | $410 | 79.6 | $32,636.00 |
| Jameson Godsey, Analyst | $350 | 149.1 | $52,185.00 |
| Alex Byrne, Analyst | $340 | 49.6 | $16,864.00 |
| Eric Mattson, Matter Manager | $300 | 0.2 | $60.00 |
| Laura Conn, Matter Administrator | $270 | 1.6 | $432.00 |
| **Grand Total** | | **712.7** | **$373,132.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 405.6 | $214,340.00 |
| Claims Analysis and Objections | 113.8 | $52,277.00 |
| Committee Activities | 120.4 | $70,896.00 |
| Court Filings | 11.7 | $4,539.00 |
| Fee/Employment Applications | 3.6 | $2,184.00 |
| Litigation | 26.8 | $13,945.00 |
| Plan and Disclosure Statement | 30.8 | $14,951.00 |
| **Grand Total** | **712.7** | **$373,132.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $0.40 |
| **Total Expenses** | | **$0.40** |

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2024 | Jameson Godsey | Conducted a comprehensive claims analysis and executed a comparative assessment of submitted claims, identifying potential discrepancies and issues that may warrant claims being rendered void (Part 2). | Claims Analysis and Objections | 2.70 | 350.00 | $945.00 |
| 8/1/2024 | Andrew Popescu | Developed a summary and various presentations schedules of budget variance. | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 8/1/2024 | Jameson Godsey | Conducted a comprehensive claims analysis and executed a comparative assessment of submitted claims, identifying potential discrepancies and issues that may warrant claims being rendered void (Part 1). | Claims Analysis and Objections | 2.40 | 350.00 | $840.00 |
| 8/1/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 2.40 | 940.00 | $2,256.00 |
| 8/1/2024 | Andrew Popescu | Analyzed budget variance reporting from the Debtors. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 8/1/2024 | Andrew Popescu | Analyzed work product developed by Team, provided feedback and commentary as appropriate, and related work streams and correspondence. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 8/1/2024 | Kirsten Lee | Reviewed filed plan and disclosure statement. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 8/1/2024 | Kennet Mendez | Reviewed the Disclosure Statement filed by the Debtors. | Plan and Disclosure Statement | 2.20 | 490.00 | $1,078.00 |
| 8/1/2024 | Michael Robinson | Outlined committee materials. | Committee Activities | 2.20 | 940.00 | $2,068.00 |
| 8/1/2024 | Andrew Popescu | Further developed presentation slides for an update presentation to the Committee (Part 1 of 2). | Committee Activities | 2.10 | 610.00 | $1,281.00 |
| 8/1/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors (Part 1). | Committee Activities | 2.10 | 350.00 | $735.00 |
| 8/1/2024 | Kirsten Lee | Reviewed draft UCC motion. | Court Filings | 1.90 | 580.00 | $1,102.00 |
| 8/1/2024 | Michael Robinson | Analyzed draft updated wind down assessment. | Business Analysis / Operations | 1.90 | 940.00 | $1,786.00 |
| 8/1/2024 | Alex Byrne | Researched relevant material regarding verbiage related to wind-down consideration. | Business Analysis / Operations | 1.60 | 340.00 | $544.00 |
| 8/1/2024 | Paul Huygens | Reviewed and corresponded amongst UCC professional team re: latest redline drafts of plan and DS. | Plan and Disclosure Statement | 1.50 | 1,420.00 | $2,130.00 |
| 8/1/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors (Part 2) | Committee Activities | 1.40 | 350.00 | $490.00 |
| 8/1/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors (Part 3) | Committee Activities | 1.30 | 350.00 | $455.00 |

2

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2024 | Alex Byrne | Analyzed Debtors' proposed Chapter 11 Plan. | Plan and Disclosure Statement | 1.30 | 340.00 | $442.00 |
| 8/1/2024 | Kennet Mendez | Developed outline and template for revised cash bridge overview for UCC presentation. | Committee Activities | 1.20 | 490.00 | $588.00 |
| 8/1/2024 | Andrew Popescu | Further developed presentation slides for an update presentation to the Committee (Part 2 of 2). | Committee Activities | 1.20 | 610.00 | $732.00 |
| 8/1/2024 | Kennet Mendez | Developed a comprehensive follow-up diligence list re: the revised estate budget assumptions. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 8/1/2024 | Michael Robinson | Analyzed the revised plan. | Plan and Disclosure Statement | 1.10 | 940.00 | $1,034.00 |
| 8/1/2024 | Alex Byrne | Analyzed Debtors' proposed Chapter 11 Plan. | Plan and Disclosure Statement | 1.10 | 340.00 | $374.00 |
| 8/1/2024 | Kennet Mendez | Participated in follow-up diligence call with M3 Partners. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 8/1/2024 | Kennet Mendez | Prepared a list of talking points ahead of the follow-up diligence call with M3 Partners. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/1/2024 | Kennet Mendez | Developed a comprehensive follow-up diligence list re: the liquidation analysis prepared by the Debtors. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/1/2024 | Alex Byrne | Researched relevant material related to wind-down consideration. | Business Analysis / Operations | 0.80 | 340.00 | $272.00 |
| 8/1/2024 | Kennet Mendez | Reviewed 8.01.2024 docket summary report developed by A. Byrne. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/1/2024 | Jameson Godsey | Participated in in-depth discussion and walkthrough of the creditor considerations with K. Mendez. | Business Analysis / Operations | 0.80 | 350.00 | $280.00 |
| 8/1/2024 | Kennet Mendez | Conducted an in-depth discussion and walkthrough of the creditor considerations with J. Godsey. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/1/2024 | Kennet Mendez | Updated illustrative workstream tracker and prepared internal summary for Province team. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/1/2024 | Kennet Mendez | Reviewed and engaged in several e-mail correspondences with S. Ewing re: consolidation analysis. | Committee Activities | 0.70 | 490.00 | $343.00 |
| 8/1/2024 | Michael Robinson | Analyzed the committee objection. | Committee Activities | 0.70 | 940.00 | $658.00 |
| 8/1/2024 | Kennet Mendez | Outlined 503(b)(9) workstreams for J. Godsey. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/1/2024 | Paul Huygens | Reviewed and corresponded with team re: Province financial update slide deck. | Business Analysis / Operations | 0.70 | 1,420.00 | $994.00 |
| 8/1/2024 | Alex Byrne | Revised Debtors' Proposed Chapter 11 Plan Summary. | Plan and Disclosure Statement | 0.60 | 340.00 | $204.00 |
| 8/1/2024 | Kennet Mendez | Participated in follow-up workstream call with J. Godsey re: 503(b)(9) and other ongoing workstreams. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 8/1/2024 | Jameson Godsey | Follow-up workstream call with K. Mendez re: 503(b)(9) and other workstreams. | Business Analysis / Operations | 0.50 | 350.00 | $175.00 |

3

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2024 | Michael Robinson | Call with M3 re: case updates. | Business Analysis / Operations | 0.50 | 940.00 | $470.00 |
| 8/1/2024 | Kennet Mendez | Discussed 503(b)(9) analysis with J. Godsey. | Claims Analysis and Objections | 0.50 | 490.00 | $245.00 |
| 8/1/2024 | Alex Byrne | Analyzed professional fee applications. | Business Analysis / Operations | 0.50 | 340.00 | $170.00 |
| 8/1/2024 | Andrew Popescu | Call with the Debtor FA to discuss the revised budget. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 8/1/2024 | Kennet Mendez | Distributed the weekly financial report and summary update to UCC professionals. | Committee Activities | 0.40 | 490.00 | $196.00 |
| 8/1/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors (Part 2) | Committee Activities | 0.30 | 350.00 | $105.00 |
| 8/1/2024 | Kennet Mendez | Reviewed and engaged in several e-mail correspondences with S. Ewing re: entity-by-entity liquidation scenario. | Committee Activities | 0.20 | 490.00 | $98.00 |
| 8/2/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 2). | Committee Activities | 2.90 | 350.00 | $1,015.00 |
| 8/2/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 3). | Committee Activities | 2.80 | 350.00 | $980.00 |
| 8/2/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 2.70 | 940.00 | $2,538.00 |
| 8/2/2024 | Andrew Popescu | Analyzed work product developed by Team, made various revisions and provided relevant commentary and feedback, and related work streams. | Business Analysis / Operations | 2.40 | 610.00 | $1,464.00 |
| 8/2/2024 | Alex Byrne | Drafted slides regarding Plan summary. | Plan and Disclosure Statement | 2.40 | 340.00 | $816.00 |
| 8/2/2024 | Michael Robinson | Worked through committee materials. | Committee Activities | 2.30 | 940.00 | $2,162.00 |
| 8/2/2024 | Alex Byrne | Revised slides surrounding treatment and agreements related to the wind-down. | Business Analysis / Operations | 2.10 | 340.00 | $714.00 |
| 8/2/2024 | Andrew Popescu | Revised slides in the update presentation to the Committee. | Committee Activities | 2.10 | 610.00 | $1,281.00 |
| 8/2/2024 | Kennet Mendez | Reviewed the preliminary claims analysis developed by J. Godsey. | Claims Analysis and Objections | 1.90 | 490.00 | $931.00 |
| 8/2/2024 | Alex Byrne | Revised slides related to the proposed Plan and Wind-Down treatment. | Plan and Disclosure Statement | 1.90 | 340.00 | $646.00 |
| 8/2/2024 | Jameson Godsey | Conducted an in-depth discussion and walkthrough of the committee presentation development with K. Mendez. | Committee Activities | 1.50 | 350.00 | $525.00 |
| 8/2/2024 | Alex Byrne | Revised work regarding Plan summary and proposed Wind-Down treatment. | Plan and Disclosure Statement | 1.30 | 340.00 | $442.00 |
| 8/2/2024 | Michael Robinson | Worked through hearing prep. | Business Analysis / Operations | 1.30 | 940.00 | $1,222.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/2/2024 | Jameson Godsey | Drafted a comprehensive preference analysis to identify potential preference payments executed within the statutory 90-day preference period. | Business Analysis / Operations | 1.20 | 350.00 | $420.00 |
| 8/2/2024 | Kennet Mendez | Developed outline and template for pre-effective cash bridge overview for UCC presentation. | Committee Activities | 1.10 | 490.00 | $539.00 |
| 8/2/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 1). | Committee Activities | 1.10 | 350.00 | $385.00 |
| 8/2/2024 | Kennet Mendez | Summarized the near final version of the UCCs objection to Debtors' exclusivity motion re: Chapter 11 plan. | Plan and Disclosure Statement | 1.10 | 490.00 | $539.00 |
| 8/2/2024 | Andrew Popescu | Call with UCC counsels to prepare for upcoming court hearings. | Committee Activities | 0.90 | 610.00 | $549.00 |
| 8/2/2024 | Kennet Mendez | Participated in UCC professionals hearing prep call. | Committee Activities | 0.90 | 490.00 | $441.00 |
| 8/2/2024 | Kennet Mendez | Summarized the redline adjustments to the Chapter 11 Plan K&E marked up against the 7/22 version. | Plan and Disclosure Statement | 0.90 | 490.00 | $441.00 |
| 8/2/2024 | Kennet Mendez | Prepared talking points for the UCC hearing prep call. | Committee Activities | 0.90 | 490.00 | $441.00 |
| 8/2/2024 | Alex Byrne | Revised Chapter 11 Plan Summary. | Plan and Disclosure Statement | 0.90 | 340.00 | $306.00 |
| 8/2/2024 | Michael Robinson | Update call with counsel. | Committee Activities | 0.90 | 940.00 | $846.00 |
| 8/2/2024 | Kennet Mendez | Outlined an entity-by-entity liquidation workstream list for J. Godsey. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/2/2024 | Kennet Mendez | Summarized the redline adjustments to the Disclosure Statement Plan K&E marked up against the 7/22 version. | Plan and Disclosure Statement | 0.70 | 490.00 | $343.00 |
| 8/2/2024 | Kennet Mendez | Reviewed 8.02.2024 docket summary report developed by A. Byrne. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/2/2024 | Kennet Mendez | Developed a list of comments re: preliminary claims analysis for UCC member claims. | Claims Analysis and Objections | 0.70 | 490.00 | $343.00 |
| 8/2/2024 | Kennet Mendez | Discussed entity-by-entity liquidation workstream list for J. Godsey. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/2/2024 | Kennet Mendez | Revised the comprehensive diligence request list ahead of the call with M3. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/2/2024 | Kennet Mendez | Updated illustrative workstream tracker and prepared internal summary for Province team. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/2/2024 | Alex Byrne | Drafted slides regarding Plan summary. | Plan and Disclosure Statement | 0.50 | 340.00 | $170.00 |
| 8/3/2024 | Kennet Mendez | Provided comments and guidance to enhance the preference analysis. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/3/2024 | Kennet Mendez | Developed outline and template for illustrative waterfall comparison overview for UCC presentation. | Committee Activities | 1.30 | 490.00 | $637.00 |
| 8/3/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 3). | Committee Activities | 2.60 | 350.00 | $910.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/3/2024 | Kennet Mendez | Reviewed the preliminary preference analysis prepared by J. Godsey. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 8/3/2024 | Kennet Mendez | Reviewed the topics which might give rise to D&O claims prepared by Kramer Levin. | Claims Analysis and Objections | 0.40 | 490.00 | $196.00 |
| 8/3/2024 | Andrew Popescu | Analyzed various work product developed by Team and related supporting schedules and provided commentary and made direct revisions as appropriate (Part 1 of 2). | Committee Activities | 2.30 | 610.00 | $1,403.00 |
| 8/3/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 2). | Committee Activities | 2.70 | 350.00 | $945.00 |
| 8/3/2024 | Kennet Mendez | Reviewed the latest diligence responses received by M3. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/3/2024 | Alex Byrne | Finished slides and summary of Debtors' proposed Chapter 11 Plan. | Plan and Disclosure Statement | 0.90 | 340.00 | $306.00 |
| 8/3/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 1). | Committee Activities | 0.10 | 350.00 | $35.00 |
| 8/3/2024 | Alex Byrne | Corresponded with K. Mendez regarding workstreams. | Business Analysis / Operations | 0.20 | 340.00 | $68.00 |
| 8/3/2024 | Kennet Mendez | Developed outline and comprehensive case update and Chapter 11 plan overviews for UCC presentation. | Committee Activities | 1.60 | 490.00 | $784.00 |
| 8/3/2024 | Kennet Mendez | Developed outline and template for post-effective cash bridge overview for UCC presentation. | Committee Activities | 0.90 | 490.00 | $441.00 |
| 8/3/2024 | Alex Byrne | Summarized filings on the docket from 08/02/2024. | Court Filings | 0.90 | 340.00 | $306.00 |
| 8/3/2024 | Andrew Popescu | Analyzed various work product developed by Team and related supporting schedules and provided commentary and made direct revisions as appropriate (Part 2 of 2). | Committee Activities | 2.60 | 610.00 | $1,586.00 |
| 8/4/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 1). | Committee Activities | 1.70 | 350.00 | $595.00 |
| 8/4/2024 | Kennet Mendez | Reviewed the Joint Chapter 11 Plan filed by the Debtors. | Plan and Disclosure Statement | 2.40 | 490.00 | $1,176.00 |
| 8/4/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 2). | Committee Activities | 2.50 | 350.00 | $875.00 |
| 8/4/2024 | Jameson Godsey | Drafted a preliminary committee presentation for delivery to the UCC, incorporating essential information articulated by the Debtor and their advisors in regard to the budget (Part 3). | Committee Activities | 1.80 | 350.00 | $630.00 |
| 8/5/2024 | Mike Zhang | Worked on company past transaction analysis. | Business Analysis / Operations | 2.80 | 410.00 | $1,148.00 |
| 8/5/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims (Part 2). | Claims Analysis and Objections | 2.80 | 350.00 | $980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2024 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.80 | 940.00 | $2,632.00 |
| 8/5/2024 | Andrew Popescu | Developed slides for an update presentation to the Committee. | Committee Activities | 2.80 | 610.00 | $1,708.00 |
| 8/5/2024 | Andrew Popescu | Analyzed variance reporting for the budget from the Debtors and summarized for the internal team. | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 8/5/2024 | Kirsten Lee | Reviewed draft of claims reconciliation analysis. | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 8/5/2024 | Jameson Godsey | Continued to develop and enhance the committee presentation, diligently incorporating all necessary adjustments and refinements (Part 1). | Committee Activities | 2.50 | 350.00 | $875.00 |
| 8/5/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims (Part 3). | Claims Analysis and Objections | 2.30 | 350.00 | $805.00 |
| 8/5/2024 | Michael Robinson | Continued working through the committee presentation. | Committee Activities | 2.30 | 940.00 | $2,162.00 |
| 8/5/2024 | Andrew Popescu | Revised slides on the update presentation to the Committee. | Committee Activities | 2.30 | 610.00 | $1,403.00 |
| 8/5/2024 | Jameson Godsey | Continued to develop and enhance the committee presentation, diligently incorporating all necessary adjustments and refinements (Part 2). | Committee Activities | 2.30 | 350.00 | $805.00 |
| 8/5/2024 | Kirsten Lee | Prepared draft of Committee deck. | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 8/5/2024 | Alex Byrne | Reviewed Kramer's revisions of the Plan and Disclosure Statement. | Plan and Disclosure Statement | 2.20 | 340.00 | $748.00 |
| 8/5/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims (Part 1). | Claims Analysis and Objections | 2.20 | 350.00 | $770.00 |
| 8/5/2024 | Alex Byrne | Revised slides regarding wind-down treatment and Plan summary. | Plan and Disclosure Statement | 2.10 | 340.00 | $714.00 |
| 8/5/2024 | Kirsten Lee | Reviewed updated budget prepared by M3 and developed question list. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 8/5/2024 | Kirsten Lee | Prepared analysis on liquidation driven by counsel requests. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 8/5/2024 | Kennet Mendez | Outlined several workstreams re: reconciliation analysis for J. Godsey. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 8/5/2024 | Andrew Popescu | Provided robust feedback to Team on a presentation to the Committee. | Committee Activities | 1.70 | 610.00 | $1,037.00 |
| 8/5/2024 | Kirsten Lee | Planned for future workstreams re: various investigation / analysis. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 8/5/2024 | Kennet Mendez | Detailed duplicative claims exercise and identifying erroneous POC forms exercise for J. Godsey and A. Byrne. | Claims Analysis and Objections | 1.60 | 490.00 | $784.00 |
| 8/5/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 8/5/2024 | Kennet Mendez | Developed workstream outline for D&O claim investigations for M. Zhang. | Claims Analysis and Objections | 1.10 | 490.00 | $539.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2024 | Kirsten Lee | Correspondence with Kramer Levin team to discuss ongoing workstreams. | Business Analysis / Operations | 1.10 | 580.00 | $638.00 |
| 8/5/2024 | Alex Byrne | Summarized court filings for the day of 08/05/2024. | Court Filings | 1.10 | 340.00 | $374.00 |
| 8/5/2024 | Kennet Mendez | Engaged in e-mail correspondences re: mediation proposals with UCC counsel. | Committee Activities | 0.90 | 490.00 | $441.00 |
| 8/5/2024 | Kennet Mendez | Developed follow-up diligence request list for M3 Partners. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/5/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/5/2024 | Michael Robinson | Analyzed progress on the wind down workstreams. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 8/5/2024 | Alex Byrne | Audited slides regarding contract assumption and rejections. | Business Analysis / Operations | 0.70 | 340.00 | $238.00 |
| 8/5/2024 | Kennet Mendez | Reviewed and analyzed the responses received re: plan for remaining assets. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/5/2024 | Kennet Mendez | Reviewed and analyzed the responses received re: employee retention wind down strategy. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/5/2024 | Kennet Mendez | Call with M. Zhang re: workstreams. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/5/2024 | Mike Zhang | Call with K. Mendez about Express workstreams. | Business Analysis / Operations | 0.60 | 410.00 | $246.00 |
| 8/5/2024 | Alex Byrne | Revised slides per comments of J. Godsey. | Business Analysis / Operations | 0.50 | 340.00 | $170.00 |
| 8/5/2024 | Kennet Mendez | Reviewed and analyzed the responses received re: data preservation strategy. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 8/5/2024 | Michael Robinson | Multiple calls with M3. | Business Analysis / Operations | 0.30 | 940.00 | $282.00 |
| 8/5/2024 | Michael Robinson | Update call with counsel. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 8/6/2024 | Mike Zhang | Worked on company past transaction analysis (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/6/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims, meticulously identifying potential discrepancies and issues that could render claims void (Part 1). | Claims Analysis and Objections | 2.90 | 350.00 | $1,015.00 |
| 8/6/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims, meticulously identifying potential discrepancies and issues that could render claims void (Part 2). | Claims Analysis and Objections | 2.80 | 350.00 | $980.00 |
| 8/6/2024 | Michael Robinson | Analyzed the committee update presentation. | Committee Activities | 2.70 | 940.00 | $2,538.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/6/2024 | Kirsten Lee | Investigated purchase price information and implications. | Business Analysis / Operations | 1.70 | 580.00 | $986.00 |
| 8/6/2024 | Kennet Mendez | Implemented several internal edits to the UCC presentation. | Committee Activities | 1.60 | 490.00 | $784.00 |
| 8/6/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/6/2024 | Kennet Mendez | Developed workstream outline for reconciliation exercise for M. Zhang. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/6/2024 | Alex Byrne | Analyzed documents regarding contract assumption and rejection tracker. | Business Analysis / Operations | 1.30 | 340.00 | $442.00 |
| 8/6/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.20 | 940.00 | $1,128.00 |
| 8/6/2024 | Alex Byrne | Analyzed documents regarding contract assumption and rejection tracker. | Business Analysis / Operations | 1.10 | 340.00 | $374.00 |
| 8/6/2024 | Kennet Mendez | Reviewed and analyzed several financial related requests related to WHP transaction. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/6/2024 | Kennet Mendez | Reviewed and analyzed several financial related requests related to Bonobos transaction. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/6/2024 | Alex Byrne | Audited contract assumption tracker per comments of K. Mendez. | Business Analysis / Operations | 1.10 | 340.00 | $374.00 |
| 8/6/2024 | Alex Byrne | Reviewed due diligence summary to find all information related to employee benefit programs. | Business Analysis / Operations | 0.90 | 340.00 | $306.00 |
| 8/6/2024 | Alex Byrne | Audited contract assumption and rejection tracker. | Business Analysis / Operations | 0.90 | 340.00 | $306.00 |
| 8/6/2024 | Alex Byrne | Summarized court filings for the day of 08/05/2024. | Court Filings | 0.90 | 340.00 | $306.00 |
| 8/6/2024 | Kennet Mendez | Provided minor comments to latest UCC presentation for J. Godsey. | Committee Activities | 0.80 | 490.00 | $392.00 |
| 8/6/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims, meticulously identifying potential discrepancies and issues that could render claims void (Part 3). | Claims Analysis and Objections | 0.80 | 350.00 | $280.00 |
| 8/6/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/6/2024 | Alex Byrne | Revised contract assumption and rejection tracker. | Business Analysis / Operations | 0.70 | 340.00 | $238.00 |
| 8/6/2024 | Kennet Mendez | Developed workstream outline for board minute summaries for M. Zhang. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/6/2024 | Alex Byrne | Reviewed relevant filings for information regarding 401k treatment. | Court Filings | 0.50 | 340.00 | $170.00 |
| 8/6/2024 | Michael Robinson | Updated the workstream list. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 8/6/2024 | Paul Huygens | Corresponded amongst team re: pending committee meeting and case update. | Committee Activities | 0.30 | 1,420.00 | $426.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/6/2024 | Alex Byrne | Communicated with K. Mendez - Re: workstreams | Business Analysis / Operations | 0.20 | 340.00 | $68.00 |
| 8/6/2024 | Mike Zhang | Worked on company past transaction analysis (Part 2). | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 8/7/2024 | Alex Byrne | Finished contract assumption tracker. | Business Analysis / Operations | 2.10 | 340.00 | $714.00 |
| 8/7/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims, meticulously identifying potential discrepancies and issues that could render claims void (Part 5). | Claims Analysis and Objections | 2.80 | 350.00 | $980.00 |
| 8/7/2024 | Alex Byrne | Audited contract assumption tracker. | Business Analysis / Operations | 0.90 | 340.00 | $306.00 |
| 8/7/2024 | Michael Robinson | Analyzed claims detail. | Claims Analysis and Objections | 2.70 | 940.00 | $2,538.00 |
| 8/7/2024 | Andrew Popescu | Reviewed case work product from team and provided guidance on next steps and further analysis to be done. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 8/7/2024 | Alex Byrne | Audited contract assumption tracker. | Business Analysis / Operations | 1.70 | 340.00 | $578.00 |
| 8/7/2024 | Kennet Mendez | Prepared detailed list of comments and edits re: latest contract assumption tracker. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/7/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims, meticulously identifying potential discrepancies and issues that could render claims void (Part 4). | Claims Analysis and Objections | 0.20 | 350.00 | $70.00 |
| 8/7/2024 | Kirsten Lee | Updated budget review deck. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 8/7/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/7/2024 | Jameson Godsey | Developed a comprehensive vendor expenditure report, itemized by vendor and month for the period 2023-2024, for utilization in the formulation of the preference analysis. | Business Analysis / Operations | 1.60 | 350.00 | $560.00 |
| 8/7/2024 | Andrew Popescu | Analyzed assumed contacts by the buyer, investigated rejected contracts, and related work streams. | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 8/7/2024 | Michael Robinson | Analyzed recovery analysis. | Business Analysis / Operations | 2.20 | 940.00 | $2,068.00 |
| 8/7/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims, meticulously identifying potential discrepancies and issues that could render claims void (Part 3). | Claims Analysis and Objections | 2.90 | 350.00 | $1,015.00 |
| 8/7/2024 | Alex Byrne | Summarized docket filings for the day of (08.07.2024). | Court Filings | 0.40 | 340.00 | $136.00 |

10

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/7/2024 | Kennet Mendez | Discussed latest workstream with J. Godsey re: intercompany claims dating back over a decade. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/7/2024 | Michael Robinson | Prepared for and attended call with counsel re: case updates. | Business Analysis / Operations | 1.10 | 940.00 | $1,034.00 |
| 8/7/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.20 | 940.00 | $1,128.00 |
| 8/7/2024 | Mike Zhang | Worked on company past transaction analysis. | Business Analysis / Operations | 2.90 | 410.00 | $1,189.00 |
| 8/7/2024 | Paul Huygens | Prepared (0.2) and participated in weekly UCC professionals call re: investigation and plan updates and strategy (0.9). | Business Analysis / Operations | 1.10 | 1,420.00 | $1,562.00 |
| 8/7/2024 | Michael Robinson | Worked through committee updates. | Committee Activities | 1.60 | 940.00 | $1,504.00 |
| 8/7/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims, meticulously identifying potential discrepancies and issues that could render claims void (Part 2). | Claims Analysis and Objections | 2.60 | 350.00 | $910.00 |
| 8/7/2024 | Jameson Godsey | Continued analyzing claims through a comprehensive assessment and executed a comparative evaluation of submitted claims, meticulously identifying potential discrepancies and issues that could render claims void (Part 1). | Claims Analysis and Objections | 2.70 | 350.00 | $945.00 |
| 8/7/2024 | Jameson Godsey | Engaged in a detailed review with K. Mendez to thoroughly discuss and strategize the forthcoming updates to intercompany claims. | Business Analysis / Operations | 0.20 | 350.00 | $70.00 |
| 8/7/2024 | Mike Zhang | Worked on claims reconciliation analysis by going through filed claims (Part 1). | Claims Analysis and Objections | 2.60 | 410.00 | $1,066.00 |
| 8/7/2024 | Kirsten Lee | Analyzed Plan and go forward strategy. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 8/7/2024 | Kirsten Lee | Reviewed and provided comments and updated budget deck. | Business Analysis / Operations | 2.30 | 580.00 | $1,334.00 |
| 8/7/2024 | Kennet Mendez | Reviewed and scrutinized latest contract assumption tracker prepared by A. Byrne. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 8/7/2024 | Kennet Mendez | Prepared talking points re: weekly UCC agenda items ahead of UCC professionals discussion. | Committee Activities | 1.40 | 490.00 | $686.00 |
| 8/7/2024 | Kennet Mendez | Prepared template of intercompany claims register for J. Godsey. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/7/2024 | Kennet Mendez | Developed and outlined the updated GUC pool sizing overview. | Claims Analysis and Objections | 1.30 | 490.00 | $637.00 |
| 8/7/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 8/7/2024 | Alex Byrne | Reviewed APA and DIP Order. | Court Filings | 0.70 | 340.00 | $238.00 |
| 8/7/2024 | Kennet Mendez | Prepared detailed workstream outline re: prepetition intercompany matrix register. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/7/2024 | Mike Zhang | Worked on claims reconciliation analysis by going through filed claims (Part 2). | Claims Analysis and Objections | 0.20 | 410.00 | $82.00 |
| 8/7/2024 | Jameson Godsey | Executed a detailed update of intercompany payables / receivables provided by M3. | Business Analysis / Operations | 0.70 | 350.00 | $245.00 |
| 8/7/2024 | Jameson Godsey | Reviewed and analyzed the Asset Purchase Agreement between Express Inc. and Phoenix Retail, LLC, with a focus on the treatment of preferential actions and the designation of beneficiaries for such claims. | Court Filings | 2.10 | 350.00 | $735.00 |
| 8/8/2024 | Mike Zhang | Worked on claims reconciliation analysis (Part 1). | Claims Analysis and Objections | 3.00 | 410.00 | $1,230.00 |
| 8/8/2024 | Michael Robinson | Analyzed claims detail. | Claims Analysis and Objections | 2.90 | 940.00 | $2,726.00 |
| 8/8/2024 | Jameson Godsey | Conducted a thorough analysis of claims through a comprehensive assessment and performed a comparative evaluation of scheduled claims, identifying duplicates or previously filed similar claims, to accurately determine the total GUC pool size (Part 4). | Claims Analysis and Objections | 2.90 | 350.00 | $1,015.00 |
| 8/8/2024 | Jameson Godsey | Conducted a thorough analysis of claims through a comprehensive assessment and performed a comparative evaluation of scheduled claims, identifying duplicates or previously filed similar claims, to accurately determine the total GUC pool size (Part 3). | Claims Analysis and Objections | 2.80 | 350.00 | $980.00 |
| 8/8/2024 | Michael Robinson | Worked through committee materials. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 8/8/2024 | Alex Byrne | Reconciled general unsecured claims. | Claims Analysis and Objections | 2.70 | 340.00 | $918.00 |
| 8/8/2024 | Andrew Popescu | Analyzed various financial updates from the Debtors, developed related summaries for team, and related work streams. | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 8/8/2024 | Jameson Godsey | Conducted a thorough analysis of claims through a comprehensive assessment and performed a comparative evaluation of scheduled claims, identifying duplicates or previously filed similar claims, to accurately determine the total GUC pool size (Part 2). | Claims Analysis and Objections | 2.70 | 350.00 | $945.00 |
| 8/8/2024 | Jameson Godsey | Conducted a thorough analysis of claims through a comprehensive assessment and performed a comparative evaluation of scheduled claims, identifying duplicates or previously filed similar claims, to accurately determine the total GUC pool size (Part 1). | Claims Analysis and Objections | 2.60 | 350.00 | $910.00 |
| 8/8/2024 | Kirsten Lee | Reviewed AP aging analysis prepared by J. Godsey of Province. | Business Analysis / Operations | 2.40 | 580.00 | $1,392.00 |
| 8/8/2024 | Kirsten Lee | Correspondence with counsel and M3 to discuss collateral reserves. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 8/8/2024 | Mike Zhang | Worked on claims reconciliation analysis (Part 2). | Claims Analysis and Objections | 1.90 | 410.00 | $779.00 |
| 8/8/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/8/2024 | Alex Byrne | Summarized docket filings for the day of (08.08.2024) | Court Filings | 1.40 | 340.00 | $476.00 |
| 8/8/2024 | Kennet Mendez | Provided additional workstreams and claims classification for the latest GUC pool composition with J. Godsey. | Claims Analysis and Objections | 1.40 | 490.00 | $686.00 |
| 8/8/2024 | Kennet Mendez | Provided visual template for J. Godsey re: the bridge from filed GUC pool to reconciliated GUC pool. | Claims Analysis and Objections | 1.30 | 490.00 | $637.00 |
| 8/8/2024 | Kirsten Lee | Investigated EXP borrowing base variances. | Business Analysis / Operations | 1.30 | 580.00 | $754.00 |
| 8/8/2024 | Kennet Mendez | Reviewed latest summary of transactions prepared by M. Zhang. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/8/2024 | Michael Robinson | Worked through wind down considerations. | Business Analysis / Operations | 1.10 | 940.00 | $1,034.00 |
| 8/8/2024 | Alex Byrne | Revised Plan summary slides at the direction of K. Mendez. | Plan and Disclosure Statement | 1.10 | 340.00 | $374.00 |
| 8/8/2024 | Alex Byrne | Analyzed professional fee statements. | Business Analysis / Operations | 1.10 | 340.00 | $374.00 |
| 8/8/2024 | Kennet Mendez | Reviewed and provided several comments to J. Godsey as it relates to the liquidation analysis. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 8/8/2024 | Kennet Mendez | Reviewed and summarized latest diligence responses received from M3 Partners re: reserves disbursements. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/8/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/8/2024 | Kennet Mendez | Outlined detailed overviews of the liquidation analysis for the consolidated and entity-by-entity scenario. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/8/2024 | Jameson Godsey | Meeting with K. Mendez to thoroughly discuss and strategize the development of slides related to the GUC pool size. | Claims Analysis and Objections | 0.40 | 350.00 | $140.00 |
| 8/8/2024 | Kennet Mendez | Discussed GUC Pool sizing with J. Godsey | Claims Analysis and Objections | 0.40 | 490.00 | $196.00 |
| 8/8/2024 | Kennet Mendez | Reviewed and incorporated latest CBCC (ReStore) invoice into professional fee tracker. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 8/8/2024 | Michael Robinson | Analyzed workstream list. | Business Analysis / Operations | 0.30 | 940.00 | $282.00 |
| 8/8/2024 | Kennet Mendez | Reviewed and incorporated latest Ropes & Gray invoice into professional fee tracker. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 8/9/2024 | Andrew Popescu | Reviewed and revised the update presentation to the Committee (Part 1 of 2). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 8/9/2024 | Alex Byrne | Spread the Debtors' Monthly Operating reports. | Business Analysis / Operations | 2.70 | 340.00 | $918.00 |
| 8/9/2024 | Jameson Godsey | Developed slides for a committee presentation by leveraging preliminary data obtained from a preliminary claims reconciliation to determine the GUC pool size (Part 2). | Committee Activities | 2.60 | 350.00 | $910.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/9/2024 | Jameson Godsey | Developed slides for a committee presentation by leveraging preliminary data obtained from a preliminary claims reconciliation to determine the GUC pool size (Part 4). | Committee Activities | 2.40 | 350.00 | $840.00 |
| 8/9/2024 | Jameson Godsey | Conducted a thorough analysis of claims through a comprehensive assessment and performed a comparative evaluation of scheduled claims, identifying duplicates or previously filed similar claims, to accurately determine the total GUC pool size. | Claims Analysis and Objections | 2.40 | 350.00 | $840.00 |
| 8/9/2024 | Jameson Godsey | Developed slides for a committee presentation by leveraging preliminary data obtained from a preliminary claims reconciliation to determine the GUC pool size (Part 1). | Committee Activities | 2.20 | 350.00 | $770.00 |
| 8/9/2024 | Andrew Popescu | Reviewed and revised the update presentation to the Committee (Part 2 of 2). | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 8/9/2024 | Michael Robinson | Worked through committee update materials. | Committee Activities | 2.20 | 940.00 | $2,068.00 |
| 8/9/2024 | Andrew Popescu | Further developed an update presentation to the Committee. | Committee Activities | 2.10 | 610.00 | $1,281.00 |
| 8/9/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 2.10 | 940.00 | $1,974.00 |
| 8/9/2024 | Michael Robinson | Analyzed claims details. | Claims Analysis and Objections | 2.10 | 940.00 | $1,974.00 |
| 8/9/2024 | Alex Byrne | Analyzed professional fee statements. | Business Analysis / Operations | 2.10 | 340.00 | $714.00 |
| 8/9/2024 | Kennet Mendez | Reviewed latest UCC member variance claims analysis from filed vs. scheduled register. | Claims Analysis and Objections | 1.90 | 490.00 | $931.00 |
| 8/9/2024 | Kennet Mendez | Provided comments and guidance to J. Godsey as it relates to the UCC member variances in claims register. | Claims Analysis and Objections | 1.30 | 490.00 | $637.00 |
| 8/9/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/9/2024 | Kennet Mendez | Developed weekly budget variance exhibit for UCC presentation. | Committee Activities | 1.10 | 490.00 | $539.00 |
| 8/9/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/9/2024 | Alex Byrne | Spread the Debtors' Monthly Operating Reports into Province Copy. | Business Analysis / Operations | 0.90 | 340.00 | $306.00 |
| 8/9/2024 | Alex Byrne | Summarized docket filings for the day of (08.09.2024). | Court Filings | 0.60 | 340.00 | $204.00 |
| 8/9/2024 | Jameson Godsey | Developed slides for a committee presentation by leveraging preliminary claims data obtained from a preliminary claims reconciliation to determine the GUC pool size (Part 3). | Committee Activities | 0.50 | 350.00 | $175.00 |
| 8/10/2024 | Jameson Godsey | Performed a thorough reconciliation of the claims register by systematically categorizing claim types, with a particular focus on identifying Proof of Claims (POCs) as "Goods & Services" claims. | Claims Analysis and Objections | 2.60 | 350.00 | $910.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/10/2024 | Jameson Godsey | Performed a thorough reconciliation of the claims register by systematically categorizing claim types, with a particular focus on identifying Proof of Claims (POCs) as "Professional & Consulting Service "claims. | Claims Analysis and Objections | 2.90 | 350.00 | $1,015.00 |
| 8/10/2024 | Jameson Godsey | Conducted a detailed consultation with K. Mendez to evaluate and strategize the reconciliation process of the claims register, with the objective of determining total General Unsecured Claims (GUC). | Claims Analysis and Objections | 0.70 | 350.00 | $245.00 |
| 8/10/2024 | Jameson Godsey | Performed a thorough reconciliation of the claims register by systematically categorizing claim types, with a particular focus on identifying Proof of Claims (POCs) as "Litigation and Disputes" claims. | Claims Analysis and Objections | 1.10 | 350.00 | $385.00 |
| 8/10/2024 | Jameson Godsey | Refined and updated the slide deck for a committee presentation, ensuring the pertinent information regarding the GUC pool size was reflected accurately. | Committee Activities | 0.60 | 350.00 | $210.00 |
| 8/10/2024 | Jameson Godsey | Performed a thorough reconciliation of the claims register by systematically categorizing claim types, with a particular focus on identifying Proof of Claims (POCs) as "Utility" claims. | Claims Analysis and Objections | 2.80 | 350.00 | $980.00 |
| 8/11/2024 | Jameson Godsey | Performed a thorough reconciliation of the claims register by systematically categorizing claim types, with a particular focus on identifying Proof of Claims (POCs) that were unidentifiable as "Other" claims. | Claims Analysis and Objections | 2.90 | 350.00 | $1,015.00 |
| 8/11/2024 | Jameson Godsey | Performed a thorough reconciliation of the claims register by systematically categorizing claim types, with a particular focus on identifying scheduled claims that were unidentifiable as "Goods & Services" claims. | Claims Analysis and Objections | 2.80 | 350.00 | $980.00 |
| 8/11/2024 | Jameson Godsey | Constructed a detailed analysis delineating total claims and rejected claims to derive an estimated total pool size for the reconciled General Unsecured Claims (GUC). | Claims Analysis and Objections | 2.70 | 350.00 | $945.00 |
| 8/11/2024 | Jameson Godsey | Incorporated scheduled claims into the detailed analysis delineating total claims and rejected claims to derive a total pool size for Estimated General Unsecured Claims (GUC). | Claims Analysis and Objections | 2.50 | 350.00 | $875.00 |
| 8/11/2024 | Jameson Godsey | Developed slides for a committee presentation, incorporating a detailed illustrative bridge that categorizes claims within the total estimated General Unsecured Claims (GUC) pool size. | Committee Activities | 2.50 | 350.00 | $875.00 |
| 8/11/2024 | Kennet Mendez | Reviewed and analyzed WE 8.03.24 receipt variances. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 8/11/2024 | Kennet Mendez | Reviewed and analyzed WE 8.03.24 disbursement variances. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/11/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/11/2024 | Jameson Godsey | Participated in discussion with K. Mendez to review and discuss workstreams. | Business Analysis / Operations | 0.60 | 350.00 | $210.00 |
| 8/11/2024 | Kennet Mendez | Discussed workstreams with J. Godsey. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/11/2024 | Jameson Godsey | Performed a thorough reconciliation of the claims register by systematically categorizing claim types, with a particular focus on identifying scheduled claims that were unidentifiable as "Lease Issues / Rent" claims. | Claims Analysis and Objections | 0.50 | 350.00 | $175.00 |
| 8/11/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 8/12/2024 | Jameson Godsey | Performed an additional audit and refinement of the claims register to ensure precise and accurate representation of the total claim pool, segmented on an entity-by-entity basis. | Claims Analysis and Objections | 2.90 | 350.00 | $1,015.00 |
| 8/12/2024 | Andrew Popescu | Developed slides presenting an illustrative liquidation analysis. | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 8/12/2024 | Jameson Godsey | Developed slides for the committee presentation, detailing the entity-by-entity composition of filed and scheduled claims to determine the estimated total General Unsecured Claims (GUC) pool. | Committee Activities | 2.80 | 350.00 | $980.00 |
| 8/12/2024 | Michael Robinson | Analyzed the updated claims analysis. | Claims Analysis and Objections | 2.70 | 940.00 | $2,538.00 |
| 8/12/2024 | Andrew Popescu | Reviewed and revised an update presentation to the Committee, provided feedback and commentary to team, and related correspondence. | Committee Activities | 2.60 | 610.00 | $1,586.00 |
| 8/12/2024 | Michael Robinson | Worked through committee material updates. | Committee Activities | 2.10 | 940.00 | $1,974.00 |
| 8/12/2024 | Michael Robinson | Continued analyzing the claims detail. | Claims Analysis and Objections | 1.80 | 940.00 | $1,692.00 |
| 8/12/2024 | Kennet Mendez | Outlined and created a template slide for the WHP market sentiment slide for pre-transaction activity. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 8/12/2024 | Kennet Mendez | Updated the trailing nine weeks cumulative budget to variance visual. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 8/12/2024 | Kennet Mendez | Incorporated WE 8.03.24 CF Actuals into the recovery model. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/12/2024 | Jameson Godsey | Prepared slides for the committee presentation, expanding the number of entities represented in the bridge used to determine the estimated total General Unsecured Claims (GUC) pool. | Committee Activities | 1.30 | 350.00 | $455.00 |
| 8/12/2024 | Kennet Mendez | Assisted and developed the transaction overview of the Bonobos transaction. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/12/2024 | Kennet Mendez | Assisted and developed the transaction overview of the WHP strategic alliance acquisition. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/12/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/12/2024 | Jameson Godsey | Had an in-depth discussion with K. Mendez to review and evaluate the process of creating a visual bridge that illustrates the General Unsecured Claims (GUC) pool size on an entity-by-entity basis. | Claims Analysis and Objections | 0.90 | 350.00 | $315.00 |
| 8/12/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 8/12/2024 | Kennet Mendez | Outlined the transaction overview slide. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/12/2024 | Kennet Mendez | Provided comments to the transaction overview slide. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/12/2024 | Kirsten Lee | Update call with M. Robinson re: workstreams. | Business Analysis / Operations | 0.40 | 580.00 | $232.00 |
| 8/12/2024 | Michael Robinson | Update call with K. Lee re: workstreams. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 8/12/2024 | Michael Robinson | Updated the workstream list. | Business Analysis / Operations | 0.30 | 940.00 | $282.00 |
| 8/12/2024 | Paul Huygens | Case update call and workstream with M. Robinson. | Business Analysis / Operations | 0.20 | 1,420.00 | $284.00 |
| 8/12/2024 | Michael Robinson | Case and workstream update call with P. Huygens. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 8/13/2024 | Kennet Mendez | Analyzed and thoroughly reviewed the 01.11.23 Small Cap Consumer Research for Express. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 8/13/2024 | Kirsten Lee | Updated and reviewed weekly financial update. | Business Analysis / Operations | 2.60 | 580.00 | $1,508.00 |
| 8/13/2024 | Kirsten Lee | Investigated intercompany implications to liquidation. | Business Analysis / Operations | 1.90 | 580.00 | $1,102.00 |
| 8/13/2024 | Michael Robinson | Worked through committee analytics. | Committee Activities | 1.70 | 940.00 | $1,598.00 |
| 8/13/2024 | Kennet Mendez | Constructed a weekly receipts evolution visual for the trailing eight weeks as of WE 8.03.24. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 8/13/2024 | Kennet Mendez | Outlined and created a template slide for the WHP market sentiment slide for post-transaction activity. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 8/13/2024 | Michael Robinson | Prepared for (0.1) and attended update call with counsel (0.8). | Business Analysis / Operations | 0.90 | 940.00 | $846.00 |
| 8/13/2024 | Kennet Mendez | Developed a cumulative trailing nine week cash flow overview for the committee. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/13/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/13/2024 | Andrew Popescu | Call with UCC professionals to discuss general case strategy. | Business Analysis / Operations | 0.80 | 610.00 | $488.00 |
| 8/13/2024 | Kirsten Lee | Call with counsel to discuss case updates. | Business Analysis / Operations | 0.80 | 580.00 | $464.00 |
| 8/13/2024 | Paul Huygens | Weekly UCC professionals update and strategy call with KL and Province teams. | Business Analysis / Operations | 0.80 | 1,420.00 | $1,136.00 |
| 8/13/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |

17

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/13/2024 | Kirsten Lee | Call with M3 team to discuss case updates. | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 8/13/2024 | Michael Robinson | Call with M3 re: case updates. | Business Analysis / Operations | 0.50 | 940.00 | $470.00 |
| 8/13/2024 | Paul Huygens | Reviewed and corresponded re: Klehr investigation search terms. | Litigation | 0.30 | 1,420.00 | $426.00 |
| 8/14/2024 | Kennet Mendez | Analyzed and thoroughly reviewed the 03.20.23 Small Cap Consumer Research for Express. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 8/14/2024 | Michael Robinson | Analyzed claims detail. | Claims Analysis and Objections | 1.70 | 940.00 | $1,598.00 |
| 8/14/2024 | Kennet Mendez | Constructed a weekly disbursements evolution visual for the trailing eight weeks as of WE 8.03.24. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/14/2024 | Kennet Mendez | Provided comments and word smithed the observation summary relating the post-transaction activity of the WHP transaction. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 8/14/2024 | Michael Robinson | Analyzed budget detail. | Business Analysis / Operations | 1.10 | 940.00 | $1,034.00 |
| 8/14/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/14/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/14/2024 | Mike Zhang | Call with K. Mendez regarding Express workstreams. | Business Analysis / Operations | 0.50 | 410.00 | $205.00 |
| 8/14/2024 | Kennet Mendez | Call with M. Zhang re: workstreams. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 8/14/2024 | Michael Robinson | Prepared for (0.1) and participated in the committee update call (0.4). | Committee Activities | 0.50 | 940.00 | $470.00 |
| 8/14/2024 | Kirsten Lee | Weekly update call with Committee. | Committee Activities | 0.40 | 580.00 | $232.00 |
| 8/15/2024 | Mike Zhang | Worked on analysis of Express past transactions involving WHP, Bonobos, and management departures (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/15/2024 | Mike Zhang | Worked on analysis of Express past transactions involving WHP, Bonobos, and management departures (Part 2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/15/2024 | Kennet Mendez | Reviewed and ran various transactions comps for majority IP rights acquisitions for WHP transaction. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 8/15/2024 | Mike Zhang | Worked on analysis of Express past transactions involving WHP, Bonobos, and management departures (Part 3). | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 8/15/2024 | Kennet Mendez | Reviewed and ran various trading comps for retail apparel majority US players. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 8/15/2024 | Kirsten Lee | Analyzed intercompany claims and created list of further considerations. | Claims Analysis and Objections | 2.10 | 580.00 | $1,218.00 |
| 8/15/2024 | Michael Robinson | Analyzed the committee materials. | Committee Activities | 1.20 | 940.00 | $1,128.00 |
| 8/15/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/15/2024 | Kennet Mendez | Provided several comments to the major retail apparel trading comps prepared. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/15/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/15/2024 | Kennet Mendez | Provided several comments to the transactions comps for majority IP rights prepared. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/15/2024 | Michael Robinson | Analyzed progress on claims analysis. | Claims Analysis and Objections | 0.60 | 940.00 | $564.00 |
| 8/15/2024 | Michael Robinson | Analyzed recovery details. | Business Analysis / Operations | 0.60 | 940.00 | $564.00 |
| 8/16/2024 | Kennet Mendez | Call with M. Zhang re: workstreams. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 8/16/2024 | Mike Zhang | Call with K. Mendez regarding Express investigation workstreams. | Business Analysis / Operations | 0.50 | 410.00 | $205.00 |
| 8/16/2024 | Mike Zhang | Worked on investigation analysis of Express past transactions involving WHP, Bonobos, and management departures (Part 3). | Business Analysis / Operations | 0.30 | 410.00 | $123.00 |
| 8/16/2024 | Mike Zhang | Worked on investigation analysis of Express past transactions involving WHP, Bonobos, and management departures (Part 2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/16/2024 | Michael Robinson | Worked through committee materials. | Committee Activities | 2.70 | 940.00 | $2,538.00 |
| 8/16/2024 | Kennet Mendez | Outlined and created a template slide for the Bonobos market sentiment slide for pre-transaction activity. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 8/16/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 8/16/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/16/2024 | Kennet Mendez | Outlined and created a template slide for the Bonobos market sentiment slide for post-transaction activity. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 8/16/2024 | Kennet Mendez | Analyzed and thoroughly reviewed the 03.24.23 Small Cap Consumer Research for Express. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 8/16/2024 | Andrew Popescu | Reviewed work products from team regarding historical transaction summaries. | Business Analysis / Operations | 1.30 | 610.00 | $793.00 |
| 8/16/2024 | Mike Zhang | Worked on investigation analysis of Express past transactions involving WHP, Bonobos, and management departures (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/17/2024 | Kennet Mendez | Reviewed and ran various transactions comps for majority IP rights acquisitions for Bonobos transaction. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 8/17/2024 | Kennet Mendez | Analyzed and thoroughly reviewed the 05.24.23 Small Cap Consumer Research for Express. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 8/17/2024 | Mike Zhang | Revised investigation deck and traced sources. | Business Analysis / Operations | 2.40 | 410.00 | $984.00 |
| 8/17/2024 | Kennet Mendez | Provided comments and word smithed the observation summary relating the pre-transaction activity of the Bonobos transaction. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/17/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 8/17/2024 | Kennet Mendez | Provided comments and word smithed the observation summary relating the post-transaction activity of the Bonobos transaction. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/17/2024 | Mike Zhang | Summarized key dockets for the day. | Court Filings | 0.30 | 410.00 | $123.00 |
| 8/17/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 8/18/2024 | Kennet Mendez | Outlined and provided several template for market reaction of insider departures. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 8/18/2024 | Kennet Mendez | Ran several news runs for departure of Jason Judd (former CFO). | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 8/18/2024 | Kennet Mendez | Reviewed and analyzed WE 8.10.24 disbursement variances. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/18/2024 | Kennet Mendez | Reviewed and analyzed WE 8.10.24 receipt variances. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/18/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/18/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/19/2024 | Mike Zhang | Worked on investigation slides on refinancing activities in company history (Part 2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/19/2024 | Mike Zhang | Worked on investigation slides on refinancing activities in company history (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/19/2024 | Jin Lai Dong | Reviewed draft committee presentation (1.6) and edited the draft (1.0). | Committee Activities | 2.60 | 720.00 | $1,872.00 |
| 8/19/2024 | Kennet Mendez | Ran several news runs for departure of Matthew Modllering (former COO). | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 8/19/2024 | Jameson Godsey | Initiated a preference analysis by prioritizing the assessment of the ten largest vendors who received payments within the 90-day preference period. | Business Analysis / Operations | 1.80 | 350.00 | $630.00 |
| 8/19/2024 | Kirsten Lee | Reviewed weekly cash balances and variances. | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 8/19/2024 | Kennet Mendez | Outlined and provided overview template for the Nov-22 refinancing of the ABL. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 8/19/2024 | Kennet Mendez | Ran several news runs for departure of Tim Baxter (former CEO). | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/19/2024 | Kennet Mendez | Updated the trailing ten weeks cumulative budget to variance visual. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/19/2024 | Kennet Mendez | Incorporated WE 8.10.24 CF Actuals into the recovery model. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 8/19/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2024 | Kennet Mendez | Provided several comments to the draft iteration of the Nov-22 refinancing of ABL overview. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/19/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/19/2024 | Mike Zhang | Worked on investigation slides on refinancing activities in company history (Part 3). | Business Analysis / Operations | 0.80 | 410.00 | $328.00 |
| 8/19/2024 | Michael Robinson | Analyzed company provided financials. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 8/19/2024 | Michael Robinson | Update call with M3. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 8/19/2024 | Jin Lai Dong | Attended weekly call with M3 and Province teams. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 8/19/2024 | Michael Robinson | Updated case workstreams. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 8/20/2024 | Kennet Mendez | Reviewed and thoroughly analyzed the second amendment to Nov-22 ABL refinancing agreement. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 8/20/2024 | Kennet Mendez | Reviewed and thoroughly analyzed the first amendment to Nov-22 ABL refinancing agreement. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 8/20/2024 | Michael Robinson | Prepared and participated in the counsel update call. | Business Analysis / Operations | 1.10 | 940.00 | $1,034.00 |
| 8/20/2024 | Jin Lai Dong | Began preliminary research into the Bonobos transaction. | Business Analysis / Operations | 2.40 | 720.00 | $1,728.00 |
| 8/20/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/20/2024 | Paul Huygens | Weekly case update and strategy call with Province and KL teams. | Business Analysis / Operations | 0.60 | 1,420.00 | $852.00 |
| 8/20/2024 | Mike Zhang | Updated cash flow variance presentation for the week ending 8/10/2024 (Part 2). | Business Analysis / Operations | 0.30 | 410.00 | $123.00 |
| 8/20/2024 | Michael Robinson | Analyzed progress on case workstreams. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 8/20/2024 | Andrew Popescu | Call with counsels to discuss updates to the case. | Business Analysis / Operations | 0.60 | 610.00 | $366.00 |
| 8/20/2024 | Jin Lai Dong | Attended a call with K. Lee discussing various ongoing workstreams. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 8/20/2024 | Jin Lai Dong | Examined M3's updated Estate Budget and Variance presentation. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 8/20/2024 | Laura Conn | Drafted July Monthly Fee Application and sent to K. Lee for review. | Fee / Employment Applications | 1.10 | 270.00 | $297.00 |
| 8/20/2024 | Kennet Mendez | Constructed a weekly receipts evolution visual for the trailing eight weeks as of WE 8.10.24. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |

21

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/20/2024 | Jin Lai Dong | Reviewed illustrative claims pool analysis conducted by Province. | Claims Analysis and Objections | 1.20 | 720.00 | $864.00 |
| 8/20/2024 | Kennet Mendez | Call with J. Dong re: workstream analysis. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 8/20/2024 | Kirsten Lee | Call with J. Dong re: workstream analysis. | Business Analysis / Operations | 0.10 | 580.00 | $58.00 |
| 8/20/2024 | Jin Lai Dong | Reviewed various analyses conducted by K. Mendez to prep for upcoming call (0.5) and attended a call with K. Mendez discussing ongoing workstreams (0.6). | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 8/20/2024 | Kennet Mendez | Reviewed and thoroughly analyzed the Express Q4 2022 10Q. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 8/20/2024 | Jin Lai Dong | Examined email correspondence with counsel regarding potential causes of action. | Litigation | 0.30 | 720.00 | $216.00 |
| 8/20/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 8/20/2024 | Kennet Mendez | Call with M. Zhang re: workstreams. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 8/20/2024 | Mike Zhang | Call with K. Mendez regarding Express workstreams. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 8/20/2024 | Kennet Mendez | Developed a cumulative trailing ten week cash flow overview for the committee. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/20/2024 | Jin Lai Dong | Reviewed Phoenix bid to understand purchase price allocation. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 8/20/2024 | Mike Zhang | Updated cash flow variance presentation for the week ending 8/10/2024 (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/20/2024 | Kirsten Lee | Weekly call with KL and SE teams to discuss case updates. | Business Analysis / Operations | 0.60 | 580.00 | $348.00 |
| 8/21/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 8/21/2024 | Laura Conn | Revised Third Monthly Fee Application (July) and sent to K. Mendez/M. Robinson for review. | Fee / Employment Applications | 0.50 | 270.00 | $135.00 |
| 8/21/2024 | Kennet Mendez | Outlined and provided overview template for the Sep-23 refinancing of the ABL. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/21/2024 | Jin Lai Dong | Began preliminary research into the WHP IP transaction. | Business Analysis / Operations | 2.60 | 720.00 | $1,872.00 |
| 8/21/2024 | Kennet Mendez | Continued outlining and providing several templates for market reaction of insider departures. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 8/21/2024 | Kennet Mendez | Reviewed and thoroughly analyzed the third amendment to Nov-22 ABL refinancing agreement. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 8/21/2024 | Jameson Godsey | Integrated data from the AP ledger for MGF Vietnam, a principal vendor of the Company, into the preference analysis framework. | Business Analysis / Operations | 1.60 | 350.00 | $560.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/21/2024 | Michael Robinson | Audited the time entries and fee application for duplicate or erroneous time. | Fee / Employment Applications | 1.80 | 940.00 | $1,692.00 |
| 8/21/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/21/2024 | Mike Zhang | Summarized important dockets filed today. | Court Filings | 0.30 | 410.00 | $123.00 |
| 8/21/2024 | Kennet Mendez | Constructed a weekly disbursements evolution visual for the trailing eight weeks as of WE 8.10.24. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/21/2024 | Kennet Mendez | Provided comments and word smithed the key observation summary for the Nov-22 ABL refinancing. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/21/2024 | Kennet Mendez | Provided several comments to the draft iteration of the Sep-23 refinancing of ABL overview. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/21/2024 | Kirsten Lee | Reviewed and updated UCC update slides. | Committee Activities | 1.60 | 580.00 | $928.00 |
| 8/22/2024 | Kennet Mendez | Reviewed and thoroughly analyzed the Express Q3 2023 10Q. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 8/22/2024 | Kennet Mendez | Reviewed and thoroughly analyzed the fifth amendment to Sep-23 ABL refinancing agreement. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 8/22/2024 | Kennet Mendez | Reviewed and thoroughly analyzed the fourth amendment to Sep-23 ABL refinancing agreement. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 8/22/2024 | Michael Robinson | Worked through committee materials. | Committee Activities | 1.70 | 940.00 | $1,598.00 |
| 8/22/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/22/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 8/22/2024 | Mike Zhang | Summarized important dockets filed today. | Court Filings | 0.20 | 410.00 | $82.00 |
| 8/23/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/23/2024 | Kennet Mendez | Provided comments and word smithed the key observation summary for the Sep-23 ABL refinancing. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 8/23/2024 | Kennet Mendez | Reviewed and assisted developing the daily docket summary notes. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/26/2024 | Mike Zhang | Updated weekly variance report presentation (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/26/2024 | Kennet Mendez | Researched comparable JV IP transactions. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 8/26/2024 | Mike Zhang | Updated weekly variance report presentation (Part 2). | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 8/26/2024 | Kennet Mendez | Attended weekly M3 case update discussion (0.5) and developed detailed financial update and wind-down update notes for distribution (1.1) | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/26/2024 | Kennet Mendez | Provided detailed case update for J. Dong re: investigative workstreams. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 8/26/2024 | Kennet Mendez | Outlined UCC weekly financial report update deck. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/26/2024 | Michael Robinson | Analyzed cash flow details. | Business Analysis / Operations | 1.10 | 940.00 | $1,034.00 |
| 8/26/2024 | Kennet Mendez | Prepared updated professional fee schedule exhibit sent by M3 for UCC professionals. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 8/26/2024 | Kennet Mendez | Reviewed and analyzed WE 8.17.24 disbursement variances. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 8/26/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/26/2024 | Michael Robinson | Update call with M3. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 8/26/2024 | Paul Huygens | Reviewed Klehr redline to second exclusivity order and corresponded amongst UCC professional team re: same. | Committee Activities | 0.40 | 1,420.00 | $568.00 |
| 8/26/2024 | Jin Lai Dong | Attended weekly call with Province and M3 teams. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 8/26/2024 | Michael Robinson | Update call with a committee member. | Committee Activities | 0.30 | 940.00 | $282.00 |
| 8/26/2024 | Michael Robinson | Update workstream list. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 8/26/2024 | Eric Mattson | Revised monthly fee app (0.1). Corresponded with K. Lee re: same (0.1). | Fee / Employment Applications | 0.20 | 300.00 | $60.00 |
| 8/27/2024 | Mike Zhang | Researched comparable transactions for WHP and Express IP JV (Part 2). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/27/2024 | Mike Zhang | Researched comparable transactions for WHP and Express IP JV (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/27/2024 | Jin Lai Dong | Began examining the investigation of transactions conducted by the team. | Business Analysis / Operations | 2.60 | 720.00 | $1,872.00 |
| 8/27/2024 | Jameson Godsey | Initiated a comprehensive analysis of a transaction analogous to the WHP Global transaction concerning Vince Holding Corp. | Business Analysis / Operations | 2.40 | 350.00 | $840.00 |
| 8/27/2024 | Jin Lai Dong | Continued examining the investigation of transactions conducted by the team. | Business Analysis / Operations | 1.70 | 720.00 | $1,224.00 |
| 8/27/2024 | Mike Zhang | Researched comparable transactions for WHP and Express IP JV (Part 3). | Business Analysis / Operations | 1.30 | 410.00 | $533.00 |
| 8/27/2024 | Paul Huygens | Participated in weekly UCC professionals strategy and update call. | Business Analysis / Operations | 1.00 | 1,420.00 | $1,420.00 |
| 8/27/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 8/27/2024 | Kennet Mendez | Reviewed and analyzed WE 8.17.24 receipt variances. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/27/2024 | Michael Robinson | Analyzed counsel based requests. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 8/27/2024 | Michael Robinson | Multiple update calls with counsel. | Business Analysis / Operations | 0.70 | 940.00 | $658.00 |
| 8/27/2024 | Paul Huygens | Two calls with M. Robinson to download on workstreams and open questions (0.4). Reviewed latest case professional fee estimates and litigation avenues, and corresponded re: same (0.3). | Business Analysis / Operations | 0.70 | 1,420.00 | $994.00 |
| 8/27/2024 | Jin Lai Dong | Attended a call with Province team discussing outstanding workstreams and transactions. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 8/27/2024 | Mike Zhang | Call with Province team regarding workstreams. | Business Analysis / Operations | 0.60 | 410.00 | $246.00 |
| 8/27/2024 | Paul Huygens | Reviewed and corresponded with team re: Klehr proposed revised discovery search terms and initial hit count (0.3) and re: latest proposed redline and response to exclusivity extension (0.2). | Litigation | 0.50 | 1,420.00 | $710.00 |
| 8/27/2024 | Jameson Godsey | Engaged in a strategic meeting to plan the investigation of the WHP transaction and to outline the process for identifying and analyzing comparable transactions. | Business Analysis / Operations | 0.50 | 350.00 | $175.00 |
| 8/27/2024 | Jameson Godsey | Transcribed and documented notes from the strategic meeting regarding the investigation of the WHP transaction and the identification of comparable transactions. | Business Analysis / Operations | 0.40 | 350.00 | $140.00 |
| 8/27/2024 | Michael Robinson | Multiple calls with P. Huygens re: updates. | Business Analysis / Operations | 0.40 | 940.00 | $376.00 |
| 8/27/2024 | Michael Robinson | Update call with M3. | Business Analysis / Operations | 0.30 | 940.00 | $282.00 |
| 8/27/2024 | Jameson Godsey | Conducted a detailed consultation with K. Mendez regarding the WHP transaction investigation, focusing on the methodology for identifying comparable transactions and analyzing relevant precedents. | Business Analysis / Operations | 0.30 | 350.00 | $105.00 |
| 8/28/2024 | Mike Zhang | Created slides on royalty agreements between WHP and Express (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/28/2024 | Mike Zhang | Continued to detail the comparable transactions for WHP and Express IP JV (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/28/2024 | Jin Lai Dong | Examined Express's 2022 10-K to evaluate strategic partnership with WHP. | Business Analysis / Operations | 2.80 | 720.00 | $2,016.00 |
| 8/28/2024 | Kennet Mendez | Reviewed and summarized several discovery productions re: Project Wardrobe. | Litigation | 2.70 | 490.00 | $1,323.00 |
| 8/28/2024 | Mike Zhang | Created slides on royalty agreements between WHP and Express (Part 2). | Business Analysis / Operations | 2.50 | 410.00 | $1,025.00 |
| 8/28/2024 | Kennet Mendez | Reviewed and summarized several discovery productions re: Bluestar equity buyout proposal. | Litigation | 1.90 | 490.00 | $931.00 |
| 8/28/2024 | Jin Lai Dong | Examined Express's Q2 2023 10-Q to evaluate Bonobos transaction. | Business Analysis / Operations | 1.80 | 720.00 | $1,296.00 |
| 8/28/2024 | Kennet Mendez | Outline and developed a template to showcase Project Wardrobe findings from discovery. | Litigation | 1.80 | 490.00 | $882.00 |

25

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/2024 | Kennet Mendez | Outline and developed a template to showcase Bluestar equity proposal findings from discovery. | Litigation | 1.70 | 490.00 | $833.00 |
| 8/28/2024 | Kennet Mendez | Incorporated WE 8.17.24 CF Actuals into the recovery model. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 8/28/2024 | Mike Zhang | Went through royalty agreements and revised notes. | Business Analysis / Operations | 1.20 | 410.00 | $492.00 |
| 8/28/2024 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 0.60 | 940.00 | $564.00 |
| 8/28/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 8/28/2024 | Jin Lai Dong | Reviewed Express Investigation Documents uploaded by Saul Ewing. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 8/28/2024 | Jin Lai Dong | Examined email correspondence from counsel regarding investigation workstreams. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 8/28/2024 | Mike Zhang | Summarized important dockets filed today. | Court Filings | 0.40 | 410.00 | $164.00 |
| 8/28/2024 | Michael Robinson | Update call with M3. | Business Analysis / Operations | 0.20 | 940.00 | $188.00 |
| 8/28/2024 | Mike Zhang | Continued to detail the comparable transactions for WHP and Express IP JV (Part 2). | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 8/29/2024 | Mike Zhang | Searched for WHP royalty income information in diligence documents and aggregated available information (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |
| 8/29/2024 | Kennet Mendez | Reviewed and summarized several discovery productions re: Project Black Tie rationale and transaction strategy. | Litigation | 2.40 | 490.00 | $1,176.00 |
| 8/29/2024 | Kennet Mendez | Reviewed and summarized several discovery productions re: Project Victor. | Litigation | 2.30 | 490.00 | $1,127.00 |
| 8/29/2024 | Kennet Mendez | Outline and developed a template to showcase Project Black Tie findings from discovery. | Litigation | 1.60 | 490.00 | $784.00 |
| 8/29/2024 | Kennet Mendez | Outline and developed a template to showcase Project Victor findings from discovery. | Litigation | 1.40 | 490.00 | $686.00 |
| 8/29/2024 | Mike Zhang | Read equity research reports of Baozun Inc. to understand the Baozun Authentic Brands Group transaction regarding Hunter as a comparable transaction to WHP Express JV. | Business Analysis / Operations | 0.90 | 410.00 | $369.00 |
| 8/29/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 8/29/2024 | Mike Zhang | Searched for WHP royalty income information in diligence documents and aggregated available information (Part 2). | Business Analysis / Operations | 0.30 | 410.00 | $123.00 |
| 8/29/2024 | Kennet Mendez | Call with M. Zhang re: JV royalty income data. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 8/29/2024 | Mike Zhang | Call with K. Mendez regarding JV royalty income data. | Business Analysis / Operations | 0.20 | 410.00 | $82.00 |
| 8/30/2024 | Mike Zhang | Created slides for Baozun's acquisition Hunter IP in 2023 as a comparable transaction for the WHP Express JV transaction (Part 1). | Business Analysis / Operations | 3.00 | 410.00 | $1,230.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/30/2024 | Jameson Godsey | Developed a standardized slide deck template designed to effectively present the case study of Vince Holdings Group, ensuring consistent format and visual clarity for key case elements. | Business Analysis / Operations | 2.90 | 350.00 | $1,015.00 |
| 8/30/2024 | Jameson Godsey | Developed slide featuring company introductions for both Authentic Brands Group (ABG) and Vince Holdings Group, ensuring clear presentation of key corporate details and strategic insights. | Business Analysis / Operations | 2.80 | 350.00 | $980.00 |
| 8/30/2024 | Jameson Godsey | Developed slides for the Authentic Brands Group (ABG) and Vince Holdings Group transaction detailing market sentiment of the acquisition pre-close and post-close. | Business Analysis / Operations | 2.60 | 350.00 | $910.00 |
| 8/30/2024 | Jameson Godsey | Researched the legal implications of the ABG and Vince deal and evaluated potential impacts on WHP and Express, focusing on regulatory concerns and contractual obligations. | Business Analysis / Operations | 2.40 | 350.00 | $840.00 |
| 8/30/2024 | Mike Zhang | Created slides for Baozun's acquisition Hunter IP in 2023 as a comparable transaction for the WHP Express JV transaction (Part 2). | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 8/30/2024 | Kennet Mendez | Outline and developed a template to showcase Restore proposed terms for FILO financing. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 8/30/2024 | Kennet Mendez | Outline and developed a template to showcase EXPRESSway initiatives findings from discovery. | Litigation | 1.80 | 490.00 | $882.00 |
| 8/30/2024 | Kennet Mendez | Outline and developed a template to showcase SLR proposed terms for FILO financing. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 8/30/2024 | Kennet Mendez | Outline and developed a template to showcase ABL Refinancing summarized findings. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 8/30/2024 | Kennet Mendez | Updated daily workstream tracker and distributed internal summary update to the Province team. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 8/30/2024 | Mike Zhang | Summarized key dockets content for the day. | Business Analysis / Operations | 0.40 | 410.00 | $164.00 |
| 8/31/2024 | Jameson Godsey | Prepared presentation materials for the WHP investigation, integrating detailed information regarding the terms of the comparable Vince/ABG transaction. | Business Analysis / Operations | 2.90 | 350.00 | $1,015.00 |
| 8/31/2024 | Kennet Mendez | Reviewed and summarized several discovery productions re: EXPRESSway initiative. | Litigation | 2.90 | 490.00 | $1,421.00 |
| 8/31/2024 | Jameson Godsey | Prepared presentation materials for the WHP investigation by researching comparable transactions, integrating detailed information in regard to ABG and their historical partnerships. | Business Analysis / Operations | 2.80 | 350.00 | $980.00 |
| 8/31/2024 | Kennet Mendez | Reviewed and summarized several discovery productions re: ReStore proposal. | Litigation | 2.80 | 490.00 | $1,372.00 |
| 8/31/2024 | Jameson Godsey | Prepared presentation materials for the WHP investigation by researching comparable transactions, integrating an illustrative visualization of the ABG/Vince transaction structure. | Business Analysis / Operations | 2.40 | 350.00 | $840.00 |
| 8/31/2024 | Kennet Mendez | Reviewed and summarized several discovery productions re: SLR Proposal. | Litigation | 2.40 | 490.00 | $1,176.00 |
| 8/31/2024 | Jameson Godsey | Prepared presentation materials for the WHP investigation by researching comparable transactions, integrating detailed information in regard to Vince and their historical business performance. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |

**EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 8/6/2024 | Miscellaneous | PACER - Quarterly research fees. | $0.40 |
|  | **Total Expenses** |  | **$0.40** |