**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OldCo Winddown, Inc., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTH MONTHLY FEE APPLICATION OF KLEHR HARRISON
HARVEY BRANZBURG LLP FOR PAYMENT OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024**

| | |
|---|---|
| Name of Applicant: | <u>Klehr Harrison Harvey Branzburg LLP</u> |
| Authorized to Provide Professional Services to: | <u>Debtors and Debtors-In-Possession</u> |
| Date of Retention: | <u>effective as of the Petition Date, April 22, 2024</u> |
| Date of Order Approving Retention [Docket No. 388] | <u>June 4, 2024</u> |
| Period for which compensation and reimbursement is sought: | <u>September 1, 2024 through September 30, 2024</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$335,889.00 (80% = $268,711.20)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$339.00</u> |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is the fifth monthly fee application filed in this case.

---

[1]    The Debtors in in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**PRIOR APPLICATIONS**

| Prior Applications: | | Requested | | Approved | | |
|---|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees [80%] | Expenses [100%] | Fee Holdback |
| First Monthly Filed 6/11/2024 DI No. 437 CNO DI No. 585 Filed 7/8/2024 | 4/22/2024-5/31/2024 | $282,453.50 | $2,578.69 | $225,962.80 | $2,578.69 | $56,490.70 |
| Second Monthly Filed 7/23/2024 DI No. 640 CNO DI No. 724 Filed 8/14/2024 | 6/1/2024-6/30/2024 | $140,286.00 | $2,867.24 | $112,228.80 | $2,867.24 | $28,057.20 |
| Third Monthly Filed 8/23/2024 DI No. 742 CNO DI No. 824 Filed 9/17/2024 | 7/1/2024-7/31/2024 | $200,041.50 | $1,041.10 | $160,033.20 | $1,041.10 | $40,008.30 |
| Fourth Monthly Filed 9/18/2024 DI No. 825 CNO DI No. 889 Filed 10/10/2024 | 8/1/2024-8/31/2024 | $249,081.00 | $0.00 | $199,264.80 | $0.00 | $49,816.20 |

**TIME AND COMPENSATION BREAKDOWN**
**SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024**

| NAME OF PROFESSIONAL PERSON | POSITION/ NUMBER OF YEARS | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Domenic E. Pacitti | Bankruptcy & Restructuring Partner Admitted to Bar 1987 | $850.00 | 31.90 | $27,115.00 |
| Michael Yurkewicz | Bankruptcy & Restructuring Partner Admitted to Bar 1998 | $650.00 | 68.50 | $44,525.00 |
| Ryan M. Moore | Litigation Partner Admitted to Bar 2012 | $570.00 | 161.10 | $91,827.00 |
| Catherine V. Wigglesworth | Litigation Partner Admitted to Bar 2012 | $570.00 | 98.10 | $55,917.00 |
| C. Quincy Conrad | Litigation Associate Admitted to Bar 2019 | $475.00 | 68.10 | $32,347.50 |
| Isabella H. Gray | Litigation Associate Admitted to Bar 2021 | $440.00 | 33.20 | $14,608.00 |
| Alyssa M. Radovanovich | Bankruptcy & Restructuring Associate Admitted to Bar 2022 | $435.00 | 2.00 | $870.00 |
| Benjamin Fischer | Bankruptcy & Restructuring Associate Admitted to Bar 2024 | $435.00 | 97.80 | $42,543.00 |
| Christopher P. Orrin | Litigation Associate Admitted to Bar 2015 | $415.00 | 40.70 | $16,890.50 |
| Melissa K. Hughes | Bankruptcy & Restructuring Paralegal | $345.00 | 26.80 | $9,246.00 |
| **TOTALS** | | | **628.20** | **$335,889.00** |
| **BLENDED RATE** | | | | **$534.68** |

11193775.v1

## COMPENSATION BY PROJECT CATEGORY
## SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024

| PROJECT CATEGORY | TASK CODES | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Assumption and Rejection of Leases and Contracts | AL | 6.70 | $3,838.50 |
| Case Administration | CS | 14.10 | $8,039.50 |
| Employment and Fee Applications | EF | 25.60 | $11,881.50 |
| Litigation:  Contested Matters and Adversary Proceedings | LC | 526.00 | $283,050.00 |
| Plan and Disclosure Statement | PD | 49.50 | $25,507.00 |
| Reporting | RG | 6.30 | $3,572.50 |
| **TOTAL** | | **628.20** | **$335,889.00** |

## SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024

| EXPENSE CATEGORY | TOTAL COMPENSATION |
|---|---|
| Special Copy – Reliable | $339.00 |
| **TOTAL** | **$339.00** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXP OldCo Winddown, Inc., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**FIFTH MONTHLY FEE APPLICATION OF KLEHR HARRISON**
**HARVEY BRANZBURG LLP FOR PAYMENT OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024**

Klehr Harrison Harvey Branzburg LLP ("Klehr Harrison"), co-counsel to EXP OldCo

Winddown, Inc. *et al.* and its debtor affiliates, as debtors and debtors in possession in the above-

captioned chapter 11 cases (collectively, the "Debtors"), hereby submits its fifth monthly

application (the "Application") for entry of an order pursuant to section 331 of title 11 of the United

States Code, 11 U.S.C. §§101 *et seq*, as amended (the "Bankruptcy Code") granting it interim

compensation and reimbursement of expenses for the period from September 1, 2024 through

September 30, 2024.  In support hereof, Klehr Harrison respectfully represents as follows:

**I.    JURISDICTION, VENUE AND STATUTORY**
**PREDICATES FOR RELIEF SOUGHT**

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §1334.  This

is a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A) and (B). Venue of this proceeding and

---

[1]      The Debtors in in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Windown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

this Application is proper in this District pursuant to 28 U.S.C. §§1408 and 1409.  The statutory predicate for the relief sought herein is section 331 of the Bankruptcy Code.

## II.  BACKGROUND

2.        On April 22, 2024, (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors have continued in the management of its businesses and operation of its properties pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.        On May 3, 2024, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in these cases.

4.        On May 14, 2024, the Court entered the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Administrative Order").

5.        On June 4, 2024, this Court entered an *Order Authorizing the Retention and Employment of Klehr Harrison Harvey Branzburg LLP as Co-Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 388] approving the retention of Klehr Harrison as co-counsel to the Debtors effective as of the Petition Date.

6.        Klehr Harrison has continuously rendered services on behalf of the Debtors for the period from September 1, 2024 through September 30, 2024 (the "Compensation Period"), totaling 628.20 hours of professional time.

7.        The total sum due to Klehr Harrison for professional services rendered on behalf of the Debtors for the Compensation Period is $335,889.00. Klehr Harrison submits that the professional services it rendered on behalf of the Debtor during this time were reasonable and necessary.

8.      Attached hereto as Exhibit "A" is a full and detailed statement describing the professional services rendered by each Klehr Harrison attorney and paraprofessional during the Compensation Period.

9.      Klehr Harrison also expended costs on behalf of the Debtor in the sum of $0.00 during the Compensation Period. In accordance with Local Bankruptcy Rule 2016-2(e)(iii), the line designated "Photocopying" represents in-house copying based on a cost of $0.10 per page. Attached hereto as Exhibit "B" is an itemized list of expenses incurred during the Compensation Period.

10.     Klehr Harrison accordingly seeks allowance of the sum of $335,889.00 in fees and $0.00 in expenses, for a total of $336,228.00.

11.     The undersigned hereby attests that he has reviewed the requirements of Local Rule 2016-1 and this Application conforms to such requirements.

WHEREFORE, Klehr Harrison hereby requests:  (a) allowance of compensation for necessary and valuable professional services rendered to the Debtors in the sum of $335,889.00 and reimbursement of actual and necessary expenses incurred in the sum of $339.00 for the period from September 1, 2024 through September 30, 2024; (b) payment in the total amount of $269,050.20, which represents (i) 80% of the total fees billed ($268,711.20) and (ii) 100% of the expenses incurred ($339.00) during the Application Period, as provided under the Interim Compensation Order; and (c) such other relief as this Court deems just and proper.

*[Signature Page to Follow]*

Dated: October 30, 2024
Wilmington, Delaware

/s/ Domenic E. Pacitti

| **KLEHR HARRISON HARVEY** | **KIRKLAND & ELLIS LLP** |
|---|---|
| **BRANZBURG LLP** | **KIRKLAND & ELLIS INTERNATIONAL LLP** |

| | |
|---|---|
| Domenic E. Pacitti (DE Bar No. 3989) | Joshua A. Sussberg, P.C. (admitted *pro hac vice*) |
| Michael W. Yurkewicz (DE Bar No. 4165) | Emily E. Geier, P.C. (admitted *pro hac vice*) |
| Alyssa M. Radovanovich (DE Bar No. 7101) | Nicholas M. Adzima (admitted *pro hac vice*) |
| 919 North Market Street, Suite 1000 | 601 Lexington Avenue |
| Wilmington, Delaware 19801 | New York, New York 10022 |
| Telephone:    (302) 426-1189 | Telephone:    (212) 446-4800 |
| Facsimile:    (302) 426-9193 | Facsimile:    (212) 446-4900 |
| Email:    dpacitti@klehr.com | Email:    joshua.sussberg@kirkland.com |
|              myurkewicz@klehr.com |              emily.geier@kirkland.com |
|              aradvanovich@klehr.com |              nicholas.adzima@kirkland.com |

-and-                                                          -and-

| | |
|---|---|
| Morton R. Branzburg (admitted *pro hac vice*) | Charles B. Sterrett (admitted *pro hac vice*) |
| 1835 Market Street, Suite 1400 | 333 West Wolf Point Plaza |
| Philadelphia, Pennsylvania 19103 | Chicago, Illinois 60654 |
| Telephone:  (215) 569-3007 | Telephone:    (312) 862-2000 |
| Facsimile:    (215) 568-6603 | Facsimile:    (312) 862-2200 |
| Email:    mbranzburg@klehr.com | Email:    charles.sterrett@kirkland.com |

*Co-Counsel for the Debtors and Debtors in Possession*                     *Co-Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OldCo Winddown, Inc., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATION OF DOMENIC E. PACITTI

I, Domenic E. Pacitti, under penalty of perjury, declare as follows:

1.      I am a partner in the firm of Klehr Harrison Harvey Branzburg LLP ("Klehr Harrison"), co-counsel to the Debtors and Debtors in Possession in these cases (the "Debtors").

2.      I have read the foregoing *Fifth Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Allowance of Compensation and Reimbursement of Expenses as Co-Counsel for the Debtors for the Period from September 1, 2024 through September 30, 2024* and know the contents thereof.  The same contents are true to the best of my knowledge, except as to matters therein alleged to be upon information and belief, and as to those matters, I believe them to be true. I have personally performed many of the legal services rendered by Klehr Harrison and am thoroughly familiar with all other work performed on behalf of the Debtors by the attorneys and paraprofessionals in Klehr Harrison.

---

[1]      The Debtors in in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

3.      In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and Section 504 of Title 11, United States Code, no agreement or understanding exists between Klehr Harrison and any other person for the sharing of compensation to be received in connection with the above-captioned cases.

4.      I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, this Application complies with Local Rule 2016-2.

5.      Klehr Harrison did not agree to any variations from, or alternatives to, its standard and customary billing arrangements for the proposed engagement by the Debtors pursuant to the Application.

6.      None of the professionals at Klehr Harrison included in the proposed engagement by the Debtors pursuant to the Application vary their rates based on geographic location of the bankruptcy case.

7.      Other than an annual rate increase effective January 1 of each calendar year, during the twelve months prior to the filing of the Debtors' chapter 11 petitions, the billing rates of Klehr Harrison with respect to the Debtors was not different than those sought under the Application. The rates effective as of January 1, 2024 are the rates charged to the Debtors in the Application.

8.      The Application does not include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 30, 2024                      */s/ Domenic E. Pacitti*_____
                                                                  Domenic E. Pacitti (DE Bar No. 3989)

# EXHIBIT A



**KLEHR HARRISON HARVEY BRANZBURG** LLP

919 N. Market Street | Suite 1000
Wilmington, DE 19801
t 302.426.1189  f 302.426.9193
www.klehr.com

October 23, 2024

Laurel Krueger, Chief Legal Officer
Express, Inc., et al.
1 Express Drive
Columbus, OH  43230

Invoice #:       516736
Client #:         23441
Matter #:         0001

For professional services through September 30, 2024:

**RE:  Express Restructuring**

**PROFESSIONAL SERVICES**

**Assumption and Rejection of Leases and C**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/10/24 | MKH | Review and finalize Certificate of No Objection Regarding Rejection Notice at Docket No. 767/Exhibit for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 9/10/24 | MKH | Prepare and upload finalized proposed order and exhibit re Rejection Notice at Docket No. 767 with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/10/24 | MKH | Prepare and upload finalized proposed order and exhibit re Assumption Notice at Docket No. 777 with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/10/24 | MKH | Review and finalize Certificate of No Objection Regarding Assumption Notice of Docket No. 777/Exhibit for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 9/10/24 | MWY | Address additional assumptions and rejections | .70 | 650.00 | 455.00 |
| 9/11/24 | AMR | Telephone call with counsel re: assumption and lack of payment on the Rimini Street Inc. contract | .10 | 435.00 | 43.50 |
| 9/13/24 | AMR | Draft email communications with KHHB and Kirkland teams re: Rimini Street's payment issue | .10 | 435.00 | 43.50 |
| 9/16/24 | AMR | Draft email communication with KHHB and Kirkland teams re: in-house counsel of Rimini Street's payment issue and a related communication | .10 | 435.00 | 43.50 |
| 9/19/24 | DEP | Email exchanges with K&E team re: Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases | .30 | 850.00 | 255.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

October 23, 2024
Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/19/24 | DEP | Review for filing the Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases | .20 | 850.00 | 170.00 |
| 9/19/24 | MKH | Review revise and prepare Notice of Assumption of Certain Executory Contracts and/or Unexpired Leases for filing and efile same with Bankruptcy Court; email exchanges with counsel re same | .50 | 345.00 | 172.50 |
| 9/19/24 | MWY | Address assumption of additional contracts | .40 | 650.00 | 260.00 |
| 9/20/24 | DEP | Email exchanges with K&E team re: Certification of Counsel Regarding Assumption Notice at Docket No. 447 | .30 | 850.00 | 255.00 |
| 9/20/24 | DEP | Review for filing draft of Certification of Counsel Regarding Assumption Notice at Docket No. 447 | .20 | 850.00 | 170.00 |
| 9/20/24 | MKH | Review revise and prepare Certification of Counsel Regarding Assumption Notice at Docket No. 447/Exhibits A-B for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 9/20/24 | MKH | Revise and upload proposed order and exhibit re Assumption Notice at Docket No. 447 with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/20/24 | MWY | Address additional assumption of contracts | .20 | 650.00 | 130.00 |
| 9/26/24 | DEP | Email exchanges with K&E team and M. Yurekwicz e:365 (d)(4) extension | .40 | 850.00 | 340.00 |
| 9/26/24 | MWY | Work on 365d4 extension | 1.30 | 650.00 | 845.00 |

**Task Total:**                                                                                    **$ 3,838.50**

**Case Administration**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/03/24 | MWY | Respond to creditor inquiries on disclosure statement notice | .70 | 650.00 | 455.00 |
| 9/04/24 | MWY | Coordinate with court on hearing(.3)/ status conference with Court(.5) | .80 | 650.00 | 520.00 |
| 9/05/24 | MKH | Update case calendar re upcoming hearing and critical deadlines | .30 | 345.00 | 103.50 |
| 9/06/24 | MKH | Review revise and prepare Certification of Counsel Regarding Exclusivity Order/proposed Order for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 9/06/24 | MKH | Revise and upload proposed order and exhibit re Exclusivity Order with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/09/24 | MKH | Finalize and upload proposed order re Debtors' Exclusivity Motion with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 9/09/24 | MWY | Hearing planning | .70 | 650.00 | 455.00 |
| 9/10/24 | MKH | Update case calendar re upcoming objection deadlines | .20 | 345.00 | 69.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/11/24 | MKH | Review case docket; update case calendar re all upcoming critical dates and deadlines | .30 | 345.00 | 103.50 |
| 9/13/24 | MWY | Address creditor inquiries(.9)/ address company name change(.8) | 1.70 | 650.00 | 1,105.00 |
| 9/16/24 | MKH | Update case calendar re upcoming deadlines | .20 | 345.00 | 69.00 |
| 9/16/24 | MWY | Address hearing scheduling | .60 | 650.00 | 390.00 |
| 9/18/24 | MKH | Update case calendar re upcoming objection deadlines | .10 | 345.00 | 34.50 |
| 9/18/24 | MKH | Review and prepare Notice of Case Name Change for filing and efile same with Bankruptcy Court in all twelve associated cases | .50 | 345.00 | 172.50 |
| 9/18/24 | MKH | Review and prepare Amended Notice of Case Name Change for filing and efile same with Bankruptcy Court in all twelve associated cases | .50 | 345.00 | 172.50 |
| 9/18/24 | MKH | Email exchanges with counsel re name change, related cases and procedures of same | .20 | 345.00 | 69.00 |
| 9/18/24 | MWY | Address name change issues and pleadings | 2.60 | 650.00 | 1,690.00 |
| 9/20/24 | MKH | Email exchanges with Court re name change notice | .30 | 345.00 | 103.50 |
| 9/20/24 | MKH | Draft and prepare Notice of Withdrawal of Documents Filed in Error regarding Docket Nos. 7 and 8 for filing and efile same with Bankruptcy Court in Case No. 24-10842 | .50 | 345.00 | 172.50 |
| 9/20/24 | MWY | Review administrative claim motion(.6)/ address court inquiries on name change(.8) | 1.40 | 650.00 | 910.00 |
| 9/20/24 | AMR | Analyze re: Manchu's administration claim and request for payment | .30 | 435.00 | 130.50 |
| 9/23/24 | MKH | Update case calendar re upcoming critical dates and deadlines | .20 | 345.00 | 69.00 |
| 9/24/24 | DEP | Update call with K&E team on open case issues | .50 | 850.00 | 425.00 |
| 9/27/24 | DEP | Review updated budget from M3 (.40) and emails with K&E team re: same (.20) | .60 | 850.00 | 510.00 |

**Task Total:**                                                                            **$ 8,039.50**

**Employment and Fee Applications**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/03/24 | MKH | Review case docket; draft and prepare CNO re First Monthly Fee Application of KPMG LLP for April 22, 2024 through June 30, 2024 for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

October 23, 2024
Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/03/24 | MKH | Review case docket; draft and prepare CNO re First Monthly Fee Application of KPMG LLP Providing Tax Compliance and Tax Consulting Services to the Debtors Requesting Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period of April 22, 2024 through June 30, 2024 for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 9/03/24 | MWY | Address fee application tracking and CNO process | .40 | 650.00 | 260.00 |
| 9/04/24 | MKH | Draft KHHB First Interim Fee Application for April 22, 2024 through July 31, 2024 | 2.50 | 345.00 | 862.50 |
| 9/06/24 | MKH | Draft Notice re First Interim Application of M3 Advisory Partners, LP, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the period April 22, 2024 to July 31, 2024 | .50 | 345.00 | 172.50 |
| 9/06/24 | MKH | Review revise and prepare First Interim Application of M3 Advisory Partners, LP, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the period April 22, 2024 to July 31, 2024/Notice/Exhibit for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 9/06/24 | MKH | Revise Second Monthly Fee Application of KPMG LLP Providing Tax Compliance and Tax Consulting Services to the Debtors Requesting Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the period July 1, 2024 to July 31, 2024 | .80 | 345.00 | 276.00 |
| 9/06/24 | MKH | Finalize and prepare Second Monthly Fee Application of KPMG LLP Providing Tax Compliance and Tax Consulting Services to the Debtors Requesting Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the period July 1, 2024 to July 31, 2024/Notice/Declaration for filing and efile same with Bankruptcy Court | .30 | 345.00 | 103.50 |
| 9/06/24 | MKH | Update case calendar re upcoming hearing dates and objection deadlines | .20 | 345.00 | 69.00 |
| 9/06/24 | MWY | Address KPMG fee application(.2)/ address M3 interim application(.2)/ work on interim fee application procedure and process(.3) | .70 | 650.00 | 455.00 |
| 9/10/24 | MKH | Draft Notice re Third Monthly Fee Statement of Ernst & Young LLP as Tax Services Provider to the Debtors for Compensation for Professional Services Rendered and Reimbursement of Expenses for the period July 1, 2024 to July 31, 2024 | .50 | 345.00 | 172.50 |
| 9/10/24 | MKH | Review revise and prepare Third Monthly Fee Statement of Ernst & Young LLP as Tax Services Provider to the Debtors for Compensation for Professional Services Rendered and Reimbursement of Expenses for the period July 1, 2024 to July 31, 2024/Notice for filing and efile same with Bankruptcy Court | .40 | 345.00 | 138.00 |
| 9/10/24 | MWY | Address E&Y application issues | .40 | 650.00 | 260.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/11/24 | MKH | Review and finalize Amended Second Monthly Fee Application of KPMG LLP Providing Tax Compliance and Tax Consulting Services to the Debtors Requesting Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the period July 1, 2024 to July 31, 2024 for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |
| 9/11/24 | MKH | Download filed copy of Amended Second Monthly Fee Application of KPMG LLP Providing Tax Compliance and Tax Consulting Services to the Debtors Requesting Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the period July 1, 2024 to July 31, 2024 and prepare email to UST attaching same | .20 | 345.00 | 69.00 |
| 9/11/24 | MWY | Follow up on UST issues with KMPG | 1.10 | 650.00 | 715.00 |
| 9/13/24 | MKH | Revise KHHB First Interim Fee Application for April 22, 2024 through July 31, 2024 and prepare email to D. Pacitti attaching same for review | 1.30 | 345.00 | 448.50 |
| 9/16/24 | MKH | Review revise and prepare Fourth Monthly Application of Moelis & Company LLC for Compensation for Professionals Services Rendered and Reimbursement of Expenses for August 2024 for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 9/16/24 | MWY | Work on Moelis application | .50 | 650.00 | 325.00 |
| 9/17/24 | MKH | Review case docket; draft and prepare CNO re Third Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from July 1, 2024 through July 31, 2024 for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 9/17/24 | MKH | Update professional fee chart for case | .70 | 345.00 | 241.50 |
| 9/17/24 | MKH | Email exchanges with counsel re coordination of preparing and filing interim fee apps for all professionals and timing of same | .60 | 345.00 | 207.00 |
| 9/18/24 | DEP | Review and revise Klehr August fee application | .70 | 850.00 | 595.00 |
| 9/18/24 | MKH | Draft Fourth Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2024 through August 31, 2024 and prepare email to D. Pacitti attaching same for review | 1.20 | 345.00 | 414.00 |
| 9/18/24 | MKH | Revise and finalize Fourth Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2024 through August 31, 2024 for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |

23441: Express, Inc., et al.                                          October 23, 2024
0001: Express Restructuring                                          Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/18/24 | MKH | Download filed Fourth Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2024 through August 31, 2024 and draft email to UST attaching same and related LEDES | .20 | 345.00 | 69.00 |
| 9/20/24 | MKH | Review revise and prepare Fourth Monthly Application of M3 Advisory Partners, LP for Allowance of Compensation and Reimbursement of Expenses for the period August 1, 2024 to August 31, 2024 for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |
| 9/20/24 | MWY | Address M3 application issues | .30 | 650.00 | 195.00 |
| 9/23/24 | MKH | Review case docket; draft and prepare CNO re Third Monthly Application of M3 Advisory Partners, LP for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2024 through July 31, 2024 for filing and efile same with Bankruptcy Court | .60 | 345.00 | 207.00 |
| 9/23/24 | MKH | Review case docket; draft and prepare CNO re Third Monthly Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from July 1, 2024 through and including July 31, 2024 for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 9/23/24 | MKH | Telephone call with D. Pacitti re professional fees and expenses in the case and upcoming interim fee hearing scheduled | .40 | 345.00 | 138.00 |
| 9/23/24 | MWY | Address fee application CNO process | .40 | 650.00 | 260.00 |
| 9/25/24 | MKH | Review and prepare Combined First Monthly Fee Application of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors for Compensation and Reimbursement of Expenses for the period April 22, 2024 to June 30, 2024/Notice/Exhibits for filing and efile same with Bankruptcy Court | .50 | 345.00 | 172.50 |
| 9/25/24 | MKH | Update case calendar re upcoming objection deadline | .10 | 345.00 | 34.50 |
| 9/25/24 | MWY | Address PwC application issues | .20 | 650.00 | 130.00 |
| 9/26/24 | DEP | Review interim application of committee professionals | 1.00 | 850.00 | 850.00 |
| 9/26/24 | MKH | Update KHHB First Interim Fee Application for April 22, 2024 through July 31, 2024 | 1.10 | 345.00 | 379.50 |
| 9/30/24 | DEP | Review and draft revisions to draft of Klehr First Interim Fee application | 1.50 | 850.00 | 1,275.00 |
| 9/30/24 | MKH | Email exchanges with counsel re filing of interims, large case requirements and preparation of same | .50 | 345.00 | 172.50 |
| 9/30/24 | MKH | Review case docket re KPMG's Second Monthly and draft CNO re same | .40 | 345.00 | 138.00 |
| 9/30/24 | MWY | Address interim fee application process development | .70 | 650.00 | 455.00 |

23441: Express, Inc., et al.
0001: Express Restructuring

October 23, 2024
Invoice #: 516736

**Task Total:**          **$ 11,881.50**

**Litigation: Contested Matters and Advers**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/01/24 | BF | Review documents in connection with investigation | 7.00 | 435.00 | 3,045.00 |
| 9/02/24 | DEP | Call with R. Moore re: issues in investigation and update on document review | .50 | 850.00 | 425.00 |
| 9/02/24 | DEP | Email exchange with R. Moore on document review and related issues | .30 | 850.00 | 255.00 |
| 9/02/24 | CO | Review and analyze M. Still documents in preparation for upcoming witness interview (1.50)/confer with R. Moore re same (.40) | 1.90 | 415.00 | 788.50 |
| 9/02/24 | RMM | Review and analyze documents in connection with preparing for interviews. | 3.40 | 570.00 | 1,938.00 |
| 9/02/24 | BF | Review documents in connection with investigation | 5.50 | 435.00 | 2,392.50 |
| 9/02/24 | CQC | Review and analysis of M. Still email production for responsiveness and privilege in advance of interview | 6.00 | 475.00 | 2,850.00 |
| 9/02/24 | IHG | Strategy conference with R Moore and C Wigglesworth re: document review | .20 | 440.00 | 88.00 |
| 9/03/24 | DEP | Update call with Klehr team on investigation | .30 | 850.00 | 255.00 |
| 9/03/24 | MWY | Investigation interview planning(.4)/ work on investigation issues(1.2) | 1.60 | 650.00 | 1,040.00 |
| 9/03/24 | CO | Review and analyze M. Still documents in preparation for upcoming witness interview (1.0)/confer with R. Moore re same (.30) | 1.30 | 415.00 | 539.50 |
| 9/03/24 | RMM | Review and analyze documents in connection with preparing for interviews. | 1.60 | 570.00 | 912.00 |
| 9/03/24 | CVW | Prepare for and attend call with D. Pacitti, M. Yurkewicz, and R. Moore regarding status of investigation and bankruptcy (1.0)/analyze responsive documents and update investigation outline in connection with same (5.50) | 6.50 | 570.00 | 3,705.00 |
| 9/03/24 | CQC | Review and analysis of M. Still email production for responsiveness and privilege in advance of interview | 6.50 | 475.00 | 3,087.50 |
| 9/03/24 | IHG | Continue reviewing and analyzing documents (2.20)/strategy conference with C Wigglesworth (.60) | 2.80 | 440.00 | 1,232.00 |
| 9/04/24 | DEP | Review emails and pleadings to prep for hearing (.40 ) / email to K&E team re: issues for hearing (.20) attend status conference hearing (.50) | 1.10 | 850.00 | 935.00 |
| 9/04/24 | DEP | Klehr team update call on investigation | .50 | 850.00 | 425.00 |

23441: Express, Inc., et al.                                                October 23, 2024
0001: Express Restructuring                                                Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/04/24 | DEP | Review and comment on document review protocol memorandum | .50 | 850.00 | 425.00 |
| 9/04/24 | DEP | Review and comment on interview schedule and timeline | .40 | 850.00 | 340.00 |
| 9/04/24 | DEP | Review email from T Falk re: scheduling | .10 | 850.00 | 85.00 |
| 9/04/24 | MWY | examine document production hits(.6)/ investigation interview planning(.5)/ work on document review process(1.1) | 2.20 | 650.00 | 1,430.00 |
| 9/04/24 | CO | Draft document review memorandum (2.5)/confer with R. Moore re same (.50)/confer with TransPerfect concerning upcoming document review (.50)/review and analyze M. Still documents in preparation for upcoming witness interview (3.40) | 6.90 | 415.00 | 2,863.50 |
| 9/04/24 | RMM | Review and analyze documents in preparation for interviews (7.0)/facilitate and organize investigation plan and ongoing work streams. (1.7) | 8.70 | 570.00 | 4,959.00 |
| 9/04/24 | CVW | Analyze and revise document review protocol (.50)/prepare for and attend call with D. Pacitti, M. Yurkewicz, and R. Moore regarding status conference (.40)/prepare for and attend call with C. Conrad, B. FIscher, I. Gray, and R. Moore regarding document review and preparation for interviews (2.10)/analyze documents in connection with preparation for M. Still interview (2.0) | 5.00 | 570.00 | 2,850.00 |
| 9/04/24 | CQC | Review and analysis of M. Still email production for responsiveness and privilege in advance of interview | 2.00 | 475.00 | 950.00 |
| 9/04/24 | IHG | Continue reviewing and analyzing documents | 3.50 | 440.00 | 1,540.00 |
| 9/04/24 | IHG | Strategy conference with R Moore and C Wigglesworth re: updates in case | .50 | 440.00 | 220.00 |
| 9/05/24 | MWY | Address interview process(.7)/ follow up on document review(.6) | 1.30 | 650.00 | 845.00 |
| 9/05/24 | CO | Plan and prepare for TransPerfect review team training call (1.50)/training call with R. Moore, C. Wigglesworth, and TransPerfect review team (.50)/review TransPerfect review team QA log (.50)/draft responses to QA log (.50)/review and analyze documents in preparation for upcoming witness interviews (1.20) | 3.20 | 415.00 | 1,328.00 |
| 9/05/24 | RMM | Review and analyze documents in connection with investigation and interview preparation. | 7.50 | 570.00 | 4,275.00 |
| 9/05/24 | CVW | Prepare for and attend call with R. Moore and C. Orrin regarding preparation for document review (.50)/prepare for and attend call with TransPerfect review team regarding review (.50)/analyze documents in connection with same (1.70) | 2.70 | 570.00 | 1,539.00 |
| 9/06/24 | DEP | Review and comment on R. Moore draft email to T. Falk re: investigation | .40 | 850.00 | 340.00 |
| 9/06/24 | DEP | Follow up emails with Saul team on scheduling | .10 | 850.00 | 85.00 |

23441: Express, Inc., et al.                                          October 23, 2024
0001: Express Restructuring                                          Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/06/24 | MWY | Address investigation updates(.8)/ address UCC communications(.9) | 1.70 | 650.00 | 1,105.00 |
| 9/06/24 | CO | Review TransPerfect review team QA log (.50)/draft responses to QA log (1.0)/review and analyze documents in preparation for upcoming witness interviews (1.30) | 2.80 | 415.00 | 1,162.00 |
| 9/06/24 | RMM | Review and analyze documents and discovery in connection with investigation and preparing for interviews. | 3.30 | 570.00 | 1,881.00 |
| 9/06/24 | CVW | Attend to document review issues and correspond with case team regarding same (1.50)/analyze documents identified by review team (.70) | 2.20 | 570.00 | 1,254.00 |
| 9/06/24 | IHG | Continue reviewing and analyzing documents | 3.70 | 440.00 | 1,628.00 |
| 9/07/24 | CO | Review TransPerfect review team QA log (.10)/draft responses to QA log (.10)/review and analyze documents in preparation for upcoming witness interviews (.20) | .40 | 415.00 | 166.00 |
| 9/07/24 | RMM | Review and analyze documents in connection with investigation and preparing for interviews. | 3.50 | 570.00 | 1,995.00 |
| 9/08/24 | CO | Review TransPerfect review team QA log (.20)/draft responses to QA log (.10)/review and analyze documents in preparation for upcoming witness interviews (.20) | .50 | 415.00 | 207.50 |
| 9/08/24 | RMM | Review and analyze documents in connection with investigation and preparing for interviews. | 2.60 | 570.00 | 1,482.00 |
| 9/09/24 | CO | Review and analyze documents in preparation for upcoming document production (1.10)/review TransPerfect review team QA log (.20)/draft responses to QA log (.20)/confer with R. Moore and C. Wigglesworth re same (.20) | 1.70 | 415.00 | 705.50 |
| 9/09/24 | RMM | Review and analyze documents in connection with investigation and planning and preparing for interviews. | 8.20 | 570.00 | 4,674.00 |
| 9/09/24 | CVW | Prepare for and attend call with team regarding interview preparation and document review; prepare for upcoming interviews | 3.40 | 570.00 | 1,938.00 |
| 9/10/24 | MWY | Review committee letter on discovery | .50 | 650.00 | 325.00 |
| 9/10/24 | MWY | Review investigation documentation(.6)/ address investigation interviews(.6) | 1.20 | 650.00 | 780.00 |
| 9/10/24 | CO | Review and analyze documents in preparation for upcoming document production (.70)/review M3 documents in preparation for upcoming witness interview (.60)/confer with C. Wigglesworth re same (.30) | 1.60 | 415.00 | 664.00 |
| 9/10/24 | RMM | Review and analyze documents in connection with preparing for interview and facilitating case deal.  Review and analyze discovery deficiency letter. | 3.60 | 570.00 | 2,052.00 |
| 9/10/24 | CVW | Prepare for and attend call with team regarding witness kits (1.0)/analyze documents in connection with drafting witness kits and interview summaries (3.8) | 4.80 | 570.00 | 2,736.00 |

23441: Express, Inc., et al.                                                    October 23, 2024
0001: Express Restructuring                                                     Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/10/24 | BF | Discuss issues related to review of documents with team | .30 | 435.00 | 130.50 |
| 9/10/24 | IHG | Strategy conference with document review group | .20 | 440.00 | 88.00 |
| 9/11/24 | DEP | Review discovery letter from Committee counsel (.20) / call with R. Moore and C. Wigglesworth re: same (.30) | .50 | 850.00 | 425.00 |
| 9/11/24 | DEP | Attend meet and confer with Committee's counsel regarding discovery deficiency letter. | .50 | 850.00 | 425.00 |
| 9/11/24 | MWY | Address UCC discovery issues | .40 | 650.00 | 260.00 |
| 9/11/24 | CO | Review and analyze documents in preparation for upcoming document production. | 2.10 | 415.00 | 871.50 |
| 9/11/24 | RMM | Review and analyze documents in connection with investigation and preparing for interviews (5.90)/prepare for and meet and confer with Committee's counsel regarding discovery deficiency letter (1.0) | 6.90 | 570.00 | 3,933.00 |
| 9/11/24 | CVW | Prepare for and attend update call with D. Pacitti and R. Moore regarding status of investigation (.70)/prepare for and attend call with T. Falk regarding Committee involvement in investigation (.70)/analyze documents in connection with upcoming interviews (1.20) | 2.60 | 570.00 | 1,482.00 |
| 9/11/24 | BF | Review documents in connection with investigation | 6.50 | 435.00 | 2,827.50 |
| 9/12/24 | DEP | Update call with Bill Transier on investigation matters | .50 | 850.00 | 425.00 |
| 9/12/24 | MWY | Work on investigation planning and updates | .50 | 650.00 | 325.00 |
| 9/12/24 | MWY | Review and address documentation from investigation | 2.20 | 650.00 | 1,430.00 |
| 9/12/24 | CO | Review and analyze documents in preparation for upcoming document production. | 2.40 | 415.00 | 996.00 |
| 9/12/24 | RMM | Review and analyze documents in connection with preparing for interviews. | 6.70 | 570.00 | 3,819.00 |
| 9/12/24 | CVW | Prepare for and attend call with Express team regarding status (.80)/prepare for and attend call with C. Conrad and B. Fischer regarding quality control of document review (.70)/investigate second FILO loan documents (3.30)/analyze documents relating to cash dominion and reserves (1.50) | 6.30 | 570.00 | 3,591.00 |
| 9/12/24 | BF | Review documents in connection with investigation | 1.40 | 435.00 | 609.00 |
| 9/12/24 | BF | Review documents in connection with investigation | 1.50 | 435.00 | 652.50 |
| 9/12/24 | CQC | Perform quality control review of document sets for responsiveness and privilege in advance of interview (4.0)/meet with C. Wigglesworth and B. Fischer to discuss quality control review and trends (1.0) | 5.00 | 475.00 | 2,375.00 |
| 9/12/24 | IHG | Review and analyze documents for M3 witness kit | .80 | 440.00 | 352.00 |
| 9/13/24 | DEP | Review documents identified by Klehr team re: issues to address in interviews | 5.00 | 850.00 | 4,250.00 |
| 9/13/24 | MWY | Update call w W Tansier | .40 | 650.00 | 260.00 |

23441: Express, Inc., et al.                                          October 23, 2024
0001: Express Restructuring                                           Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/13/24 | MWY | Work on investigation documentation review | 1.90 | 650.00 | 1,235.00 |
| 9/13/24 | CO | Review and prepare documents for production (1.0)/review and analyze R. Lefkovitz's and M. Still's communications in preparation for upcoming witness interviews (.60) | 1.60 | 415.00 | 664.00 |
| 9/13/24 | RMM | Prepare for interviews. Review and analyze documents in connection with the same. | 4.00 | 570.00 | 2,280.00 |
| 9/13/24 | CVW | Prepare for and attend call with C. Conrad and B. Fischer regarding witness kit preparation (.50)/analyze documents in connection with same (.70)/analyze documents in connection with preparation for witness interviews (2.0) | 3.20 | 570.00 | 1,824.00 |
| 9/13/24 | CQC | Review and analysis of documents for determination of inclusion in witness kit for R. Lefkovitz | 3.00 | 475.00 | 1,425.00 |
| 9/13/24 | IHG | Strategy conference with review group re: witness interviews | .60 | 440.00 | 264.00 |
| 9/13/24 | IHG | Review and analyze case chronology (1.20)/continue reviewing and analyzing documents for M3 witness kit (3.0) | 4.20 | 440.00 | 1,848.00 |
| 9/14/24 | CO | Review and analyze R. Lefkovitz's and M. Still's communications in preparation for upcoming witness interviews | .40 | 415.00 | 166.00 |
| 9/15/24 | RMM | Draft response to Committee discovery letter (1.0)/review and analyze documents in connection with preparing for interviews (4.0) | 5.00 | 570.00 | 2,850.00 |
| 9/15/24 | BF | Research legal issues related to legal concerns arising out of investigation | .60 | 435.00 | 261.00 |
| 9/16/24 | MWY | Work on UCC document dispute issues | 1.70 | 650.00 | 1,105.00 |
| 9/16/24 | CO | Review and analyze documents in preparation for upcoming document production and witness interviews | .30 | 415.00 | 124.50 |
| 9/16/24 | RMM | Review and analyze documents and disclosures. Prepare for interviews, | 5.50 | 570.00 | 3,135.00 |
| 9/16/24 | CVW | Revise letter to Committee regarding discovery (.70)/analyze M3 witness kit and draft outline for interview of same (3.50)/prepare for and attend call with K&E team regarding status of documents (.40) | 4.60 | 570.00 | 2,622.00 |
| 9/16/24 | BF | Research legal issues related to investigation | 3.00 | 435.00 | 1,305.00 |
| 9/16/24 | BF | Review documents in connection with investigation | 1.10 | 435.00 | 478.50 |
| 9/16/24 | BF | Review documents in connection with investigation | 6.00 | 435.00 | 2,610.00 |
| 9/16/24 | CQC | Review and analysis of documents for determination of inclusion in witness kit for R. Lefkovitz | 3.00 | 475.00 | 1,425.00 |
| 9/16/24 | IHG | Draft and revise outline for M3 preparation session (1.80)/strategy conference with R Moore and C Wigglesworth re: same (.40) | 2.20 | 440.00 | 968.00 |
| 9/17/24 | CO | Review and analyze documents in preparation for upcoming document production and witness interviews. | .60 | 415.00 | 249.00 |

23441: Express, Inc., et al.                                                October 23, 2024
0001: Express Restructuring                                                 Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/17/24 | RMM | Review and analyze documents.  Prepare for witness interviews (7.0)/revise and edit chronology (.70) | 7.70 | 570.00 | 4,389.00 |
| 9/17/24 | CVW | Prepare for and attend meeting with R. Moore, C. Conrad, B. Fischer, and I. Gray regarding preparation for witness interviews (.50)/analyze documents in connection with preparation for interviews and draft outline for same (6.0) | 6.50 | 570.00 | 3,705.00 |
| 9/17/24 | BF | Review documents in connection with investigation and discuss internally | 1.30 | 435.00 | 565.50 |
| 9/17/24 | BF | Review documents in connection with investigation | 1.00 | 435.00 | 435.00 |
| 9/17/24 | BF | Review documents in connection with investigation | 1.50 | 435.00 | 652.50 |
| 9/17/24 | CQC | Review and analysis of documents for determination of inclusion in witness kit for R. Lefkovitz | 7.00 | 475.00 | 3,325.00 |
| 9/17/24 | CQC | Meet with R. Moore, C. Wigglesworth, B. Fischer, I. Gray to review status of witness kits and outlines, and upcoming interviews and preparation sessions | .30 | 475.00 | 142.50 |
| 9/17/24 | IHG | Strategy conferences with R Moore, C Wigglesworth, and review group re: witness kits | .80 | 440.00 | 352.00 |
| 9/18/24 | MWY | Review and address investigation documentation | 2.30 | 650.00 | 1,495.00 |
| 9/18/24 | MWY | Discussion w R Moore C Wigglesworth on documents | .50 | 650.00 | 325.00 |
| 9/18/24 | CO | Review and analyze documents in preparation for upcoming document production and witness interviews. | 2.40 | 415.00 | 996.00 |
| 9/18/24 | RMM | Review and analyze documents in connection with investigation (3.60)/prepare for interviews (3.50) | 7.10 | 570.00 | 4,047.00 |
| 9/18/24 | CVW | Prepare for and attend session with M3 (2.0)/analyze documents in connection with same (2.80)/prepare for and attend call with R. Moore and B. Fischer regarding preparation for M. Still interview (.70)/analyze documents in connection with same (.50) | 6.00 | 570.00 | 3,420.00 |
| 9/18/24 | BF | Review documents in connection with investigation | 2.60 | 435.00 | 1,131.00 |
| 9/18/24 | BF | Review documents in connection with investigation | 4.00 | 435.00 | 1,740.00 |
| 9/18/24 | BF | Review documents in connection with investigation | .20 | 435.00 | 87.00 |
| 9/18/24 | BF | Review documents in connection with investigation | 4.90 | 435.00 | 2,131.50 |
| 9/18/24 | BF | Internal discussion regarding witness kit | .30 | 435.00 | 130.50 |
| 9/18/24 | CQC | Review and analysis of documents for determination of inclusion in witness kit for R. Lefkovitz | 4.00 | 475.00 | 1,900.00 |
| 9/18/24 | IHG | Search for email re: bonus payment | .60 | 440.00 | 264.00 |
| 9/19/24 | MWY | Address document production issues | 2.60 | 650.00 | 1,690.00 |
| 9/19/24 | MWY | Internal planning call on investigation next steps(.5)/ review and address document search hits(1.4) | 1.90 | 650.00 | 1,235.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/19/24 | CO | Review and analyze documents in preparation for upcoming document production (2.0)/review and analyze Kamlani's communications in preparation for upcoming witness interview (2.50) | 4.50 | 415.00 | 1,867.50 |
| 9/19/24 | RMM | Review and analyze documents in connection with investigation and preparing for interviews. | 8.40 | 570.00 | 4,788.00 |
| 9/19/24 | CVW | Prepare for and attend call with D. Pacitti, M. Yurkewicz, and R. Moore regarding status (.70)/prepare for and attend call with Kirkland regarding status of document delivery (.50)/prepare for and attend call with C. Orrin and B. Fischer regarding witness kits (.70)/analyze documents in connection with preparation for M. Still interview (5.50) | 7.40 | 570.00 | 4,218.00 |
| 9/19/24 | BF | Review documents in connection with investigation | .40 | 435.00 | 174.00 |
| 9/19/24 | BF | Internal discussion regarding witness kit | .30 | 435.00 | 130.50 |
| 9/19/24 | BF | Review documents in connection with investigation | .90 | 435.00 | 391.50 |
| 9/19/24 | BF | Review documents in connection with investigation | .20 | 435.00 | 87.00 |
| 9/19/24 | BF | Review documents in connection with investigation | .10 | 435.00 | 43.50 |
| 9/19/24 | CQC | Review and analysis of documents for determination of inclusion in witness kit for R. Lefkovitz | 5.00 | 475.00 | 2,375.00 |
| 9/20/24 | MWY | Address interview planning(1.6)/ review additional document hits(.6) | 2.20 | 650.00 | 1,430.00 |
| 9/20/24 | MWY | Address UCC discovery disputes | .80 | 650.00 | 520.00 |
| 9/20/24 | RMM | Review and analyze documents in connection with investigation (.40)/prepare for interviews (3.0) | 7.00 | 570.00 | 3,990.00 |
| 9/20/24 | CVW | Prepare for and attend call with B. Fischer regarding preparation for M. Mangum interview (.90)/prepare for and attend M. Still preparation session (.50)/analyze documents in connection with same (2.0) | 3.40 | 570.00 | 1,938.00 |
| 9/20/24 | BF | Internal discussion regarding witness kit | .30 | 435.00 | 130.50 |
| 9/20/24 | BF | Interview preparation | 2.00 | 435.00 | 870.00 |
| 9/20/24 | BF | Review documents in connection with investigation | .60 | 435.00 | 261.00 |
| 9/20/24 | CQC | Preparation of outline summarizing documents relevant to transactions at issue for use at interview preparation session of R. Lefkovitz | 4.50 | 475.00 | 2,137.50 |
| 9/22/24 | MWY | Review UCC comments to interview prep | .20 | 650.00 | 130.00 |
| 9/22/24 | RMM | Review and analyze documents in connection with investigation (2.70)/prepare for upcoming interviews (3.0) | 5.70 | 570.00 | 3,249.00 |
| 9/23/24 | DEP | Strategy call with R. Moore and C. Wigglesworth | .60 | 850.00 | 510.00 |
| 9/23/24 | DEP | Update call with W Transier on investigation process | .30 | 850.00 | 255.00 |
| 9/23/24 | MWY | Address UCC issues on interviews(.5)/ work on UCC response correspondence(.8) | 1.30 | 650.00 | 845.00 |

23441: Express, Inc., et al.                                              October 23, 2024
0001: Express Restructuring                                              Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/23/24 | MWY | Update with W Transier on investigation process(.3)/ attend M3 interview(1.0)/ follow up on interview issues(.6)/ work on additional investigation subject identification(.7) | 2.60 | 650.00 | 1,690.00 |
| 9/23/24 | CO | Review and analyze documents in preparation for upcoming production | .40 | 415.00 | 166.00 |
| 9/23/24 | RMM | Prepare for and attend interviews (11.10)/update call with B. Transier (.30) | 11.40 | 570.00 | 6,498.00 |
| 9/23/24 | CVW | Prepare for and attend R. Lefkovitz preparation session (.90); prepare for and attend update call with W. Transier (.30); prepare for and attend interview of M3 (6.0) | 7.20 | 570.00 | 4,104.00 |
| 9/23/24 | BF | Review documents in connection with investigation | 2.20 | 435.00 | 957.00 |
| 9/23/24 | CQC | Meet remotely with C. Wigglesworth, R. Moore, and R. Lefkovitz to prepare for R. Lefkovitz interview | 2.10 | 475.00 | 997.50 |
| 9/23/24 | IHG | Strategy conference with R Moore and C Wigglesworth; review and analyze documents to prepare Glendinning witness kit | 3.70 | 440.00 | 1,628.00 |
| 9/24/24 | DEP | Update call with R. Moore and C. Wigglesworth | .40 | 850.00 | 340.00 |
| 9/24/24 | MWY | Address UCC issues on investigation | .80 | 650.00 | 520.00 |
| 9/24/24 | MWY | Investigation planning internal call(.5)/ review and address closing documents(.9)/ work on interview preparation(1.6)/ work on investigation planning(.9) | 3.90 | 650.00 | 2,535.00 |
| 9/24/24 | RMM | Prepare for and attend interviews (7.20)/review and analyze letter from Committee in preparation for response (1.0) | 8.20 | 570.00 | 4,674.00 |
| 9/24/24 | CVW | Prepare for and attend S. Glendinning preparation session (3.50); prepare for and attend call with D. Pacitti, M. Yurkewicz, and R. Moore regarding status (.50); prepare for M. Still interview (4.30) | 8.30 | 570.00 | 4,731.00 |
| 9/24/24 | IHG | Review and analyze documents for Archbold witness kit | 1.60 | 440.00 | 704.00 |
| 9/25/24 | DEP | Update call with R. Moore on investigation | .30 | 850.00 | 255.00 |
| 9/25/24 | DEP | Review summaries and issues raised in interviews | 3.50 | 850.00 | 2,975.00 |
| 9/25/24 | DEP | Review prep questions for Mangum interview | .50 | 850.00 | 425.00 |
| 9/25/24 | MWY | Internal call on Still preparation(.5)/ address SEC resolution issues(.8)/ Interview of M Still(1.6)/ call with Moelis team on additional interview(.5) | 3.40 | 650.00 | 2,210.00 |
| 9/25/24 | CO | Review and analyze documents in preparation for upcoming document production (1.80)/apply privilege redactions (.60) | 2.40 | 415.00 | 996.00 |
| 9/25/24 | RMM | Prepare for interviews and review documents in connection thereto. | 9.20 | 570.00 | 5,244.00 |
| 9/25/24 | CVW | Prepare for and attend M. Still interview (3.0)/analyze documents in connection with upcoming interviews (1.0)/analyze letter from Committee regarding investigation (.40) | 4.40 | 570.00 | 2,508.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/25/24 | BF | Prepare for and attend witness interview | 2.00 | 435.00 | 870.00 |
| 9/25/24 | BF | Review documents in connection with investigation | 1.70 | 435.00 | 739.50 |
| 9/25/24 | CQC | Meet with C. Orrin re: privilege and redactions review (.60)/perform review of documents tagged for privilege and apply appropriate redactions in advance of producing documents (1.50) | 2.10 | 475.00 | 997.50 |
| 9/25/24 | IHG | Continue reviewing and analyzing documents for Archbold witness kit | 1.70 | 440.00 | 748.00 |
| 9/26/24 | CO | Review and analyze documents in preparation for upcoming document production and apply privilege redactions | 1.50 | 415.00 | 622.50 |
| 9/26/24 | RMM | Prepare for and attend interviews. | 10.30 | 570.00 | 5,871.00 |
| 9/26/24 | CVW | Prepare for and attend call with D. Pacitti, M. Yurkewicz, and R. Moore regarding status (.30)/prepare for and attend S. Glendinning interview (2.30)/analyze documents in connection with upcoming interviews; prepare for and attend call with B. Fischer regarding M. Mangum interview (.20) | 2.80 | 570.00 | 1,596.00 |
| 9/26/24 | CQC | Perform review of documents tagged for privilege and apply appropriate redactions in advance of producing documents | 7.10 | 475.00 | 3,372.50 |
| 9/26/24 | IHG | Participate in Stewart Glendinning interview (2.40)/prepare summary of same (.50) | 2.90 | 440.00 | 1,276.00 |
| 9/27/24 | DEP | Review updated outline of issues in investigation and outline of review and law re: same | 3.50 | 850.00 | 2,975.00 |
| 9/27/24 | MWY | Work on investigation planning | .70 | 650.00 | 455.00 |
| 9/27/24 | CO | Review and analyze documents in preparation for upcoming document production | .60 | 415.00 | 249.00 |
| 9/27/24 | RMM | Prepare for and attend interviews | 7.30 | 570.00 | 4,161.00 |
| 9/27/24 | CVW | Prepare for and attend M. Archbold interview (3.0)/prepare for and attend M. Mangum preparation (3.0)/analyze documents in connection with upcoming interviews (.30) | 6.30 | 570.00 | 3,591.00 |
| 9/27/24 | BF | Review documents in connection with investigation | 3.10 | 435.00 | 1,348.50 |
| 9/27/24 | CQC | Perform review of documents tagged for privilege and apply appropriate redactions in advance of producing documents | 4.50 | 475.00 | 2,137.50 |
| 9/27/24 | IHG | Participate in Michael Archbold interview (2.70)/draft summary of same (.50) | 3.20 | 440.00 | 1,408.00 |
| 9/28/24 | CO | Review and analyze documents in preparation for upcoming document production | .30 | 415.00 | 124.50 |
| 9/30/24 | DEP | Emails with R. Moore and witnesses re: scheduling interviews | .30 | 850.00 | 255.00 |
| 9/30/24 | DEP | Review and revise draft letter to Committee re: investigation and email with R. Moore re: same | .40 | 850.00 | 340.00 |
| 9/30/24 | MWY | Address UCC disputes | 1.50 | 650.00 | 975.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/30/24 | CO | Review and analyze documents in preparation for upcoming document production (.70)/confer with R. Moore re same (.20) | .90 | 415.00 | 373.50 |
| 9/30/24 | RMM | Prepare for and attend Mangum interview (7.80)/draft correspondence to Committee counsel (.50) | 8.30 | 570.00 | 4,731.00 |
| 9/30/24 | CVW | Prepare for and attend M. Mangum interview (3.50)/analyze documents in connection with same (.60)/analyze letter to committee (.40) | 4.50 | 570.00 | 2,565.00 |
| 9/30/24 | BF | Prepare for and attend witness interview | 1.50 | 435.00 | 652.50 |
| 9/30/24 | CQC | Perform review of documents tagged for appropriate redactions in advance of producing documents | 6.00 | 475.00 | 2,850.00 |

**Task Total:**                                                           **$ 283,050.00**

**Plan and Disclosure Statement**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/03/24 | DEP | Email with N. Adzima re: proposal from committee | .30 | 850.00 | 255.00 |
| 9/03/24 | DEP | Email and follow up call with L. Murley re: proposal on exclusivity, DS hearing and motion to terminate exclusivity | .40 | 850.00 | 340.00 |
| 9/03/24 | DEP | Email exchange with Chambers re: proposal on hearing dates on exclusivity, DS hearing and motion to terminate exclusivity | .30 | 850.00 | 255.00 |
| 9/03/24 | DEP | Email exchange with J. Schanne re: proposal on exclusivity, DS hearing and motion to terminate exclusivity | .20 | 850.00 | 170.00 |
| 9/03/24 | DEP | Call with N. Adzima re: follow up with chambers and status conference logistics | .30 | 850.00 | 255.00 |
| 9/03/24 | DEP | Two phone call with L. Murley re: status conference and scheduling | .40 | 850.00 | 340.00 |
| 9/03/24 | DEP | Email and call with N. Adzima re: status conference and scheduling | .30 | 850.00 | 255.00 |
| 9/03/24 | AMR | Register e-appearance re: status conference on disclosure statement and plan | .10 | 435.00 | 43.50 |
| 9/03/24 | BF | Review documents in connection with investigation | 3.00 | 435.00 | 1,305.00 |
| 9/03/24 | BF | Review documents in connection with investigation | .50 | 435.00 | 217.50 |
| 9/03/24 | BF | Review documents in connection with investigation | 6.80 | 435.00 | 2,958.00 |
| 9/03/24 | BF | Review documents in connection with investigation | 1.60 | 435.00 | 696.00 |
| 9/04/24 | MWY | Status conference preparation(1.2)/ work on disclosure statement scheduling(.6)/ address revised exclusivity order(.7) | 2.50 | 650.00 | 1,625.00 |
| 9/04/24 | AMR | Meeting with M. Yurkewicz re: registering for virtual disclosure statement hearing | .10 | 435.00 | 43.50 |

23441: Express, Inc., et al.  
0001: Express Restructuring

October 23, 2024  
Invoice #: 516736

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/04/24 | AMR | Review proposed order re: extending the Debtors' exclusivity periods | .10 | 435.00 | 43.50 |
| 9/04/24 | BF | Review documents in connection with investigation | 2.50 | 435.00 | 1,087.50 |
| 9/04/24 | BF | Review documents in connection with investigation | 3.00 | 435.00 | 1,305.00 |
| 9/05/24 | DEP | Work on second exclusivity order revisions (.50) /numerous email exchanges with K&E team re: same (.50) | 1.00 | 850.00 | 850.00 |
| 9/05/24 | DEP | Review prior exclusivity order | .30 | 850.00 | 255.00 |
| 9/05/24 | MWY | Work on exclusivity extension | .80 | 650.00 | 520.00 |
| 9/05/24 | AMR | Review motion, objection, and other related filings re: Debtors' requested extension on the exclusivity periods | 1.10 | 435.00 | 478.50 |
| 9/05/24 | BF | Review documents in connection with plan | 4.50 | 435.00 | 1,957.50 |
| 9/06/24 | DEP | Follow up email exchanges with N. Adzima re: exclusivity order (.50) / call with Saul team re: exclusivity extension (.30) | .80 | 850.00 | 680.00 |
| 9/06/24 | DEP | Email exchanges with UST re: extension of DS objection deadline | .20 | 850.00 | 170.00 |
| 9/06/24 | MWY | Work on exclusivity order | 1.60 | 650.00 | 1,040.00 |
| 9/09/24 | MWY | Follow up on exclusivity issues(.8)/ work on investigation documentation(1.6) | 2.40 | 650.00 | 1,560.00 |
| 9/13/24 | BF | Research legal issues related to legal concerns arising out of proposed plan | 4.00 | 435.00 | 1,740.00 |
| 9/14/24 | BF | Research legal issues related to legal concerns arising out of proposed plan | 3.00 | 435.00 | 1,305.00 |
| 9/15/24 | BF | Research legal issues related to legal concerns arising out of proposed plan | .30 | 435.00 | 130.50 |
| 9/26/24 | MWY | Internal planning on interview(.5)/ Glendinning interview(2.0) | 2.50 | 650.00 | 1,625.00 |
| 9/26/24 | BF | Review documents in connection with investigation | 4.60 | 435.00 | 2,001.00 |

**Task Total:**                                                                **$ 25,507.00**

**Reporting**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/17/24 | MWY | Address operating report issues | .80 | 650.00 | 520.00 |
| 9/24/24 | MWY | Work on operating reports | .60 | 650.00 | 390.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10831 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10832 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10833 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10834 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10835 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10836 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10837 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10838 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10839 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10840 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10841 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Chapter 11 Monthly Operating Report for Case Number 24-10842 for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .20 | 345.00 | 69.00 |
| 9/25/24 | MKH | Review and prepare Supporting Documentation Regarding Chapter 11 Monthly Operating Reports for the Month Ending August 31, 2024 for filing and efile same with Bankruptcy Court | .10 | 345.00 | 34.50 |
| 9/25/24 | MWY | Work on operating reports | 1.20 | 650.00 | 780.00 |
| 9/26/24 | DEP | Review August MORs | 1.20 | 850.00 | 1,020.00 |

**Task Total:**                                                  **$ 3,572.50**

**TOTAL PROFESSIONAL SERVICES**                              **$ 335,889.00**

23441: Express, Inc., et al.                                                          October 23, 2024
0001: Express Restructuring                                                       Invoice #: 516736

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|------------|-------|------|-------|
| Pacitti, Domenic E. | Partner | 31.90 | 850.00 | 27,115.00 |
| Yurkewicz, Michael W. | Partner | 68.50 | 650.00 | 44,525.00 |
| Moore, Ryan M. | Partner | 161.10 | 570.00 | 91,827.00 |
| Wigglesworth, Catherine V | Partner | 98.10 | 570.00 | 55,917.00 |
| Conrad, C Quincy | Associate | 68.10 | 475.00 | 32,347.50 |
| Gray, Isabella H | Associate | 33.20 | 440.00 | 14,608.00 |
| Radovanovich, Alyssa M | Associate | 2.00 | 435.00 | 870.00 |
| Fischer, Benjamin | Law Clerk | 97.80 | 435.00 | 42,543.00 |
| Orrin, Christopher P. | Associate | 40.70 | 415.00 | 16,890.50 |
| Hughes, Melissa K. | Paralegal | 26.80 | 345.00 | 9,246.00 |
| **TOTALS** | | **628.20** | | **$ 335,889.00** |

EXHIBIT B

23441: Express, Inc., et al.
0001: Express Restructuring

October 23, 2024
Invoice #: 516736

**DISBURSEMENTS**

| Description | Amount |
|---|---:|
| Special Copy | 339.00 |

|  |  |
|---|---:|
| **TOTAL DISBURSEMENTS** | **$ 339.00** |
| **TOTAL THIS INVOICE** | **$ 336,228.00** |

20

Reliable Wilmington
1007 N. Orange Street
Wilmington, DE  19801
Phone # 302-654-8080
Fax # 302-654-8880

AR@Reliable-co.com
Fed Id # 23-2473700



**INVOICE**
Date    06/17/24
Number  WL117363
Page  1

Approved for Payment by Domenic Pacitti

**Sold To:**
Klehr, Harrison, Harvey,
Branzburg LLP
919 Market Street
10th Floor
Wilmington, DE  19801-3062

| Customer ID | DEC0597 |
| Our Order No. | WL117363 |
| Terms | Net 30 Days |
| Due Date | 07/17/24 |
| Salesperson | Gene Matthews |

**Ship To:**
Klehr, Harrison, Harvey,
Branzburg LLP
919 Market Street
10th Floor
Wilmington, DE  19801-3062

| Client No./PO No | 23441.0001 |
| P.O. Date | 06/17/24 |
| Ordered By | Melissa Hughes |
| Ship Via | Client responsible for shipping |

| Product Code Description | Size | Originals | Sets | Total | Quantity | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| R00082 Bookmarking/Linking | | 14.00 | 1.00 | 14.00 | 14 | EA | 2.00 | 28.00 |

| | |
|---|---|
| Subtotal: | 28.00 |
| Sales Tax: | 0.00 |
| Total: | 28.00 |
| Paid at POS: | 0.00 |
| Payments/Credits Applied: | 0.00 |
| Total Due: | 28.00 |

All payments are due and payable in full within 30 days from the date of invoice. A finance charge of 1.5% per month will be added on all past due amounts immediately following the date on which payment is due. Customer agrees to pay, in addition to the overdue amount and interest that has accrued thereon, all fees, costs and expenses incurred in connection with any collection or legal action, including, but not limited to reasonable attorneys' fees, costs and expenses.

*Reliable maintains client data for thirty (30) days from date of delivery. Clients should review data upon delivery and immediately notify us of any problems. Deviations from the standard retention policy can be made upon request.*

Reliable Wilmington
1007 N. Orange Street
Wilmington, DE  19801
Phone # 302-654-8080
Fax # 302-654-8880



E-Discovery & | Managed Services | Business Document
Litigation Support | & Consulting | Services

**INVOICE**

Date    06/18/24
Number  WL117444
Page  1

AR@Reliable-co.com
Fed Id # 23-2473700

23441.0001
Approved for Payment by Domenic Pacitti

**Sold To:**
Klehr, Harrison, Harvey,
Branzburg LLP
919 Market Street
10th Floor
Wilmington, DE  19801-3062

**Ship To:**
Klehr, Harrison, Harvey,
Branzburg LLP
919 Market Street
10th Floor
Wilmington, DE  19801-3062

| | | | |
|---|---|---|---|
| Customer ID | DEC0597 | Client No./PO No | EXPRESS INC |
| Our Order No. | WL117444 | P.O. Date | 06/18/24 |
| Terms | Net 30 Days | Ordered By | Melissa Hughes |
| Due Date | 07/18/24 | Ship Via | Client responsible for shipping |
| Salesperson | Gene Matthews | | |

| Product Code Description | Size | Originals | Sets | Total | Quantity | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| R00684 Hourly Transcript-Original | | 16.00 | 1.00 | 16.00 | 16 | PAGE | 8.00 | 128.00 |

6/14/24

|  |  |
|---|---|
| Subtotal: | 128.00 |
| Sales Tax: | 0.00 |
| Total: | 128.00 |
| Paid at POS: | 0.00 |
| Payments/Credits Applied: | 0.00 |
| **Total Due:** | **128.00** |

All payments are due and payable in full within 30 days from the date of invoice. A finance charge of 1.5% per month will be added on all past due amounts immediately
following the date on which payment is due. Customer agrees to pay, in addition to the overdue amount and interest that has accrued thereon, all fees, costs and
expenses incurred in connection with any collection or legal action, including, but not limited to reasonable attorneys' fees, costs and expenses.

*Reliable maintains client data for thirty (30) days from date of delivery. Clients should review data upon delivery and immediately notify us of any problems. Deviations*
*from the standard retention policy can be made upon request.*

Reliable Wilmington
1007 N. Orange Street
Wilmington, DE  19801
Phone # 302-654-8080
Fax # 302-654-8880



**INVOICE**
Date      06/24/24
**Number WL117522**
Page  **1**

AR@Reliable-co.com
Fed Id # 23-2473700

E-Discovery & | Managed Services | Business Document
Litigation Support | & Consulting | Services

Approval for Payment by Domenic Pacitti

**Sold To:**
Klehr, Harrison, Harvey,
Branzburg LLP
919 Market Street
10th Floor
Wilmington, DE  19801-3062

**Ship To:**
Klehr, Harrison, Harvey,
Branzburg LLP
919 Market Street
10th Floor
Wilmington, DE  19801-3062

| | |
|---|---|
| Customer ID | DEC0597 |
| Our Order No. | WL117522 |
| Terms | Net 30 Days |
| Due Date | 07/24/24 |
| Salesperson | Gene Matthews |

| | |
|---|---|
| Client No./PO No | 23441-0001 |
| P.O. Date | 06/24/24 |
| Ordered By | Dom Pacitti |
| Ship Via | Client responsible for shipping |

| Product Code Description | Size | Originals | Sets | Total | Quantity | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| R00687 **Expedited Transcript-1st Copy** | | 47.00 | 1.00 | 47.00 | 47 | PAGE | 1.00 | 47.00 |

**6/12/24**

| | |
|---|---|
| Subtotal: | 47.00 |
| Sales Tax: | 0.00 |
| Total: | 47.00 |
| Paid at POS: | 0.00 |
| Payments/Credits Applied: | 0.00 |
| **Total Due:** | **47.00** |

All payments are due and payable in full within 30 days from the date of invoice. A finance charge of 1.5% per month will be added on all past due amounts immediately following the date on which payment is due. Customer agrees to pay, in addition to the overdue amount and interest that has accrued thereon, all fees, costs and expenses incurred in connection with any collection or legal action, including, but not limited to reasonable attorneys' fees, costs and expenses.

*Reliable maintains client data for thirty (30) days from date of delivery. Clients should review data upon delivery and immediately notify us of any problems. Deviations from the standard retention policy can be made upon request.*

Reliable Wilmington
1007 N. Orange Street
Wilmington, DE  19801
Phone # 302-654-8080
Fax # 302-654-8880



E-Discovery & | Managed Services | Business Document
Litigation Support | & Consulting | Services

**INVOICE**

**Date**    09/06/24
**Number  WL118726**

Page  1

AR@Reliable-co.com
Fed Id # 23-2473700

23441.0001
Approved by Domenic Pacitti

**Sold To:**
Klehr, Harrison, Harvey,
Branzburg LLP
919 Market Street
10th Floor
Wilmington, DE  19801-3062

**Ship To:**
Klehr, Harrison, Harvey,
Branzburg LLP
919 Market Street
10th Floor
Wilmington, DE  19801-3062

| | | | | |
|---|---|---|---|---|
| Customer ID | DEC0597 | Client No./PO No | EXPRESS | |
| Our Order No. | WL118726 | P.O. Date | 09/06/24 | |
| Terms | Net 30 Days | Ordered By | Melissa Hughes | |
| Due Date | 10/06/24 | Ship Via | Client responsible for shipping | |
| Salesperson | Gene Matthews | | | |

| Product Code Description | Size | Originals | Sets | Total | Quantity | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| R00684 Hourly Transcript-Original | | 17.00 | 1.00 | 17.00 | 17 | PAGE | 8.00 | 136.00 |

9/4/24

| | |
|---|---|
| Subtotal: | 136.00 |
| Sales Tax: | 0.00 |
| Total: | 136.00 |
| Paid at POS: | 0.00 |
| Payments/Credits Applied: | 0.00 |
| **Total Due:** | **136.00** |

All payments are due and payable in full within 30 days from the date of invoice. A finance charge of 1.5% per month will be added on all past due amounts immediately following the date on which payment is due. Customer agrees to pay, in addition to the overdue amount and interest that has accrued thereon, all fees, costs and expenses incurred in connection with any collection or legal action, including, but not limited to reasonable attorneys' fees, costs and expenses.

*Reliable maintains client data for thirty (30) days from date of delivery. Clients should review data upon delivery and immediately notify us of any problems. Deviations from the standard retention policy can be made upon request.*