# EXHIBIT B

**TIMEKEEPER SUMMARY**

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from September 1, 2024 through September 30, 2024

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position at Saul Ewing | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $645 | 56.5 | $36,442.50 |
| Allison L. Burdette | 2013 | Counsel (2024) | Litigation | $520 | 3.9 | $2,028.00 |
| Ian McLin | 2017 | Associate (2017) | Litigation | $450 | 0.3 | $135.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $430 | 62.0 | $26,660.00 |
| Maxwell Hanamirian | 2024 | Associate (2024) | Bankruptcy | $315 | 29.9 | $9,418.50 |
| Nicholas Smargiassi | 2023 | Associate (2023) | Bankruptcy | $300 | 72.9 | $21,870.00 |
| eDiscovery Consultant - EDC | N/A | Litigation Support | Litigation | $395 | 0.2 | $79.00 |
| eDiscovery Specialist – EDS | N/A | Litigation Support | Litigation | $360 | 4.0 | $1,440.00 |
| Robyn Warren | N/A | Paraprofessional | Bankruptcy | $285 | 12.1 | $3,448.50 |
| **TOTAL** | | | | | **241.8** | **$101,521.50** |

**Blended Hourly Rate: $419.86**

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/2/2024 | ALB | Analyze 2024 Board materials relating to executive compensation | 2.20 | $ 1,144.00 |
| 9/3/2024 | ALB | Analyze 2024 Board materials relating to executive compensation | 1.70 | $ 884.00 |
| | **ALB Total** | | **3.90** | **$ 2,028.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/24/2024 | AR | Review production loading request and discuss timing with C. Mears | 0.20 | $ 79.00 |
| | **AR Total** | | **0.20** | **$ 79.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/3/2024 | CAM | Export documents in searchable format by way of request of case team | 0.60 | $ 216.00 |
| 9/18/2024 | CAM | Process additional data to relativity workspace | 1.40 | $ 504.00 |
| 9/24/2024 | CAM | Load new production data to relativity workspace by way of request of case team. Quality check loaded records for correctness before releasing to case team for review | 1.30 | $ 468.00 |
| 9/25/2024 | CAM | Complete loading data for review and alert the case team | 0.70 | $ 252.00 |
| | **CAM Total** | | **4.00** | **$ 1,440.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/30/2024 | IAM | Initial review of insurance policies. | 0.30 | $ 135.00 |
| | **IAM Total** | | **0.30** | **$ 135.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/1/2024 | LM | E-mails with N. Smargiassi re: review of Debtors' professional's fee applications | 0.20 | $ 129.00 |
| 9/2/2024 | LM | E-mails with N. Allard re: investigation schedule | 0.10 | $ 64.50 |
| 9/2/2024 | LM | E-mails with N. Allard, A. Rogoff, R. Schmidt, and M. Robinson re: preparation for September 4 hearing | 0.30 | $ 193.50 |
| 9/2/2024 | LM | Review revised outline for September 4 hearing | 0.30 | $ 193.50 |
| 9/3/2024 | LM | E-mails with T. Falk and N. Smargiassi re: action items and workflow | 0.30 | $ 193.50 |
| 9/3/2024 | LM | Review e-mail from K. Mendez re: call with M3 | 0.10 | $ 64.50 |
| 9/3/2024 | LM | Review e-mail from N. Allard re: agenda items for Committee professional call | 0.10 | $ 64.50 |
| 9/3/2024 | LM | Review September 3 Committee post | 0.10 | $ 64.50 |
| 9/3/2024 | LM | Draft portions of interim fee application relating to budgeting and staffing plan and other large case guideline issues | 1.50 | $ 967.50 |
| 9/3/2024 | LM | Perform weekly updates as required by Debtors' professionals | 0.30 | $ 193.50 |
| 9/3/2024 | LM | Emails with N. Allard re investigation schedule | 0.10 | $ 64.50 |
| 9/3/2024 | LM | Call with D. Pacitti re: scheduling of cross-motion and disclosure statement | 0.10 | $ 64.50 |
| 9/3/2024 | LM | E-mails with D. Pacitti and Chambers re: scheduling of cross-motion and disclosure statement | 0.20 | $ 129.00 |
| 9/3/2024 | LM | E-mail update to Committee professional e-mail macro re: scheduling of cross-motion and disclosure statement | 0.10 | $ 64.50 |
| 9/3/2024 | LM | E-mails with T. Falk re: summary of investigation | 0.10 | $ 64.50 |
| 9/3/2024 | LM | E-mails with T. Falk and E. Daniels re: document production regarding prepetition transactions | 0.20 | $ 129.00 |
| 9/3/2024 | LM | E-mails with T. Falk and E. Daniels re: document production regarding executive compensation payments | 0.20 | $ 129.00 |
| 9/3/2024 | LM | E-mails with K. Mendez and E. Daniels re: FILO transaction | 0.20 | $ 129.00 |
| 9/3/2024 | LM | Review revised exclusivity bridge order | 0.20 | $ 129.00 |
| 9/3/2024 | LM | E-mails with N. Smargiassi re: revised exclusivity bridge order | 0.10 | $ 64.50 |
| 9/3/2024 | LM | E-mails with N. Smargiassi re: revisions to outline for September 4 hearing | 0.10 | $ 64.50 |
| 9/3/2024 | LM | E-mails with N. Allard re: outline for September 4 presentation | 0.10 | $ 64.50 |
| 9/3/2024 | LM | E-mails with T. Falk and N. Allard re: preparation for Committee professional call | 0.20 | $ 129.00 |
| 9/3/2024 | LM | Call with Committee professionals from Kramer (A. Rogoff, R. Schmidt, N. Allard), Province (M. Robinson and P. Huygens) and Saul Ewing (T. Falk and N. Smargiassi) re: preparation for September 4 hearing and September 4 Committee call | 0.60 | $ 387.00 |
| 9/3/2024 | LM | Call with Saul Ewing team (T. Falk and N. Smargiassi) re: preparation for September 4 hearing and September 4 Committee call | 0.20 | $ 129.00 |
| 9/3/2024 | LM | Call with D. Pacitti in preparation for September 4 hearing | 0.10 | $ 64.50 |
| 9/3/2024 | LM | Review revised draft of outline of presentation at September 4 hearing | 0.40 | $ 258.00 |
| 9/3/2024 | LM | E-mails with N. Allard and E. Daniels re: revisions to outline for presentation at September 4 hearing | 0.10 | $ 64.50 |
| 9/3/2024 | LM | E-mail to Express Committee professional macro summarizing call with Debtors' counsel and U.S. Trustee re: September 4 hearing | 0.20 | $ 129.00 |
| 9/3/2024 | LM | Review outline of hearing for presentation of discovery issues (if necessary) | 0.20 | $ 129.00 |
| 9/3/2024 | LM | Call with J. Schanne re: September 4 hearing | 0.20 | $ 129.00 |
| 9/3/2024 | LM | Follow-up call with J. Schanne re: U.S. Trustee's objection to disclosure statement | 0.10 | $ 64.50 |
| 9/4/2024 | LM | E-mails with T. Falk, N. Allard, and N. Smargiassi re: action items and workflow | 0.20 | $ 129.00 |
| 9/4/2024 | LM | Prepare for Committee call | 0.30 | $ 193.50 |
| 9/4/2024 | LM | Participate in Committee call | 0.50 | $ 322.50 |
| 9/4/2024 | LM | E-mails with N. Allard in preparation for Committee call | 0.10 | $ 64.50 |
| 9/4/2024 | LM | Review September 4 Committee post | 0.10 | $ 64.50 |
| 9/4/2024 | LM | E-mails with N. Allard re: budget and staffing plan | 0.20 | $ 129.00 |
| 9/4/2024 | LM | E-mails with T. Falk and E. Daniels re: FILO transaction | 0.10 | $ 64.50 |
| 9/4/2024 | LM | E-mails with N. Allard re: bridge order regarding exclusivity | 0.10 | $ 64.50 |
| 9/4/2024 | LM | E-mails with A. Rogoff and E. Daniels re: state law relating to releases | 0.10 | $ 64.50 |
| 9/4/2024 | LM | Review and revise bridge order | 0.50 | $ 322.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/4/2024 | LM | E-mails with A. Rogoff, N. Allard, and R. Schmidt re: bridge order and objection deadlines | 0.20 | $ 129.00 |
| 9/4/2024 | LM | E-mails with D. Pacitti re: bridge order | 0.20 | $ 129.00 |
| 9/4/2024 | LM | E-mails with D. Pacitti and N. Smargiassi re: bridge order and objection deadlines | 0.20 | $ 129.00 |
| 9/4/2024 | LM | E-mails with Kramer Levin team (N. Allard, A. Rogoff, and B. Schmidt) re: bridge order | 0.20 | $ 129.00 |
| 9/4/2024 | LM | E-mails with R. Moore and N. Smargiassi re: postponement of Debtors' interviews | 0.20 | $ 129.00 |
| 9/4/2024 | LM | E-mails with N. Allard and A. Rogoff re: objection deadlines for disclosure statement and cross-motion | 0.20 | $ 129.00 |
| 9/4/2024 | LM | Participate in hearing | 0.40 | $ 258.00 |
| 9/5/2024 | LM | Call with N. Allard, E. Raskin, T. Falk, and N. Smargiassi re: various workflows and coordination among Committee professionals | 0.80 | $ 516.00 |
| 9/5/2024 | LM | E-mails with N. Allard, E. Raskin, T. Falk, and N. Smargiassi re: action items and workflow | 0.20 | $ 129.00 |
| 9/5/2024 | LM | E-mails with K. Lee and N. Smargiassi re: Committee professionals' interim fee applications | 0.10 | $ 64.50 |
| 9/5/2024 | LM | E-mails with R. Moore and T. Falk re: investigation | 0.20 | $ 129.00 |
| 9/5/2024 | LM | E-mails with N. Allard re: authorities and precedent for exclusivity and plan issues | 0.20 | $ 129.00 |
| 9/5/2024 | LM | Review e-mail chain between N. Adzima and N. Allard re: plan, exclusivity, and disclosure statement | 0.20 | $ 129.00 |
| 9/5/2024 | LM | E-mails with N. Smargiassi and N. Allard re: research regarding authorities and precedent for plan and exclusivity issues | 0.20 | $ 129.00 |
| 9/5/2024 | LM | Review revised proposed bridge order | 0.20 | $ 129.00 |
| 9/5/2024 | LM | E-mails with N. Allard and A. Rogoff re: revised proposed bridge order | 0.20 | $ 129.00 |
| 9/6/2024 | LM | E-mails with N. Smargiassi re: review of Debtors' professionals' interim applications | 1.00 | $ 645.00 |
| 9/6/2024 | LM | E-mails with A. Rogoff and N. Allard re: disclosure statement and cross-motion | 0.20 | $ 129.00 |
| 9/6/2024 | LM | Review summary for N. Smargiassi re: authorities and precedent for exclusivity and plan issues | 0.30 | $ 193.50 |
| 9/6/2024 | LM | E-mails with M. Yurkewicz re: bridge order | 0.10 | $ 64.50 |
| 9/6/2024 | LM | E-mails with N. Smargiassi re: bridge order | 0.10 | $ 64.50 |
| 9/6/2024 | LM | E-mails with E. Daniels and N. Allard re: document and discovery issues | 0.30 | $ 193.50 |
| 9/6/2024 | LM | Call with N. Smargiassi re: bridge order | 0.10 | $ 64.50 |
| 9/6/2024 | LM | E-mails with N. Smargiassi re: certification of counsel regarding exclusivity order | 0.10 | $ 64.50 |
| 9/6/2024 | LM | E-mails with R. Moore and T. Falk re: investigation and interviews | 0.30 | $ 193.50 |
| 9/6/2024 | LM | E-mails with N. Allard, E. Daniels, and T. Falk re: discovery letter | 0.30 | $ 193.50 |
| 9/7/2024 | LM | Review Saul Ewing interim fee application | 0.30 | $ 193.50 |
| 9/7/2024 | LM | E-mails with N. Allard, E. Raskin, and W. Kane re: Saul Ewing interim fee application | 0.10 | $ 64.50 |
| 9/8/2024 | LM | E-mails with E. Daniels re: document discovery | 0.20 | $ 129.00 |
| 9/9/2024 | LM | E-mails with N. Allard and N. Smargiassi re: upcoming dates and deadlines | 0.20 | $ 129.00 |
| 9/9/2024 | LM | E-mails with N. Smargiassi and N. Allard re: deliverables and workflow for Committee call | 0.20 | $ 129.00 |
| 9/9/2024 | LM | E-mails with W. Kane re: changes to Kramer Levin interim fee application | 0.20 | $ 129.00 |
| 9/9/2024 | LM | E-mails with T. Falk, N. Allard, and N. Smargiassi re: document discovery | 0.20 | $ 129.00 |
| 9/9/2024 | LM | Review and revise draft of discovery letter | 0.70 | $ 451.50 |
| 9/9/2024 | LM | E-mails with N. Allard and N. Smargiassi re: analysis of plan and disclosure statement precedent | 0.20 | $ 129.00 |
| 9/9/2024 | LM | E-mails with N. Allard and N. Smargiassi re: plan and disclosure statement schedule and deliverables | 0.20 | $ 129.00 |
| 9/9/2024 | LM | E-mails with N. Smargiassi re: certification of counsel regarding exclusivity order | 0.10 | $ 64.50 |
| 9/10/2024 | LM | Call with T. Falk re: workflow and discovery issues | 0.20 | $ 129.00 |
| 9/10/2024 | LM | Participate in Committee professional call with R. Schmidt, N. Allard, E. Daniels, T. Falk, N. Smargiassi, M. Robinson, and P. Huygens | 0.70 | $ 451.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/10/2024 | LM | Review e-mail from N. Allard re: agenda for Committee call | 0.10 | $ 64.50 |
| 9/10/2024 | LM | E-mails with N. Allard and Committee chairs re: September 11 Committee call | 0.10 | $ 64.50 |
| 9/10/2024 | LM | Review September 10 Committee post | 0.10 | $ 64.50 |
| 9/10/2024 | LM | Review certifications of no objection re: assumption of contracts and leases (docket nos. 766 and 767) | 0.10 | $ 64.50 |
| 9/10/2024 | LM | E-mails with N. Smargiassi and W. Kane re: interim fee applications | 0.10 | $ 64.50 |
| 9/10/2024 | LM | Call with T. Falk re: letter regarding investigation | 0.10 | $ 64.50 |
| 9/10/2024 | LM | Review and revise draft letter re: investigation | 0.80 | $ 516.00 |
| 9/10/2024 | LM | Review Kramer Levin changes and comments to letter | 0.20 | $ 129.00 |
| 9/10/2024 | LM | Review documents from investigation forwarded by T. Falk | 0.20 | $ 129.00 |
| 9/10/2024 | LM | E-mails with R. Moore and T. Falk re: interviews in connection with Debtors' investigation | 0.20 | $ 129.00 |
| 9/11/2024 | LM | E-mails with T. Falk, A. Rogoff, and R. Schmidt re: Committee update | 0.20 | $ 129.00 |
| 9/11/2024 | LM | E-mails with T. Falk in preparation for client call | 0.20 | $ 129.00 |
| 9/11/2024 | LM | E-mails with N. Allard and A. Rogoff re: Committee post | 0.20 | $ 129.00 |
| 9/11/2024 | LM | Review September 11 Committee post | 0.10 | $ 64.50 |
| 9/11/2024 | LM | E-mails with N. Smargiassi re: review of Debtors' professionals' interim fee applications | 0.10 | $ 64.50 |
| 9/11/2024 | LM | E-mails with N. Allard re: service of interim fee application | 0.10 | $ 64.50 |
| 9/11/2024 | LM | E-mails with N. Smargiassi re: Debtors' professional fee applications | 0.10 | $ 64.50 |
| 9/11/2024 | LM | E-mails with E. Daniels, R. Moore, and T. Falk re: discovery issues | 0.20 | $ 129.00 |
| 9/11/2024 | LM | E-mails with N. Allard and T. Falk re: U.S. Trustee's position on disclosure statement | 0.10 | $ 64.50 |
| 9/12/2024 | LM | E-mails with N. Smargiassi and N. Allard re: Committee professional interim fee applications | 0.20 | $ 129.00 |
| 9/12/2024 | LM | E-mails with R. Moore and T. Falk re: interview schedule | 0.20 | $ 129.00 |
| 9/13/2024 | LM | E-mails with N. Allard and A. Rogoff re: Debtor caption / name change | 0.10 | $ 64.50 |
| 9/13/2024 | LM | Perform weekly professional fee estimates as demanded by M3 | 0.30 | $ 193.50 |
| 9/13/2024 | LM | E-mails with R. Rowan of M3 re: professional fee budgeting for remainder of the case | 0.20 | $ 129.00 |
| 9/13/2024 | LM | E-mails with M. Robinson and A. Rogoff re: propriety of Debtors asking for continued professional fee budgets under DIP order | 0.20 | $ 129.00 |
| 9/13/2024 | LM | E-mails with R. Moore re: document production | 0.20 | $ 129.00 |
| 9/13/2024 | LM | E-mails with T. Falk re: plan revisions | 0.20 | $ 129.00 |
| 9/13/2024 | LM | E-mails with K. Lee and E. Daniels re: Committee investigation of claims | 0.20 | $ 129.00 |
| 9/13/2024 | LM | E-mails with R. Moore and T. Falk re: interview schedule | 0.20 | $ 129.00 |
| 9/14/2024 | LM | Review and revise plan | 1.20 | $ 774.00 |
| 9/14/2024 | LM | E-mails with T. Falk re: Debtors' document production | 0.10 | $ 64.50 |
| 9/15/2024 | LM | E-mails with N. Smargiassi re: action items and workflow | 0.10 | $ 64.50 |
| 9/15/2024 | LM | Review changes to Kramer Levin's interim fee application | 0.20 | $ 129.00 |
| 9/15/2024 | LM | E-mails with N. Smargiassi re: interim applications for Committee professionals | 0.20 | $ 129.00 |
| 9/15/2024 | LM | E-mails with T. Falk re: Debtors' document production | 0.10 | $ 64.50 |
| 9/16/2024 | LM | E-mails with N. Smargiassi and N. Allard re: Committee post | 0.10 | $ 64.50 |
| 9/16/2024 | LM | E-mails with K. Lee re: Province interim application | 0.10 | $ 64.50 |
| 9/16/2024 | LM | Review letter from R. Moore re: discovery | 0.40 | $ 258.00 |
| 9/16/2024 | LM | E-mails with N. Allard and E. Daniels re: discovery letter | 0.20 | $ 129.00 |
| 9/16/2024 | LM | E-mails with N. Allard, T. Falk, and E. Daniels re: discovery issues | 0.20 | $ 129.00 |
| 9/17/2024 | LM | Call with Committee professionals (A. Rogoff, B. Schmidt, N. Allard, E. Daniels, T. Falk, N. Smargiassi, M. Robinson, and K . Lee) re: preparation for Committee communication and workflow | 0.60 | $ 387.00 |
| 9/17/2024 | LM | Review September 17 Committee post | 0.10 | $ 64.50 |
| 9/17/2024 | LM | E-mails with N. Allard and Committee chairs re: Committee call | 0.10 | $ 64.50 |
| 9/17/2024 | LM | Review e-mails from N. Allard re: agenda for Committee professional call | 0.10 | $ 64.50 |
| 9/17/2024 | LM | Review September 17 a.m. Committee post | 0.10 | $ 64.50 |
| 9/17/2024 | LM | Review Committee update re: investigation | 0.10 | $ 64.50 |
| 9/17/2024 | LM | E-mails with N. Allard, A. Rogoff, N. Hamerman, and E. Daniels re: Committee update | 0.10 | $ 64.50 |
| 9/17/2024 | LM | E-mails with N. Smargiassi, N. Allard, and T. Falk re: Committee post | 0.20 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/17/2024 | LM | E-mails with N. Allard re: Kramer Levin interim fee application | 0.10 | $ 64.50 |
| 9/17/2024 | LM | E-mails with N. Allard re: Committee professionals' third monthly fee applications | 0.10 | $ 64.50 |
| 9/17/2024 | LM | E-mails with T. Falk re: discovery issues | 0.20 | $ 129.00 |
| 9/17/2024 | LM | Call with T. Falk re: document production and investigation | 0.20 | $ 129.00 |
| 9/17/2024 | LM | E-mails with T. Falk re: draft response to Debtors regarding investigation | 0.20 | $ 129.00 |
| 9/17/2024 | LM | E-mails with C. Mears and T. Falk re: Debtors' document production | 0.10 | $ 64.50 |
| 9/17/2024 | LM | E-mails with A. Rogoff re: investigation and strategy | 0.20 | $ 129.00 |
| 9/17/2024 | LM | E-mails with A. Rogoff, R. Schmidt, E. Daniels, and T. Falk re: response to Debtors regarding discovery issues | 0.30 | $ 193.50 |
| 9/17/2024 | LM | E-mails with A. Rogoff and E. Daniels re: open legal issues relating to plan objection | 0.20 | $ 129.00 |
| 9/18/2024 | LM | E-mails with N. Smargiassi and T. Falk re: action items and workflow | 0.20 | $ 129.00 |
| 9/18/2024 | LM | Review notice of name change (docket no. 829) | 0.10 | $ 64.50 |
| 9/18/2024 | LM | E-mails with R. Schmidt and A. Rogoff re: Debtors' name change | 0.10 | $ 64.50 |
| 9/18/2024 | LM | Review and approve certification of no objection re: Saul Ewing third monthly fee application | 0.10 | $ 64.50 |
| 9/18/2024 | LM | E-mails with N. Smargiassi and K. Lee re: Province fee application | 0.20 | $ 129.00 |
| 9/18/2024 | LM | Review and approve certification of no objection re: Province third monthly fee application | 0.10 | $ 64.50 |
| 9/18/2024 | LM | E-mail to N. Smargiassi re: obtaining Committee approval for interim fee applications | 0.20 | $ 129.00 |
| 9/18/2024 | LM | E-mails with N. Allard re: Committee professionals' third monthly fee applications | 0.10 | $ 64.50 |
| 9/18/2024 | LM | E-mails with T. Falk and C. Mears re: document production | 0.10 | $ 64.50 |
| 9/18/2024 | LM | E-mails with T. Falk, E. Daniels, and A. Rogoff re: discovery dispute | 0.20 | $ 129.00 |
| 9/18/2024 | LM | E-mails with T. Falk and R. Moore re: discovery issues | 0.10 | $ 64.50 |
| 9/19/2024 | LM | Call with N. Smargiassi and T. Falk re: case workflow and action items | 0.40 | $ 258.00 |
| 9/19/2024 | LM | E-mails with N. Smargiassi and T. Falk re: case workflow and action items | 0.20 | $ 129.00 |
| 9/19/2024 | LM | E-mails with N. Smargiassi re: notice of name change and reflecting change on pleadings | 0.10 | $ 64.50 |
| 9/19/2024 | LM | Call with N. Alard re: workflow and deliverables | 0.10 | $ 64.50 |
| 9/19/2024 | LM | Review amended notice of name change (docket no. 830) | 0.10 | $ 64.50 |
| 9/19/2024 | LM | Review September 19 Committee post | 0.10 | $ 64.50 |
| 9/19/2024 | LM | Review notice of assumption (docket no. 831) | 0.10 | $ 64.50 |
| 9/19/2024 | LM | E-mails with N. Smargiassi and W. Kane re: Kramer Levin interim application | 0.10 | $ 64.50 |
| 9/19/2024 | LM | Perform weekly professional fee estimates pursuant to DIP order as required by Debtors | 0.30 | $ 193.50 |
| 9/19/2024 | LM | E-mails with E. Daniels and T. Falk re: document discovery issues | 0.20 | $ 129.00 |
| 9/19/2024 | LM | E-mails with E. Daniels and T. Falk re: investigation topics and claims | 0.20 | $ 129.00 |
| 9/20/2024 | LM | Update Saul Ewing action item / workflow memorandum | 0.20 | $ 129.00 |
| 9/20/2024 | LM | E-mails with N. Smargiassi and T. Falk re: workflow and action items | 0.10 | $ 64.50 |
| 9/20/2024 | LM | Review Manchu Times claim motion (docket no. 832) | 0.10 | $ 64.50 |
| 9/20/2024 | LM | E-mails with T. Falk and N. Allard re: revisions to plan | 0.20 | $ 129.00 |
| 9/20/2024 | LM | E-mails with T. Falk and N. Allard re: plan issues | 0.20 | $ 129.00 |
| 9/21/2024 | LM | E-mails with E. Daniels re: M3 interview | 0.20 | $ 129.00 |
| 9/22/2024 | LM | E-mails with N. Hamerman and T. Falk re: discovery | 0.20 | $ 129.00 |
| 9/22/2024 | LM | E-mails with R. Moore and T. Falk re: discovery | 0.20 | $ 129.00 |
| 9/22/2024 | LM | E-mails with E. Daniels and N. Hammerman re: M3 interview | 0.20 | $ 129.00 |
| 9/23/2024 | LM | E-mails with T. Falk and N. Smargiassi re: Saul Ewing workflow and action items | 0.20 | $ 129.00 |
| 9/23/2024 | LM | E-mails with N. Allard re: workflow and action items | 0.20 | $ 129.00 |
| 9/23/2024 | LM | E-mails with N. Allard re: preparation for September 25 Committee call | 0.10 | $ 64.50 |
| 9/23/2024 | LM | Review and revise draft letter to Debtors re: professional fee burn | 0.30 | $ 193.50 |
| 9/23/2024 | LM | E-mails with N. Hammerman, T. Falk, and. E. Daniels re: M3 investigation | 0.20 | $ 129.00 |
| 9/23/2024 | LM | Review summary of M3 interview | 0.30 | $ 193.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/23/2024 | LM | E-mails with R. Moore and T. Falk re: investigation issues | 0.10 | $ 64.50 |
| 9/23/2024 | LM | Review updated discovery findings from Committee professionals | 0.30 | $ 193.50 |
| 9/23/2024 | LM | E-mails with T. Falk and R. More re: M3 interview | 0.20 | $ 129.00 |
| 9/23/2024 | LM | E-mails with T. Falk re: workflow and staffing of document review | 0.20 | $ 129.00 |
| 9/24/2024 | LM | E-mails with N. Smargiassi and T. Falk re: Saul Ewing workflow and action items | 0.20 | $ 129.00 |
| 9/24/2024 | LM | E-mails with N. Smargiassi and N. Allard re: Committee professional call | 0.20 | $ 129.00 |
| 9/24/2024 | LM | Participate in Committee professional prep call with Kramer Levin (A. Rogoff, R. Schmidt, N. Allard, E. Daniels, E. Raskin, and others) and Province (M. Robinson and K. Lee) | 1.40 | $ 903.00 |
| 9/24/2024 | LM | Review agenda for Committee professional call from N. Allard | 0.10 | $ 64.50 |
| 9/24/2024 | LM | Review September 24 Committee post | 0.10 | $ 64.50 |
| 9/24/2024 | LM | Review go-forward professional fee budget from M3 | 0.30 | $ 193.50 |
| 9/24/2024 | LM | E-mails with M. Robinson re: go-forward professional fee budget from M3 | 0.10 | $ 64.50 |
| 9/24/2024 | LM | E-mails with N. Allard re: letter to Kirkland regarding backup for professional fee estimates | 0.10 | $ 64.50 |
| 9/24/2024 | LM | E-mails with N. Smargiassi re: disclosure statement objection | 0.20 | $ 129.00 |
| 9/24/2024 | LM | E-mails with R. Moore and T. Falk re: M3 interview | 0.20 | $ 129.00 |
| 9/24/2024 | LM | Review N. Allard's comments and changes to disclosure statement objection | 0.30 | $ 193.50 |
| 9/24/2024 | LM | Review draft e-mail to Klehr re: redactions | 0.10 | $ 64.50 |
| 9/24/2024 | LM | E-mails with T. Falk, N. Smargiassi, E. Daniels, and M. Hammerman re: Still interview | 0.30 | $ 193.50 |
| 9/24/2024 | LM | E-mails with R. Moore and T. Falk re: investigation issues | 0.20 | $ 129.00 |
| 9/24/2024 | LM | E-mails with T. Falk and C. Wigglesworth re: Still interview | 0.20 | $ 129.00 |
| 9/25/2024 | LM | E-mails with T. Falk, N. Smargiassi, and M. Hanamirian re: workflow and action items | 0.20 | $ 129.00 |
| 9/25/2024 | LM | Call with N. Allard re: action items and workflow | 0.20 | $ 129.00 |
| 9/25/2024 | LM | E-mails with T. Falk in preparation for Committee call | 0.10 | $ 64.50 |
| 9/25/2024 | LM | Prepare for Committee call | 0.30 | $ 193.50 |
| 9/25/2024 | LM | Participate in Committee call | 0.90 | $ 580.50 |
| 9/25/2024 | LM | E-mails with N. Allard re: request for information from Kirkland regarding professional fee budget | 0.10 | $ 64.50 |
| 9/25/2024 | LM | Review Kramer Levin's revisions to letter to Kirkland re: professional fees | 0.20 | $ 129.00 |
| 9/25/2024 | LM | Review summary of third document production | 0.30 | $ 193.50 |
| 9/25/2024 | LM | E-mails with C. Wigglesworth and T. Falk re: Still interview | 0.10 | $ 64.50 |
| 9/25/2024 | LM | E-mails with N. Allard re: research regarding strategy in opposing Debtors' plan | 0.20 | $ 129.00 |
| 9/25/2024 | LM | E-mails with T. Falk and E. Daniels re: redactions | 0.10 | $ 64.50 |
| 9/25/2024 | LM | Review letter to Kirkland from N. Hamerman and T. Falk re: document discovery | 0.20 | $ 129.00 |
| 9/25/2024 | LM | E-mails with N. Allard re: Committee's letters regarding discovery and professional fees | 0.20 | $ 129.00 |
| 9/25/2024 | LM | E-mails with M. Hanamirian, N. Allard, and N. Smargiassi re: disclosure statement objection and related workflow | 0.20 | $ 129.00 |
| 9/25/2024 | LM | E-mails with R. Moore and T. Falk re: Glendinning interview | 0.20 | $ 129.00 |
| 9/25/2024 | LM | Review draft letter re: interview process | 0.20 | $ 129.00 |
| 9/25/2024 | LM | E-mails with T. Falk and N. Smargiassi re: research on plan issues | 0.20 | $ 129.00 |
| 9/25/2024 | LM | Review summary of Still interview | 0.30 | $ 193.50 |
| 9/25/2024 | LM | E-mails with T. Falk and E. Daniels re: redactions | 0.10 | $ 64.50 |
| 9/26/2024 | LM | Update action item / workflow memorandum | 0.30 | $ 193.50 |
| 9/26/2024 | LM | Review claims analysis summary from Province | 0.20 | $ 129.00 |
| 9/26/2024 | LM | Review September 26 Committee post | 0.10 | $ 64.50 |
| 9/26/2024 | LM | E-mail to Committee professional macro re: letter to Debtors regarding professional fees | 0.10 | $ 64.50 |
| 9/26/2024 | LM | Perform weekly estimates of fees as demanded by Debtors | 0.20 | $ 129.00 |
| 9/26/2024 | LM | E-mails with T. Falk and E. Daniels re: redactions | 0.10 | $ 64.50 |
| 9/26/2024 | LM | E-mails with T. Falk and R. Moore re: interview | 0.10 | $ 64.50 |
| 9/26/2024 | LM | Review Archbold interview outline and documents | 0.30 | $ 193.50 |
| 9/26/2024 | LM | E-mails with N. Hamerman re: redactions | 0.10 | $ 64.50 |
| 9/26/2024 | LM | E-mails with E. Daniels, N. Allard, and N. Smargiassi re: timing and strategy regarding plan and related issues | 0.30 | $ 193.50 |
| 9/26/2024 | LM | E-mails with M. Hanamirian re: legal research | 0.20 | $ 129.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | | Value |
|------|-----------|-------------|-------|---|-------|
| 9/26/2024 | LM | Call with N. Allard, N. Smargiassi, and M. Hanamirian re: disclosure statement and related workflow | 0.70 | $ | 451.50 |
| 9/26/2024 | LM | Review summary of Glendinning interview | 0.20 | $ | 129.00 |
| 9/26/2024 | LM | Review authority relating to disclosure statement objection forwarded by N. Allard | 0.30 | $ | 193.50 |
| 9/27/2024 | LM | E-mails with N. Smargiassi and T. Falk re: analysis of insurance policies | 0.20 | $ | 129.00 |
| 9/27/2024 | LM | E-mails with E. Daniels and R. Schmidt re: analysis of insurance policies | 0.20 | $ | 129.00 |
| 9/27/2024 | LM | Review Magnum outline and documents from C. Wigglesworth | 0.30 | $ | 193.50 |
| 9/27/2024 | LM | E-mails with T. Falk and I. McLin re: D&O coverage issues | 0.20 | $ | 129.00 |
| 9/27/2024 | LM | E-mails with T. Falk and C. Lee re: D&O coverage issues | 0.20 | $ | 129.00 |
| 9/27/2024 | LM | E-mails with E. Daniela re: D&O issues regarding Debtors' proposed plan releases | 0.20 | $ | 129.00 |
| 9/27/2024 | LM | Review T. Falk's letter to R. Moore re: improper redactions | 0.10 | $ | 64.50 |
| 9/27/2024 | LM | E-mails with E. Daniels re: document discovery | 0.20 | $ | 129.00 |
| 9/27/2024 | LM | E-mails with E. Daniels re: discovery dispute communication with Debtors | 0.20 | $ | 129.00 |
| 9/27/2024 | LM | Review e-mail chain between A. Rogoff and N. Allard re: plan objection regarding third-party releases | 0.30 | $ | 193.50 |
| 9/27/2024 | LM | E-mails with M. Hammerman re: court preferences and local rules regarding discovery disputes | 0.40 | $ | 258.00 |
| 9/27/2024 | LM | E-mails with R. Moore and T. Falk re: Moelis interview | 0.10 | $ | 64.50 |
| 9/28/2024 | LM | Review summary of Archbold interview | 0.30 | $ | 193.50 |
| 9/29/2024 | LM | Review N. Allard's changes to draft objection to disclosure statement | 0.30 | $ | 193.50 |
| 9/29/2024 | LM | E-mails with N. Smargiassi re: objection to disclosure statement | 0.20 | $ | 129.00 |
| 9/29/2024 | LM | Review revisions to objection to disclosure statement | 0.30 | $ | 193.50 |
| 9/29/2024 | LM | E-mails with I. McLin re: analysis of insurance | 0.10 | $ | 64.50 |
| 9/30/2024 | LM | Emails with N. Allard re Saul Ewing / Kramer Levin workflow and action items | 0.20 | $ | 129.00 |
| 9/30/2024 | LM | Review summary of dates and deadlines in email from N. Smargiassi | 0.10 | $ | 64.50 |
| 9/30/2024 | LM | Emails with N. Allard re committee professional call | 0.10 | $ | 64.50 |
| 9/30/2024 | LM | E-mails with N. Allard re: objection to disclosure statement | 0.20 | $ | 129.00 |
| 9/30/2024 | LM | Call with N. Allard, T. Falk, N. Smargiassi, and M. Hanamirian re: disclosure statement objection and related workflow | 0.50 | $ | 322.50 |
| 9/30/2024 | LM | Review results of research re plan issues | 0.80 | $ | 516.00 |
| 9/30/2024 | LM | Emails with R. Moore re Moelis interview | 0.10 | $ | 64.50 |
| 9/30/2024 | LM | Review summary and impressions of Mangum interview | 0.30 | $ | 193.50 |
| 9/30/2024 | LM | Call with T. Falk re interviews | 0.10 | $ | 64.50 |
| 9/30/2024 | LM | Review email from R. Moore re redactions | 0.10 | $ | 64.50 |
| 9/30/2024 | LM | Review summary of investigation timeline and strategy issues from N. Allard | 0.30 | $ | 193.50 |
| 9/30/2024 | LM | Review Kramer Levin revisions to disclosure statement objection | 0.40 | $ | 258.00 |
| | **LM Total** | | **56.50** | **$** | **36,442.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/20/2024 | MH | Met and discussed with T. Falk on investigative plan for disclosures. | 2.10 | $ 661.50 |
| 9/20/2024 | MH | Analyzed documents pertaining to disclosure investigation. | 1.60 | $ 504.00 |
| 9/21/2024 | MH | Analyzed documents pertaining to disclosure investigation. | 1.70 | $ 535.50 |
| 9/22/2024 | MH | Analyzed documents pertaining to disclosure investigation. | 1.40 | $ 441.00 |
| 9/23/2024 | MH | Analyzed documents pertaining to disclosure investigation. | 1.60 | $ 504.00 |
| 9/24/2024 | MH | Conducted document analysis for disclosures investigation. | 1.10 | $ 346.50 |
| 9/25/2024 | MH | Spoke with T. Falk and strategized disclosure statement investigation and was onboarded onto interview processes. | 0.10 | $ 31.50 |
| 9/25/2024 | MH | Conducted document analysis of disclosure statement investigation. | 0.90 | $ 283.50 |
| 9/25/2024 | MH | Prepared for interview for disclosure investigation by creating word document to take notes and reviewing interview outline. | 0.10 | $ 31.50 |
| 9/25/2024 | MH | Strategized with T. Falk on research pertaining to conversion of Chapter 11 to Chapter 7. | 0.30 | $ 94.50 |
| 9/25/2024 | MH | Attended and analyzed interview of M. Still as part of disclosure statement investigation. | 1.60 | $ 504.00 |
| 9/25/2024 | MH | Analyzed case law for Chapter 11 to Chapter 7 conversion research. | 0.60 | $ 189.00 |
| 9/25/2024 | MH | Conducted document analysis for disclosure statement investigation. | 0.20 | $ 63.00 |
| 9/26/2024 | MH | Analyzed interview of S. Glendinning as part of disclosure statement investigation. | 2.00 | $ 630.00 |
| 9/26/2024 | MH | Conferred with T. Falk about key takeaways from the interview of Stewart Glendinning, | 0.40 | $ 126.00 |
| 9/26/2024 | MH | Call with N. Allard re disclosure statement objection and related workflow. | 0.70 | $ 220.50 |
| 9/26/2024 | MH | Analyzed case law on chapter 11 to chapter 7 conversion. | 2.60 | $ 819.00 |
| 9/26/2024 | MH | Analyzed documents for disclosure statement investigation. | 0.40 | $ 126.00 |
| 9/27/2024 | MH | Analyzed documents for disclosure statement investigation. | 0.30 | $ 94.50 |
| 9/27/2024 | MH | Analyzed interview of M. Archbold as part of disclosure statement investigation. | 2.50 | $ 787.50 |
| 9/27/2024 | MH | Analyzed with T. Falk case law findings for Chapter 11 to Chapter 7 conversion research. | 0.30 | $ 94.50 |
| 9/27/2024 | MH | Constructed summarization of case law findings for chapter 11 to chapter 7 conversion research. | 0.90 | $ 283.50 |
| 9/27/2024 | MH | Conducted additional case law research for chapter 11 to chapter 7 conversion research. | 1.40 | $ 441.00 |
| 9/27/2024 | MH | Crafted email memorandum with case law research summarizations pertaining to chapter 11 to chapter 7 research and emailed to T. Falk. | 0.30 | $ 94.50 |
| 9/29/2024 | MH | Conducted chapter 7 trustee election research. | 1.00 | $ 315.00 |
| 9/29/2024 | MH | Analyzed documents for disclosure statement investigation. | 0.20 | $ 63.00 |
| 9/30/2024 | MH | Analyzed case law pertaining to chapter 11 to chapter 7 conversion research. | 0.30 | $ 94.50 |
| 9/30/2024 | MH | Analyzed interview of M. Magnum for disclosure statement investigation. | 1.90 | $ 598.50 |
| 9/30/2024 | MH | Planned next steps for disclosure investigation with N. Allard. | 0.50 | $ 157.50 |
| 9/30/2024 | MH | Analyzed documents for disclosure statement investigation. | 0.90 | $ 283.50 |
| | **MH Total** | | **29.90** | **$ 9,418.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/3/2024 | NS | Review court docket and update case calendar | 0.40 | $ 120.00 |
| 9/3/2024 | NS | Review K&E Monthly fee applications re: Debtors' investigation | 0.40 | $ 120.00 |
| 9/3/2024 | NS | Emails with T. Falk and E. Daniels re: investigation | 0.30 | $ 90.00 |
| 9/3/2024 | NS | Edits to bridge order re: requested hearing dates | 0.70 | $ 210.00 |
| 9/3/2024 | NS | Email L. Murley re: updated bridge order | 0.10 | $ 30.00 |
| 9/3/2024 | NS | Emails with T. Falk and L. Murley re: updated outline for status conference | 0.10 | $ 30.00 |
| 9/3/2024 | NS | Emails with Kramer Levin, Province, T. Falk, and L. Murley re: updated outline for status conference | 0.30 | $ 90.00 |
| 9/3/2024 | NS | Review and incorporate A. Rogoff's comments into status conference outline | 0.90 | $ 270.00 |
| 9/3/2024 | NS | Review and incorporate E. Daniels comments to outline of status conference | 0.90 | $ 270.00 |
| 9/3/2024 | NS | Call with Kramer Levin, Province, L. Murley and T. Falk re: status conference | 0.60 | $ 180.00 |
| 9/3/2024 | NS | Call with L. Murley and T. Falk re: status conference and workflow | 0.20 | $ 60.00 |
| 9/4/2024 | NS | Update case calendar re: hearing dates | 0.10 | $ 30.00 |
| 9/4/2024 | NS | Call with Committee members re: status conference update | 0.50 | $ 150.00 |
| 9/4/2024 | NS | Emails with Province, Kramer Levin, T. Falk re: case updates | 0.40 | $ 120.00 |
| 9/4/2024 | NS | Review Province findings re: plan issues | 0.30 | $ 90.00 |
| 9/4/2024 | NS | Edits to exclusivity bridge order based upon comments from L. Murley and Kramer Levin | 0.20 | $ 60.00 |
| 9/4/2024 | NS | Emails with A.Rogoff, N. Allard, and L. Murley re: exclusivity bridge order | 0.20 | $ 60.00 |
| 9/4/2024 | NS | Discussions with T. Falk re: investigation schedule | 0.10 | $ 30.00 |
| 9/4/2024 | NS | Emails with Klehr Harrison re: bridge order and objection deadlines | 0.20 | $ 60.00 |
| 9/4/2024 | NS | Create redline from previous bridge order from Klehr Harrison | 0.10 | $ 30.00 |
| 9/4/2024 | NS | Attend 9/4 status conference | 0.40 | $ 120.00 |
| 9/5/2024 | NS | Emails with Province re: interim fee applications | 0.10 | $ 30.00 |
| 9/5/2024 | NS | Emails with L. Murley and Kramer Levin re: updated bridge order | 0.10 | $ 30.00 |
| 9/5/2024 | NS | Call with N. Allard, E. Raskin, L. Murley and T. Falk re: workstreams | 0.80 | $ 240.00 |
| 9/5/2024 | NS | Emails with L. Murley, T. Falk and Kramer Levin re: workstreams | 0.30 | $ 90.00 |
| 9/5/2024 | NS | Conduct legal research re: plan and exclusivity issues | 2.10 | $ 630.00 |
| 9/6/2024 | NS | Review case law re: debtor and non-debtor releases | 1.30 | $ 390.00 |
| 9/6/2024 | NS | Review edits made by Debtors to second bridge order | 0.30 | $ 90.00 |
| 9/6/2024 | NS | Emails with L. Murley and N. Allard re: bridge order | 0.10 | $ 30.00 |
| 9/6/2024 | NS | Emails with N. Allard, E. Daniels, and T. Falk re: discovery issues | 0.20 | $ 60.00 |
| 9/6/2024 | NS | Emails with N. Allard re: review of relevant cases regarding releases | 0.10 | $ 30.00 |
| 9/6/2024 | NS | Call with L. Murley re: bridge order | 0.10 | $ 30.00 |
| 9/6/2024 | NS | Email to Debtors re: bridge order markup | 0.10 | $ 30.00 |
| 9/6/2024 | NS | Markup bridge order and create redline | 0.20 | $ 60.00 |
| 9/9/2024 | NS | Update case calendar re: interim fee application deadlines | 0.10 | $ 30.00 |
| 9/9/2024 | NS | Email to N. Allard re: updated case calendar | 0.20 | $ 60.00 |
| 9/9/2024 | NS | Review filed second exclusivity bridge order | 0.20 | $ 60.00 |
| 9/9/2024 | NS | Review cases re: plan confirmation issues | 0.40 | $ 120.00 |
| 9/9/2024 | NS | Email to N. Allard re: plan confirmation issues | 0.10 | $ 30.00 |
| 9/10/2024 | NS | Email to W. Kane re: Saul Ewing's first interim fee application | 0.10 | $ 30.00 |
| 9/10/2024 | NS | Call with Committee professionals re: plan and disclosure statement updates and related issues | 0.70 | $ 210.00 |
| 9/10/2024 | NS | Review draft letter to Debtors re: plan issues | 0.20 | $ 60.00 |
| 9/10/2024 | NS | Email to L. Murley and T. Falk re: draft letter to Debtors | 0.10 | $ 30.00 |
| 9/11/2024 | NS | Review Moelis' first interim fee application | 0.30 | $ 90.00 |
| 9/11/2024 | NS | Email to L. Murley re: Moelis interim fee applications | 0.10 | $ 30.00 |
| 9/11/2024 | NS | Review Klehr Harrison's third monthly fee application | 0.30 | $ 90.00 |
| 9/11/2024 | NS | Email to Kramer Levin re: Debtors monthly and interim fee applications | 0.20 | $ 60.00 |
| 9/11/2024 | NS | Emails with N. Allard and E. Raskin re: legal research on plan confirmation issues | 0.20 | $ 60.00 |
| 9/11/2024 | NS | Review research on plan confirmation issues | 0.50 | $ 150.00 |
| 9/11/2024 | NS | Emails with T. Falk and L, Murley re: Committee letter to Debtors | 0.10 | $ 30.00 |
| 9/11/2024 | NS | Call with N. Allard and E. Raskin re: plan confirmation issues | 0.30 | $ 90.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/11/2024 | NS | Emails with T. Falk, L. Murley, and Kramer Levin re: letters to the Debtors | 0.20 | $ 60.00 |
| 9/12/2024 | NS | Emails with Kramer Levin re: interim fee applications | 0.10 | $ 30.00 |
| 9/16/2024 | NS | Email to L. Murley re: workflow | 0.10 | $ 30.00 |
| 9/16/2024 | NS | Email to N. Allard re: updated case calendar | 0.20 | $ 60.00 |
| 9/16/2024 | NS | Edits to Saul Ewing's first interim fee application | 0.10 | $ 30.00 |
| 9/16/2024 | NS | Emails with W. Kane and N. Allard re: interim fee application issues | 0.20 | $ 60.00 |
| 9/16/2024 | NS | Emails with K. Levin re: plan issues | 0.20 | $ 60.00 |
| 9/16/2024 | NS | Emails with E. Raskin and N. Allard re: plan and exclusivity research | 0.10 | $ 30.00 |
| 9/16/2024 | NS | Review chart of E. Raskin re: plan and exclusivity issues | 0.10 | $ 30.00 |
| 9/16/2024 | NS | Review letter from Klehr Harrison re: Debtors' investigation | 0.20 | $ 60.00 |
| 9/17/2024 | NS | Emails with N. Allard re: interim fee applications | 0.10 | $ 30.00 |
| 9/17/2024 | NS | Call with L. Murley, T. Falk, Kramer Levin and Province re: disclosure statement and plan issues | 0.60 | $ 180.00 |
| 9/17/2024 | NS | Emails with T. Falk, L. Murley and Kramer Levin re: Debtors' investigation | 0.20 | $ 60.00 |
| 9/18/2024 | NS | Review docket and update case calendar deadlines | 0.40 | $ 120.00 |
| 9/18/2024 | NS | Review Province's interim fee application | 0.50 | $ 150.00 |
| 9/18/2024 | NS | Review United States Trustee's fee application guidelines | 0.20 | $ 60.00 |
| 9/18/2024 | NS | Email to K. Lee re: Province's interim fee application | 0.10 | $ 30.00 |
| 9/18/2024 | NS | Emails with Kramer Levin and T. Falk re: Debtors' investigation | 0.10 | $ 30.00 |
| 9/18/2024 | NS | Emails with L. Murley and T. Falk re: workflow | 0.10 | $ 30.00 |
| 9/19/2024 | NS | Create new case caption re: Debtors name change | 0.20 | $ 60.00 |
| 9/19/2024 | NS | Emails with L. Murley re: case caption | 0.10 | $ 30.00 |
| 9/19/2024 | NS | Email to Committee members re: Committees first interim fee applications | 0.20 | $ 60.00 |
| 9/19/2024 | NS | Email to R. Warren re: Saul Ewing's first interim fee application | 0.10 | $ 30.00 |
| 9/19/2024 | NS | Emails with R. Warren re: filing interim fee applications | 0.10 | $ 30.00 |
| 9/19/2024 | NS | Review and revise Kramer Levin's first interim fee application | 0.60 | $ 180.00 |
| 9/19/2024 | NS | Emails to W. Kane and N, Allard re: Kramer Levin's first interim fee application | 0.10 | $ 30.00 |
| 9/19/2024 | NS | Review and edit Province's first interim fee application | 0.90 | $ 270.00 |
| 9/19/2024 | NS | Call with T. Falk and L. Murley re: plan and disclosure statement workflow | 0.40 | $ 120.00 |
| 9/19/2024 | NS | Create agenda re: plan and disclosure statement call | 0.20 | $ 60.00 |
| 9/19/2024 | NS | Conduct legal research re: disclosure statement objection | 1.70 | $ 510.00 |
| 9/19/2024 | NS | Draft disclosure statement objection | 1.00 | $ 300.00 |
| 9/20/2024 | NS | Emails with T. Falk re: plan and disclosure statement issues | 0.10 | $ 30.00 |
| 9/20/2024 | NS | Emails with T. Falk re: Debtors' investigation | 0.10 | $ 30.00 |
| 9/20/2024 | NS | Draft disclosure statement objection | 4.50 | $ 1,350.00 |
| 9/20/2024 | NS | Conduct legal research re: Disclosure statement objection | 2.00 | $ 600.00 |
| 9/21/2024 | NS | Conduct legal research re: disclosure statement objection | 0.80 | $ 240.00 |
| 9/22/2024 | NS | Conduct legal research re: disclosure statement objection | 1.70 | $ 510.00 |
| 9/22/2024 | NS | Emails with Kramer Levin re: Debtors' investigation | 0.10 | $ 30.00 |
| 9/23/2024 | NS | Emails with N. Allard re: updated schedule | 0.10 | $ 30.00 |
| 9/23/2024 | NS | Review documents provided by Klehr Harrison re: Debtors' Investigation | 0.80 | $ 240.00 |
| 9/23/2024 | NS | Emails with Kramer Levin, Province and T. Falk re: Debtors Investigation | 0.30 | $ 90.00 |
| 9/23/2024 | NS | Calls with T. Falk re: preparation for Debtors' interview | 0.90 | $ 270.00 |
| 9/23/2024 | NS | Call with Kramer Levin and T. Falk re: debtors' investigation | 0.30 | $ 90.00 |
| 9/23/2024 | NS | Call with M. Robinson re: Debtors' investigation | 0.10 | $ 30.00 |
| 9/23/2024 | NS | Observe interview conducted by Klehr Harrison | 1.20 | $ 360.00 |
| 9/23/2024 | NS | Call with T. Falk, K. Lee, N. Hammerman and E. Daniels re: Debtors' investigation | 0.70 | $ 210.00 |
| 9/23/2024 | NS | Draft objection to disclosure statement | 1.80 | $ 540.00 |
| 9/23/2024 | NS | Conduct legal research re: disclosure statement objection | 2.60 | $ 780.00 |
| 9/23/2024 | NS | Review and revise Disclosure statement objection | 1.80 | $ 540.00 |
| 9/24/2024 | NS | Emails with N. Allard re: updated schedule of case deadlines | 0.20 | $ 60.00 |
| 9/24/2024 | NS | Emails with N. Allard re: filing objection interim fee applications | 0.10 | $ 30.00 |
| 9/24/2024 | NS | Email to R. Warren re: filing interim fee applications | 0.10 | $ 30.00 |
| 9/24/2024 | NS | Email with Stretto re: serving committee's first interim fee applications | 0.10 | $ 30.00 |
| 9/24/2024 | NS | Review edits made by T. Falk to disclosure statement objection | 0.90 | $ 270.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 9/24/2024 | NS | Emails with Kramer Levin and Province re: draft disclosure statement objection | 0.10 | $ 30.00 |
| 9/24/2024 | NS | Emails with T. Falk re: interview schedule | 0.10 | $ 30.00 |
| 9/24/2024 | NS | Call with committee professionals re: plan and disclosure statement issues | 1.40 | $ 420.00 |
| 9/24/2024 | NS | Emails with Kramer Levin and T. Falk re: Debtors' investigation | 0.40 | $ 120.00 |
| 9/25/2024 | NS | Draft letter to Kirkland re: updated budget concerns | 1.80 | $ 540.00 |
| 9/25/2024 | NS | Email to L. Murley re: letter to Kirkland | 0.10 | $ 30.00 |
| 9/25/2024 | NS | Review edits made by L. Murley to letter to Kirkland | 0.20 | $ 60.00 |
| 9/25/2024 | NS | Email draft letter to Kirkland to Committee professionals | 0.10 | $ 30.00 |
| 9/25/2024 | NS | Review and incorporate A. Rogoff's and R. Schmidt edits to Kirkland letter | 0.20 | $ 60.00 |
| 9/25/2024 | NS | Email updated letter to Kramer Levin | 0.10 | $ 30.00 |
| 9/25/2024 | NS | Email letter to Kirkland & Ellis re: budget concerns | 0.20 | $ 60.00 |
| 9/25/2024 | NS | Emails with T. Falk, Kramer Levin, and Klehr Harrison re: Debtors investigation | 0.30 | $ 90.00 |
| 9/25/2024 | NS | Emails with N. Allard and E. Raskin re: plan and disclosure statement research | 0.10 | $ 30.00 |
| 9/25/2024 | NS | Review draft letter from N. Hammerman | 0.10 | $ 30.00 |
| 9/25/2024 | NS | Emails with N. Allard, L. Murley and T. Falk re: disclosure statement workstreams | 0.20 | $ 60.00 |
| 9/26/2024 | NS | Email N. Allard and L. Murley updated case dates and deadlines | 0.20 | $ 60.00 |
| 9/26/2024 | NS | Emails from T. Falk and E. Daniels re: Debtors' investigation | 0.10 | $ 30.00 |
| 9/26/2024 | NS | Call with N. Allard, M. Hanamirian, L. Murley re: disclosure statement objection and related issues | 0.70 | $ 210.00 |
| 9/26/2024 | NS | Organize comments and notes re: disclosure statement objection | 0.20 | $ 60.00 |
| 9/26/2024 | NS | Emails with L. Murley and N. Allard re: plan and disclosure statement issues | 0.10 | $ 30.00 |
| 9/26/2024 | NS | Conduct legal research re: disclosure statement issues | 0.70 | $ 210.00 |
| 9/26/2024 | NS | Edits to objection to disclosure statement | 1.10 | $ 330.00 |
| 9/27/2024 | NS | Emails with N. Allard re: disclosure statement objection | 0.20 | $ 60.00 |
| 9/27/2024 | NS | Conduct legal research re: disclosure statement issues | 3.10 | $ 930.00 |
| 9/27/2024 | NS | Draft disclosure statement objection | 3.60 | $ 1,080.00 |
| 9/27/2024 | NS | Review Debtors motion to approve adequacy of disclosure statement | 2.60 | $ 780.00 |
| 9/28/2024 | NS | Review and edit disclosure statement objection | 2.80 | $ 840.00 |
| 9/28/2024 | NS | Create redline of updated disclosure statement objection | 0.10 | $ 30.00 |
| 9/28/2024 | NS | Email updated disclosure statement objection to N. Allard and L. Murley | 0.10 | $ 30.00 |
| 9/28/2024 | NS | Email with T. Falk re: draft disclosure statement objection | 0.10 | $ 30.00 |
| 9/29/2024 | NS | Emails with N. Allard re: draft disclosure statement issues | 0.20 | $ 60.00 |
| 9/29/2024 | NS | EMail N. Allard updated draft disclosure statement objection | 0.10 | $ 30.00 |
| 9/29/2024 | NS | Review and incorporate N. Allard's comments to draft disclosure statement objection | 1.80 | $ 540.00 |
| 9/30/2024 | NS | Emails with T. Falk re: legal research on plan and disclosure statement issues | 0.20 | $ 60.00 |
| 9/30/2024 | NS | Call with L. Murley re: Express workflows | 0.10 | $ 30.00 |
| 9/30/2024 | NS | Emails with N. Allard re: plan and disclosure statement workstreams and issues | 0.30 | $ 90.00 |
| 9/30/2024 | NS | Call with N. Allard and Saul Ewing re: plan and disclosure statement workstreams | 0.60 | $ 180.00 |
| 9/30/2024 | NS | Edits to Disclosure statement objection based on call with N. Allard | 0.10 | $ 30.00 |
| 9/30/2024 | NS | Email from T. Falk re: debtors' investigation | 0.10 | $ 30.00 |
| 9/30/2024 | NS | Review comments from E. Daniels to Disclosure Statement objection | 0.20 | $ 60.00 |
| 9/30/2024 | NS | Email to N. Allard re: updated case timeline and deadlines | 0.10 | $ 30.00 |
| | **NS Total** | | **72.90** | **$ 21,870.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/4/2024 | REW | Prepare monthly budgets and staffing reports for May, June and July, 2024 | 1.10 | $ 313.50 |
| 9/5/2024 | REW | Review of Saul Ewing's first, second and third monthly fee applications and draft charts for Saul Ewing's first interim fee application | 1.60 | $ 456.00 |
| 9/5/2024 | REW | Draft Saul Ewing's first interim fee application | 1.90 | $ 541.50 |
| 9/12/2024 | REW | Review of and revise Kramer Levin's first interim fee application | 0.80 | $ 228.00 |
| 9/18/2024 | REW | Draft certification of no objection for Saul Ewing's third monthly fee application | 0.20 | $ 57.00 |
| 9/18/2024 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's third monthly fee application | 0.20 | $ 57.00 |
| 9/18/2024 | REW | Draft certification of no objection for Kramer Levin's third monthly fee application | 0.20 | $ 57.00 |
| 9/18/2024 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's third monthly fee application | 0.20 | $ 57.00 |
| 9/18/2024 | REW | Draft certification of no objection for Province's third monthly fee application | 0.20 | $ 57.00 |
| 9/18/2024 | REW | .pdf and electronic docketing of certification of no objection for Province's third monthly fee application | 0.20 | $ 57.00 |
| 9/24/2024 | REW | Revise and finalize Saul Ewing's first interim fee application | 0.30 | $ 85.50 |
| 9/24/2024 | REW | .pdf and electronic docketing of Saul Ewing's first interim fee application | 0.20 | $ 57.00 |
| 9/24/2024 | REW | Revise and finalize Kramer Levin's first interim fee application | 0.30 | $ 85.50 |
| 9/24/2024 | REW | .pdf and electronic docketing of Kramer Levin's first interim fee application | 0.20 | $ 57.00 |
| 9/24/2024 | REW | Revise and finalize Province's first interim fee application | 0.30 | $ 85.50 |
| 9/24/2024 | REW | .pdf and electronic docketing of Province's first interim fee application | 0.20 | $ 57.00 |
| 9/26/2024 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's fourth monthly fee application | 1.10 | $ 313.50 |
| 9/26/2024 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's fourth monthly fee application | 1.20 | $ 342.00 |
| 9/30/2024 | REW | Draft Saul Ewing's fourth monthly fee application | 1.70 | $ 484.50 |
| | **REW Total** | | **12.10** | **$ 3,448.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/3/2024 | TNF | Analysis of L. Murley correspondence re: hearing dates for exclusivity motions | 0.10 | $ 43.00 |
| 9/3/2024 | TNF | Analysis of A. Rogoff, L. Murley correspondence re: investigation updates from debtor | 0.10 | $ 43.00 |
| 9/3/2024 | TNF | Correspondence with N. Smargiassi re: investigation information | 0.20 | $ 86.00 |
| 9/3/2024 | TNF | Analysis of Eiger objection re: liquidation releases | 0.20 | $ 86.00 |
| 9/3/2024 | TNF | Analysis of L, Murley email re: hearing date correspondence from Judge's chambers | 0.10 | $ 43.00 |
| 9/3/2024 | TNF | Analysis of A. Burdette compensation analysis | 0.20 | $ 86.00 |
| 9/3/2024 | TNF | Correspondence with L. Murley re: investigation progress | 0.10 | $ 43.00 |
| 9/3/2024 | TNF | Correspondence with A. Burdette re: investigation materials analysis | 0.10 | $ 43.00 |
| 9/3/2024 | TNF | Call with A. Rogoff, E. Daniels, N. Allard, L. Murley, M. Robinson, N. Smargiassi re: plan, exclusivity and investigation | 0.60 | $ 258.00 |
| 9/3/2024 | TNF | Call with L. Murley, N. Smargiassi re: status hearing preparations | 0.20 | $ 86.00 |
| 9/3/2024 | TNF | Correspondence with E. Daniels re: documents from investigation, analysis of board materials | 0.20 | $ 86.00 |
| 9/3/2024 | TNF | Prepare analysis of insurance coverage | 0.90 | $ 387.00 |
| 9/3/2024 | TNF | Analysis of insurance coverage documents for insider liability | 0.30 | $ 129.00 |
| 9/3/2024 | TNF | Analysis of A. Rogoff status conference outline | 0.20 | $ 86.00 |
| 9/3/2024 | TNF | Analysis of E. Daniels correspondence re: status conference talking points | 0.10 | $ 43.00 |
| 9/3/2024 | TNF | Prepare notes for status hearing | 1.20 | $ 516.00 |
| 9/4/2024 | TNF | Analysis of K. Mendez email re: debtor projections through confirmation | 0.10 | $ 43.00 |
| 9/4/2024 | TNF | Analysis of E. Daniels email re: investigation issues | 0.10 | $ 43.00 |
| 9/4/2024 | TNF | Analysis of L. Murley correspondence re: disclosure statement hearing dates | 0.10 | $ 43.00 |
| 9/4/2024 | TNF | Correspondence with E. Daniels re: investigation re: prepetition vendor treatment | 0.10 | $ 43.00 |
| 9/4/2024 | TNF | Correspondence with E. Daniels re: investigation on vendor outreach | 0.20 | $ 86.00 |
| 9/4/2024 | TNF | Analysis of investigation documents re: grant equivalent cash | 0.40 | $ 172.00 |
| 9/4/2024 | TNF | Analysis of E. Daniels correspondence re: investigation documents | 0.10 | $ 43.00 |
| 9/4/2024 | TNF | Correspondence with N. Allard re: workflow | 0.10 | $ 43.00 |
| 9/4/2024 | TNF | Correspondence with E. Daniels and K. Mendez re: transaction investigation documents | 0.10 | $ 43.00 |
| 9/4/2024 | TNF | Analysis of transaction investigation documents | 0.20 | $ 86.00 |
| 9/4/2024 | TNF | Analysis of Province slide deck re: prepetition transactions | 0.20 | $ 86.00 |
| 9/4/2024 | TNF | Attend status hearing re: disclosure statement timing | 0.40 | $ 172.00 |
| 9/5/2024 | TNF | Analysis of N. Allard hearing summary for committee members | 0.10 | $ 43.00 |
| 9/5/2024 | TNF | Correspondence with R. Moore, N. Smargiassi re: investigation interviews | 0.20 | $ 86.00 |
| 9/5/2024 | TNF | Analysis of E. Daniels and K. Mendez correspondence re: prepetition transactions | 0.10 | $ 43.00 |
| 9/5/2024 | TNF | Call with N. Allard re: plan workflows | 0.80 | $ 344.00 |
| 9/6/2024 | TNF | Analysis of releases and opt-in case law | 0.20 | $ 86.00 |
| 9/6/2024 | TNF | Analysis of insider status and prepetition compensation re: investigation | 1.10 | $ 473.00 |
| 9/6/2024 | TNF | Analysis of E. Daniels and N. Allard correspondence regarding unanswered discovery | 0.10 | $ 43.00 |
| 9/6/2024 | TNF | Prepare discovery items list re: investigation deficiencies | 0.20 | $ 86.00 |
| 9/6/2024 | TNF | Correspondence with N. Allard re: discovery deficiencies letter | 0.20 | $ 86.00 |
| 9/6/2024 | TNF | Revise committee proposed plan | 2.00 | $ 860.00 |
| 9/6/2024 | TNF | Correspondence with R. Moore re: interview timings | 0.20 | $ 86.00 |
| 9/9/2024 | TNF | Analysis of N. Allard and L. Murley correspondence re: committee professionals meeting | 0.10 | $ 43.00 |
| 9/9/2024 | TNF | Analysis of E. Daniels correspondence re: discovery issues in investigation | 0.10 | $ 43.00 |
| 9/9/2024 | TNF | Prepare discovery deficiency letter | 0.90 | $ 387.00 |
| 9/9/2024 | TNF | Analysis of N. Smargiassi and N. Allard correspondence re: breaking case law on releases | 0.10 | $ 43.00 |
| 9/9/2024 | TNF | Correspondence with E. Daniels, L. Murley re: discovery deficiencies letter | 0.10 | $ 43.00 |
| 9/9/2024 | TNF | Prepare investigation discovery deficiencies letter | 0.30 | $ 129.00 |
| 9/10/2024 | TNF | Call with L. Murley re: discovery and workflow issues | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/10/2024 | TNF | Analysis of investigation documents re: redaction issues | 0.60 | $ 258.00 |
| 9/10/2024 | TNF | Attend UCC professionals call re: investigation discovery with E. Daniels, L. Murley, N. Allard, M. Robinson, R. Schmidt | 0.70 | $ 301.00 |
| 9/10/2024 | TNF | Correspondence with R. Moore re: M3 interview | 0.10 | $ 43.00 |
| 9/10/2024 | TNF | Prepare deficiency letter re: investigation discovery | 1.00 | $ 430.00 |
| 9/10/2024 | TNF | Call with L. Murley re: deficiency letter for discovery | 0.10 | $ 43.00 |
| 9/10/2024 | TNF | Prepare revised deficiency letter | 0.20 | $ 86.00 |
| 9/10/2024 | TNF | Analysis of N. Smargiassi, L. Murley, E. Daniels correspondence re: discovery deficiencies | 0.20 | $ 86.00 |
| 9/10/2024 | TNF | Prepare discovery deficiency letter | 0.50 | $ 215.00 |
| 9/10/2024 | TNF | Correspondence with R. Moore re: discovery deficiencies | 0.10 | $ 43.00 |
| 9/11/2024 | TNF | Analysis of N. Allard update for committee members | 0.10 | $ 43.00 |
| 9/11/2024 | TNF | Correspondence with A. Rogoff, N. Allard re: deficiency letter | 0.20 | $ 86.00 |
| 9/11/2024 | TNF | Correspondence with R. Moore, L. Murley, E. Daniels re: deficiency letter | 0.20 | $ 86.00 |
| 9/11/2024 | TNF | Analysis of N. Allard email re: UST disclosure statement objections | 0.10 | $ 43.00 |
| 9/11/2024 | TNF | Correspondence with N. Allard re: plan objections from US Trustee | 0.20 | $ 86.00 |
| 9/11/2024 | TNF | Correspondence with E. Daniels and K. Mendez re: FILO proceeds disbursements | 0.20 | $ 86.00 |
| 9/11/2024 | TNF | Prepare summary of R. Moore call for committee professionals | 0.30 | $ 129.00 |
| 9/11/2024 | TNF | Call with R. Moore, C. Wigglesworth, E. Daniels, N. Allard re: investigation process | 0.70 | $ 301.00 |
| 9/12/2024 | TNF | Analysis of N. Allard summary of discovery deficiency letter to committee | 0.10 | $ 43.00 |
| 9/12/2024 | TNF | Prepare draft plan | 2.10 | $ 903.00 |
| 9/13/2024 | TNF | Analysis of N. Adzima correspondence re: company name change | 0.10 | $ 43.00 |
| 9/13/2024 | TNF | Analysis of E. Daniels, K. Lee correspondence re: financial analysis | 0.20 | $ 86.00 |
| 9/13/2024 | TNF | Correspondence with L. Murley, N. Smargiassi re: committee plan | 0.10 | $ 43.00 |
| 9/13/2024 | TNF | Correspondence with E. Daniels re: investigation documents | 0.10 | $ 43.00 |
| 9/13/2024 | TNF | Correspondence with N. Smargiassi re: investigation interviews | 0.10 | $ 43.00 |
| 9/13/2024 | TNF | Correspondence with R. Moore re: investigation interviews | 0.10 | $ 43.00 |
| 9/13/2024 | TNF | Analysis of key dates re: investigation interviews | 0.10 | $ 43.00 |
| 9/14/2024 | TNF | Analysis of R. Moore email re: investigation production | 0.10 | $ 43.00 |
| 9/14/2024 | TNF | Analysis of R. Moore emails and second Klehr production of documents | 0.20 | $ 86.00 |
| 9/14/2024 | TNF | Correspondence with Litigation Support re: processing of second Klehr production | 0.10 | $ 43.00 |
| 9/16/2024 | TNF | Analysis of N. Smargiassi email re: research charges in fee applications for Kramer Levin | 0.10 | $ 43.00 |
| 9/16/2024 | TNF | Correspondence with N. Allard re: discovery issues | 0.10 | $ 43.00 |
| 9/16/2024 | TNF | Correspondence with E. Daniels re: second Klehr production | 0.10 | $ 43.00 |
| 9/16/2024 | TNF | Analysis of N. Smargiassi email re: open workflow items for plan process | 0.10 | $ 43.00 |
| 9/16/2024 | TNF | Analysis of K. Mendez and E. Daniels evaluation of prepetition transactions | 0.40 | $ 172.00 |
| 9/17/2024 | TNF | Call with L. Murley re: investigation discovery | 0.20 | $ 86.00 |
| 9/17/2024 | TNF | Analysis of R. Moore letter re: discovery deficiencies | 0.20 | $ 86.00 |
| 9/17/2024 | TNF | Analysis of E. Daniels email re: investigation deficiency letters | 0.10 | $ 43.00 |
| 9/17/2024 | TNF | Correspondence with N. Allard re: interviewees for investigation | 0.10 | $ 43.00 |
| 9/17/2024 | TNF | Analysis of investigation documents re: borrowing base issues | 0.20 | $ 86.00 |
| 9/17/2024 | TNF | Correspondence with E. Daniels re: borrowing base documents for investigation | 0.10 | $ 43.00 |
| 9/17/2024 | TNF | Correspondence with C. Mears re: document productions from Express | 0.10 | $ 43.00 |
| 9/17/2024 | TNF | Document preparation re: second Klehr production | 0.10 | $ 43.00 |
| 9/17/2024 | TNF | Prepare committee plan | 0.30 | $ 129.00 |
| 9/17/2024 | TNF | Attend committee professionals meeting with A. Rogoff, N. Allard, E. Daniels, M. Robinson, L. Murley, N. Smargiassi re: investigation progress | 0.60 | $ 258.00 |
| 9/17/2024 | TNF | Prepare responsive email for R. Moore re: investigation discovery | 0.40 | $ 172.00 |
| 9/17/2024 | TNF | Correspondence with N. Allard, E. Daniels re: Klehr response | 0.10 | $ 43.00 |
| 9/17/2024 | TNF | Analysis of A. Rogoff, R. Schmidt, E. Daniels correspondence re: letter response to Klehr team | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/18/2024 | TNF | Analysis of E. Geier correspondence re: debtor name registration | 0.10 | $ 43.00 |
| 9/18/2024 | TNF | Correspondence with A. Rogoff re letter response to Klehr | 0.20 | $ 86.00 |
| 9/18/2024 | TNF | Correspondence with C. Mears re: document production and metadata | 0.20 | $ 86.00 |
| 9/18/2024 | TNF | Correspondence with R. Moore re: investigation documents | 0.10 | $ 43.00 |
| 9/18/2024 | TNF | Correspondence with L. Murley, N. Smargiassi re: case workflow | 0.10 | $ 43.00 |
| 9/19/2024 | TNF | Correspondence with E. Daniels and L. Murley, N. Smargiassi re: second Klehr production | 0.20 | $ 86.00 |
| 9/19/2024 | TNF | Analysis of second Klehr document production | 0.30 | $ 129.00 |
| 9/19/2024 | TNF | Call with N. Smargiassi and L. Murley re: plan workflow | 0.40 | $ 172.00 |
| 9/19/2024 | TNF | Analysis of investigation second production | 0.30 | $ 129.00 |
| 9/19/2024 | TNF | Correspondence with E. Daniels re: prepetition documents re: declined deals | 0.20 | $ 86.00 |
| 9/19/2024 | TNF | Correspondence with E. Daniels re: interview and investigation documents | 0.20 | $ 86.00 |
| 9/20/2024 | TNF | Prepare committee plan | 0.30 | $ 129.00 |
| 9/20/2024 | TNF | Analysis of N. Allard correspondence re: committee plan | 0.10 | $ 43.00 |
| 9/20/2024 | TNF | Correspondence with L. Murley re: plan workflow | 0.10 | $ 43.00 |
| 9/20/2024 | TNF | Correspondence with E. Daniels re: investigation and interview documents | 0.20 | $ 86.00 |
| 9/20/2024 | TNF | Call with M. Hanamirian re: discovery analysis re: investigation documents | 2.10 | $ 903.00 |
| 9/20/2024 | TNF | Analysis of tax comments and revisions to committee plan | 0.30 | $ 129.00 |
| 9/20/2024 | TNF | Correspondence with R. Moore re: M3 interview materials | 0.10 | $ 43.00 |
| 9/20/2024 | TNF | Correspondence with L. Murley, N. Smargiassi, A. Burdette, M. Hanamirian re: investigation document review workflow | 0.20 | $ 86.00 |
| 9/20/2024 | TNF | Analysis of N. Allard correspondence re: plan tax provisions | 0.10 | $ 43.00 |
| 9/20/2024 | TNF | Analysis of Klehr production of investigation documents | 1.60 | $ 688.00 |
| 9/21/2024 | TNF | Analysis of R. Moore, R. Schmidt, E. Daniels correspondence re: M3 interview | 0.20 | $ 86.00 |
| 9/21/2024 | TNF | Analysis of K. Lee and E. Daniels correspondence re: M3 interview financials | 0.20 | $ 86.00 |
| 9/21/2024 | TNF | Correspondence with E. Daniels and R. Schmidt re: interview process | 0.20 | $ 86.00 |
| 9/22/2024 | TNF | Email to C. Wigglesworth re: interview topics | 0.10 | $ 43.00 |
| 9/23/2024 | TNF | Correspondence with N. Hamarman re: investigation interview records | 0.20 | $ 86.00 |
| 9/23/2024 | TNF | Correspondence with E. Daniels, N. Hamerman, L. Murley re: interview records | 0.10 | $ 43.00 |
| 9/23/2024 | TNF | Correspondence with R. Moore re: interview records | 0.10 | $ 43.00 |
| 9/23/2024 | TNF | Call with C. Santangelo re: potential transcription of interview records | 0.20 | $ 86.00 |
| 9/23/2024 | TNF | Call with C. Santangelo re: court reporter for interviews | 0.10 | $ 43.00 |
| 9/23/2024 | TNF | Correspondence with N. Hamerman re: interview transcription | 0.10 | $ 43.00 |
| 9/23/2024 | TNF | Correspondence with Y. Samuel at US Legal re: possible reporter for interviews | 0.10 | $ 43.00 |
| 9/23/2024 | TNF | Call with N. Smargiassi re: investigation interviews | 0.70 | $ 301.00 |
| 9/23/2024 | TNF | Call with N. Smargiassi, N. Hamarman, E. Daniels re: investigation interviews | 0.30 | $ 129.00 |
| 9/23/2024 | TNF | Attend M3 interview | 1.20 | $ 516.00 |
| 9/23/2024 | TNF | Call with E. Daniels, N. Hamerman, N. Smargiassi re: interview of M3 | 0.60 | $ 258.00 |
| 9/23/2024 | TNF | Call with N. Smargiassi re: investigation interviews | 0.20 | $ 86.00 |
| 9/23/2024 | TNF | Correspondence with A. Rogoff, R. Schmidt re: draft committee plan | 0.10 | $ 43.00 |
| 9/23/2024 | TNF | Correspondence with L. Murley re: plan workflows | 0.10 | $ 43.00 |
| 9/23/2024 | TNF | Prepare redaction issues investigation letter | 0.30 | $ 129.00 |
| 9/23/2024 | TNF | Correspondence with LSS re: third Klehr production of investigation documents | 0.20 | $ 86.00 |
| 9/24/2024 | TNF | Correspondence with N. Smargiassi re: disclosure statement | 0.10 | $ 43.00 |
| 9/24/2024 | TNF | Prepare disclosure statement objection | 0.20 | $ 86.00 |
| 9/24/2024 | TNF | Prepare objection to disclosure statement | 0.70 | $ 301.00 |
| 9/24/2024 | TNF | Analysis of N. Allard professionals call agenda | 0.10 | $ 43.00 |
| 9/24/2024 | TNF | Correspondence with Litigation Support re: additional productions of investigation documents | 0.10 | $ 43.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/24/2024 | TNF | Correspondence with N. Allard re: Magnum interview | 0.10 | $ 43.00 |
| 9/24/2024 | TNF | Correspondence with N. Smargiassi and R. Moore re: Mangum interview | 0.20 | $ 86.00 |
| 9/24/2024 | TNF | Attend committee professionals call with L. Murley, N. Allard, A. Rogoff, R. Schmidt, M. Robinson, N. Hamerman, E. Daniels, N. Smargiassi re: plan and DS objection and investigation process | 1.40 | $ 602.00 |
| 9/24/2024 | TNF | Correspondence with R. Moore re: Mark Still interview | 0.10 | $ 43.00 |
| 9/24/2024 | TNF | Analysis of interview recordation email from E. Daniels | 0.20 | $ 86.00 |
| 9/24/2024 | TNF | Correspondence with R. Moore re: interview recordation | 0.10 | $ 43.00 |
| 9/24/2024 | TNF | Correspondence with C. Wigglesworth re: interview documents | 0.10 | $ 43.00 |
| 9/24/2024 | TNF | Analysis of Still interview documents | 0.20 | $ 86.00 |
| 9/25/2024 | TNF | Attend meeting of Committee members re: investigation progress and pathe forward | 0.80 | $ 344.00 |
| 9/25/2024 | TNF | Analysis of R. Moore email re: investigation transcription | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Analysis of N. Hamarman email re: interview topics for Mark Still | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Correspondence with L. Murley re: committee update on investigation | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Correspondence with L. Murley re: interview process | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Correspondence with C. Wigglesworth re: interview attendees and future interview materials | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Correspondence with C. Wigglesworth re: additional topics for Still interview | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Analysis of E. Daniels correspondence re: investigation materials issues | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Meeting with M. Hanamirian re: investigation documents analysis | 0.30 | $ 129.00 |
| 9/25/2024 | TNF | Correspondence with E. Daniels re: investigation documents | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Analysis of third Klehr production of investigation documents | 0.20 | $ 86.00 |
| 9/25/2024 | TNF | Correspondence with N. Hamerman re: redaction disputes for investigation | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Correspondence with N. Hamerman and C. Wigglesworth re: Still interview attendance | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Attend Mark Still interview | 1.60 | $ 688.00 |
| 9/25/2024 | TNF | Meeting with M. Hanamirian re: conversation of case research | 0.20 | $ 86.00 |
| 9/25/2024 | TNF | Prepare letter re: discovery redactions | 0.80 | $ 344.00 |
| 9/25/2024 | TNF | Correspondence with N. Hamerman and E. Daniels re: redaction issues | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Correspondence with A. Rogoff, E. Daniels, N. Hamerman, R. Schmidt, N. Allard, L. Murley re: Still interview outcome and investigation evaluation | 0.30 | $ 129.00 |
| 9/25/2024 | TNF | Correspondence with N. Allard re: black box redactions in investigation documents | 0.20 | $ 86.00 |
| 9/25/2024 | TNF | Analysis of Glendinning interview topics and documents | 0.20 | $ 86.00 |
| 9/25/2024 | TNF | Analysis of draft letter re: investigation process deficiencies | 0.20 | $ 86.00 |
| 9/25/2024 | TNF | Correspondence with E. Daniels re: redaction deficiencies | 0.20 | $ 86.00 |
| 9/25/2024 | TNF | Prepare letter re: investigation deficiencies | 0.30 | $ 129.00 |
| 9/25/2024 | TNF | Correspondence with N. Hamerman re: investigation deficiencies letter | 0.10 | $ 43.00 |
| 9/25/2024 | TNF | Prepare investigation process deficiency letter | 0.20 | $ 86.00 |
| 9/25/2024 | TNF | Correspondence with N. Hamerman re: investigation deficiencies | 0.10 | $ 43.00 |
| 9/26/2024 | TNF | Analysis of N. Smargiassi list of key case deadlines | 0.10 | $ 43.00 |
| 9/26/2024 | TNF | Analysis of N. Hamerman correspondence with Klehr team re: investigation procedures | 0.10 | $ 43.00 |
| 9/26/2024 | TNF | Call with M. Hanamirian re: Glendinning interview | 0.50 | $ 215.00 |
| 9/26/2024 | TNF | Correspondence with N. Hamerman, E. Daniels, A. Rogoff, L. Murley re: Glendinning interview contents | 0.30 | $ 129.00 |
| 9/26/2024 | TNF | Correspondence with E. Daniels re: redacted documents from investigation | 0.20 | $ 86.00 |
| 9/26/2024 | TNF | Correspondence with R. Moore re: Glendinning interview | 0.10 | $ 43.00 |
| 9/26/2024 | TNF | Attend Glendinning interview | 1.60 | $ 688.00 |
| 9/26/2024 | TNF | Analysis of Archbold interview topics and documents | 0.10 | $ 43.00 |
| 9/27/2024 | TNF | Correspondence with L. Murley re insurance coverage for D&O | 0.10 | $ 43.00 |
| 9/27/2024 | TNF | Attend Michael Archbold interview | 2.50 | $ 1,075.00 |
| 9/27/2024 | TNF | Correspondence with N. Hamerman, E. Daniels, A. Rogoff re: Archbold interview | 0.20 | $ 86.00 |
| 9/27/2024 | TNF | Prepare investigation documents for E. Daniels | 0.10 | $ 43.00 |
| 9/27/2024 | TNF | Call with M. Hanamirian re: case law research | 0.30 | $ 129.00 |
| 9/27/2024 | TNF | Correspondence with R. Moore re: Moelis interview | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from September 1, 2024 through September 30, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/27/2024 | TNF | Analysis of D&O insurance and correspondence with C. Lee re: same | 0.60 | $ 258.00 |
| 9/27/2024 | TNF | Correspondence with R. Moore re document redactions | 0.20 | $ 86.00 |
| 9/27/2024 | TNF | Correspondence with R. Moore re Moelis interview | 0.10 | $ 43.00 |
| 9/27/2024 | TNF | Corespondence with C. Lee, I. McLin re: D&O insurance coverage | 0.20 | $ 86.00 |
| 9/27/2024 | TNF | Correspondence with E. Daniels re: D&O policies | 0.10 | $ 43.00 |
| 9/27/2024 | TNF | Analysis of M. Hanamirian correspondence re: research into post-sale administrative burn issues | 0.30 | $ 129.00 |
| 9/27/2024 | TNF | Correspondence with N. Hamerman re discovery disputes | 0.20 | $ 86.00 |
| 9/28/2024 | TNF | Correspondence with N. Smargiassi re disclosure statement objection | 0.10 | $ 43.00 |
| 9/30/2024 | TNF | Correspondence with I. McLin re: insurance review | 0.20 | $ 86.00 |
| 9/30/2024 | TNF | Analysis of case law re: alternatives to current plan confirmation | 0.30 | $ 129.00 |
| 9/30/2024 | TNF | Prepare for Mangum interview | 0.10 | $ 43.00 |
| 9/30/2024 | TNF | Attend Myyle Mangum interview | 1.90 | $ 817.00 |
| 9/30/2024 | TNF | Call with N. Allard, N. SMagiassi, L. Murley, M. Hanamirian re: plan and DS objections | 0.40 | $ 172.00 |
| 9/30/2024 | TNF | Correspondence with I. McLin re: insurance review | 0.10 | $ 43.00 |
| 9/30/2024 | TNF | Correspondence with M. Hanamirian re: interview observation | 0.10 | $ 43.00 |
| 9/30/2024 | TNF | Correspondence with R. Moore re: Moelis interview | 0.10 | $ 43.00 |
| 9/30/2024 | TNF | Correspondence with A. Rogoff, E. Daniels, N. Hamerman re: Mangum interview | 0.20 | $ 86.00 |
| 9/30/2024 | TNF | Call with L. Murley re: investigation | 0.10 | $ 43.00 |
| 9/30/2024 | TNF | Call with N. Hamerman re investigation facts and interview outcomes | 0.90 | $ 387.00 |
|  | **TNF Total** |  | **62.00** | **$ 26,660.00** |
|  | **TOTAL** |  | **241.80** | **$ 101,521.50** |