# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from September 1, 2024 through September 30, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 0.2 | $107.50 |
| Case Administration | 7.8 | $4,194.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 0.3 | $193.50 |
| Committee Matters | 9.9 | $5,907.50 |
| Executory Contracts and Unexpired Leases | 0.2 | $129.00 |
| Fee/Employment Applications (Saul Ewing) | 11.8 | $4,087.50 |
| Fee/Employment Applications (Other Professionals) | 14.9 | $6,134.50 |
| Financing and Cash Collateral | 1.5 | $967.50 |
| Plan and Disclosure Statement | 186.3 | $75,641.00 |
| Preparation for and Attendance at Hearings | 8.5 | $3,901.00 |
| UST Reports, Meetings and Issues | 0.4 | $258.00 |
| **TOTAL** | **241.8** | **$101,521.50** |



Express, Inc. - Official Committee of Un          Invoice Number          4373737
N/A - Committee N/A - Committee                    Invoice Date            10/08/24
One Express Drive                                  Client Number           391459
Columbus, OH 43230                                 Matter Number           00003

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/24 | LM | E-mails with N. Allard and A. Rogoff re: Debtor caption / name change | 0.10 | 64.50 |
| 09/18/24 | TNF | Analysis of E. Geier correspondence re: debtor name registration | 0.10 | 43.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Turner N. Falk | 0.10 | at | 430.00 | = | 43.00 |
| Lucian B. Murley | 0.10 | at | 645.00 | = | 64.50 |
| | | | CURRENT FEES | | 107.50 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 107.50 |



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4373735 |
| N/A - Committee N/A - Committee | | | Invoice Date | 10/08/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00004 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/24 | LM | E-mails with T. Falk and N. Smargiassi re: action items and workflow | 0.30 | 193.50 |
| 09/03/24 | LM | Review e-mail from K. Mendez re: call with M3 | 0.10 | 64.50 |
| 09/03/24 | NS | Review court docket and update case calendar | 0.40 | 120.00 |
| 09/04/24 | LM | E-mails with T. Falk, N. Allard, and N. Smargiassi re: action items and workflow | 0.20 | 129.00 |
| 09/04/24 | NS | Update case calendar re: hearing dates | 0.10 | 30.00 |
| 09/05/24 | LM | Call with N. Allard, E. Raskin, T. Falk, and N. Smargiassi re: various workflows and coordination among Committee professionals | 0.80 | 516.00 |
| 09/05/24 | LM | E-mails with N. Allard, E. Raskin, T. Falk, and N. Smargiassi re: action items and workflow | 0.20 | 129.00 |
| 09/09/24 | LM | E-mails with N. Allard and N. Smargiassi re: upcoming dates and deadlines | 0.20 | 129.00 |
| 09/09/24 | NS | Update case calendar re: interim fee application deadlines | 0.10 | 30.00 |
| 09/09/24 | NS | Email to N. Allard re: updated case calendar | 0.20 | 60.00 |
| 09/10/24 | LM | Call with T. Falk re: workflow and discovery issues | 0.20 | 129.00 |
| 09/13/24 | TNF | Analysis of N. Adzima correspondence re: company name change | 0.10 | 43.00 |
| 09/15/24 | LM | E-mails with N. Smargiassi re: action items and workflow | 0.10 | 64.50 |
| 09/16/24 | NS | Email to L. Murley re: workflow | 0.10 | 30.00 |
| 09/16/24 | NS | Email to N. Allard re: updated case calendar | 0.20 | 60.00 |
| 09/18/24 | LM | E-mails with N. Smargiassi and T. Falk re: action items and workflow | 0.20 | 129.00 |
| 09/18/24 | LM | Review notice of name change (docket no. 829) | 0.10 | 64.50 |
| 09/18/24 | LM | E-mails with R. Schmidt and A. Rogoff re: Debtors' name change | 0.10 | 64.50 |
| 09/18/24 | NS | Review docket and update case calendar deadlines | 0.40 | 120.00 |

391459  Express, Inc. - Official Committee of Un                                    Invoice Number        4373735
00004   Case Administration                                                                                Page: 2
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/19/24 | LM | Call with N. Smargiassi and T. Falk re: case workflow and action items | 0.40 | 258.00 |
| 09/19/24 | LM | E-mails with N. Smargiassi and T. Falk re: case workflow and action items | 0.20 | 129.00 |
| 09/19/24 | LM | E-mails with N. Smargiassi re: notice of name change and reflecting change on pleadings | 0.10 | 64.50 |
| 09/19/24 | LM | Call with N. Alard re: workflow and deliverables | 0.10 | 64.50 |
| 09/19/24 | LM | Review amended notice of name change (docket no. 830) | 0.10 | 64.50 |
| 09/19/24 | NS | Create new case caption re: Debtors name change | 0.20 | 60.00 |
| 09/19/24 | NS | Emails with L. Murley re: case caption | 0.10 | 30.00 |
| 09/20/24 | LM | Update Saul Ewing action item / workflow memorandum | 0.20 | 129.00 |
| 09/20/24 | LM | E-mails with N. Smargiassi and T. Falk re: workflow and action items | 0.10 | 64.50 |
| 09/23/24 | LM | E-mails with T. Falk and N. Smargiassi re: Saul Ewing workflow and action items | 0.20 | 129.00 |
| 09/23/24 | LM | E-mails with N. Allard re: workflow and action items | 0.20 | 129.00 |
| 09/23/24 | NS | Emails with N. Allard re: updated schedule | 0.10 | 30.00 |
| 09/24/24 | LM | E-mails with N. Smargiassi and T. Falk re: Saul Ewing workflow and action items | 0.20 | 129.00 |
| 09/24/24 | NS | Emails with N. Allard re: updated schedule of case deadlines | 0.20 | 60.00 |
| 09/25/24 | LM | E-mails with T. Falk, N. Smargiassi, and M. Hanamirian re: workflow and action items | 0.20 | 129.00 |
| 09/25/24 | LM | Call with N. Allard re: action items and workflow | 0.20 | 129.00 |
| 09/26/24 | LM | Update action item / workflow memorandum | 0.30 | 193.50 |
| 09/26/24 | NS | Email N. Allard and L. Murley updated case dates and deadlines | 0.20 | 60.00 |
| 09/26/24 | TNF | Analysis of N. Smargiassi list of key case deadlines | 0.10 | 43.00 |
| 09/30/24 | LM | Emails with N. Allard re Saul Ewing / Kramer Levin workflow and action items | 0.20 | 129.00 |
| 09/30/24 | LM | Review summary of dates and deadlines in email from N. Smargiassi | 0.10 | 64.50 |

|  |  | TOTAL HOURS | 7.80 |  |

391459        Express, Inc. - Official Committee of Un                              Invoice Number        4373735
00004         Case Administration                                                                         Page: 3
10/08/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 430.00 | = | 86.00 |
| Lucian B. Murley | 5.30 | at | 645.00 | = | 3,418.50 |
| Nicholas Smargiassi | 2.30 | at | 300.00 | = | 690.00 |
| | | | | CURRENT FEES | 4,194.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 4,194.50 |



| | |
|---|---|
| Express, Inc. - Official Committee of Un | Invoice Number 4373738 |
| N/A - Committee N/A - Committee | Invoice Date 10/08/24 |
| One Express Drive | Client Number 391459 |
| Columbus, OH 43230 | Matter Number 00005 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/24 | LM | Review Manchu Times claim motion (docket no. 832) | 0.10 | 64.50 |
| 09/26/24 | LM | Review claims analysis summary from Province | 0.20 | 129.00 |
| | | TOTAL HOURS | 0.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Lucian B. Murley | 0.30 | at | 645.00 | = | 193.50 |
| | | | | CURRENT FEES | 193.50 |

TOTAL AMOUNT OF THIS INVOICE        193.50



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4373739 |
| N/A - Committee N/A - Committee | | | Invoice Date | 10/08/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00006 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/24 | LM | Review e-mail from N. Allard re: agenda items for Committee professional call | 0.10 | 64.50 |
| 09/03/24 | LM | Review September 3 Committee post | 0.10 | 64.50 |
| 09/04/24 | LM | Prepare for Committee call | 0.30 | 193.50 |
| 09/04/24 | LM | Participate in Committee call | 0.50 | 322.50 |
| 09/04/24 | LM | E-mails with N. Allard in preparation for Committee call | 0.10 | 64.50 |
| 09/04/24 | LM | Review September 4 Committee post | 0.10 | 64.50 |
| 09/04/24 | NS | Call with Committee members re: status conference update | 0.50 | 150.00 |
| 09/05/24 | TNF | Analysis of N. Allard hearing summary for committee members | 0.10 | 43.00 |
| 09/09/24 | LM | E-mails with N. Smargiassi and N. Allard re: deliverables and workflow for Committee call | 0.20 | 129.00 |
| 09/09/24 | TNF | Analysis of N. Allard and L. Murley correspondence re: committee professionals meeting | 0.10 | 43.00 |
| 09/10/24 | LM | Participate in Committee professional call with R. Schmidt, N. Allard, E. Daniels, T. Falk, N. Smargiassi, M. Robinson, and P. Huygens | 0.70 | 451.50 |
| 09/10/24 | LM | Review e-mail from N. Allard re: agenda for Committee call | 0.10 | 64.50 |
| 09/10/24 | LM | E-mails with N. Allard and Committee chairs re: September 11 Committee call | 0.10 | 64.50 |
| 09/10/24 | LM | Review September 10 Committee post | 0.10 | 64.50 |
| 09/11/24 | LM | E-mails with T. Falk, A. Rogoff, and R. Schmidt re: Committee update | 0.20 | 129.00 |
| 09/11/24 | LM | E-mails with T. Falk in preparation for client call | 0.20 | 129.00 |
| 09/11/24 | LM | E-mails with N. Allard and A. Rogoff re: Committee post | 0.20 | 129.00 |
| 09/11/24 | LM | Review September 11 Committee post | 0.10 | 64.50 |
| 09/11/24 | TNF | Analysis of N. Allard update for committee members | 0.10 | 43.00 |

391459          Express, Inc. - Official Committee of Un                                    Invoice Number        4373739
00006           Committee Matters                                                                                Page: 2
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/24 | LM | E-mails with N. Smargiassi and N. Allard re: Committee post | 0.10 | 64.50 |
| 09/17/24 | LM | Call with Committee professionals (A. Rogoff, B. Schmidt, N. Allard, E. Daniels, T. Falk, N. Smargiassi, M. Robinson, and K . Lee) re: preparation for Committee communication and workflow | 0.60 | 387.00 |
| 09/17/24 | LM | Review September 17 Committee post | 0.10 | 64.50 |
| 09/17/24 | LM | E-mails with N. Allard and Committee chairs re: Committee call | 0.10 | 64.50 |
| 09/17/24 | LM | Review e-mails from N. Allard re: agenda for Committee professional call | 0.10 | 64.50 |
| 09/17/24 | LM | Review September 17 a.m. Committee post | 0.10 | 64.50 |
| 09/17/24 | LM | Review Committee update re: investigation | 0.10 | 64.50 |
| 09/17/24 | LM | E-mails with N. Allard, A. Rogoff, N. Hamerman, and E. Daniels re: Committee update | 0.10 | 64.50 |
| 09/17/24 | LM | E-mails with N. Smargiassi, N. Allard, and T. Falk re: Committee post | 0.20 | 129.00 |
| 09/19/24 | LM | Review September 19 Committee post | 0.10 | 64.50 |
| 09/19/24 | NS | Email to Committee members re: Committees first interim fee applications | 0.20 | 60.00 |
| 09/23/24 | LM | E-mails with N. Allard re: preparation for September 25 Committee call | 0.10 | 64.50 |
| 09/24/24 | LM | E-mails with N. Smargiassi and N. Allard re: Committee professional call | 0.20 | 129.00 |
| 09/24/24 | LM | Participate in Committee professional prep call with Kramer Levin (A. Rogoff, R. Schmidt, N. Allard, E. Daniels, E. Raskin, and others) and Province (M. Robinson and K. Lee) | 1.40 | 903.00 |
| 09/24/24 | LM | Review agenda for Committee professional call from N. Allard | 0.10 | 64.50 |
| 09/24/24 | LM | Review September 24 Committee post | 0.10 | 64.50 |
| 09/25/24 | LM | E-mails with T. Falk in preparation for Committee call | 0.10 | 64.50 |
| 09/25/24 | LM | Prepare for Committee call | 0.30 | 193.50 |
| 09/25/24 | LM | Participate in Committee call | 0.90 | 580.50 |
| 09/25/24 | TNF | Attend meeting of Committee members re: investigation progress and pathe forward | 0.80 | 344.00 |
| 09/26/24 | LM | Review September 26 Committee post | 0.10 | 64.50 |
| 09/30/24 | LM | Emails with N. Allard re committee professional call | 0.10 | 64.50 |

                                                                      TOTAL HOURS        9.90

391459      Express, Inc. - Official Committee of Un                                      Invoice Number      4373739
00006       Committee Matters                                                                              Page: 3
10/08/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.10 | at | 430.00 | = | 473.00 |
| Lucian B. Murley | 8.10 | at | 645.00 | = | 5,224.50 |
| Nicholas Smargiassi | 0.70 | at | 300.00 | = | 210.00 |
| | | | | CURRENT FEES | 5,907.50 |

5,907.50

TOTAL AMOUNT OF THIS INVOICE



Express, Inc. - Official Committee of Un
N/A - Committee N/A - Committee
One Express Drive
Columbus, OH 43230

| | |
|---|---|
| Invoice Number | 4373740 |
| Invoice Date | 10/08/24 |
| Client Number | 391459 |
| Matter Number | 00009 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/10/24 | LM | Review certifications of no objection re: assumption of contracts and leases (docket nos. 766 and 767) | 0.10 | 64.50 |
| 09/19/24 | LM | Review notice of assumption (docket no. 831) | 0.10 | 64.50 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 0.20 | at | 645.00 | = | 129.00 |
| | | | | CURRENT FEES | 129.00 |

TOTAL AMOUNT OF THIS INVOICE          129.00



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4373741 |
| N/A - Committee N/A - Committee | | | Invoice Date | 10/08/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00010 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/24 | LM | Draft portions of interim fee application relating to budgeting and staffing plan and other large case guideline issues | 1.50 | 967.50 |
| 09/04/24 | REW | Prepare monthly budgets and staffing reports for May, June and July, 2024 | 1.10 | 313.50 |
| 09/05/24 | REW | Review of Saul Ewing's first, second and third monthly fee applications and draft charts for Saul Ewing's first interim fee application | 1.60 | 456.00 |
| 09/05/24 | REW | Draft Saul Ewing's first interim fee application | 1.90 | 541.50 |
| 09/07/24 | LM | Review Saul Ewing interim fee application | 0.30 | 193.50 |
| 09/07/24 | LM | E-mails with N. Allard, E. Raskin, and W. Kane re: Saul Ewing interim fee application | 0.10 | 64.50 |
| 09/10/24 | NS | Email to W. Kane re: Saul Ewing's first interim fee application | 0.10 | 30.00 |
| 09/16/24 | NS | Edits to Saul Ewing's first interim fee application | 0.10 | 30.00 |
| 09/18/24 | REW | Draft certification of no objection for Saul Ewing's third monthly fee application | 0.20 | 57.00 |
| 09/18/24 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's third monthly fee application | 0.20 | 57.00 |
| 09/18/24 | LM | Review and approve certification of no objection re: Saul Ewing third monthly fee application | 0.10 | 64.50 |
| 09/19/24 | NS | Email to R. Warren re: Saul Ewing's first interim fee application | 0.10 | 30.00 |
| 09/24/24 | REW | Revise and finalize Saul Ewing's first interim fee application | 0.30 | 85.50 |
| 09/24/24 | REW | .pdf and electronic docketing of Saul Ewing's first interim fee application | 0.20 | 57.00 |
| 09/26/24 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's fourth monthly fee application | 1.10 | 313.50 |
| 09/26/24 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's fourth monthly fee application | 1.20 | 342.00 |

391459      Express, Inc. - Official Committee of Un                    Invoice Number      4373741

00010      Fee / Employment Applications (Saul Ewing)                                    Page: 2

10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/24 | REW | Draft Saul Ewing's fourth monthly fee application | 1.70 | 484.50 |
|  |  | TOTAL HOURS | 11.80 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Lucian B. Murley | 2.00 | at | 645.00 | = | 1,290.00 |
| Nicholas Smargiassi | 0.30 | at | 300.00 | = | 90.00 |
| Robyn E. Warren | 9.50 | at | 285.00 | = | 2,707.50 |
|  |  |  |  | CURRENT FEES | 4,087.50 |

TOTAL AMOUNT OF THIS INVOICE      4,087.50



Express, Inc. - Official Committee of Un
N/A - Committee N/A - Committee
One Express Drive
Columbus, OH 43230

Invoice Number    4373742
Invoice Date    10/08/24
Client Number    391459
Matter Number    00011

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/24 | LM | E-mails with N. Smargiassi re: review of Debtors' professional's fee applications | 0.20 | 129.00 |
| 09/03/24 | NS | Review K&E Monthly fee applications re: Debtors' investigation | 0.40 | 120.00 |
| 09/04/24 | LM | E-mails with N. Allard re: budget and staffing plan | 0.20 | 129.00 |
| 09/05/24 | LM | E-mails with K. Lee and N. Smargiassi re: Committee professionals' interim fee applications | 0.10 | 64.50 |
| 09/05/24 | NS | Emails with Province re: interim fee applications | 0.10 | 30.00 |
| 09/06/24 | LM | E-mails with N. Smargiassi re: review of Debtors' professionals' interim applications | 1.00 | 645.00 |
| 09/09/24 | LM | E-mails with W. Kane re: changes to Kramer Levin interim fee application | 0.20 | 129.00 |
| 09/10/24 | LM | E-mails with N. Smargiassi and W. Kane re: interim fee applications | 0.10 | 64.50 |
| 09/11/24 | LM | E-mails with N. Smargiassi re: review of Debtors' professionals' interim fee applications | 0.10 | 64.50 |
| 09/11/24 | LM | E-mails with N. Allard re: service of interim fee application | 0.10 | 64.50 |
| 09/11/24 | LM | E-mails with N. Smargiassi re: Debtors' professional fee applications | 0.10 | 64.50 |
| 09/11/24 | NS | Review Moelis' first interim fee application | 0.30 | 90.00 |
| 09/11/24 | NS | Email to L. Murley re: Moelis interim fee applications | 0.10 | 30.00 |
| 09/11/24 | NS | Review Klehr Harrison's third monthly fee application | 0.30 | 90.00 |
| 09/11/24 | NS | Email to Kramer Levin re: Debtors monthly and interim fee applications | 0.20 | 60.00 |
| 09/12/24 | REW | Review of and revise Kramer Levin's first interim fee application | 0.80 | 228.00 |
| 09/12/24 | LM | E-mails with N. Smargiassi and N. Allard re: Committee professional interim fee applications | 0.20 | 129.00 |
| 09/12/24 | NS | Emails with Kramer Levin re: interim fee applications | 0.10 | 30.00 |

391459      Express, Inc. - Official Committee of Un                                    Invoice Number    4373742
00011       Fee / Employment Applications (Other Professionals)                                           Page: 2
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/15/24 | LM | Review changes to Kramer Levin's interim fee application | 0.20 | 129.00 |
| 09/15/24 | LM | E-mails with N. Smargiassi re: interim applications for Committee professionals | 0.20 | 129.00 |
| 09/16/24 | LM | E-mails with K. Lee re: Province interim application | 0.10 | 64.50 |
| 09/16/24 | NS | Emails to W. Kane and N. Allard re: interim fee application issues | 0.20 | 60.00 |
| 09/16/24 | TNF | Analysis of N. Smargiassi email re: research charges in fee applications for Kramer Levin | 0.10 | 43.00 |
| 09/17/24 | LM | E-mails with N. Allard re: Kramer Levin interim fee application | 0.10 | 64.50 |
| 09/17/24 | LM | E-mails with N. Allard re: Committee professionals' third monthly fee applications | 0.10 | 64.50 |
| 09/17/24 | NS | Emails with N. Allard re: interim fee applications | 0.10 | 30.00 |
| 09/18/24 | REW | Draft certification of no objection for Kramer Levin's third monthly fee application | 0.20 | 57.00 |
| 09/18/24 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's third monthly fee application | 0.20 | 57.00 |
| 09/18/24 | REW | Draft certification of no objection for Province's third monthly fee application | 0.20 | 57.00 |
| 09/18/24 | REW | .pdf and electronic docketing of certification of no objection for Province's third monthly fee application | 0.20 | 57.00 |
| 09/18/24 | LM | E-mails with N. Smargiassi and K. Lee re: Province fee application | 0.20 | 129.00 |
| 09/18/24 | LM | Review and approve certification of no objection re: Province third monthly fee application | 0.10 | 64.50 |
| 09/18/24 | LM | E-mail to N. Smargiassi re: obtaining Committee approval for interim fee applications | 0.20 | 129.00 |
| 09/18/24 | LM | E-mails with N. Allard re: Committee professionals' third monthly fee applications | 0.10 | 64.50 |
| 09/18/24 | NS | Review Province's interim fee application | 0.50 | 150.00 |
| 09/18/24 | NS | Review United States Trustee's fee application guidelines | 0.20 | 60.00 |
| 09/18/24 | NS | Email to K. Lee re: Province's interim fee application | 0.10 | 30.00 |
| 09/19/24 | LM | E-mails with N. Smargiassi and W. Kane re: Kramer Levin interim application | 0.10 | 64.50 |
| 09/19/24 | NS | Emails with R. Warren re: filing interim fee applications | 0.10 | 30.00 |
| 09/19/24 | NS | Review and revise Kramer Levin's first interim fee application | 0.60 | 180.00 |
| 09/19/24 | NS | Emails to W. Kane and N, Allard re: Kramer Levin's first interim fee application | 0.10 | 30.00 |
| 09/19/24 | NS | Review and edit Province's first interim fee application | 0.90 | 270.00 |

391459     Express, Inc. - Official Committee of Un     Invoice Number     4373742

00011     Fee / Employment Applications (Other Professionals)     Page: 3

10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/24 | LM | Review and revise draft letter to Debtors re: professional fee burn | 0.30 | 193.50 |
| 09/24/24 | REW | Revise and finalize Kramer Levin's first interim fee application | 0.30 | 85.50 |
| 09/24/24 | REW | .pdf and electronic docketing of Kramer Levin's first interim fee application | 0.20 | 57.00 |
| 09/24/24 | REW | Revise and finalize Province's first interim fee application | 0.30 | 85.50 |
| 09/24/24 | REW | .pdf and electronic docketing of Province's first interim fee application | 0.20 | 57.00 |
| 09/24/24 | LM | Review go-forward professional fee budget from M3 | 0.30 | 193.50 |
| 09/24/24 | LM | E-mails with M. Robinson re: go-forward professional fee budget from M3 | 0.10 | 64.50 |
| 09/24/24 | LM | E-mails with N. Allard re: letter to Kirkland regarding backup for professional fee estimates | 0.10 | 64.50 |
| 09/24/24 | NS | Emails with N. Allard re: filing objection interim fee applications | 0.10 | 30.00 |
| 09/24/24 | NS | Email to R. Warren re: filing interim fee applications | 0.10 | 30.00 |
| 09/24/24 | NS | Email with Stretto re: serving committee's first interim fee applications | 0.10 | 30.00 |
| 09/25/24 | LM | E-mails with N. Allard re: request for information from Kirkland regarding professional fee budget | 0.10 | 64.50 |
| 09/25/24 | LM | Review Kramer Levin's revisions to letter to Kirkland re: professional fees | 0.20 | 129.00 |
| 09/25/24 | NS | Draft letter to Kirkland re: updated budget concerns | 1.80 | 540.00 |
| 09/25/24 | NS | Email to L. Murley re: letter to Kirkland | 0.10 | 30.00 |
| 09/25/24 | NS | Review edits made by L. Murley to letter to Kirkland | 0.20 | 60.00 |
| 09/25/24 | NS | Email draft letter to Kirkland to Committee professionals | 0.10 | 30.00 |
| 09/25/24 | NS | Review and incorporate A. Rogoff's and R. Schmidt edits to Kirkland letter | 0.20 | 60.00 |
| 09/25/24 | NS | Email updated letter to Kramer Levin | 0.10 | 30.00 |
| 09/25/24 | NS | Email letter to Kirkland & Ellis re: budget concerns | 0.20 | 60.00 |
| 09/26/24 | LM | E-mail to Committee professional macro re: letter to Debtors regarding professional fees | 0.10 | 64.50 |

TOTAL HOURS     14.90

391459      Express, Inc. - Official Committee of Un                          Invoice Number      4373742
00011       Fee / Employment Applications (Other Professionals)                              Page: 4
10/08/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.10 | at | 430.00 | = | 43.00 |
| Lucian B. Murley | 4.90 | at | 645.00 | = | 3,160.50 |
| Nicholas Smargiassi | 7.30 | at | 300.00 | = | 2,190.00 |
| Robyn E. Warren | 2.60 | at | 285.00 | = | 741.00 |
| | | | | CURRENT FEES | 6,134.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 6,134.50 |

53176089.1 11/01/2024



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4373743 |
| N/A - Committee N/A - Committee | | | Invoice Date | 10/08/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00012 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/24 | LM | Perform weekly updates as required by Debtors' professionals | 0.30 | 193.50 |
| 09/13/24 | LM | Perform weekly professional fee estimates as demanded by M3 | 0.30 | 193.50 |
| 09/13/24 | LM | E-mails with R. Rowan of M3 re: professional fee budgeting for remainder of the case | 0.20 | 129.00 |
| 09/13/24 | LM | E-mails with M. Robinson and A. Rogoff re: propriety of Debtors asking for continued professional fee budgets under DIP order | 0.20 | 129.00 |
| 09/19/24 | LM | Perform weekly professional fee estimates pursuant to DIP order as required by Debtors | 0.30 | 193.50 |
| 09/26/24 | LM | Perform weekly estimates of fees as demanded by Debtors | 0.20 | 129.00 |
| | | TOTAL HOURS | 1.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 1.50 | at | 645.00 | = | 967.50 |
| | | | | CURRENT FEES | 967.50 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 967.50 |

53176556.1 11/01/2024



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4373744 |
| N/A - Committee N/A - Committee | | | Invoice Date | 10/08/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00016 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/24 | LM | E-mails with N. Allard re: investigation schedule | 0.10 | 64.50 |
| 09/02/24 | ALB | Analyze 2024 Board materials relating to executive compensation | 2.20 | 1,144.00 |
| 09/03/24 | CAM | Export documents in searchable format by way of request of case team | 0.60 | 216.00 |
| 09/03/24 | LM | Emails with N. Allard re investigation schedule | 0.10 | 64.50 |
| 09/03/24 | LM | Call with D. Pacitti re: scheduling of cross-motion and disclosure statement | 0.10 | 64.50 |
| 09/03/24 | LM | E-mails with D. Pacitti and Chambers re: scheduling of cross-motion and disclosure statement | 0.20 | 129.00 |
| 09/03/24 | LM | E-mail update to Committee professional e-mail macro re: scheduling of cross-motion and disclosure statement | 0.10 | 64.50 |
| 09/03/24 | LM | E-mails with T. Falk re: summary of investigation | 0.10 | 64.50 |
| 09/03/24 | LM | E-mails with T. Falk and E. Daniels re: document production regarding prepetition transactions | 0.20 | 129.00 |
| 09/03/24 | LM | E-mails with T. Falk and E. Daniels re: document production regarding executive compensation payments | 0.20 | 129.00 |
| 09/03/24 | LM | E-mails with K. Mendez and E. Daniels re: FILO transaction | 0.20 | 129.00 |
| 09/03/24 | LM | Review revised exclusivity bridge order | 0.20 | 129.00 |
| 09/03/24 | LM | E-mails with N. Smargiassi re: revised exclusivity bridge order | 0.10 | 64.50 |
| 09/03/24 | ALB | Analyze 2024 Board materials relating to executive compensation | 1.70 | 884.00 |
| 09/03/24 | NS | Emails with T. Falk and E. Daniels re: investigation | 0.30 | 90.00 |
| 09/03/24 | NS | Edits to bridge order re: requested hearing dates | 0.70 | 210.00 |
| 09/03/24 | NS | Email L. Murley re: updated bridge order | 0.10 | 30.00 |
| 09/03/24 | TNF | Analysis of L. Murley correspondence re: hearing dates for exclusivity motions | 0.10 | 43.00 |

391459      Express, Inc. - Official Committee of Un                           Invoice Number      4373744
00016       Plan and Disclosure Statement                                                          Page: 2
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/24 | TNF | Analysis of A. Rogoff, L. Murley correspondence re: investigation updates from debtor | 0.10 | 43.00 |
| 09/03/24 | TNF | Correspondence with N. Smargiassi re: investigation information | 0.20 | 86.00 |
| 09/03/24 | TNF | Analysis of Eiger objection re: liquidation releases | 0.20 | 86.00 |
| 09/03/24 | TNF | Analysis of L, Murley email re: hearing date correspondence from Judge's chambers | 0.10 | 43.00 |
| 09/03/24 | TNF | Analysis of A. Burdette compensation analysis | 0.20 | 86.00 |
| 09/03/24 | TNF | Correspondence with L. Murley re: investigation progress | 0.10 | 43.00 |
| 09/03/24 | TNF | Correspondence with A. Burdette re: investigation materials analysis | 0.10 | 43.00 |
| 09/03/24 | TNF | Call with A. Rogoff, E. Daniels, N. Allard, L. Murley, M. Robinson, N. Smargiassi re: plan, exclusivity and investigation | 0.60 | 258.00 |
| 09/03/24 | TNF | Call with L. Murley, N. Smargiassi re: status hearing preparations | 0.20 | 86.00 |
| 09/03/24 | TNF | Correspondence with E. Daniels re: documents from investigation, analysis of board materials | 0.20 | 86.00 |
| 09/03/24 | TNF | Prepare analysis of insurance coverage | 0.90 | 387.00 |
| 09/03/24 | TNF | Analysis of insurance coverage documents for insider liability | 0.30 | 129.00 |
| 09/04/24 | LM | E-mails with T. Falk and E. Daniels re: FILO transaction | 0.10 | 64.50 |
| 09/04/24 | LM | E-mails with N. Allard re: bridge order regarding exclusivity | 0.10 | 64.50 |
| 09/04/24 | LM | E-mails with A. Rogoff and E. Daniels re: state law relating to releases | 0.10 | 64.50 |
| 09/04/24 | LM | Review and revise bridge order | 0.50 | 322.50 |
| 09/04/24 | LM | E-mails with A. Rogoff, N. Allard, and R. Schmidt re: bridge order and objection deadlines | 0.20 | 129.00 |
| 09/04/24 | LM | E-mails with D. Pacitti re: bridge order | 0.20 | 129.00 |
| 09/04/24 | LM | E-mails with D. Pacitti and N. Smargiassi re: bridge order and objection deadlines | 0.20 | 129.00 |
| 09/04/24 | LM | E-mails with Kramer Levin team (N. Allard, A. Rogoff, and B. Schmidt) re: bridge order | 0.20 | 129.00 |
| 09/04/24 | LM | E-mails with R. Moore and N. Smargiassi re: postponement of Debtors' interviews | 0.20 | 129.00 |
| 09/04/24 | LM | E-mails with N. Allard and A. Rogoff re: objection deadlines for disclosure statement and cross-motion | 0.20 | 129.00 |
| 09/04/24 | NS | Emails with Province, Kramer Levin, T. Falk re: case updates | 0.40 | 120.00 |
| 09/04/24 | NS | Review Province findings re: plan issues | 0.30 | 90.00 |
| 09/04/24 | NS | Edits to exclusivity bridge order based upon comments from L. Murley and Kramer Levin | 0.20 | 60.00 |

391459        Express, Inc. - Official Committee of Un                    Invoice Number        4373744
00016         Plan and Disclosure Statement                                                     Page: 3
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/24 | NS | Emails with A.Rogoff, N. Allard, and L. Murley re: exclusivity bridge order | 0.20 | 60.00 |
| 09/04/24 | NS | Discussions with T. Falk re: investigation schedule | 0.10 | 30.00 |
| 09/04/24 | NS | Emails with Klehr Harrison re: bridge order and objection deadlines | 0.20 | 60.00 |
| 09/04/24 | NS | Create redline from previous bridge order from Klehr Harrison | 0.10 | 30.00 |
| 09/04/24 | TNF | Analysis of K. Mendez email re: debtor projections through confirmation | 0.10 | 43.00 |
| 09/04/24 | TNF | Analysis of E. Daniels email re: investigation issues | 0.10 | 43.00 |
| 09/04/24 | TNF | Analysis of L. Murley correspondence re: disclosure statement hearing dates | 0.10 | 43.00 |
| 09/04/24 | TNF | Correspondence with E. Daniels re: investigation re: prepetition vendor treatment | 0.10 | 43.00 |
| 09/04/24 | TNF | Correspondence with E. Daniels re: investigation on vendor outreach | 0.20 | 86.00 |
| 09/04/24 | TNF | Analysis of investigation documents re: grant equivalent cash | 0.40 | 172.00 |
| 09/04/24 | TNF | Analysis of E. Daniels correspondence re: investigation documents | 0.10 | 43.00 |
| 09/04/24 | TNF | Correspondence with N. Allard re: workflow | 0.10 | 43.00 |
| 09/04/24 | TNF | Correspondence with E. Daniels and K. Mendez re: transaction investigation documents | 0.10 | 43.00 |
| 09/04/24 | TNF | Analysis of transaction investigation documents | 0.20 | 86.00 |
| 09/04/24 | TNF | Analysis of Province slide deck re: prepetition transactions | 0.20 | 86.00 |
| 09/05/24 | LM | E-mails with R. Moore and T. Falk re: investigation | 0.20 | 129.00 |
| 09/05/24 | LM | E-mails with N. Allard re: authorities and precedent for exclusivity and plan issues | 0.20 | 129.00 |
| 09/05/24 | LM | Review e-mail chain between N. Adzima and N. Allard re: plan, exclusivity, and disclosure statement | 0.20 | 129.00 |
| 09/05/24 | LM | E-mails with N. Smargiassi and N. Allard re: research regarding authorities and precedent for plan and exclusivity issues | 0.20 | 129.00 |
| 09/05/24 | LM | Review revised proposed bridge order | 0.20 | 129.00 |
| 09/05/24 | LM | E-mails with N. Allard and A. Rogoff re: revised proposed bridge order | 0.20 | 129.00 |
| 09/05/24 | NS | Emails with L. Murley and Kramer Levin re: updated bridge order | 0.10 | 30.00 |
| 09/05/24 | NS | Call with N. Allard, E. Raskin, L. Murley and T. Falk re: workstreams | 0.80 | 240.00 |
| 09/05/24 | NS | Emails with L. Murley, T. Falk and Kramer Levin re: workstreams | 0.30 | 90.00 |
| 09/05/24 | NS | Conduct legal research re: plan and exclusivity issues | 2.10 | 630.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/24 | TNF | Correspondence with R. Moore, N. Smargiassi re: investigation interviews | 0.20 | 86.00 |
| 09/05/24 | TNF | Analysis of E. Daniels and K. Mendez correspondence re: prepetition transactions | 0.10 | 43.00 |
| 09/05/24 | TNF | Call with N. Allard re: plan workflows | 0.80 | 344.00 |
| 09/06/24 | LM | E-mails with A. Rogoff and N. Allard re: disclosure statement and cross-motion | 0.20 | 129.00 |
| 09/06/24 | LM | Review summary for N. Smargiassi re: authorities and precedent for exclusivity and plan issues | 0.30 | 193.50 |
| 09/06/24 | LM | E-mails with M. Yurkewicz re: bridge order | 0.10 | 64.50 |
| 09/06/24 | LM | E-mails with N. Smargiassi re: bridge order | 0.10 | 64.50 |
| 09/06/24 | LM | E-mails with E. Daniels and N. Allard re: document and discovery issues | 0.30 | 193.50 |
| 09/06/24 | LM | Call with N. Smargiassi re: bridge order | 0.10 | 64.50 |
| 09/06/24 | LM | E-mails with N. Smargiassi re: certification of counsel regarding exclusivity order | 0.10 | 64.50 |
| 09/06/24 | LM | E-mails with R. Moore and T. Falk re: investigation and interviews | 0.30 | 193.50 |
| 09/06/24 | LM | E-mails with N. Allard, E. Daniels, and T. Falk re: discovery letter | 0.30 | 193.50 |
| 09/06/24 | NS | Review case law re: debtor and non-debtor releases | 1.30 | 390.00 |
| 09/06/24 | NS | Review edits made by Debtors to second bridge order | 0.30 | 90.00 |
| 09/06/24 | NS | Emails with L. Murley and N. Allard re: bridge order | 0.10 | 30.00 |
| 09/06/24 | NS | Emails with N. Allard, E. Daniels, and T. Falk re: discovery issues | 0.20 | 60.00 |
| 09/06/24 | NS | Emails with N. Allard re: review of relevant cases regarding releases | 0.10 | 30.00 |
| 09/06/24 | NS | Call with L. Murley re: bridge order | 0.10 | 30.00 |
| 09/06/24 | NS | Email to Debtors re: bridge order markup | 0.10 | 30.00 |
| 09/06/24 | NS | Markup bridge order and create redline | 0.20 | 60.00 |
| 09/06/24 | TNF | Analysis of releases and opt-in case law | 0.20 | 86.00 |
| 09/06/24 | TNF | Analysis of insider status and prepetition compensation re: investigation | 1.10 | 473.00 |
| 09/06/24 | TNF | Analysis of E. Daniels and N. Allard correspondence regarding unanswered discovery | 0.10 | 43.00 |
| 09/06/24 | TNF | Prepare discovery items list re: investigation deficiencies | 0.20 | 86.00 |
| 09/06/24 | TNF | Correspondence with N. Allard re: discovery deficiencies letter | 0.20 | 86.00 |
| 09/06/24 | TNF | Revise committee proposed plan | 2.00 | 860.00 |

391459      Express, Inc. - Official Committee of Un                                    Invoice Number      4373744
00016       Plan and Disclosure Statement                                                                  Page: 5
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/24 | TNF | Correspondence with R. Moore re: interview timings | 0.20 | 86.00 |
| 09/08/24 | LM | E-mails with E. Daniels re: document discovery | 0.20 | 129.00 |
| 09/09/24 | LM | E-mails with T. Falk, N. Allard, and N. Smargiassi re: document discovery | 0.20 | 129.00 |
| 09/09/24 | LM | Review and revise draft of discovery letter | 0.70 | 451.50 |
| 09/09/24 | LM | E-mails with N. Allard and N. Smargiassi re: analysis of plan and disclosure statement precedent | 0.20 | 129.00 |
| 09/09/24 | LM | E-mails with N. Allard and N. Smargiassi re: plan and disclosure statement schedule and deliverables | 0.20 | 129.00 |
| 09/09/24 | LM | E-mails with N. Smargiassi re: certification of counsel regarding exclusivity order | 0.10 | 64.50 |
| 09/09/24 | NS | Review filed second exclusivity bridge order | 0.20 | 60.00 |
| 09/09/24 | NS | Review cases re: plan confirmation issues | 0.40 | 120.00 |
| 09/09/24 | NS | Email to N. Allard re: plan confirmation issues | 0.10 | 30.00 |
| 09/09/24 | TNF | Analysis of E. Daniels correspondence re: discovery issues in investigation | 0.10 | 43.00 |
| 09/09/24 | TNF | Prepare discovery deficiency letter | 0.90 | 387.00 |
| 09/09/24 | TNF | Analysis of N. Smargiassi and N. Allard correspondence re: breaking case law on releases | 0.10 | 43.00 |
| 09/09/24 | TNF | Correspondence with E. Daniels, L. Murley re: discovery deficiencies letter | 0.10 | 43.00 |
| 09/09/24 | TNF | Prepare investigation discovery deficiencies letter | 0.30 | 129.00 |
| 09/10/24 | LM | Call with T. Falk re: letter regarding investigation | 0.10 | 64.50 |
| 09/10/24 | LM | Review and revise draft letter re: investigation | 0.80 | 516.00 |
| 09/10/24 | LM | Review Kramer Levin changes and comments to letter | 0.20 | 129.00 |
| 09/10/24 | LM | Review documents from investigation forwarded by T. Falk | 0.20 | 129.00 |
| 09/10/24 | LM | E-mails with R. Moore and T. Falk re: interviews in connection with Debtors' investigation | 0.20 | 129.00 |
| 09/10/24 | NS | Call with Committee professionals re: plan and disclosure statement updates and related issues | 0.70 | 210.00 |
| 09/10/24 | NS | Review draft letter to Debtors re: plan issues | 0.20 | 60.00 |
| 09/10/24 | NS | Email to L. Murley and T. Falk re: draft letter to Debtors | 0.10 | 30.00 |
| 09/10/24 | TNF | Call with L. Murley re: discovery and workflow issues | 0.20 | 86.00 |
| 09/10/24 | TNF | Analysis of investigation documents re: redaction issues | 0.60 | 258.00 |

391459  Express, Inc. - Official Committee of Un                     Invoice Number     4373744
00016   Plan and Disclosure Statement                                                  Page: 6
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/24 | TNF | Attend UCC professionals call re: investigation discovery with E. Daniels, L. Murley, N. Allard, M. Robinson, R. Schmidt | 0.70 | 301.00 |
| 09/10/24 | TNF | Correspondence with R. Moore re: M3 interview | 0.10 | 43.00 |
| 09/10/24 | TNF | Prepare deficiency letter re: investigation discovery | 1.00 | 430.00 |
| 09/10/24 | TNF | Call with L. Murley re: deficiency letter for discovery | 0.10 | 43.00 |
| 09/10/24 | TNF | Prepare revised deficiency letter | 0.20 | 86.00 |
| 09/10/24 | TNF | Analysis of N. Smargiassi, L. Murley, E. Daniels correspondence re: discovery deficiencies | 0.20 | 86.00 |
| 09/10/24 | TNF | Prepare discovery deficiency letter | 0.50 | 215.00 |
| 09/10/24 | TNF | Correspondence with R. Moore re: discovery deficiencies | 0.10 | 43.00 |
| 09/11/24 | LM | E-mails with E. Daniels, R. Moore, and T. Falk re: discovery issues | 0.20 | 129.00 |
| 09/11/24 | NS | Emails with N. Allard and E. Raskin re: legal research on plan confirmation issues | 0.20 | 60.00 |
| 09/11/24 | NS | Review research on plan confirmation issues | 0.50 | 150.00 |
| 09/11/24 | NS | Emails with T. Falk and L, Murley re: Committee letter to Debtors | 0.10 | 30.00 |
| 09/11/24 | NS | Call with N. Allard and E. Raskin re: plan confirmation issues | 0.30 | 90.00 |
| 09/11/24 | NS | Emails with T. Falk, L. Murley, and Kramer Levin re: letters to the Debtors | 0.20 | 60.00 |
| 09/11/24 | TNF | Correspondence with A. Rogoff, N. Allard re: deficiency letter | 0.20 | 86.00 |
| 09/11/24 | TNF | Correspondence with R. Moore, L. Murley, E. Daniels re: deficiency letter | 0.20 | 86.00 |
| 09/11/24 | TNF | Analysis of N. Allard email re: UST disclosure statement objections | 0.10 | 43.00 |
| 09/11/24 | TNF | Correspondence with N. Allard re: plan objections from US Trustee | 0.20 | 86.00 |
| 09/11/24 | TNF | Correspondence with E. Daniels and K. Mendez re: FILO proceeds disbursements | 0.20 | 86.00 |
| 09/11/24 | TNF | Prepare summary of R. Moore call for committee professionals | 0.30 | 129.00 |
| 09/11/24 | TNF | Call with R. Moore, C. Wigglesworth, E. Daniels, N. Allard re: investigation process | 0.70 | 301.00 |
| 09/12/24 | LM | E-mails with R. Moore and T. Falk re: interview schedule | 0.20 | 129.00 |
| 09/12/24 | TNF | Analysis of N. Allard summary of discovery deficiency letter to committee | 0.10 | 43.00 |
| 09/12/24 | TNF | Prepare draft plan | 2.10 | 903.00 |
| 09/13/24 | LM | E-mails with R. Moore re: document production | 0.20 | 129.00 |
| 09/13/24 | LM | E-mails with T. Falk re: plan revisions | 0.20 | 129.00 |

391459    Express, Inc. - Official Committee of Un                                 Invoice Number      4373744
00016     Plan and Disclosure Statement                                                              Page: 7
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/24 | LM | E-mails with K. Lee and E. Daniels re: Committee investigation of claims | 0.20 | 129.00 |
| 09/13/24 | LM | E-mails with R. Moore and T. Falk re: interview schedule | 0.20 | 129.00 |
| 09/13/24 | TNF | Analysis of E. Daniels, K. Lee correspondence re: financial analysis | 0.20 | 86.00 |
| 09/13/24 | TNF | Correspondence with L. Murley, N. Smargiassi re: committee plan | 0.10 | 43.00 |
| 09/13/24 | TNF | Correspondence with E. Daniels re: investigation documents | 0.10 | 43.00 |
| 09/13/24 | TNF | Correspondence with N. Smargiassi re: investigation interviews | 0.10 | 43.00 |
| 09/13/24 | TNF | Correspondence with R. Moore re: investigation interviews | 0.10 | 43.00 |
| 09/13/24 | TNF | Analysis of key dates re: investigation interviews | 0.10 | 43.00 |
| 09/14/24 | LM | Review and revise plan | 1.20 | 774.00 |
| 09/14/24 | LM | E-mails with T. Falk re: Debtors' document production | 0.10 | 64.50 |
| 09/14/24 | TNF | Analysis of R. Moore email re: investigation production | 0.10 | 43.00 |
| 09/14/24 | TNF | Analysis of R. Moore emails and second Klehr production of documents | 0.20 | 86.00 |
| 09/14/24 | TNF | Correspondence with Litigation Support re: processing of second Klehr production | 0.10 | 43.00 |
| 09/15/24 | LM | E-mails with T. Falk re: Debtors' document production | 0.10 | 64.50 |
| 09/16/24 | LM | Review letter from R. Moore re: discovery | 0.40 | 258.00 |
| 09/16/24 | LM | E-mails with N. Allard and E. Daniels re: discovery letter | 0.20 | 129.00 |
| 09/16/24 | LM | E-mails with N. Allard, T. Falk, and E. Daniels re: discovery issues | 0.20 | 129.00 |
| 09/16/24 | NS | Emails with K. Levin re: plan issues | 0.20 | 60.00 |
| 09/16/24 | NS | Emails with E. Raskin and N. Allard re: plan and exclusivity research | 0.10 | 30.00 |
| 09/16/24 | NS | Review chart of E. Raskin re: plan and exclusivity issues | 0.10 | 30.00 |
| 09/16/24 | NS | Review letter from Klehr Harrison re: Debtors' investigation | 0.20 | 60.00 |
| 09/16/24 | TNF | Correspondence with N. Allard re: discovery issues | 0.10 | 43.00 |
| 09/16/24 | TNF | Correspondence with E. Daniels re: second Klehr production | 0.10 | 43.00 |
| 09/16/24 | TNF | Analysis of N. Smargiassi email re: open workflow items for plan process | 0.10 | 43.00 |
| 09/16/24 | TNF | Analysis of K. Mendez and E. Daniels evaluation of prepetition transactions | 0.40 | 172.00 |
| 09/17/24 | LM | E-mails with T. Falk re: discovery issues | 0.20 | 129.00 |
| 09/17/24 | LM | Call with T. Falk re: document production and investigation | 0.20 | 129.00 |

Express, Inc. - Official Committee of Un
Plan and Disclosure Statement

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/24 | LM | E-mails with T. Falk re: draft response to Debtors regarding investigation | 0.20 | 129.00 |
| 09/17/24 | LM | E-mails with C. Mears and T. Falk re: Debtors' document production | 0.10 | 64.50 |
| 09/17/24 | LM | E-mails with A. Rogoff re: investigation and strategy | 0.20 | 129.00 |
| 09/17/24 | LM | E-mails with A. Rogoff, R. Schmidt, E. Daniels, and T. Falk re: response to Debtors regarding discovery issues | 0.30 | 193.50 |
| 09/17/24 | LM | E-mails with A. Rogoff and E. Daniels re: open legal issues relating to plan objection | 0.20 | 129.00 |
| 09/17/24 | NS | Call with L. Murley, T. Falk, Kramer Levin and Province re: disclosure statement and plan issues | 0.60 | 180.00 |
| 09/17/24 | NS | Emails with T. Falk, L. Murley and Kramer Levin re: Debtors' investigation | 0.20 | 60.00 |
| 09/17/24 | TNF | Call with L. Murley re: investigation discovery | 0.20 | 86.00 |
| 09/17/24 | TNF | Analysis of R. Moore letter re: discovery deficiencies | 0.20 | 86.00 |
| 09/17/24 | TNF | Analysis of E. Daniels email re: investigation deficiency letters | 0.10 | 43.00 |
| 09/17/24 | TNF | Correspondence with N. Allard re: interviewees for investigation | 0.10 | 43.00 |
| 09/17/24 | TNF | Analysis of investigation documents re: borrowing base issues | 0.20 | 86.00 |
| 09/17/24 | TNF | Correspondence with E. Daniels re: borrowing base documents for investigation | 0.10 | 43.00 |
| 09/17/24 | TNF | Correspondence with C. Mears re: document productions from Express | 0.10 | 43.00 |
| 09/17/24 | TNF | Document preparation re: second Klehr production | 0.10 | 43.00 |
| 09/17/24 | TNF | Prepare committee plan | 0.30 | 129.00 |
| 09/17/24 | TNF | Attend committee professionals meeting with A. Rogoff, N. Allard, E. Daniels, M. Robinson, L. Murley, N. Smargiassi re: investigation progress | 0.60 | 258.00 |
| 09/17/24 | TNF | Prepare responsive email for R. Moore re: investigation discovery | 0.40 | 172.00 |
| 09/17/24 | TNF | Correspondence with N. Allard, E. Daniels re: Klehr response | 0.10 | 43.00 |
| 09/17/24 | TNF | Analysis of A. Rogoff, R. Schmidt, E. Daniels correspondence re: letter response to Klehr team | 0.20 | 86.00 |
| 09/18/24 | CAM | Process additional data to relativity workspace | 1.40 | 504.00 |
| 09/18/24 | LM | E-mails with T. Falk and C. Mears re: document production | 0.10 | 64.50 |
| 09/18/24 | LM | E-mails with T. Falk, E. Daniels, and A. Rogoff re: discovery dispute | 0.20 | 129.00 |
| 09/18/24 | LM | E-mails with T. Falk and R. Moore re: discovery issues | 0.10 | 64.50 |
| 09/18/24 | NS | Emails with Kramer Levin and T. Falk re: Debtors' investigation | 0.10 | 30.00 |

391459   Express, Inc. - Official Committee of Un                    Invoice Number    4373744
00016    Plan and Disclosure Statement                                              Page: 9
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/24 | NS | Emails with L. Murley and T. Falk re: workflow | 0.10 | 30.00 |
| 09/18/24 | TNF | Correspondence with A. Rogoff re letter response to Klehr | 0.20 | 86.00 |
| 09/18/24 | TNF | Correspondence with C. Mears re: document production and metadata | 0.20 | 86.00 |
| 09/18/24 | TNF | Correspondence with R. Moore re: investigation documents | 0.10 | 43.00 |
| 09/18/24 | TNF | Correspondence with L. Murley, N. Smargiassi re: case workflow | 0.10 | 43.00 |
| 09/19/24 | LM | E-mails with E. Daniels and T. Falk re: document discovery issues | 0.20 | 129.00 |
| 09/19/24 | LM | E-mails with E. Daniels and T. Falk re: investigation topics and claims | 0.20 | 129.00 |
| 09/19/24 | NS | Call with T. Falk and L. Murley re: plan and disclosure statement workflow | 0.40 | 120.00 |
| 09/19/24 | NS | Create agenda re: plan and disclosure statement call | 0.20 | 60.00 |
| 09/19/24 | NS | Conduct legal research re: disclosure statement objection | 1.70 | 510.00 |
| 09/19/24 | NS | Draft disclosure statement objection | 1.00 | 300.00 |
| 09/19/24 | TNF | Correspondence with E. Daniels and L. Murley, N. Smargiassi re: second Klehr production | 0.20 | 86.00 |
| 09/19/24 | TNF | Analysis of second Klehr document production | 0.30 | 129.00 |
| 09/19/24 | TNF | Call with N. Smargiassi and L. Murley re: plan workflow | 0.40 | 172.00 |
| 09/19/24 | TNF | Analysis of investigation second production | 0.30 | 129.00 |
| 09/19/24 | TNF | Correspondence with E. Daniels re: prepetition documents re: declined deals | 0.20 | 86.00 |
| 09/19/24 | TNF | Correspondence with E. Daniels re: interview and investigation documents | 0.20 | 86.00 |
| 09/20/24 | LM | E-mails with T. Falk and N. Allard re: revisions to plan | 0.20 | 129.00 |
| 09/20/24 | LM | E-mails with T. Falk and N. Allard re: plan issues | 0.20 | 129.00 |
| 09/20/24 | NS | Emails with T. Falk re: plan and disclosure statement issues | 0.10 | 30.00 |
| 09/20/24 | NS | Emails with T. Falk re: Debtors' investigation | 0.10 | 30.00 |
| 09/20/24 | NS | Draft disclosure statement objection | 4.50 | 1,350.00 |
| 09/20/24 | NS | Conduct legal research re: Disclosure statement objection | 2.00 | 600.00 |
| 09/20/24 | TNF | Prepare committee plan | 0.30 | 129.00 |
| 09/20/24 | TNF | Analysis of N. Allard correspondence re: committee plan | 0.10 | 43.00 |
| 09/20/24 | TNF | Correspondence with L. Murley re: plan workflow | 0.10 | 43.00 |
| 09/20/24 | TNF | Correspondence with E. Daniels re: investigation and interview documents | 0.20 | 86.00 |

391459      Express, Inc. - Official Committee of Un                                          Invoice Number      4373744
00016       Plan and Disclosure Statement                                                                         Page: 10
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/24 | TNF | Call with M. Hanamirian re: discovery analysis re: investigation documents | 2.10 | 903.00 |
| 09/20/24 | TNF | Analysis of tax comments and revisions to committee plan | 0.30 | 129.00 |
| 09/20/24 | TNF | Correspondence with R. Moore re: M3 interview materials | 0.10 | 43.00 |
| 09/20/24 | TNF | Correspondence with L. Murley, N. Smargiassi, A. Burdette, M. Hanamirian re: investigation document review workflow | 0.20 | 86.00 |
| 09/20/24 | TNF | Analysis of N. Allard correspondence re: plan tax provisions | 0.10 | 43.00 |
| 09/20/24 | TNF | Analysis of Klehr production of investigation documents | 1.60 | 688.00 |
| 09/20/24 | MH | Met and discussed with T. Falk on investigative plan for disclosures. | 2.10 | 661.50 |
| 09/20/24 | MH | Analyzed documents pertaining to disclosure investigation. | 1.60 | 504.00 |
| 09/21/24 | LM | E-mails with E. Daniels re: M3 interview | 0.20 | 129.00 |
| 09/21/24 | NS | Conduct legal research re: disclosure statement objection | 0.80 | 240.00 |
| 09/21/24 | TNF | Analysis of R. Moore, R. Schmidt, E. Daniels correspondence re: M3 interview | 0.20 | 86.00 |
| 09/21/24 | TNF | Analysis of K. Lee and E. Daniels correspondence re: M3 interview financials | 0.20 | 86.00 |
| 09/21/24 | TNF | Correspondence with E. Daniels and R. Schmidt re: interview process | 0.20 | 86.00 |
| 09/21/24 | MH | Analyzed documents pertaining to disclosure investigation. | 1.70 | 535.50 |
| 09/22/24 | LM | E-mails with N. Hamerman and T. Falk re: discovery | 0.20 | 129.00 |
| 09/22/24 | LM | E-mails with R. Moore and T. Falk re: discovery | 0.20 | 129.00 |
| 09/22/24 | LM | E-mails with E. Daniels and N. Hammerman re: M3 interview | 0.20 | 129.00 |
| 09/22/24 | NS | Conduct legal research re: disclosure statement objection | 1.70 | 510.00 |
| 09/22/24 | NS | Emails with Kramer Levin re: Debtors' investigation | 0.10 | 30.00 |
| 09/22/24 | TNF | Email to C. Wigglesworth re: interview topics | 0.10 | 43.00 |
| 09/22/24 | MH | Analyzed documents pertaining to disclosure investigation. | 1.40 | 441.00 |
| 09/23/24 | LM | E-mails with N. Hammerman, T. Falk, and. E. Daniels re: M3 investigation | 0.20 | 129.00 |
| 09/23/24 | LM | Review summary of M3 interview | 0.30 | 193.50 |
| 09/23/24 | LM | E-mails with R. Moore and T. Falk re: investigation issues | 0.10 | 64.50 |
| 09/23/24 | LM | Review updated discovery findings from Committee professionals | 0.30 | 193.50 |
| 09/23/24 | LM | E-mails with T. Falk and R. More re: M3 interview | 0.20 | 129.00 |

| 391459 | Express, Inc. - Official Committee of Un | Invoice Number | 4373744 |
|---|---|---|---|
| 00016 | Plan and Disclosure Statement | | Page: 11 |
| 10/08/24 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/23/24 | LM | E-mails with T. Falk re: workflow and staffing of document review | 0.20 | 129.00 |
| 09/23/24 | NS | Review documents provided by Klehr Harrison re: Debtors' Investigation | 0.80 | 240.00 |
| 09/23/24 | NS | Emails with Kramer Levin, Province and T. Falk re: Debtors Investigation | 0.30 | 90.00 |
| 09/23/24 | NS | Calls with T. Falk re: preparation for Debtors' interview | 0.90 | 270.00 |
| 09/23/24 | NS | Call with Kramer Levin and T. Falk re: debtors' investigation | 0.30 | 90.00 |
| 09/23/24 | NS | Call with M. Robinson re: Debtors' investigation | 0.10 | 30.00 |
| 09/23/24 | NS | Observe interview conducted by Klehr Harrison | 1.20 | 360.00 |
| 09/23/24 | NS | Call with T. Falk, K. Lee, N. Hammerman and E. Daniels re: Debtors' investigation | 0.70 | 210.00 |
| 09/23/24 | NS | Draft objection to disclosure statement | 1.80 | 540.00 |
| 09/23/24 | NS | Conduct legal research re: disclosure statement objection | 2.60 | 780.00 |
| 09/23/24 | NS | Review and revise Disclosure statement objection | 1.80 | 540.00 |
| 09/23/24 | TNF | Correspondence with N. Hamarman re: investigation interview records | 0.20 | 86.00 |
| 09/23/24 | TNF | Correspondence with E. Daniels, N. Hamerman, L. Murley re: interview records | 0.10 | 43.00 |
| 09/23/24 | TNF | Correspondence with R. Moore re: interview records | 0.10 | 43.00 |
| 09/23/24 | TNF | Call with C. Santangelo re: potential transcription of interview records | 0.20 | 86.00 |
| 09/23/24 | TNF | Call with C. Santangelo re: court reporter for interviews | 0.10 | 43.00 |
| 09/23/24 | TNF | Correspondence with N. Hamerman re: interview transcription | 0.10 | 43.00 |
| 09/23/24 | TNF | Correspondence with Y. Samuel at US Legal re: possible reporter for interviews | 0.10 | 43.00 |
| 09/23/24 | TNF | Call with N. Smargiassi re: investigation interviews | 0.70 | 301.00 |
| 09/23/24 | TNF | Call with N. Smargiassi, N. Hamarman, E. Daniels re: investigation interviews | 0.30 | 129.00 |
| 09/23/24 | TNF | Attend M3 interview | 1.20 | 516.00 |
| 09/23/24 | TNF | Call with E. Daniels, N. Hamerman, N. Smargiassi re: interview of M3 | 0.60 | 258.00 |
| 09/23/24 | TNF | Call with N. Smargiassi re: investigation interviews | 0.20 | 86.00 |
| 09/23/24 | TNF | Correspondence with A. Rogoff, R. Schmidt re: draft committee plan | 0.10 | 43.00 |
| 09/23/24 | TNF | Correspondence with L. Murley re: plan workflows | 0.10 | 43.00 |
| 09/23/24 | TNF | Prepare redaction issues investigation letter | 0.30 | 129.00 |

391459      Express, Inc. - Official Committee of Un                                    Invoice Number      4373744
00016       Plan and Disclosure Statement                                                                Page: 12
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/24 | TNF | Correspondence with LSS re: third Klehr production of investigation documents | 0.20 | 86.00 |
| 09/23/24 | MH | Analyzed documents pertaining to disclosure investigation. | 1.60 | 504.00 |
| 09/24/24 | CAM | Load new production data to relativity workspace by way of request of case team. Quality check loaded records for correctness before releasing to case team for review | 1.30 | 468.00 |
| 09/24/24 | LM | E-mails with N. Smargiassi re: disclosure statement objection | 0.20 | 129.00 |
| 09/24/24 | LM | E-mails with R. Moore and T. Falk re: M3 interview | 0.20 | 129.00 |
| 09/24/24 | LM | Review N. Allard's comments and changes to disclosure statement objection | 0.30 | 193.50 |
| 09/24/24 | LM | Review draft e-mail to Klehr re: redactions | 0.10 | 64.50 |
| 09/24/24 | LM | E-mails with T. Falk, N. Smargiassi, E. Daniels, and M. Hammerman re: Still interview | 0.30 | 193.50 |
| 09/24/24 | LM | E-mails with R. Moore and T. Falk re: investigation issues | 0.20 | 129.00 |
| 09/24/24 | LM | E-mails with T. Falk and C. Wigglesworth re: Still interview | 0.20 | 129.00 |
| 09/24/24 | AR | Review production loading request and discuss timing with C. Mears. | 0.20 | 79.00 |
| 09/24/24 | NS | Review edits made by T. Falk to disclosure statement objection | 0.90 | 270.00 |
| 09/24/24 | NS | Emails with Kramer Levin and Province re: draft disclosure statement objection | 0.10 | 30.00 |
| 09/24/24 | NS | Emails with T. Falk re: interview schedule | 0.10 | 30.00 |
| 09/24/24 | NS | Call with committee professionals re: plan and disclosure statement issues | 1.40 | 420.00 |
| 09/24/24 | NS | Emails with Kramer Levin and T. Falk re: Debtors' investigation | 0.40 | 120.00 |
| 09/24/24 | TNF | Correspondence with N. Smargiassi re: disclosure statement | 0.10 | 43.00 |
| 09/24/24 | TNF | Prepare disclosure statement objection | 0.20 | 86.00 |
| 09/24/24 | TNF | Prepare objection to disclosure statement | 0.70 | 301.00 |
| 09/24/24 | TNF | Analysis of N. Allard professionals call agenda | 0.10 | 43.00 |
| 09/24/24 | TNF | Correspondence with Litigation Support re: additional productions of investigation documents | 0.10 | 43.00 |
| 09/24/24 | TNF | Correspondence with N. Allard re: Magnum interview | 0.10 | 43.00 |
| 09/24/24 | TNF | Correspondence with N. Smargiassi and R. Moore re: Mangum interview | 0.20 | 86.00 |
| 09/24/24 | TNF | Attend committee professionals call with L. Murley, N. Allard, A. Rogoff, R. Schmidt, M. Robinson, N. Hamerman, E. Daniels, N. Smargiassi re: plan and DS objection and investigation process | 1.40 | 602.00 |

391459    Express, Inc. - Official Committee of Un                                      Invoice Number    4373744
00016     Plan and Disclosure Statement                                                                  Page: 13
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/24 | TNF | Correspondence with R. Moore re: Mark Still interview | 0.10 | 43.00 |
| 09/24/24 | TNF | Analysis of interview recordation email from E. Daniels | 0.20 | 86.00 |
| 09/24/24 | TNF | Correspondence with R. Moore re: interview recordation | 0.10 | 43.00 |
| 09/24/24 | TNF | Correspondence with C. Wigglesworth re: interview documents | 0.10 | 43.00 |
| 09/24/24 | TNF | Analysis of Still interview documents | 0.20 | 86.00 |
| 09/24/24 | MH | Conducted document analysis for disclosures investigation. | 1.10 | 346.50 |
| 09/25/24 | CAM | Complete loading data for review and alert the case team | 0.70 | 252.00 |
| 09/25/24 | LM | Review summary of third document production | 0.30 | 193.50 |
| 09/25/24 | LM | E-mails with C. Wigglesworth and T. Falk re: Still interview | 0.10 | 64.50 |
| 09/25/24 | LM | E-mails with N. Allard re: research regarding strategy in opposing Debtors' plan | 0.20 | 129.00 |
| 09/25/24 | LM | E-mails with T. Falk and E. Daniels re: redactions | 0.10 | 64.50 |
| 09/25/24 | LM | Review letter to Kirkland from N. Hamerman and T. Falk re: document discovery | 0.20 | 129.00 |
| 09/25/24 | LM | E-mails with N. Allard re: Committee's letters regarding discovery and professional fees | 0.20 | 129.00 |
| 09/25/24 | LM | E-mails with M. Hanamirian, N. Allard, and N. Smargiassi re: disclosure statement objection and related workflow | 0.20 | 129.00 |
| 09/25/24 | LM | E-mails with R. Moore and T. Falk re: Glendinning interview | 0.20 | 129.00 |
| 09/25/24 | LM | Review draft letter re: interview process | 0.20 | 129.00 |
| 09/25/24 | LM | E-mails with T. Falk and N. Smargiassi re: research on plan issues | 0.20 | 129.00 |
| 09/25/24 | LM | Review summary of Still interview | 0.30 | 193.50 |
| 09/25/24 | LM | E-mails with T. Falk and E. Daniels re: redactions | 0.10 | 64.50 |
| 09/25/24 | NS | Emails with T. Falk, Kramer Levin, and Klehr Harrison re: Debtors investigation | 0.30 | 90.00 |
| 09/25/24 | NS | Emails with N. Allard and E. Raskin re: plan and disclosure statement research | 0.10 | 30.00 |
| 09/25/24 | NS | Review draft letter from N. Hammerman | 0.10 | 30.00 |
| 09/25/24 | NS | Emails with N. Allard, L. Murley and T. Falk re: disclosure statement workstreams | 0.20 | 60.00 |
| 09/25/24 | TNF | Analysis of R. Moore email re: investigation transcription | 0.10 | 43.00 |
| 09/25/24 | TNF | Analysis of N. Hamarman email re: interview topics for Mark Still | 0.10 | 43.00 |
| 09/25/24 | TNF | Correspondence with L. Murley re: committee update on investigation | 0.10 | 43.00 |

| 391459 | Express, Inc. - Official Committee of Un | Invoice Number | 4373744 |
|---|---|---|---|
| 00016 | Plan and Disclosure Statement | | Page: 14 |
| 10/08/24 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/24 | TNF | Correspondence with L. Murley re: interview process | 0.10 | 43.00 |
| 09/25/24 | TNF | Correspondence with C. Wigglesworth re: interview attendees and future interview materials | 0.10 | 43.00 |
| 09/25/24 | TNF | Correspondence with C. Wigglesworth re: additional topics for Still interview | 0.10 | 43.00 |
| 09/25/24 | TNF | Analysis of E. Daniels correspondence re: investigation materials issues | 0.10 | 43.00 |
| 09/25/24 | TNF | Meeting with M. Hanamirian re: investigation documents analysis | 0.30 | 129.00 |
| 09/25/24 | TNF | Correspondence with E. Daniels re: investigation documents | 0.10 | 43.00 |
| 09/25/24 | TNF | Analysis of third Klehr production of investigation documents | 0.20 | 86.00 |
| 09/25/24 | TNF | Correspondence with N. Hamerman re: redaction disputes for investigation | 0.10 | 43.00 |
| 09/25/24 | TNF | Correspondence with N. Hamerman and C. Wigglesworth re: Still interview attendance | 0.10 | 43.00 |
| 09/25/24 | TNF | Attend Mark Still interview | 1.60 | 688.00 |
| 09/25/24 | TNF | Meeting with M. Hanamirian re: conversation of case research | 0.20 | 86.00 |
| 09/25/24 | TNF | Prepare letter re: discovery redactions | 0.80 | 344.00 |
| 09/25/24 | TNF | Correspondence with N. Hamerman and E. Daniels re: redaction issues | 0.10 | 43.00 |
| 09/25/24 | TNF | Correspondence with A. Rogoff, E. Daniels, N. Hamerman, R. Schmidt, N. Allard, L. Murley re: Still interview outcome and investigation evaluation | 0.30 | 129.00 |
| 09/25/24 | TNF | Correspondence with N. Allard re: black box redactions in investigation documents | 0.20 | 86.00 |
| 09/25/24 | TNF | Analysis of Glendinning interview topics and documents | 0.20 | 86.00 |
| 09/25/24 | TNF | Analysis of draft letter re: investigation process deficiencies | 0.20 | 86.00 |
| 09/25/24 | TNF | Correspondence with E. Daniels re: redaction deficiencies | 0.20 | 86.00 |
| 09/25/24 | TNF | Prepare letter re: investigation deficiencies | 0.30 | 129.00 |
| 09/25/24 | TNF | Correspondence with N. Hamerman re: investigation deficiencies letter | 0.10 | 43.00 |
| 09/25/24 | TNF | Prepare investigation process deficiency letter | 0.20 | 86.00 |
| 09/25/24 | TNF | Correspondence with N. Hamerman re: investigation deficiencies | 0.10 | 43.00 |
| 09/25/24 | MH | Spoke with T. Falk and strategized disclosure statement investigation and was onboarded onto interview processes. | 0.10 | 31.50 |
| 09/25/24 | MH | Conducted document analysis of disclosure statement investigation. | 0.90 | 283.50 |
| 09/25/24 | MH | Prepared for interview for disclosure investigation by creating word document to take notes and reviewing interview outline. | 0.10 | 31.50 |

391459       Express, Inc. - Official Committee of Un                    Invoice Number    4373744
00016        Plan and Disclosure Statement                                                 Page: 15
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/24 | MH | Strategized with T. Falk on research pertaining to conversion of Chapter 11 to Chapter 7. | 0.30 | 94.50 |
| 09/25/24 | MH | Attended and analyzed interview of M. Still as part of disclosure statement investigation. | 1.60 | 504.00 |
| 09/25/24 | MH | Analyzed case law for Chapter 11 to Chapter 7 conversion research. | 0.60 | 189.00 |
| 09/25/24 | MH | Conducted document analysis for disclosure statement investigation. | 0.20 | 63.00 |
| 09/26/24 | LM | E-mails with T. Falk and E. Daniels re: redactions | 0.10 | 64.50 |
| 09/26/24 | LM | E-mails with T. Falk and R. Moore re: interview | 0.10 | 64.50 |
| 09/26/24 | LM | Review Archbold interview outline and documents | 0.30 | 193.50 |
| 09/26/24 | LM | E-mails with N. Hamerman re: redactions | 0.10 | 64.50 |
| 09/26/24 | LM | E-mails with E. Daniels, N. Allard, and N. Smargiassi re: timing and strategy regarding plan and related issues | 0.30 | 193.50 |
| 09/26/24 | LM | E-mails with M. Hanamirian re: legal research | 0.20 | 129.00 |
| 09/26/24 | LM | Call with N. Allard, N. Smargiassi, and M. Hanamirian re: disclosure statement and related workflow | 0.70 | 451.50 |
| 09/26/24 | LM | Review summary of Glendinning interview | 0.20 | 129.00 |
| 09/26/24 | LM | Review authority relating to disclosure statement objection forwarded by N. Allard | 0.30 | 193.50 |
| 09/26/24 | NS | Emails from T. Falk and E. Daniels re: Debtors' investigation | 0.10 | 30.00 |
| 09/26/24 | NS | Call with N. Allard, M. Hanamirian, L. Murley re: disclosure statement objection and related issues | 0.70 | 210.00 |
| 09/26/24 | NS | Organize comments and notes re: disclosure statement objection | 0.20 | 60.00 |
| 09/26/24 | NS | Emails with L. Murley and N. Allard re: plan and disclosure statement issues | 0.10 | 30.00 |
| 09/26/24 | NS | Conduct legal research re: disclosure statement issues | 0.70 | 210.00 |
| 09/26/24 | NS | Edits to objection to disclosure statement | 1.10 | 330.00 |
| 09/26/24 | TNF | Analysis of N. Hamerman correspondence with Klehr team re: investigation procedures | 0.10 | 43.00 |
| 09/26/24 | TNF | Call with M. Hanamirian re: Glendinning interview | 0.50 | 215.00 |
| 09/26/24 | TNF | Correspondence with N. Hamerman, E. Daniels, A. Rogoff, L. Murley re: Glendinning interview contents | 0.30 | 129.00 |
| 09/26/24 | TNF | Correspondence with E. Daniels re: redacted documents from investigation | 0.20 | 86.00 |
| 09/26/24 | TNF | Correspondence with R. Moore re: Glendinning interview | 0.10 | 43.00 |
| 09/26/24 | TNF | Attend Glendinning interview | 1.60 | 688.00 |

391459       Express, Inc. - Official Committee of Un                    Invoice Number    4373744
00016        Plan and Disclosure Statement                                                 Page: 16
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/24 | TNF | Analysis of Archbold interview topics and documents | 0.10 | 43.00 |
| 09/26/24 | MH | Analyzed interview of S. Glendinning as part of disclosure statement investigation. | 2.00 | 630.00 |
| 09/26/24 | MH | Conferred with T. Falk about key takeaways from the interview of Stewart Glendinning, | 0.40 | 126.00 |
| 09/26/24 | MH | Call with N. Allard re disclosure statement objection and related workflow. | 0.70 | 220.50 |
| 09/26/24 | MH | Analyzed case law on chapter 11 to chapter 7 conversion. | 2.60 | 819.00 |
| 09/26/24 | MH | Analyzed documents for disclosure statement investigation. | 0.40 | 126.00 |
| 09/27/24 | LM | E-mails with N. Smargiassi and T. Falk re: analysis of insurance policies | 0.20 | 129.00 |
| 09/27/24 | LM | E-mails with E. Daniels and R. Schmidt re: analysis of insurance policies | 0.20 | 129.00 |
| 09/27/24 | LM | Review Magnum outline and documents from C. Wigglesworth | 0.30 | 193.50 |
| 09/27/24 | LM | E-mails with T. Falk and I. McLin re: D&O coverage issues | 0.20 | 129.00 |
| 09/27/24 | LM | E-mails with T. Falk and C. Lee re: D&O coverage issues | 0.20 | 129.00 |
| 09/27/24 | LM | E-mails with E. Daniela re: D&O issues regarding Debtors' proposed plan releases | 0.20 | 129.00 |
| 09/27/24 | LM | Review T. Falk's letter to R. Moore re: improper redactions | 0.10 | 64.50 |
| 09/27/24 | LM | E-mails with E. Daniels re: document discovery | 0.20 | 129.00 |
| 09/27/24 | LM | E-mails with E. Daniels re: discovery dispute communication with Debtors | 0.20 | 129.00 |
| 09/27/24 | LM | Review e-mail chain between A. Rogoff and N. Allard re: plan objection regarding third-party releases | 0.30 | 193.50 |
| 09/27/24 | LM | E-mails with M. Hammerman re: court preferences and local rules regarding discovery disputes | 0.40 | 258.00 |
| 09/27/24 | LM | E-mails with R. Moore and T. Falk re: Moelis interview | 0.10 | 64.50 |
| 09/27/24 | NS | Emails with N. Allard re: disclosure statement objection | 0.20 | 60.00 |
| 09/27/24 | NS | Conduct legal research re: disclosure statement issues | 3.10 | 930.00 |
| 09/27/24 | NS | Draft disclosure statement objection | 3.60 | 1,080.00 |
| 09/27/24 | NS | Review Debtors motion to approve adequacy of disclosure statement | 2.60 | 780.00 |
| 09/27/24 | TNF | Correspondence with L. Murley re insurance coverage for D&O | 0.10 | 43.00 |
| 09/27/24 | TNF | Attend Michael Archbold interview | 2.50 | 1,075.00 |
| 09/27/24 | TNF | Correspondence with N. Hamerman, E. Daniels, A. Rogoff re: Archbold interview | 0.20 | 86.00 |

391459        Express, Inc. - Official Committee of Un                     Invoice Number      4373744
00016         Plan and Disclosure Statement                                                    Page: 17
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/24 | TNF | Prepare investigation documents for E. Daniels | 0.10 | 43.00 |
| 09/27/24 | TNF | Call with M. Hanamirian re: case law research | 0.30 | 129.00 |
| 09/27/24 | TNF | Correspondence with R. Moore re: Moelis interview | 0.20 | 86.00 |
| 09/27/24 | TNF | Analysis of D&O insurance and correspondence with C. Lee re: same | 0.60 | 258.00 |
| 09/27/24 | TNF | Correspondence with R. Moore re document redactions | 0.20 | 86.00 |
| 09/27/24 | TNF | Correspondence with R. Moore re Moelis interview | 0.10 | 43.00 |
| 09/27/24 | TNF | Corespondence with C. Lee, I. McLin re: D&O insurance coverage | 0.20 | 86.00 |
| 09/27/24 | TNF | Correspondence with E. Daniels re: D&O policies | 0.10 | 43.00 |
| 09/27/24 | TNF | Analysis of M. Hanamirian correspondence re: research into post-sale administrative burn issues | 0.30 | 129.00 |
| 09/27/24 | TNF | Correspondence with N. Hamerman re discovery disputes | 0.20 | 86.00 |
| 09/27/24 | MH | Analyzed documents for disclosure statement investigation. | 0.30 | 94.50 |
| 09/27/24 | MH | Analyzed interview of M. Archbold as part of disclosure statement investigation. | 2.50 | 787.50 |
| 09/27/24 | MH | Analyzed with T. Falk case law findings for Chapter 11 to Chapter 7 conversion research. | 0.30 | 94.50 |
| 09/27/24 | MH | Constructed summarization of case law findings for chapter 11 to chapter 7 conversion research. | 0.90 | 283.50 |
| 09/27/24 | MH | Conducted additional case law research for chapter 11 to chapter 7 conversion research. | 1.40 | 441.00 |
| 09/27/24 | MH | Crafted email memorandum with case law research summarizations pertaining to chapter 11 to chapter 7 research and emailed to T. Falk. | 0.30 | 94.50 |
| 09/28/24 | LM | Review summary of Archbold interview | 0.30 | 193.50 |
| 09/28/24 | NS | Review and edit disclosure statement objection | 2.80 | 840.00 |
| 09/28/24 | NS | Create redline of updated disclosure statement objection | 0.10 | 30.00 |
| 09/28/24 | NS | Email updated disclosure statement objection to N. Allard and L. Murley | 0.10 | 30.00 |
| 09/28/24 | NS | Email with T. Falk re: draft disclosure statement objection | 0.10 | 30.00 |
| 09/28/24 | TNF | Correspondence with N. Smargiassi re disclosure statement objection | 0.10 | 43.00 |
| 09/29/24 | LM | Review N. Allard's changes to draft objection to disclosure statement | 0.30 | 193.50 |
| 09/29/24 | LM | E-mails with N. Smargiassi re: objection to disclosure statement | 0.20 | 129.00 |
| 09/29/24 | LM | Review revisions to objection to disclosure statement | 0.30 | 193.50 |
| 09/29/24 | LM | E-mails with I. McLin re: analysis of insurance | 0.10 | 64.50 |

391459        Express, Inc. - Official Committee of Un                    Invoice Number      4373744
00016         Plan and Disclosure Statement                                                  Page: 18
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/24 | NS | Emails with N. Allard re: draft disclosure statement issues | 0.20 | 60.00 |
| 09/29/24 | NS | EMail N. Allard updated draft disclosure statement objection | 0.10 | 30.00 |
| 09/29/24 | NS | Review and incorporate N. Allard's comments to draft disclosure statement objection | 1.80 | 540.00 |
| 09/29/24 | MH | Conducted chapter 7 trustee election research. | 1.00 | 315.00 |
| 09/29/24 | MH | Analyzed documents for disclosure statement investigation. | 0.20 | 63.00 |
| 09/30/24 | LM | E-mails with N. Allard re: objection to disclosure statement | 0.20 | 129.00 |
| 09/30/24 | LM | Call with N. Allard, T. Falk, N. Smargiassi, and M. Hanamirian re: disclosure statement objection and related workflow | 0.50 | 322.50 |
| 09/30/24 | LM | Review results of research re plan issues | 0.80 | 516.00 |
| 09/30/24 | LM | Emails with R. Moore re Moelis interview | 0.10 | 64.50 |
| 09/30/24 | LM | Review summary and impressions of Mangum interview | 0.30 | 193.50 |
| 09/30/24 | LM | Call with T. Falk re interviews | 0.10 | 64.50 |
| 09/30/24 | LM | Review email from R. Moore re redactions | 0.10 | 64.50 |
| 09/30/24 | LM | Review summary of investigation timeline and strategy issues from N. Allard | 0.30 | 193.50 |
| 09/30/24 | LM | Review Kramer Levin revisions to disclosure statement objection | 0.40 | 258.00 |
| 09/30/24 | IAM | Initial review of insurance policies. | 0.30 | 135.00 |
| 09/30/24 | NS | Emails with T. Falk re: legal research on plan and disclosure statement issues | 0.20 | 60.00 |
| 09/30/24 | NS | Call with L. Murley re: Express workflows | 0.10 | 30.00 |
| 09/30/24 | NS | Emails with N. Allard re: plan and disclosure statement workstreams and issues | 0.30 | 90.00 |
| 09/30/24 | NS | Call with N. Allard and Saul Ewing re: plan and disclosure statement workstreams | 0.60 | 180.00 |
| 09/30/24 | NS | Edits to Disclosure statement objection based on call with N. Allard | 0.10 | 30.00 |
| 09/30/24 | NS | Email from T. Falk re: debtors' investigation | 0.10 | 30.00 |
| 09/30/24 | NS | Review comments from E. Daniels to Disclosure Statement objection | 0.20 | 60.00 |
| 09/30/24 | NS | Email to N. Allard re: updated case timeline and deadlines | 0.10 | 30.00 |
| 09/30/24 | TNF | Correspondence with I. McLin re: insurance review | 0.20 | 86.00 |
| 09/30/24 | TNF | Analysis of case law re: alternatives to current plan confirmation | 0.30 | 129.00 |
| 09/30/24 | TNF | Prepare for Mangum interview | 0.10 | 43.00 |

391459      Express, Inc. - Official Committee of Un                                    Invoice Number      4373744
00016       Plan and Disclosure Statement                                                                   Page: 19
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/24 | TNF | Attend Myyle Mangum interview | 1.90 | 817.00 |
| 09/30/24 | TNF | Call with N. Allard, N. SMagiassi, L. Murley, M. Hanamirian re: plan and DS objections | 0.40 | 172.00 |
| 09/30/24 | TNF | Correspondence with I. McLin re: insurance review | 0.10 | 43.00 |
| 09/30/24 | TNF | Correspondence with M. Hanamirian re: interview observation | 0.10 | 43.00 |
| 09/30/24 | TNF | Correspondence with R. Moore re: Moelis interview | 0.10 | 43.00 |
| 09/30/24 | TNF | Correspondence with A. Rogoff, E. Daniels, N. Hamerman re: Mangum interview | 0.20 | 86.00 |
| 09/30/24 | TNF | Call with L. Murley re: investigation | 0.10 | 43.00 |
| 09/30/24 | TNF | Call with N. Hamerman re investigation facts and interview outcomes | 0.90 | 387.00 |
| 09/30/24 | MH | Analyzed case law pertaining to chapter 11 to chapter 7 conversion research. | 0.30 | 94.50 |
| 09/30/24 | MH | Analyzed interview of M. Magnum for disclosure statement investigation. | 1.90 | 598.50 |
| 09/30/24 | MH | Planned next steps for disclosure investigation with N. Allard. | 0.50 | 157.50 |
| 09/30/24 | MH | Analyzed documents for disclosure statement investigation. | 0.90 | 283.50 |

TOTAL HOURS      186.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Allison L. Burdette | 3.90 | at | 520.00 | = | 2,028.00 |
| Turner N. Falk | 58.60 | at | 430.00 | = | 25,198.00 |
| Maxwell Hanamirian | 29.90 | at | 315.00 | = | 9,418.50 |
| Ian A. McLin | 0.30 | at | 450.00 | = | 135.00 |
| Lucian B. Murley | 30.50 | at | 645.00 | = | 19,672.50 |
| Nicholas Smargiassi | 58.90 | at | 300.00 | = | 17,670.00 |
| eDiscovery Consultant - EDC | 0.20 | at | 395.00 | = | 79.00 |
| eDiscovery Project Manager - EDPM | 4.00 | at | 360.00 | = | 1,440.00 |

CURRENT FEES      75,641.00

TOTAL AMOUNT OF THIS INVOICE      75,641.00



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4373745 |
| N/A - Committee N/A - Committee | | | Invoice Date | 10/08/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00017 |

Re:   Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/24 | LM | E-mails with N. Allard, A. Rogoff, R. Schmidt, and M. Robinson re: preparation for September 4 hearing | 0.30 | 193.50 |
| 09/02/24 | LM | Review revised outline for September 4 hearing | 0.30 | 193.50 |
| 09/03/24 | LM | E-mails with N. Smargiassi re: revisions to outline for September 4 hearing | 0.10 | 64.50 |
| 09/03/24 | LM | E-mails with N. Allard re: outline for September 4 presentation | 0.10 | 64.50 |
| 09/03/24 | LM | E-mails with T. Falk and N. Allard re: preparation for Committee professional call | 0.20 | 129.00 |
| 09/03/24 | LM | Call with Committee professionals from Kramer (A. Rogoff, R. Schmidt, N. Allard), Province (M. Robinson and P. Huygens) and Saul Ewing (T. Falk and N. Smargiassi) re: preparation for September 4 hearing and September 4 Committee call | 0.60 | 387.00 |
| 09/03/24 | LM | Call with Saul Ewing team (T. Falk and N. Smargiassi) re: preparation for September 4 hearing and September 4 Committee call | 0.20 | 129.00 |
| 09/03/24 | LM | Call with D. Pacitti in preparation for September 4 hearing | 0.10 | 64.50 |
| 09/03/24 | LM | Review revised draft of outline of presentation at September 4 hearing | 0.40 | 258.00 |
| 09/03/24 | LM | E-mails with N. Allard and E. Daniels re: revisions to outline for presentation at September 4 hearing | 0.10 | 64.50 |
| 09/03/24 | LM | E-mail to Express Committee professional macro summarizing call with Debtors' counsel and U.S. Trustee re: September 4 hearing | 0.20 | 129.00 |
| 09/03/24 | LM | Review outline of hearing for presentation of discovery issues (if necessary) | 0.20 | 129.00 |
| 09/03/24 | NS | Emails with T. Falk and L. Murley re: updated outline for status conference | 0.10 | 30.00 |
| 09/03/24 | NS | Emails with Kramer Levin, Province, T. Falk, and L. Murley re: updated outline for status conference | 0.30 | 90.00 |
| 09/03/24 | NS | Review and incorporate A. Rogoff's comments into status conference outline | 0.90 | 270.00 |

391459        Express, Inc. - Official Committee of Un                                    Invoice Number        4373745
00017         Preparation for and Attendance at Hearing                                                          Page: 2
10/08/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/24 | NS | Review and incorporate E. Daniels comments to outline of status conference | 0.90 | 270.00 |
| 09/03/24 | NS | Call with Kramer Levin, Province, L. Murley and T. Falk re: status conference | 0.60 | 180.00 |
| 09/03/24 | NS | Call with L. Murley and T. Falk re: status conference and workflow | 0.20 | 60.00 |
| 09/03/24 | TNF | Analysis of A. Rogoff status conference outline | 0.20 | 86.00 |
| 09/03/24 | TNF | Analysis of E. Daniels correspondence re: status conference talking points | 0.10 | 43.00 |
| 09/03/24 | TNF | Prepare notes for status hearing | 1.20 | 516.00 |
| 09/04/24 | LM | Participate in hearing | 0.40 | 258.00 |
| 09/04/24 | NS | Attend 9/4 status conference | 0.40 | 120.00 |
| 09/04/24 | TNF | Attend status hearing re: disclosure statement timing | 0.40 | 172.00 |

TOTAL HOURS        8.50

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 1.90 | at | 430.00 | = | 817.00 |
| Lucian B. Murley | 3.20 | at | 645.00 | = | 2,064.00 |
| Nicholas Smargiassi | 3.40 | at | 300.00 | = | 1,020.00 |

CURRENT FEES        3,901.00

TOTAL AMOUNT OF THIS INVOICE        3,901.00



Express, Inc. - Official Committee of Un
N/A - Committee N/A - Committee
One Express Drive
Columbus, OH 43230

| | |
|---|---|
| Invoice Number | 4373746 |
| Invoice Date | 10/08/24 |
| Client Number | 391459 |
| Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/24 | LM | Call with J. Schanne re: September 4 hearing | 0.20 | 129.00 |
| 09/03/24 | LM | Follow-up call with J. Schanne re: U.S. Trustee's objection to disclosure statement | 0.10 | 64.50 |
| 09/11/24 | LM | E-mails with N. Allard and T. Falk re: U.S. Trustee's position on disclosure statement | 0.10 | 64.50 |
| | | TOTAL HOURS | 0.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 0.40 | at | 645.00 | = | 258.00 |
| | | | | CURRENT FEES | 258.00 |

TOTAL AMOUNT OF THIS INVOICE          258.00