## <u>EXHIBIT B</u>

**Compensation by Project Category**

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2024 THROUGH OCTOBER 31, 2024**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration (101) | 0.80 | $1,022.50 |
| Meetings/Communications with UCC members & advisors (102) | 114.50 | $167,692.00 |
| Meetings/Communications with Debtors & advisors (103) | 19.40 | $30,121.00 |
| Creditor Communications (109) | 2.30 | $3,369.00 |
| Bar Date, Claims Administration and Objections (110) | 0.20 | $371.00 |
| Hearings (116) | 0.20 | $276.00 |
| Disclosure Statement, Plan, Confirmation, Emergence, Wind Down (118) | 300.20 | $432,024.00 |
| UCC Retention and Fee Matters (119) | 6.60 | $5,488.00 |
| Tax Matters (121) | 8.50 | $12,832.00 |
| Vendor and Supplier Matters (124) | 0.80 | $1,104.00 |
| Investigations (126) | 150.70 | $202,882.00 |
| **TOTAL FEES** | **604.20** | **$857,181.50** |

# Kramer Levin



November 12, 2024

Express, Inc.
1 Express Drive
Columbus, OH 43230
Attn: Laurel Krueger

Invoice #: 929085
076884-00002

**Re:  Restructuring**

**FOR PROFESSIONAL SERVICES rendered through October 31, 2024:**

| Task Code | Description | Fees | Hours | Fees Due |
|---|---|---|---|---|
| 101 | Case Administration | $1,022.50 | 0.80 | $1,022.50 |
| 102 | Meetings/Communications with UCC members & advisors | $167,692.00 | 114.50 | $167,692.00 |
| 103 | Meetings/Communications with Debtors & advisors | $30,121.00 | 19.40 | $30,121.00 |
| 109 | Creditor Communications | $3,369.00 | 2.30 | $3,369.00 |
| 110 | Bar Date, Claims Administration and Objections | $371.00 | 0.20 | $371.00 |
| 116 | Hearings | $276.00 | 0.20 | $276.00 |
| 118 | Disclosure Statement, Plan, Confirmation, Emergence, Wind Down | $432,024.00 | 300.20 | $432,024.00 |
| 119 | UCC Retention and Fee Matters | $5,488.00 | 6.60 | $5,488.00 |
| 121 | Tax Matters | $12,832.00 | 8.50 | $12,832.00 |
| 124 | Vendor and Supplier Matters | $1,104.00 | 0.80 | $1,104.00 |
| 126 | Investigations | $202,882.00 | 150.70 | $202,882.00 |
| **Total** | | **$857,181.50** | **604.20** | **$857,181.50** |

Disbursements and Other Charges                                $4,087.27

**TOTAL CURRENT INVOICE**                                **$861,268.77**

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 12, 2024
Invoice #: 929085
076884-00002
Page 2

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 13.20 | $19,272.00 |
| Hamerman, Natan | Partner | 91.30 | 135,580.50 |
| Herzog, Barry | Partner | 2.90 | 5,104.00 |
| Rogoff, Adam C. | Partner | 76.70 | 142,278.50 |
| Daniels, Elan | Counsel | 77.90 | $109,449.50 |
| Schmidt, Robert T. | Counsel | 40.60 | 70,238.00 |
| Allard, Nathaniel | Associate | 213.20 | $294,216.00 |
| Khvatskaya, Mariya | Associate | 4.00 | 5,520.00 |
| Raskin, Evan | Associate | 63.90 | 57,829.50 |
| Wasson, Megan | Associate | 7.60 | 10,412.00 |
| Golden, Marlie | Paralegal | 0.70 | $388.50 |
| Kane, Wendy | Paralegal | 12.20 | 6,893.00 |
| **TOTAL FEES** | | **604.20** | **$857,181.50** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Photocopying | $112.30 |
| Westlaw Online Research | 3,347.66 |
| Cab Fares | 300.00 |
| Meals/In-House | 145.23 |
| Bloomberg Law Online Research | 78.68 |
| Transcript Fees | 103.40 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 3

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,087.27** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 Case Administration** | | | | |
| 10/27/2024 | Allard, Nathaniel | Coordinate WIP list and open items (.5). | 0.50 | $690.00 |
| 10/30/2024 | Kane, Wendy | Coordinate with N. Allard re DS hearing and send invite to UCC re same (0.1). | 0.10 | 56.50 |
| 10/31/2024 | Allard, Nathaniel | Correspond with E. Raskin re: case administration (.2) | 0.20 | 276.00 |
| **Subtotal: 101 Case Administration** | | | **0.80** | **$1,022.50** |
| **102 Meetings/Communications with UCC members & advisors** | | | | |
| 10/1/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Hamerman, N. Allard, E. Daniels, L. Murley, T. Falk, M. Robinson and K. Lee (1.3); review agenda re same (0.1). | 1.40 | $2,597.00 |
| 10/1/2024 | Hamerman, Natan | Attend portion of weekly UCC professionals' call (0.5). | 0.50 | 742.50 |
| 10/1/2024 | Allard, Nathaniel | Prepare for (.3) and attend weekly UCC professionals call (1.3), follow up re: same (.3); emails with co-chairs re: UCC calls (.2), email to UCC re: same (.2). | 2.30 | 3,174.00 |
| 10/1/2024 | Daniels, Elan | Attend call with UCC professionals regarding DS issues, investigation and next steps (1.3). | 1.30 | 1,826.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 4

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/4/2024 | Schmidt, Robert T. | Call with Committee member re case status (.3). | 0.30 | 519.00 |
| 10/4/2024 | Allard, Nathaniel | Emails with UCC professionals re: case issues (.8). | 0.80 | 1,104.00 |
| 10/7/2024 | Schmidt, Robert T. | Review materials for next day UCC professionals call (.4) and emails KL team re same (.2); review agenda (.1); call with Committee member re case status (.2). | 0.90 | 1,557.00 |
| 10/7/2024 | Allard, Nathaniel | Prepare for UCC professionals call (.5), emails among UCC professionals re: case updates (.8). | 1.30 | 1,794.00 |
| 10/8/2024 | Allard, Nathaniel | Prepare for (.8) and attend UCC professionals call (1.2), related correspondence with Saul Ewing (.3), call with L. Murley re: same (.3), draft emails to co-chairs and UCC (.8), emails with UCC professionals re: same (.3), update and finalize same for distribution (.3). | 4.00 | 5,520.00 |
| 10/8/2024 | Daniels, Elan | Attend call with UCC professionals regarding next steps (1.2). | 1.20 | 1,686.00 |
| 10/8/2024 | Hamerman, Natan | Corr with KL team re: Committee professionals' call (0.3); participate in same (1.2). | 1.50 | 2,227.50 |
| 10/8/2024 | Schmidt, Robert T. | Review agenda and prep for Committee professionals meeting (.6); participate at Committee professionals meeting (1.2); post-meeting corr with KL team and Saul Ewing (.4); review UCC update email (.1); call with Committee member re case status and issues (.3). | 2.60 | 4,498.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 5

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2024 | Rogoff, Adam C. | Review emails to UCC re status and coordinate with N. Allard re same (0.2). | 0.20 | 371.00 |
| 10/9/2024 | Schmidt, Robert T. | Call with Committee member re plan issues and post-bankruptcy governance issues/timing (.5); corr with N. Allard re UCC update email (.2). | 0.70 | 1,211.00 |
| 10/9/2024 | Allard, Nathaniel | Emails with UCC professionals re: case updates (.5), review A. Rogoff call updates (.2), correspond with R. Schmidt re: case update (.2). | 0.90 | 1,242.00 |
| 10/10/2024 | Schmidt, Robert T. | Call with Committee member re plan issues (.2). | 0.20 | 346.00 |
| 10/11/2024 | Schmidt, Robert T. | Call with Committee member re case issues, timing and post-bankruptcy structure (.2). | 0.20 | 346.00 |
| 10/14/2024 | Schmidt, Robert T. | Review Committee update email (.1). | 0.10 | 173.00 |
| 10/14/2024 | Allard, Nathaniel | Emails w/ UCC professionals re: upcoming meeting (.5), prepare for same (.3), draft email update to UCC (.3). | 1.10 | 1,518.00 |
| 10/15/2024 | Raskin, Evan | Attend portion of call with UCC professionals to prepare for weekly UCC call (0.8). | 0.80 | 724.00 |
| 10/15/2024 | Daniels, Elan | Attend call with UCC professionals regarding next steps (1.0). | 1.00 | 1,405.00 |
| 10/15/2024 | Schmidt, Robert T. | Call with Committee member re plan status and claim presentation (.3); call with Committee member re post-confirmation governance issues (.3). | 0.60 | 1,038.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2024 | Schmidt, Robert T. | Review presentation materials and prep for Committee professionals call (.5); participate at Committee professionals meeting (1.0); multiple emails with Committee professionals re hearing schedule and filing deadlines (.3); review Committee update email (.1). | 1.90 | 3,287.00 |
| 10/15/2024 | Hamerman, Natan | Attend portion of weekly UCC professionals' call (0.5). | 0.50 | 742.50 |
| 10/15/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Hamerman, N. Allard, E. Daniels, L. Murley, T. Falk, M. Robinson and K. Lee (1.0); review agenda re same (0.1) | 1.10 | 2,040.50 |
| 10/15/2024 | Allard, Nathaniel | Prepare for (.7) and attend UCC professionals call (1.0); emails among UCC professionals re: scheduling and pleadings (.5), corr. with KL team re same (.3), prepare for upcoming UCC call (.3), send email update to UCC (.1). | 2.90 | 4,002.00 |
| 10/16/2024 | Daniels, Elan | Attend UCC call on investigation, next steps (1.1). | 1.10 | 1,545.50 |
| 10/16/2024 | Allard, Nathaniel | Prepare for (.7) and attend UCC meeting (1.1), review related materials for circulation to UCC (.6), follow up email to UCC (.2). | 2.60 | 3,588.00 |
| 10/16/2024 | Hamerman, Natan | Attend Committee call (1.1); prep for Committee call, including review of presentation (1.9); corr with KL team re: Committee presentation (.7); further review same (1.0). | 4.70 | 6,979.50 |
| 10/16/2024 | Rogoff, Adam C. | Prepare for (0.2) and participate in (0.8) majority of weekly UCC update call. | 1.00 | 1,855.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 7

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/2024 | Schmidt, Robert T. | Review materials and internal corr to prep for Committee meeting (.6); participate at Committee meeting (1.1); post-meeting calls with Committee members (.5); review update presentation prior to circulation to Committee (.3); review further update memo to Committee (.2). | 2.70 | 4,671.00 |
| 10/17/2024 | Schmidt, Robert T. | Review Committee update email (.2) and review final version of Committee presentation prior to transmittal (.6); call with Committee member re case status (.2). | 1.00 | 1,730.00 |
| 10/17/2024 | Allard, Nathaniel | Draft update email to UCC (.3), correspond re: same with A. Rogoff (.1), finalize and send same (.2), outline presentation to UCC (1.5). | 2.10 | 2,898.00 |
| 10/17/2024 | Rogoff, Adam C. | Review and revise UCC update; emails with N. Allard re same (0.2). | 0.20 | 371.00 |
| 10/18/2024 | Rogoff, Adam C. | Emails and coordination with UCC member re case status (0.5). | 0.50 | 927.50 |
| 10/18/2024 | Schmidt, Robert T. | Call with Committee member re status and issues (.3); review email exchange with Committee members re potential settlement issues (.3); further review presentation deck and emails with KL team re same (.5). | 1.10 | 1,903.00 |
| 10/18/2024 | Allard, Nathaniel | Continue outline of presentation to UCC (.8), related emails with UCC professionals (.5); review and outline presentation (.8). | 2.10 | 2,898.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 8

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2024 | Allard, Nathaniel | Prepare for upcoming UCC professionals meeting (1.0). prepare presentation deck (3.5), call with E. Daniels, E. Raskin re: same (.4); meet w/ E. Raskin re: same (.3), review charts from W. Kane re: same and related emails (.4). | 5.60 | 7,728.00 |
| 10/21/2024 | Schmidt, Robert T. | Review and comment multiple versions of Committee presentation deck (1.2); emails KL team re same (.4). | 1.60 | 2,768.00 |
| 10/21/2024 | Daniels, Elan | Call with N. Allard and E. Raskin regarding presentation (.4). | 0.40 | 562.00 |
| 10/21/2024 | Raskin, Evan | Review and edit UCC presentation deck talking points (0.2); call with N. Allard and E. Daniels re next steps for presentation deck (0.4); meet with N. Allard re same (0.3); corresponded with KL team re next steps for presentation deck (0.1); draft presentation deck (2.7). | 3.70 | 3,348.50 |
| 10/22/2024 | Raskin, Evan | Meeting with N. Hamerman to discuss final prep for UCC presentation deck (0.6); meet with N. Allard re same (0.3); attend call with UCC professionals to prepare for weekly Committee call (0.4); edit UCC presentation deck (5.0); corr with N. Allard re UCC presentation deck (0.1); corr with E. Daniels re UCC presentation deck (0.1); correspond with KL team re next steps for UCC presentation deck (1.2). | 7.70 | 6,968.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 9

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/2024 | Hamerman, Natan | Attend UCC professionals' call (0.4); prep for client presentation (0.5); meet with E. Raskin re same (0.6); review and edit deck (0.5); review and edit talking points (1.2). | 3.20 | 4,752.00 |
| 10/22/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Hamerman, N. Allard, E. Daniels, L. Murley, T. Falk, M. Robinson and K. Lee (0.4); review agenda and prepare for same (0.3). | 0.70 | 1,298.50 |
| 10/22/2024 | Daniels, Elan | Attend call with UCC professionals regarding next steps (.4); review presentation comments, insurance issues (.4). | 0.80 | 1,124.00 |
| 10/22/2024 | Rogoff, Adam C. | Review presentation materials for UCC meeting (0.8); coordination with N. Hamerman, E. Raskin and N. Allard re same (0.6). | 1.40 | 2,597.00 |
| 10/22/2024 | Schmidt, Robert T. | Review agenda and revised presentation deck to prep for Committee professionals meeting (.9); participate in Committee professionals meeting (.4); follow-up calls and emails with KL team re same (.4); calls w/ Committee members re same (.6). | 2.30 | 3,979.00 |
| 10/22/2024 | Rogoff, Adam C. | Call with UCC member re case status (0.4). | 0.40 | 742.00 |
| 10/22/2024 | Allard, Nathaniel | Review comments to deck for UCC (.8), discuss same w/ E. Raskin (.3), work on deck for UCC (2.5), prepare for (.5) and attend UCC professionals call (.4), follow up with Saul Ewing re: same (.2). review updated deck (.4), further correspond w/ E. Raskin re: same (.3). | 5.40 | 7,452.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 10

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2024 | Daniels, Elan | Attend UCC meeting regarding potential settlement (1.0). | 1.00 | 1,405.00 |
| 10/23/2024 | Raskin, Evan | Edit UCC presentation deck (0.6); prepare for UCC presentation (0.3); meet with N. Allard re same (0.2); participate in weekly Committee call (1.0); participate in UCC professionals follow-up call to debrief Committee call (0.3); emails with KL team re same (0.2). | 2.60 | 2,353.00 |
| 10/23/2024 | Allard, Nathaniel | Prepare for (.4) and attend UCC call (1.0), review and finalize related deck (.3), discuss same w/ E. Raskin (.2); post-meeting call with UCC professionals (.3). | 2.20 | 3,036.00 |
| 10/23/2024 | Hamerman, Natan | Prep for Committee meeting (0.8); corr with KL team re: same (0.2); participate in Committee meeting (1.0); debrief with Committee professionals (0.3). | 2.30 | 3,415.50 |
| 10/23/2024 | Schmidt, Robert T. | Corr with A. Rogoff and N. Allard to prepare for Committee meeting (0.3); review draft materials and talking points (0.7); participate at Committee meeting (1.0); post meeting call and emails with Committee professionals (.6); further review materials (.2). | 2.80 | 4,844.00 |
| 10/23/2024 | Rogoff, Adam C. | Prepare for (0.4) and participate in (1.0) weekly UCC meeting; review materials re same (0.7); post UCC call (0.3) and emails to follow up with UCC professionals on next steps (0.3). | 2.70 | 5,008.50 |
| 10/24/2024 | Allard, Nathaniel | Emails with counsel to UCC members re updates (.2). | 0.20 | 276.00 |
| 10/24/2024 | Schmidt, Robert T. | Call w/ Committee member re plan timing (.2). | 0.20 | 346.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 11

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/25/2024 | Schmidt, Robert T. | Calls with Committee member re open plan provisions and status (.4); follow-up research and email re same (.4). | 0.80 | 1,384.00 |
| 10/28/2024 | Allard, Nathaniel | Prepare for UCC professionals meeting (.5), email R. Schmidt re case update email (.1). | 0.60 | 828.00 |
| 10/28/2024 | Schmidt, Robert T. | Review materials for Committee meeting (.3); calls with Committee members re plan issues and potential settlement scenarios (.6). | 0.90 | 1,557.00 |
| 10/29/2024 | Daniels, Elan | Attend call with UCC professionals regarding plan, disclosure statement (1.2). | 1.20 | 1,686.00 |
| 10/29/2024 | Hamerman, Natan | Attend Committee professionals' call (1.2). | 1.20 | 1,782.00 |
| 10/29/2024 | Allard, Nathaniel | Prepare for (.8) and attend UCC professionals meeting (1.2), follow up correspondence with UCC professionals and R. Schmidt (.6). | 2.60 | 3,588.00 |
| 10/29/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Hamerman, N. Allard, E. Daniels, L. Murley, T. Falk, M. Robinson and K. Lee (1.2). | 1.20 | 2,226.00 |
| 10/29/2024 | Schmidt, Robert T. | Review presentation materials and prep for Committee professionals meeting (.6); participate at UCC professional meeting (1.2), follow up conf with N. Allard re same (.3); calls with Committee members re plan issues and review materials re same (.6). | 2.70 | 4,671.00 |
| 10/30/2024 | Hamerman, Natan | Attend Committee call (0.5). | 0.50 | 742.50 |
| 10/30/2024 | Daniels, Elan | Attend call with UCC regarding next steps (.5). | 0.50 | 702.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 12

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/2024 | Schmidt, Robert T. | Call with Committee member re plan structure and issues (.1); call with A. Rogoff re same (.3); prep for (.4) and participate at Committee call (.5); follow-up corr with Committee professionals (.4); conf with N. Allard re Committee meeting and plan issues (.4). | 2.30 | 3,979.00 |
| 10/30/2024 | Allard, Nathaniel | Prepare for (.4) and attend UCC call (.5), related discussions with R. Schmidt (.4). | 1.30 | 1,794.00 |
| 10/30/2024 | Rogoff, Adam C. | Prepare for (0.2) and participate in (0.5) UCC meeting; post-meeting calls with M. Robinson (0.3) and R. Schmidt (0.3). | 1.30 | 2,411.50 |
| 10/31/2024 | Allard, Nathaniel | Correspond with UCC member re case questions (.3). | 0.30 | 414.00 |
| 10/31/2024 | Schmidt, Robert T. | Calls and emails with Committee members re plan and claim issues (.5). | 0.50 | 865.00 |
| **Subtotal: 102 Meetings/Communications with UCC members & advisors** | | | **114.50** | **$167,692.00** |
| **103 Meetings/Communications with Debtors & advisors** | | | | |
| 10/4/2024 | Allard, Nathaniel | Call with N. Adzima re: pleading deadlines and Debtors extension request (.2), emails with KL team re: response to same (.2), review related emails with Kirkland and A. Rogoff (.2). | 0.60 | $828.00 |
| 10/5/2024 | Rogoff, Adam C. | Emails and coordination E Geier re status (0.2). | 0.20 | 371.00 |
| 10/7/2024 | Rogoff, Adam C. | Status call with E. Geier regarding case (0.7). | 0.70 | 1,298.50 |
| 10/7/2024 | Allard, Nathaniel | Review email from Kirkland re: discussion (.2), related emails with UCC professionals (.3). | 0.50 | 690.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 13

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/2024 | Allard, Nathaniel | Emails with N. Adzima re: pleadings and schedule (.2). | 0.20 | 276.00 |
| 10/15/2024 | Hamerman, Natan | Attend majority of call with Kirkland re: case direction (1.0). | 1.00 | 1,485.00 |
| 10/15/2024 | Daniels, Elan | Call with Debtors, UCC professionals regarding claims investigation (1.1). | 1.10 | 1,545.50 |
| 10/15/2024 | Schmidt, Robert T. | Corr with A. Rogoff, N. Allard, E. Daniels, and N. Hamerman re presentation to Debtors professionals (.3). | 0.30 | 519.00 |
| 10/15/2024 | Allard, Nathaniel | Prepare for (1.1) and meet with Debtors counsel re: potential claims and path forward, along with A. Rogoff, N. Hamerman, E. Daniels, L. Murley, T. Falk (1.1), correspond with N. Adzima re: schedule and pleadings (.2). | 2.40 | 3,312.00 |
| 10/15/2024 | Rogoff, Adam C. | Prepare for (0.7) and participate in meeting with Debtor advisors (E. Geier, N. Adzima and D. Pacitti) and UCC advisors (E. Daniels, N. Hamerman, L. Murley, N. Allard) re status of Debtor investigation and Plan disputes (1.1); follow up emails with N. Adzima, M. Yurkewicz, N. Hamerman and E. Daniels (0.4); call with L. Murley re follow up (0.3). | 2.50 | 4,637.50 |
| 10/16/2024 | Hamerman, Natan | Prepare for (0.1) and attend call to discuss negotiations with K&E (0.4). | 0.50 | 742.50 |
| 10/16/2024 | Allard, Nathaniel | Meet with Debtors professionals re: claims follow up (.4), correspond with N. Adzima re: case issues (.3), review same (.2). | 0.90 | 1,242.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 14

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2024 | Rogoff, Adam C. | Prepare for (0.2) and participate in meeting with Debtor advisors (E. Geier, N. Adzima and D. Pacitti) and UCC advisors (E. Daniels, N. Hamerman, L. Murley, N. Allard) re status of Debtor investigation and Plan disputes (0.4); follow up emails with N. Adzima, M. Yurkewicz, N. Hamerman and E. Daniels (0.3); follow up call with K&E team (W. Pruitt, E. Geier and N. Adzima) re same (0.8). | 1.70 | 3,153.50 |
| 10/16/2024 | Daniels, Elan | Call with UCC and Debtor advisors regarding potential settlement (.4). | 0.40 | 562.00 |
| 10/17/2024 | Rogoff, Adam C. | Coordination emails with N. Adzima and N. Allard re Chubb and Deloitte; review attachment and coordinate N. Allard re same (0.3). | 0.30 | 556.50 |
| 10/17/2024 | Allard, Nathaniel | Call with N. Adzima re: case updates (.1), review email re: same (.1), review related materials (.6), emails with A. Rogoff re: same (.2). | 1.00 | 1,380.00 |
| 10/21/2024 | Allard, Nathaniel | Emails with N. Adzima re: case updates (.2). | 0.20 | 276.00 |
| 10/23/2024 | Allard, Nathaniel | Call to N. Adzima re: diligence question (.1), review email updates re: discussion with Debtors (.2). | 0.30 | 414.00 |
| 10/25/2024 | Allard, Nathaniel | Review emails with N. Adzima re: hearing schedule (.1). | 0.10 | 138.00 |
| 10/30/2024 | Hamerman, Natan | Attend call with K&E re: plan and other items (0.8). | 0.80 | 1,188.00 |
| 10/30/2024 | Rogoff, Adam C. | Attend coordination call with E. Geier, N. Adzima and KL team re same (0.8). | 0.80 | 1,484.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 15

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/2024 | Daniels, Elan | Attend call with Kirkland and KL teams regarding regarding open items (.8). | 0.80 | 1,124.00 |
| 10/30/2024 | Allard, Nathaniel | Prepare for (.8) and attend call with Debtors counsel re: Plan (.8), coordinate with E. Daniels re: same (.3), related emails with N. Adzima (.2). | 2.10 | 2,898.00 |
| **Subtotal: 103 Meetings/Communications with Debtors & advisors** | | | **19.40** | **$30,121.00** |
| **109 Creditor Communications** | | | | |
| 10/4/2024 | Schmidt, Robert T. | Call with creditor counsel re claim resolution issue (.2). | 0.20 | $346.00 |
| 10/17/2024 | Schmidt, Robert T. | Call with creditor re case status (.2). | 0.20 | 346.00 |
| 10/18/2024 | Allard, Nathaniel | Respond to creditor inquires (.2). | 0.20 | 276.00 |
| 10/18/2024 | Schmidt, Robert T. | Call with creditor re timing and notices (.2); call with broker re same (.2). | 0.40 | 692.00 |
| 10/24/2024 | Schmidt, Robert T. | Call w/ creditor counsel re plan timing and case status (.3). | 0.30 | 519.00 |
| 10/28/2024 | Allard, Nathaniel | Respond to creditor inquiries and correspond with M. Wasson, E. Raskin re: same (.4). | 0.40 | 552.00 |
| 10/29/2024 | Allard, Nathaniel | Correspond with E. Raskin re: response to creditor inquiries (.2). | 0.20 | 276.00 |
| 10/29/2024 | Raskin, Evan | Correspond with N. Allard re creditor communications (0.2); review creditor claim to prepare for call (0.1); call with creditor re status of claim (0.1). | 0.40 | 362.00 |
| **Subtotal: 109 Creditor Communications** | | | **2.30** | **$3,369.00** |



November 12, 2024
Invoice #: 929085
076884-00002
Page 16

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **110 Bar Date, Claims Administration and Objections** | | | | |
| 10/16/2024 | Rogoff, Adam C. | Coordination emails with N. Adzima and N. Allard re SEC and bar date (0.2). | 0.20 | $371.00 |
| **Subtotal: 110 Bar Date, Claims Administration and Objections** | | | **0.20** | **$371.00** |
| **116 Hearings** | | | | |
| 10/30/2024 | Allard, Nathaniel | Coordinate with L. Murley, W. Kane re: upcoming hearings (.2). | 0.20 | $276.00 |
| **Subtotal: 116 Hearings** | | | **0.20** | **$276.00** |
| **118 Disclosure Statement, Plan, Confirmation, Emergence, Wind Down** | | | | |
| 10/1/2024 | Rogoff, Adam C. | Meeting with R. Schmidt re Plan status coordination (0.4). | 0.40 | $742.00 |
| 10/1/2024 | Schmidt, Robert T. | Meeting w/ A. Rogoff re plan strategy and issues (.4); review plan related research and precedent and emails re same (.9); further review and analysis re insurance related issues (.5). | 1.80 | 3,114.00 |
| 10/1/2024 | Rogoff, Adam C. | Meeting with N. Allard re solicitation procedures (0.3). | 0.30 | 556.50 |
| 10/1/2024 | Rogoff, Adam C. | Review materials re Plan release (0.8). | 0.80 | 1,484.00 |
| 10/1/2024 | Allard, Nathaniel | Review disclosure statement issues (.3), emails re: same with Saul Ewing (.1); meet with A. Rogoff re solicitation procedures (.3). | 0.70 | 966.00 |
| 10/2/2024 | Allard, Nathaniel | Review updated DS objection (1.0), review related case law (.8), emails with Saul Ewing re: draft objection (.4), review draft DS markup (1.2), comments to same (.5), related emails with Saul Ewing (.3). | 4.20 | 5,796.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 17

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/3/2024 | Allard, Nathaniel | Review issues related to Plan and DS (.5), review draft pleadings (1.0), review related case law (.5). | 2.00 | 2,760.00 |
| 10/4/2024 | Daniels, Elan | Email correspondence with KL team regarding exclusivity, DS objections (.5); email correspondence with KL team regarding research (.2). | 0.70 | 983.50 |
| 10/4/2024 | Schmidt, Robert T. | Multiple emails with Debtor and UCC professionals re exchange of pleadings, hearing schedule and negotiations (.3). | 0.30 | 519.00 |
| 10/4/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard, L. Murley, and E. Daniels re cross-motion on exclusivity; emails with N. Adzima at Kirkland re same (0.4). | 0.40 | 742.00 |
| 10/4/2024 | Allard, Nathaniel | Review DS markup (1.5), emails re: same with KL and Saul Ewing teams (.2), review related case law (.5). | 2.20 | 3,036.00 |
| 10/6/2024 | Allard, Nathaniel | Emails with Saul Ewing re: DS issues (.4). | 0.40 | 552.00 |
| 10/7/2024 | Allard, Nathaniel | Review updated DS markup (.7) review related issues (.6), correspond with KL team re: same (.4). | 1.70 | 2,346.00 |
| 10/7/2024 | Allard, Nathaniel | Review caselaw relevant to exclusivity extension motion (1.5), begin outline of reply (.8). | 2.30 | 3,174.00 |
| 10/7/2024 | Rogoff, Adam C. | Review N. Adzima email on exclusivity and coordination with E. Daniels, N. Hamerman, and N. Allard re same (0.2). | 0.20 | 371.00 |
| 10/8/2024 | Allard, Nathaniel | Review updated draft DS objection (.8), correspond with R. Schmidt re: same (.2). | 1.00 | 1,380.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 18

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2024 | Allard, Nathaniel | Begin outline of reply to Debtors objection (2.0), review Debtors draft objection (1.0), review related caselaw (1.0), correspond with Saul Ewing re: same (.3). | 4.30 | 5,934.00 |
| 10/8/2024 | Kane, Wendy | Prepare index of exclusivity cases and pull same (0.4); emails w/ N. Allard re same (0.1). | 0.50 | 282.50 |
| 10/9/2024 | Hamerman, Natan | Confer with A. Rogoff re: next steps (0.4); corr with KL team re: developments with K&E (0.6); prep for Moelis interview (1.6). | 2.60 | 3,861.00 |
| 10/9/2024 | Schmidt, Robert T. | Call with A. Rogoff re plan discussions (.2); corr with E. Daniels re insurance issues (.4); further review research and precedent re plan issues (.5). | 1.10 | 1,903.00 |
| 10/9/2024 | Rogoff, Adam C. | Call with E. Geier re plan (0.2); call with N. Hamerman re same (0.4); call with R. Schmidt re same (0.2); emails with UCC professionals re same (0.2) email E. Geier re same (0.1). | 1.10 | 2,040.50 |
| 10/9/2024 | Kane, Wendy | Research re precedent and obtain cases (0.4). | 0.40 | 226.00 |
| 10/9/2024 | Allard, Nathaniel | Draft outline of Reply re: exclusivity (1.8), call with Saul Ewing re: same (.6), review relevant caselaw (1.5), further review Kirkland draft objection (.7). | 4.60 | 6,348.00 |
| 10/10/2024 | Daniels, Elan | Email correspondence with R. Schmidt regarding insurance issues (.6). | 0.60 | 843.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 19

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/2024 | Allard, Nathaniel | Review draft reply re: exclusivity extension (1.0), provide comments to same (1.0), draft additional portions of same (3.0), review related case law (1.5) related emails with Saul Ewing (.5). | 7.00 | 9,660.00 |
| 10/11/2024 | Rogoff, Adam C. | Emails with N. Adzima re call to discuss plan; emails with N. Hamerman re same (0.3). | 0.30 | 556.50 |
| 10/11/2024 | Allard, Nathaniel | Review markup to DS order and ballots (1.0), provide comments to same (.4), emails with Saul Ewing re: same (.2). | 1.60 | 2,208.00 |
| 10/11/2024 | Allard, Nathaniel | Review comments to exclusivity reply (.8), provide additional comments (.5). | 1.20 | 1,656.00 |
| 10/11/2024 | Allard, Nathaniel | Review updated draft Reply re: exclusivity (1.5), comments to same (1.5), correspond with N. Hamerman re: same (.2), related emails with UCC professionals (.5), review case law (.5). | 4.20 | 5,796.00 |
| 10/11/2024 | Hamerman, Natan | Corr with KL team re: plan and insurance issues (0.4). corr with KL team re: settlement meeting (0.6); confer N. Allard re: draft reply (0.2). | 1.20 | 1,782.00 |
| 10/11/2024 | Rogoff, Adam C. | Review draft pleadings re exclusivity and disclosure statement (2.6). | 2.60 | 4,823.00 |
| 10/13/2024 | Daniels, Elan | Review and revise cross motion reply (1.5); review and revise DS objection (.9). | 2.40 | 3,372.00 |
| 10/13/2024 | Allard, Nathaniel | Review comments to exclusivity reply (.8), provide additional comments (.5). | 1.20 | 1,656.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 20

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2024 | Daniels, Elan | Review and revise DS objection (.9); email correspondence with Saul Ewing regarding same (.2). | 1.10 | 1,545.50 |
| 10/14/2024 | Allard, Nathaniel | Review updated drafts of DS related pleadings (1.4), review comments to same (.5). | 1.90 | 2,622.00 |
| 10/14/2024 | Rogoff, Adam C. | Review and revise draft pleadings re exclusivity (2.9). | 2.90 | 5,379.50 |
| 10/14/2024 | Allard, Nathaniel | Review updated draft exclusivity reply (1.2), provide comments to same (.5), review comments from others (.7), correspond with Saul Ewing re: same (.3), follow up emails with R. Schmidt, A. Rogoff, E. Daniels, N. Hamerman re: pleadings (.2). | 2.90 | 4,002.00 |
| 10/14/2024 | Hamerman, Natan | Corr with KL team re: draft filings (0.9). | 0.90 | 1,336.50 |
| 10/15/2024 | Kane, Wendy | Prepare binder of plan and DS documents (0.5); email N. Hamerman re same (0.1); research precedent re plans and disclosure statements (0.9); corr w/ E. Raskin re same (0.2). | 1.70 | 960.50 |
| 10/15/2024 | Hamerman, Natan | Review research findings (1.4); confer with A. Rogoff and E. Daniels re: Debtor papers (0.3); draft presentation (2.7); corr with KL team re: same (1.4); prepare talking points (1.3). | 7.10 | 10,543.50 |
| 10/15/2024 | Daniels, Elan | Meeting with A. Rogoff and N. Hamerman regarding draft DS pleadings (.3). | 0.30 | 421.50 |
| 10/15/2024 | Allard, Nathaniel | Review updated drafts of DS objection and related documents (1.0), review comments to same (.5), review updated reply re: exclusivity (.7). | 2.20 | 3,036.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 21

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2024 | Rogoff, Adam C. | Review and revise draft pleadings re disclosure statement (1.6); meeting with N. Hamerman and E. Daniels re same (0.3); call with L. Murley re same (0.2). | 2.10 | 3,895.50 |
| 10/16/2024 | Daniels, Elan | Call with Kirkland, KL team regarding insurance issues (.7). | 0.70 | 983.50 |
| 10/16/2024 | Rogoff, Adam C. | Review and revise draft pleadings re exclusivity (0.4); emails with L. Murley re hearing and agenda (0.1) | 0.50 | 927.50 |
| 10/16/2024 | Daniels, Elan | Review D&O claim presentation (.5); call with KL team regarding insurance issues (1.0); email correspondence with KL team regarding insurance, scope of released claims/parties (.8). | 2.30 | 3,231.50 |
| 10/16/2024 | Allard, Nathaniel | Call with KL team re: insurance issues (1.0), prepare for same (.2), follow-up with UCC professionals re same (.4). | 1.60 | 2,208.00 |
| 10/16/2024 | Golden, Marlie | Update internal records to include confirmed plans from requested cases (0.3). | 0.30 | 166.50 |
| 10/16/2024 | Kane, Wendy | Research re recent chapter 11 plans and releases (0.7); email E. Raskin re same (0.1); further research re plan precedent and email E. Raskin re same (0.4). | 1.20 | 678.00 |
| 10/16/2024 | Blabey, David E. | Prep for (.4) and attend KL team call re insurance issues (1.0); external emails and calls re same (.6). | 2.00 | 2,920.00 |
| 10/16/2024 | Allard, Nathaniel | Review updated draft exclusivity reply (.8), review multiple versions of comments to same (.5). | 1.30 | 1,794.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 22

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/2024 | Rogoff, Adam C. | Call with N. Hamerman, N. Allard, D. Blabey, A. Aufses, and E. Daniels re plan and investigation issues (1.0); numerous emails with N. Hamerman and E. Daniels re foregoing (0.5); call with N. Hamerman re same (0.4); call with L. Murley re same (0.3). | 2.20 | 4,081.00 |
| 10/16/2024 | Allard, Nathaniel | Review materials related to potential claims and defendants (.6), review emails from UCC professionals re: related issues (.4), correspond with N. Hamerman re: same (.2). | 1.20 | 1,656.00 |
| 10/16/2024 | Rogoff, Adam C. | Review revise draft pleadings re disclosure statement (0.8). | 0.80 | 1,484.00 |
| 10/16/2024 | Allard, Nathaniel | Review updated DS related pleading drafts (.5), review comments to same (.3), emails with Saul Ewing re: same (.2). | 1.00 | 1,380.00 |
| 10/16/2024 | Hamerman, Natan | Attend call with KL team re: insurance issues with KL (1.0); call with Kirkland re same (0.7); corr with KL team re same (0.3); follow up call with A. Rogoff re: insurance issues (0.4). | 2.40 | 3,564.00 |
| 10/17/2024 | Allard, Nathaniel | Review insurance issues (.8), review related research items (.7), call with A. Rogoff re: same (.3), call with KL team re: same (.8), email corr with R. Schmidt re: same (.2), numerous emails among KL team re: same (.5), follow up call with E. Raskin, E. Daniels, D. Blabey re: research (.5). | 3.70 | 5,106.00 |
| 10/17/2024 | Allard, Nathaniel | Review issues related to presentation of potential releases (.5). | 0.50 | 690.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 23

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/2024 | Raskin, Evan | Conduct research on key issue facing client (2.1); corr with KL team re research assignment and next steps (0.2); update precedent tracker (0.9); attend call with KL team re plan issues (0.8); follow up call with E. Daniels, N. Allard and D. Blabey re research findings (0.5); follow-up research re same (0.7). | 5.20 | 4,706.00 |
| 10/17/2024 | Kane, Wendy | Research re Delaware chancery court decision and obtain related pleadings (0.4); email E. Raskin re same (0.1). | 0.50 | 282.50 |
| 10/17/2024 | Blabey, David E. | Attend call with A. Rogoff and KL team re plan issues (.8); follow up call with E. Daniels, N. Allard and E. Raskin re research for same (.5). | 1.30 | 1,898.00 |
| 10/17/2024 | Rogoff, Adam C. | Review materials relevant to potential resolution of plan disputes (1.4). | 1.40 | 2,597.00 |
| 10/17/2024 | Allard, Nathaniel | Review plan issues (.8), review related research (.5). | 1.20 | 1,656.00 |
| 10/17/2024 | Rogoff, Adam C. | Call with E. Raskin, N. Allard, E. Daniels, D. Blabey, A. Friedman and A. Aufses re potential resolution of plan disputes (0.8). | 0.80 | 1,484.00 |
| 10/17/2024 | Daniels, Elan | Corr with D. Blabey regarding research issues (.2); attend call with KL team regarding next steps (.8); review email correspondence regarding research issues (.2); call with D. Blabey, N. Allard and E. Raskin regarding research issues (.5). | 1.80 | 2,529.00 |
| 10/17/2024 | Rogoff, Adam C. | Coordination call with N. Allard re potential plan resolution (0.3). | 0.30 | 556.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 24

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/2024 | Raskin, Evan | Research precedent re. key issue facing client (0.7); draft memo summarizing research findings (2.1); correspond with internal KL team re next steps for precedent tracker (0.2). | 3.00 | 2,715.00 |
| 10/18/2024 | Allard, Nathaniel | Emails with N. Adzima and A. Rogoff re: information related to potential settlement and plan issues (.4). | 0.40 | 552.00 |
| 10/18/2024 | Rogoff, Adam C. | Coordination emails with N. Adzima, E. Daniels and N. Allard re Plan matters (0.3). | 0.30 | 556.50 |
| 10/18/2024 | Allard, Nathaniel | Review plan issues (.5), review precedent (.5), review updated draft Plan (2.0). | 3.00 | 4,140.00 |
| 10/18/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard and E. Daniels re potential resolution of plan disputes (0.4). | 0.40 | 742.00 |
| 10/18/2024 | Kane, Wendy | Prepare cites to pleadings and transcripts referenced by E. Raskin (0.4); prepare list of officers and directors and redline same (0.5); email N. Allard re same (0.1). | 1.00 | 565.00 |
| 10/18/2024 | Daniels, Elan | Email correspondence with KL, Kirkland regarding D&O issues (.4). | 0.40 | 562.00 |
| 10/18/2024 | Allard, Nathaniel | Review research (1.0), related correspondence w/ E. Raskin (.5). | 1.50 | 2,070.00 |
| 10/18/2024 | Allard, Nathaniel | Review of certain discovery production documents (.5); correspond w/ W. Kane re: same (.3). | 0.30 | 414.00 |
| 10/19/2024 | Allard, Nathaniel | Review updated DS order and redline from filed version (1.2). | 1.20 | 1,656.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 25

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2024 | Raskin, Evan | Correspond with internal KL team to debrief research findings (0.4); draft memo to E. Daniels and N. Allard analyzing research findings (1.1). | 1.50 | 1,357.50 |
| 10/19/2024 | Hamerman, Natan | Review emails re: status and prep for meeting (0.4). | 0.40 | 594.00 |
| 10/19/2024 | Allard, Nathaniel | Emails with UCC professionals re: insurance issues (.5), review email and materials from Kirkland re: same (.7), correspond with E. Raskin re: research (.5) and review same (1.0). | 2.70 | 3,726.00 |
| 10/20/2024 | Allard, Nathaniel | Prepare for (.8) and attend call re: insurance issues with A. Rogoff, R. Schmidt, N. Hamerman, E. Daniels, E. Raskin (1.0), related emails with E. Raskin (.3). | 2.10 | 2,898.00 |
| 10/20/2024 | Rogoff, Adam C. | Call with E. Raskin, N. Allard, E. Daniels, and D. Blabey re potential resolution of plan disputes (1.0); follow up call with D. Blabey (0.2); follow up emails with E. Raskin, N. Allard, E. Daniels, and D. Blabey re same (1.2). | 2.40 | 4,452.00 |
| 10/20/2024 | Allard, Nathaniel | Review research (1.5), mark up Plan (2.0), related call with A. Rogoff (.3), emails with Saul Ewing re: same (.3). | 4.10 | 5,658.00 |
| 10/20/2024 | Hamerman, Natan | Call with KL team re: status and next steps with KL and insurance issues (1.0); review documents in preparation for same (0.6). | 1.60 | 2,376.00 |
| 10/20/2024 | Blabey, David E. | Call with A. Rogoff and KL team re insurance and D&O issues (1.0); follow up call with A. Rogoff re same (.2). | 1.20 | 1,752.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 26

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/20/2024 | Raskin, Evan | Correspond with KL team to debrief memo on key issue facing client (0.5); draft memo on key issue facing client (0.5); attend call with KL team re next steps for Committee presentation (1.0). | 2.00 | 1,810.00 |
| 10/20/2024 | Daniels, Elan | Call with KL team regarding insurance, release issues (1.0); follow up emails and calls KL team regarding research, potential UCC presentation (.5). | 1.50 | 2,107.50 |
| 10/20/2024 | Rogoff, Adam C. | Review revised Plan (0.9); emails and call with N. Allard re same (0.3). | 1.20 | 2,226.00 |
| 10/21/2024 | Raskin, Evan | Attend portion of call with KL team to discuss next steps for research on key issue facing client (0.4). | 0.40 | 362.00 |
| 10/21/2024 | Wasson, Megan | Review/comment on draft plan (1.5); corr with N. Allard re same (0.2). | 1.70 | 2,329.00 |
| 10/21/2024 | Rogoff, Adam C. | Review revised Plan documents (0.6) and coordination with N. Allard re same (0.2). | 0.80 | 1,484.00 |
| 10/21/2024 | Schmidt, Robert T. | Attend call with A. Rogoff, E. Daniels, N. Allard and N. Hamerman re same (.9); review background materials re potential claims (.3). | 1.20 | 2,076.00 |
| 10/21/2024 | Allard, Nathaniel | Call with Saul Ewing re: plan (.4), review same (1.4), comments to same (.5), correspond with M. Wasson re: same (.3), review Plan comments (1.5), review updated DS (1.0). | 5.10 | 7,038.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 27

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2024 | Rogoff, Adam C. | Call with E. Raskin, N. Allard, E. Daniels, and N. Hamerman re potential resolution of plan disputes (0.9); follow up emails with D. Blabey (0.4); follow up emails with N. Hamerman (0.2); follow up emails with E. Raskin, N. Allard, E. Daniels, D. Blabey, and N. Hamerman re same (0.3). | 1.80 | 3,339.00 |
| 10/21/2024 | Raskin, Evan | Attend call with KL team re plan markup, UCC presentation deck, and other next steps of case (0.9). | 0.90 | 814.50 |
| 10/21/2024 | Hamerman, Natan | Revise insurance slides (2.0); call with KL team re: same and re: strategy (0.9).; emails to Debtor re plan issues (0.3); prepare diligence issues to Klehr (0.3); corr with KL team re: same (0.2); corr with KL team re next steps (0.6). | 4.30 | 6,385.50 |
| 10/21/2024 | Allard, Nathaniel | Attend majority of call with A. Rogoff, R. Schmidt, E. Daniels, N. Hamerman re next steps (.8). | 0.80 | 1,104.00 |
| 10/21/2024 | Blabey, David E. | Outline arguments relating to apportionment and contribution (4.1); corr with A. Rogoff re same (.4). | 4.50 | 6,570.00 |
| 10/21/2024 | Daniels, Elan | Review plan (.4); call with KL team regarding status, next steps, counterproposals (.9); email correspondence with KL team regarding case law research and draft presentation (1.9). | 3.20 | 4,496.00 |
| 10/21/2024 | Kane, Wendy | Revise D&O list (0.3); corr w/ N. Allard re same (0.1). | 0.40 | 226.00 |
| 10/22/2024 | Rogoff, Adam C. | Review revised Plan documents (0.6) and coordination with N. Allard re same (0.1). | 0.70 | 1,298.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 28

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/2024 | Allard, Nathaniel | Provide comments to plan (3.5), related emails with Saul Ewing (.5), emails with D. Blabey, and M. Wasson re: plan provisions (.5), further update plan (1.2), review updated DS (.8). | 6.50 | 8,970.00 |
| 10/22/2024 | Blabey, David E. | Review and consider N. Hamerman email re litigation claims (.4); review and comment on plan (.6) and emails with N. Hamerman, M. Wasson and KL team re same (.2). | 1.20 | 1,752.00 |
| 10/22/2024 | Hamerman, Natan | Review diligence issues to Kirkland (0.3). | 0.30 | 445.50 |
| 10/22/2024 | Rogoff, Adam C. | Call with E. Geier re Plan status; follow up emails with R. Schmidt, N. Allard and N. Hamerman re same (0.5). | 0.50 | 927.50 |
| 10/22/2024 | Raskin, Evan | Research precedent on key issue facing client (0.4); correspond with UCC professionals re US Trustee objection (0.2). | 0.60 | 543.00 |
| 10/23/2024 | Hamerman, Natan | Review litigation research (0.5); corr with KL team re: negotiations (0.5); comment on same to KL team (0.3); edit presentation materials (0.5). | 1.80 | 2,673.00 |
| 10/23/2024 | Rogoff, Adam C. | Review revised Plan documents and coordination with N. Allard re same (0.5). | 0.50 | 927.50 |
| 10/23/2024 | Allard, Nathaniel | Call with M. Robinson, K. Lee re: plan issues (.2). | 0.20 | 276.00 |
| 10/23/2024 | Raskin, Evan | Email correspondence with KL team to discuss next steps of plan markup (0.1); correspond with KL team re precedent plans (0.3). | 0.40 | 362.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 29

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2024 | Allard, Nathaniel | Draft comments to Plan (4.0), numerous emails with UCC professionals re: same (.5) review updated DS order (.6), comments to same (.5), emails with Saul Ewing re: same (.2), further draft comments to Plan (2.5), corr with M. Wasson re: same (.2), emails with A. Rogoff re: same (.2). | 8.70 | 12,006.00 |
| 10/23/2024 | Golden, Marlie | Update internal records to include requested confirmed plans from various bankruptcy cases (0.4). | 0.40 | 222.00 |
| 10/23/2024 | Daniels, Elan | Email correspondence with KL team regarding UCC presentation (.3); review plan mark-up and email correspondence with N. Allard regarding same (1.4). | 1.70 | 2,388.50 |
| 10/23/2024 | Kane, Wendy | Research re plan precedent and email E. Raskin re same (0.4). | 0.40 | 226.00 |
| 10/23/2024 | Rogoff, Adam C. | Call with E. Geier re Plan status (0.4); follow up with L. Murley, N. Allard, R. Schmidt and N. Hamerman re same (0.4). | 0.80 | 1,484.00 |
| 10/24/2024 | Rogoff, Adam C. | Emails with E. Geier re Plan status (0.1). | 0.10 | 185.50 |
| 10/24/2024 | Wasson, Megan | Call with A. Rogoff re plan issues (0.3); further review and comment on draft plan (4.0). | 4.30 | 5,891.00 |
| 10/24/2024 | Rogoff, Adam C. | Review revised Plan documents (4.6) and coordination calls and emails with N. Allard, M. Wasson and R. Schmidt re same (1.4). | 6.00 | 11,130.00 |
| 10/24/2024 | Raskin, Evan | Review plan precedent for markup (0.1); correspond with N. Allard re plan precedent for markup (0.1). | 0.20 | 181.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 30

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/2024 | Allard, Nathaniel | Extensive work on plan drafting (4.4), calls with E. Daniels re: same (.6), emails with UCC professionals re: same (.5), review comments to Plan (.5), further draft updated comments to plan (3.5) and review of related precedent (1.5). | 11.00 | 15,180.00 |
| 10/24/2024 | Daniels, Elan | Review APA, Sale Order, Plan (.6); email correspondence with KL team regarding same (.3); calls with N. Allard re same (.6). | 1.50 | 2,107.50 |
| 10/25/2024 | Daniels, Elan | Email correspondence with N. Allard regarding plan issues (.2). | 0.20 | 281.00 |
| 10/25/2024 | Allard, Nathaniel | Extensive drafting of updated comments to Plan (4.0), related emails with UCC professionals (.5), further update Plan (3.5), review DS markup (.8), related emails with Saul Ewing (.4), further review Plan markup before sending to Kirkland (.7), send same to Kirkland (.2). | 10.10 | 13,938.00 |
| 10/25/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard and T. Falk re Disclosure Statement (0.2). | 0.20 | 371.00 |
| 10/25/2024 | Rogoff, Adam C. | Review revised Plan documents (3.8) and coordination calls and emails with N. Allard, M. Wasson and R. Schmidt re same (1.1). | 4.90 | 9,089.50 |
| 10/25/2024 | Wasson, Megan | Review revised plan turn (0.8); emails with KL team re same (0.2). | 1.00 | 1,370.00 |
| 10/25/2024 | Rogoff, Adam C. | Emails and coordination with L. Murley re Plan status and hearings (0.1). | 0.10 | 185.50 |
| 10/25/2024 | Rogoff, Adam C. | Emails with E. Geier and N. Adzima re Plan status (0.1). | 0.10 | 185.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 31

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2024 | Hamerman, Natan | Emails with KL team re: status of negotiations, plan, DS (0.8). | 0.80 | 1,188.00 |
| 10/27/2024 | Allard, Nathaniel | Review plan issues (.5). | 0.50 | 690.00 |
| 10/27/2024 | Hamerman, Natan | Emails with KL team re: plan issues and status (0.5). | 0.50 | 742.50 |
| 10/28/2024 | Allard, Nathaniel | Corr re plan with A. Rogoff (.1), review DS markup (1.0), review updated draft Plan from Debtors (1.0), prepare markup of same (2.5), prepare related issues list (1.0), further markup Plan (.7). | 6.30 | 8,694.00 |
| 10/28/2024 | Wasson, Megan | Review K&E plan markup (0.4) and emails with KL team re same (0.2). | 0.60 | 822.00 |
| 10/28/2024 | Rogoff, Adam C. | Emails, call and coordination with N. Hamerman re Plan markup (0.2); emails with N. Allard, M. Wasson and E. Daniels re same (0.4); review revisions to plan from Kirkland (0.5); review revisions to DS (0.9). | 2.00 | 3,710.00 |
| 10/28/2024 | Daniels, Elan | Review plan and email correspondence with N. Allard regarding issues list (.5). | 0.50 | 702.50 |
| 10/28/2024 | Hamerman, Natan | Corr with A. Rogoff re: plan and next steps (0.2); follow up corr with KL team re same (0.4). | 0.60 | 891.00 |
| 10/29/2024 | Blabey, David E. | Review and comment on plan (2.3); emails with team re same (.5); call with E. Daniels re same (.2). | 3.00 | 4,380.00 |
| 10/29/2024 | Hamerman, Natan | Review plan (1.3); review disclosure statement (1.4); corr with A. Rogoff re same (0.5);  confer A. Rogoff re: next steps (0.4). | 3.60 | 5,346.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 32

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/2024 | Kane, Wendy | Email N. Hamerman re plan and DS precedent and send same (0.3). | 0.30 | 169.50 |
| 10/29/2024 | Allard, Nathaniel | Update plan issues list and circulate to UCC professionals (.4), draft updated comments to Plan (2.0), coordinate with UCC professionals (.5), further draft comments to Plan (1.5), review updated comments to DS order (.5), correspond with N. Smargiassi re: same (.2), review comments to DS (.5), further update draft Plan comments (1.0). | 6.60 | 9,108.00 |
| 10/29/2024 | Rogoff, Adam C. | Emails and coordination with N Allard re DS Order (0.2); review markup re same (0.4) | 0.60 | 1,113.00 |
| 10/29/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman re Plan markup and review N. Hamerman same (0.6); emails with N. Allard, M. Wasson and E. Daniels re same (0.7); meet with N. Hamerman re same (0.4); review revisions to DS (0.7) and Plan (0.4). | 2.80 | 5,194.00 |
| 10/29/2024 | Daniels, Elan | Review and revise plan and disclosure statement (1.8); call with D. Blabey re same (.2). | 2.00 | 2,810.00 |
| 10/30/2024 | Daniels, Elan | Review revised plan and DS (.6); review liquidating plan precedent and email correspondence with KL team regarding same (.4); revise disclosure statement and email correspondence with KL team regarding same (1.2) | 2.20 | 3,091.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 33

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/2024 | Hamerman, Natan | Corr re: DS issues with UCC profs (0.4); review DS and comment to same (2.2); numerous emails with KL team re: plan and DS edits (0.5). | 3.10 | 4,603.50 |
| 10/30/2024 | Allard, Nathaniel | Emails with UCC professionals re: plan and DS (.7), review updated DS (1.0), review updated DS order (.5), review tax comments to Plan (.3), incorporate same (.3), further review Plan issues (.5), markup DS (1.8), related correspondence with N. Hamerman (.3), review further updated draft Plan (1.3), markup same (1.7), related emails with N. Hamerman, A. Rogoff (.4). | 8.80 | 12,144.00 |
| 10/30/2024 | Rogoff, Adam C. | Emails, call and coordination with N. Hamerman, E. Daniels and N. Allard re Plan and DS revisions (0.8); follow up emails with N. Allard, M. Wasson and E. Daniels re same (0.4); review revisions to DS (0.9) and Plan (0.3) and order (0.2);  review UCC support letter and emails with N. Allard re same (0.7). | 3.30 | 6,121.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 34

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/2024 | Allard, Nathaniel | Review comments to Plan (.8), draft updated version of same (1.5), extensive emails with N. Hamerman, A. Rogoff, E. Daniels, M. Wasson re: plan provisions (.8), call with A. Rogoff re: same (.1), review and circulate draft UCC letter to Kirkland (.3), review draft Debtor Reply to UST (.6), draft comments to same (.8), related emails with A. Rogoff (.2), incorporate comments to same from N. Hamerman, R. Schmidt (.3). review DS (.4), draft updated version to Plan comments (.7), review Plan precedent (.6), review confirmation order precedent (.5). | 7.60 | 10,488.00 |
| 10/31/2024 | Schmidt, Robert T. | Review and comment draft response to UST objection and multiple emails same (.5); review revised Committee support letter and corr with KL team re same (.3); call with Saul Ewing re same; (.4); multiple emails with KL team re cooperation agreement and related issues (.4); full review revised plan mark-up prior to transmittal to Kirkland (.9). | 2.20 | 3,806.00 |
| 10/31/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman, E. Daniels and N. Allard re Plan and DS revisions (0.7); review revisions to plan (0.3); review UST reply and emails with N. Allard re same (0.4); call with N. Allard re plan provisions (0.1); call with N. Hamerman re Plan status (0.3); follow up emails with KL team re same (0.3). | 2.10 | 3,895.50 |
| 10/31/2024 | Kane, Wendy | Obtain precedent re confirmation orders and email N. Allard re same (0.2). | 0.20 | 113.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 35

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/2024 | Raskin, Evan | Correspond with N. Allard re plan confirmation order precedent (0.2); review plan precedent (0.2). | 0.40 | 362.00 |
| 10/31/2024 | Daniels, Elan | Review revised plan (.7); email correspondence with KL team regarding same (.5). | 1.10 | 1,545.50 |
| 10/31/2024 | Hamerman, Natan | Review and edit plan (1.3); corr with KL team re: same (0.7); call with A. Rogoff re: status (0.3); revise DS pleading (0.6); corr with KL team re: same (0.3). | 3.20 | 4,752.00 |
| **Subtotal: 118 Disclosure Statement, Plan, Confirmation, Emergence, Wind Down** | | | **300.20** | **$432,024.00** |
| **119 UCC Retention and Fee Matters** | | | | |
| 10/10/2024 | Kane, Wendy | Email Saul Ewing re August fee applications (0.1). | 0.10 | $56.50 |
| 10/16/2024 | Kane, Wendy | Review September fee statement for compliance with UST guidelines and local rules (1.6). | 1.60 | 904.00 |
| 10/17/2024 | Kane, Wendy | Review September fee statement for compliance with UST guidelines and local rules (1.0); confer with N. Allard re fee applications (0.2). | 1.20 | 678.00 |
| 10/17/2024 | Allard, Nathaniel | Emails re: UCC professionals fee applications with Saul Ewing (.2), related discussions with W. Kane (.2). | 0.40 | 552.00 |
| 10/18/2024 | Kane, Wendy | Further review September fee statement for compliance with UST guidelines and local rules (0.6). | 0.60 | 339.00 |
| 10/21/2024 | Allard, Nathaniel | Review UCC professional invoices (.3). | 0.30 | 414.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 36

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2024 | Kane, Wendy | Review revised September fee statement and email A. Rogoff re same (0.2). | 0.20 | 113.00 |
| 10/21/2024 | Rogoff, Adam C. | Review revised fee statement and emails W Kane re same | 0.30 | 556.50 |
| 10/23/2024 | Allard, Nathaniel | Corr re KL September fee statement with W. Kane (.1). | 0.10 | 138.00 |
| 10/24/2024 | Kane, Wendy | Review proposed omnibus order approving interim fee applications and emails with N. Allard, N. Smargiassi and A. Rogoff re same (0.2). | 0.20 | 113.00 |
| 10/24/2024 | Allard, Nathaniel | Review proposed omnibus order re: first interim fee apps, correspond with W. Kane re: same (.2). | 0.20 | 276.00 |
| 10/25/2024 | Allard, Nathaniel | Correspond w/ W. Kane re: KL September fee statement (.2). | 0.20 | 276.00 |
| 10/28/2024 | Raskin, Evan | Meet with W. Kane to discuss preparation for fee statement (0.2). | 0.20 | 181.00 |
| 10/28/2024 | Allard, Nathaniel | Emails with W. Kane, E. Raskin re: Kramer fee statements (.4). | 0.40 | 552.00 |
| 10/28/2024 | Kane, Wendy | Meet with E. Raskin re interim fee application (0.2); update September fee statement and send to Saul Ewing (0.3); obtain Ledes data file and send to US Trustee (0.1). | 0.60 | 339.00 |
| **Subtotal: 119 UCC Retention and Fee Matters** | | | **6.60** | **$5,488.00** |
| **121 Tax Matters** | | | | |
| 10/29/2024 | Herzog, Barry | Review and comment on draft plan (1.2); related emails w/N. Allard and M. Khvatskaya (0.3). | 1.50 | $2,640.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 37

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/29/2024 | Khvatskaya, Mariya | Review revised draft plan (0.8); emails with B. Herzog re same (0.2). | 1.00 | 1,380.00 |
| 10/30/2024 | Herzog, Barry | Disc w/N Allard and M. Khvatskaya re: wind-down structure (0.3); related emails with N. Allard and A. Rogoff re same (0.5). | 0.80 | 1,408.00 |
| 10/30/2024 | Allard, Nathaniel | Correspond with KL tax re: plan issues (.3), call with B. Herzog and M. Khvatskaya re: same (.3). | 0.60 | 828.00 |
| 10/30/2024 | Khvatskaya, Mariya | Review revised plan and disclosure statement (2.0); discuss same with B. Herzog and N. Allard (0.3). | 2.30 | 3,174.00 |
| 10/31/2024 | Herzog, Barry | Discs w/ S. Zablotney, N. Allard and M. Khvatskaya re: tax treatment of wind-down structure (0.4);  follow-up corr with KL team re same (0.2). | 0.60 | 1,056.00 |
| 10/31/2024 | Allard, Nathaniel | Attend tax call with Kirkland and Kramer tax teams (.4), follow up with KL team re: same (.2), review tax comments to plan (.3), follow up with B. Herzog re: same (.1). | 1.00 | 1,380.00 |
| 10/31/2024 | Khvatskaya, Mariya | Attend call with K&E re: tax treatment (0.4); review revised plan (0.3). | 0.70 | 966.00 |
| **Subtotal: 121 Tax Matters** | | | **8.50** | **$12,832.00** |
| **124 Vendor and Supplier Matters** | | | | |
| 10/29/2024 | Allard, Nathaniel | Review vendor issues (.5), correspond with R. Schmidt re: same (.3). | 0.80 | $1,104.00 |
| **Subtotal: 124 Vendor and Supplier Matters** | | | **0.80** | **$1,104.00** |



November 12, 2024
Invoice #: 929085
076884-00002
Page 38

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **126 Investigations** | | | | |
| 10/1/2024 | Kane, Wendy | Compile documents produced referenced in N. Turner letter to Debtors (0.4); prepare binder of same (0.5); email N. Hamerman re same (0.1). | 1.00 | $565.00 |
| 10/1/2024 | Rogoff, Adam C. | Review R. Moore letter (0.2); emails and coordination with E. Daniels and N. Hamerman re same (0.4). | 0.60 | 1,113.00 |
| 10/1/2024 | Daniels, Elan | Email correspondence with N. Hamerman regarding research topics (.2) call with N. Hamerman and E. Raskin regarding same (.8); email correspondence with Saul Ewing, KL team regarding investigation issues (.3); review search results and email correspondence with Saul Ewing, KL team regarding same (.5); review and revise letter regarding discovery issues (.4). | 2.20 | 3,091.00 |
| 10/1/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Hamerman, T. Falk and L. Murley re Debtors' investigation status (0.5). | 0.50 | 927.50 |
| 10/1/2024 | Hamerman, Natan | Prep for call re: research (0.2); participate in call with E. Daniels and E. Raskin re research (0.8); prep WIP list (0.4); analysis of legal theories and research issues (0.6); prep for meet and confer call with adversary (0.7); confer with N. Allard re: draft letter (0.3); corr with KL team re adversary's letter (0.4); draft letter to judge (1.5). | 4.90 | 7,276.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 39

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2024 | Raskin, Evan | Conduct research on key issues facing client (0.1); participate in call with N. Hamerman and E. Daniels re next steps for research on key issues facing client (0.8). | 0.90 | 814.50 |
| 10/1/2024 | Allard, Nathaniel | Review issues related to redactions and designations (.4), related emails w E. Daniels (.3); draft letter to Klehr re: status of investigation (1.0), emails re: same with N. Hamerman, E. Daniels (.2), discuss same with N. Hamerman (.3), review new Klehr letter response (.2) and emails with UCC professionals re: response (.2). | 2.60 | 3,588.00 |
| 10/2/2024 | Daniels, Elan | Attend call with KL team regarding discovery, next steps (.5); review document productions and email correspondence with UCC professionals regarding same (1.4); review and revise draft letter regarding discovery issues and email correspondence with KL team regarding same (1.1). | 3.00 | 4,215.00 |
| 10/2/2024 | Schmidt, Robert T. | Meet with KL team re Debtor investigation and related issues (.5); follow up emails with KL team re same (.3); review correspondence and proposed response (.4); review prior hearing transcripts re issues re same (.3). | 1.50 | 2,595.00 |
| 10/2/2024 | Allard, Nathaniel | Attend call with N. Hamerman, A. Rogoff, R. Schmidt, E. Daniels re: letter response (.5), review Debtors letter (.3), review multiple updated draft responses (.5) and review comments to same (.3). | 1.60 | 2,208.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 40

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/2/2024 | Raskin, Evan | Research precedent re. key issues facing client (1.8); draft memo of preliminary research (2.2). | 4.00 | 3,620.00 |
| 10/2/2024 | Rogoff, Adam C. | Attend call with KL team re Debtors' investigation status (0.5); follow up emails and coordination with E. Daniels, N. Hamerman, N. Allard and R. Schmidt re same (0.3). | 0.80 | 1,484.00 |
| 10/2/2024 | Hamerman, Natan | Call with KL team re: investigation (0.5); prep for meet and confer (1.5); call with T. Falk re: same (0.5); participate in same (0.9); draftt letter to adversary re: discovery (0.9); draft letter to court re: dispute (0.4); numerous emails with KL team re: status (0.7); email to adversary (0.1). | 5.50 | 8,167.50 |
| 10/4/2024 | Raskin, Evan | Research precedent re key issues facing client (2.4); draft memo to N. Hamerman and E. Daniels re same (2.2). | 4.60 | 4,163.00 |
| 10/5/2024 | Daniels, Elan | Review and comment on Province materials (.9). | 0.90 | 1,264.50 |
| 10/5/2024 | Hamerman, Natan | Review research findings (0.5); emails with KL team re: same (0.1). | 0.60 | 891.00 |
| 10/6/2024 | Daniels, Elan | Review Province materials and email correspondence with Province team regarding same (.7). | 0.70 | 983.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 41

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2024 | Hamerman, Natan | Review Province deck (1.0); call with Province and E. Daniels re: same (1.0); corr with KL team re: strategy (1.4); call with E. Daniels re same (.3); edit letter (1.1); numerous emails re: same with KL team (0.3); emails re: same with Saul Ewing team (0.2); confer N. Allard re: strategy (0.2); attend KL team call re investigation (1.1). | 6.60 | 9,801.00 |
| 10/7/2024 | Raskin, Evan | Research precedent re key issues facing client (3.0); update tracker of precedent (2.1); corresponded with KL team re same (0.4); drafted memo to N. Hamerman and E. Daniels re research (0.1); participated in KL team call to discuss case strategy and next steps (1.1). | 6.70 | 6,063.50 |
| 10/7/2024 | Daniels, Elan | Prepare for (.6) and attend call with Province and N. Hamerman regarding investigation presentation (1.0); email correspondence with Kramer Levin, Province, Saul Ewing teams regarding next steps (.8); call with N. Hamerman regarding same (.3); call with KL team regarding investigation, settlement discussions (1.1); email with E. Raskin regarding case law research (.2); review D&O insurance and email correspondence with KL, Saul Ewing and Province teams regarding same (1.6). | 5.60 | 7,868.00 |
| 10/7/2024 | Schmidt, Robert T. | Attend portion of call w/ A. Rogoff, E. Daniels, N. Hamerman, E. Raskin and N. Allard re investigation (.9). | 0.90 | 1,557.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 42

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2024 | Allard, Nathaniel | Call with A. Rogoff, R. Schmidt, E. Daniels, N. Hamerman, E. Raskin re draft presentation to UCC (1.1), meet with N. Hamerman re: same (.2), review precedent for same (.3). | 1.60 | 2,208.00 |
| 10/7/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Hamerman, N. Allard and R. Schmidt re Debtors' investigation status (0.9). | 0.90 | 1,669.50 |
| 10/7/2024 | Rogoff, Adam C. | Attend call with E. Daniels, N. Hamerman, N. Allard, R. Schmidt and E. Raskin re Debtors' investigation status (1.1). | 1.10 | 2,040.50 |
| 10/7/2024 | Allard, Nathaniel | Review potential claims (1.5), review potential presentation re: same (.7), review emails from UCC professionals related to claims (.3). | 2.50 | 3,450.00 |
| 10/8/2024 | Allard, Nathaniel | Review numerous drafts of updated letter (.6) and finalize same (.5). | 1.10 | 1,518.00 |
| 10/8/2024 | Hamerman, Natan | Corr with Saul Ewing re: letter to adversary (0.6); corr with KL team re: same (0.8); edit letter to adversary (2.6); draft letter to court (0.7). | 4.70 | 6,979.50 |
| 10/8/2024 | Daniels, Elan | Review and revise presentation (0.9); email correspondence with KL, Saul Ewing and Province teams regarding presentation to UCC on investigation issues (.5). | 1.40 | 1,967.00 |
| 10/8/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Hamerman, N. Allard and E. Raskin re Debtors' investigation status (0.9). | 0.90 | 1,669.50 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 43

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2024 | Raskin, Evan | Research precedent on key issue facing client (1.2); draft memo to N. Hamerman and E. Daniels re same (2.5). | 3.70 | 3,348.50 |
| 10/9/2024 | Raskin, Evan | Research precedent on key issue facing client (0.7); finalize draft of memo to N. Hamerman analyzing research findings (1.5); call with N. Hamerman re research memo and findings (0.4). | 2.60 | 2,353.00 |
| 10/9/2024 | Daniels, Elan | Revise investigation presentation (.7); call and email correspondence with Saul Ewing regarding document productions (.6); review document production and prepare summary of list of potential claims/defendants (1.4); review and revise UCC presentation on investigation issues (2.8); email correspondence with UCC professionals regarding same (.7). | 6.20 | 8,711.00 |
| 10/9/2024 | Hamerman, Natan | Call with E. Raskin re: research (0.4); review research results (0.5); corr with KL team re: email to Debtors' counsel (0.3); corr with Saul Ewing re: prep for interview (0.3); edit letter to Chambers (0.4); revise presentation materials (0.8). | 2.70 | 4,009.50 |
| 10/9/2024 | Schmidt, Robert T. | Review outline for claim presentation (.2). | 0.20 | 346.00 |
| 10/9/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Hamerman, N. Allard and E. Raskin re Debtors' investigation status (0.4). | 0.40 | 742.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 44

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/9/2024 | Allard, Nathaniel | Correspond re: investigation with N. Hamerman, E. Daniels (.5), review items related to production (.5), draft email re: designations (.5), correspond with Debtors counsel re: designations (.1), review potential claims (.3). | 1.90 | 2,622.00 |
| 10/10/2024 | Daniels, Elan | Call with K. Mendez regarding UCC presentation (.5); review document productions and interview notes (.7); email correspondence with N. Hamerman regarding same (.2); review and revise UCC presentation (2.3); email correspondence with Province regarding same (.3). | 4.00 | 5,620.00 |
| 10/10/2024 | Daniels, Elan | Meeting with R. Schmidt, N. Allard regarding investigation issues (.4); follow up emails to same re same (.2). | 0.60 | 843.00 |
| 10/10/2024 | Schmidt, Robert T. | Meet with N. Allard and E. Daniels re update issues (.4); review claim outline and draft presentation deck (.5). | 0.90 | 1,557.00 |
| 10/10/2024 | Hamerman, Natan | Emails with T. Falk and E. Daniels re: interview (0.3); draft letter to court (0.3); attend Moelis interview (2.0); numerous emails with KL team re: status (0.5); prep for Moelis interview (0.5); email to adversary re: attendees at interview (0.3); corr with KL team re: strategy (0.5); corr with KL team re: presentation materials (0.5). | 4.90 | 7,276.50 |
| 10/10/2024 | Allard, Nathaniel | Review updated presentation on potential claims (.5), related emails among UCC professionals (.2.). | 0.70 | 966.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 45

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman, E. Daniels and T. Falk re Debtors' investigation status and ongoing interviews; review memo re same (0.5). | 0.50 | 927.50 |
| 10/10/2024 | Allard, Nathaniel | Meet with R. Schmidt and E. Daniels re investigation update (.4). | 0.40 | 552.00 |
| 10/11/2024 | Schmidt, Robert T. | Review draft presentation deck and emails KL team re same (.6); review claim outline and prior summaries (.3). | 0.90 | 1,557.00 |
| 10/11/2024 | Daniels, Elan | Call with T. Falk regarding investigation (.6); calls with N. Hamerman regarding next steps (.8); review document productions (1.2); review and revise claim presentation (1.8). | 4.40 | 6,182.00 |
| 10/11/2024 | Hamerman, Natan | Review and comment on presentation materials (3.0); calls with E. Daniels re: discovery/theories (0.8); corr with E. Raskin re: research (0.3); corr with A. Rogoff re: investigation (0.4). | 4.50 | 6,682.50 |
| 10/11/2024 | Allard, Nathaniel | Emails among UCC professionals re: investigation (.5). | 0.50 | 690.00 |
| 10/11/2024 | Raskin, Evan | Research precedent on key issue facing client (1.0). | 1.00 | 905.00 |
| 10/11/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman re Debtors' investigation status (0.5). | 0.50 | 927.50 |
| 10/12/2024 | Raskin, Evan | Research precedent on key issue facing client (0.4). | 0.40 | 362.00 |
| 10/12/2024 | Daniels, Elan | Review and revise Debtor presentation (4.2). | 4.20 | 5,901.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 46

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2024 | Daniels, Elan | Email correspondence with KL team regarding claims presentation (.9); review and revise claims presentation (1.9). | 2.80 | 3,934.00 |
| 10/13/2024 | Allard, Nathaniel | Emails among UCC professionals re: upcoming week and tasks (.3), coordinate same with KL and Saul Ewing teams (.4). | 0.70 | 966.00 |
| 10/13/2024 | Raskin, Evan | Draft memo to N. Hamerman and E. Daniels re key issue facing client (3.0); research precedent re same (1.1). | 4.10 | 3,710.50 |
| 10/13/2024 | Allard, Nathaniel | Review invetigatoin deck for discussion with Debtors (.8). | 0.80 | 1,104.00 |
| 10/13/2024 | Hamerman, Natan | Corr with KL team re: meeting with Debtors (0.1); review and comment on presentation materials (1.9). | 2.00 | 2,970.00 |
| 10/14/2024 | Schmidt, Robert T. | Review and comment presentation materials (.6); multiple emails with Committee professionals re same and review background materials (.4); attend meeting with A. Rogoff, N. Hamerman, E. Daniels, and N. Allard re meeting w/ Debtors (.8). | 1.80 | 3,114.00 |
| 10/14/2024 | Daniels, Elan | Review insurance matters (.5); review board materials and prepare summary regarding approvals (.9); calls  with N. Hamerman regarding next steps (.6); call with KL team regarding next steps (.8); review and revise presentation (1.1). | 3.90 | 5,479.50 |
| 10/14/2024 | Allard, Nathaniel | Call with A. Rogoff, R. Schmidt, N. Hamerman, E. Daniels re: upcoming meeting with Debtors and next steps (.8). | 0.80 | 1,104.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 47

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2024 | Hamerman, Natan | Edit presentation materials (2.1); call with KL team re: presentation/meeting (0.8); calls with E. Daniels re: presentation materials (0.6); call with T. Falk re: meeting (0.3). | 3.80 | 5,643.00 |
| 10/14/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman, E. Daniels, N. Allard and R. Schmidt re Debtors' investigation status and potential causes of action (0.3); call with foregoing people re same (0.8); review materials for call with Debtors re same (0.7). | 1.80 | 3,339.00 |
| 10/14/2024 | Allard, Nathaniel | Review updated drafts of deck for investigation meeting with Debtors (1.0), related emails with UCC professionals (.4). | 1.40 | 1,932.00 |
| 10/14/2024 | Raskin, Evan | Draft memo to N. Hamerman and E. Daniels summarizing research findings (4.7); correspond with KL team discusser (0.1). | 4.80 | 4,344.00 |
| 10/15/2024 | Daniels, Elan | Email correspondence with KL team regarding insurance matters (.5); email correspondence with KL team regarding claims presentation to debtors (.7); review and revise presentation and prepare for meeting (1.8). | 3.00 | 4,215.00 |
| 10/15/2024 | Allard, Nathaniel | Review multiple updated drafts of presentation to Debtors counsel re: claims (.7). | 0.70 | 966.00 |
| 10/15/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman, E. Daniels, N. Allard and R. Schmidt re Debtors' investigation status and potential causes of action (0.7); review and revise materials for call with Debtors re same (0.5). | 1.20 | 2,226.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 48

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2024 | Raskin, Evan | Correspond with N. Hamerman and E. Daniels re research findings (0.2); research precedent on key issues facing client (0.2); update precedent tracker (0.7). | 1.10 | 995.50 |
| **Subtotal: 126 Investigations** | | | **150.70** | **$202,882.00** |
| **TOTAL** | | | **604.20** | **$857,181.50** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2024 | Kane, Wendy | Photocopying for Kane, Wendy | $96.00 |
| 10/15/2024 | Kane, Wendy | Photocopying for Kane, Wendy | 16.30 |
| **TOTAL** | | | **$112.30** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/2/2024 | Raskin, Evan | Westlaw Online Research Raskin, Evan - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | $324.39 |
| 10/4/2024 | Raskin, Evan | Westlaw Online Research Raskin, Evan - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 81.10 |
| 10/7/2024 | Raskin, Evan | Westlaw Online Research Raskin, Evan - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 729.89 |



| 10/14/2024 | Raskin, Evan | Westlaw Online Research Raskin, Evan - Transaction - Display Document : MULTI-SEARCH DOCUMENT DISPLAYS | 57.88 |
|---|---|---|---|
| 10/18/2024 | Ghosh, Ishani | Westlaw Online Research Ghosh, Ishani - Transaction - Display Document : MULTI-SEARCH DOCUMENT DISPLAYS | 296.19 |
| 10/20/2024 | Ghosh, Ishani | Westlaw Online Research Ghosh, Ishani - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 1,533.82 |
| 10/21/2024 | Blabey, David E. | Westlaw Online Research Blabey, Jr., David - Transaction - Search : MULTI-SEARCH TRANSACTIONAL SEARCHES | 324.39 |
| **TOTAL** | | | **$3,347.66** |

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/7/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6165598, Transaction Date: 10/18/24, Invoice Number: 6165598, Timekeeper: Nathaniel Allard | $75.00 |
| 10/10/2024 | Allard, Nathaniel | Executive Charge, Inc. - Cab Fares Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6165598, Transaction Date: 10/18/24, Invoice Number: 6165598, Timekeeper: Nathaniel Allard | 75.00 |
| 10/11/2024 | Allard, Nathaniel | Executive Charge, Inc. - Cab Fares Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6163891, Transaction Date: 10/11/24, | 75.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 50

| | | Invoice Number: 6163891, Timekeeper: Nathaniel Allard | |
|---|---|---|---|
| 10/14/2024 | Hamerman, Natan | Natan Hamerman - Natan Hamerman - working late. cab fare Taxi / Car Service: Expense Date: 10/14/24, Merchant: Lyft | 75.00 |
| **TOTAL** | | | **$300.00** |

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Dinner, worked late in officeWorking Meals / Overtime in Office Meals, Expense Date: 10/01/24, Merchant: Connolly's, Guests: Nathaniel Allard | $19.33 |
| 10/7/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - Dinner in Office Working Meals / Overtime in Office Meals, Expense Date: 10/07/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 14.59 |
| 10/13/2024 | Raskin, Evan | Evan Raskin - Meals/In-House Evan Raskin - Weekend Office Meal - Wu Liang YEWorking Meals / Overtime in Office Meals, Expense Date: 10/13/24, Merchant: Wu Liang Ye, Guests: Evan Raskin | 20.00 |
| 10/14/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - DinnerWorking Meals / Overtime in Office Meals, Expense Date: 10/14/24, Merchant: Cafe De Novo, Guests: Nathaniel Allard | 7.24 |
| 10/20/2024 | Raskin, Evan | Evan Raskin - Weekend Office Meal - Mitr Thai 10/20 Weekend Office Meal - Mitr ThaiWorking Meals / Overtime in Office | 20.00 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 51

| | | | |
|---|---|---|---|
| | | Meals, Expense Date: 10/20/24, Merchant: Mitr Thai, Guests: Evan Raskin | |
| 10/21/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House - Dinner 10/21 Late snack/Dinner Working Meals / Overtime in Office Meals, Expense Date: 10/21/24, Merchant: Cafe De Novo, Guests: Nathaniel Allard | 7.29 |
| 10/21/2024 | Raskin, Evan | Evan Raskin - Evan Raskin - 10/21 Late Night office mealWorking Meals / Overtime in Office Meals, Expense Date: 10/21/24, Merchant: Playa Bowls, Guests: Evan Raskin | 16.78 |
| 10/22/2024 | Raskin, Evan | Evan Raskin - 10/22 Late Night office mealWorking Meals / Overtime in Office Meals, Expense Date: 10/22/24, Merchant: Hama, Guests: Evan Raskin | 20.00 |
| 10/24/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House -10/24 Dinner working late in officeWorking Meals / Overtime in Office Meals, Expense Date: 10/24/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 20.00 |
| **TOTAL** | | | **$145.23** |

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/17/2024 | Schubeck, Barbara | Bloomberg Law Online Research Schubeck, Barbara | $78.68 |



November 12, 2024
Invoice #: 929085
076884-00002
Page 52

| TOTAL | $78.68 |
|---|---|

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2024 | Rogoff, Adam C. | American Express - American Express - 09.30.24 $103.40 Accreddited Court Reports - Transcript Red Lobster Management LLC et al , Court / Transcript / Other Fees: Expense Date: 10/01/24, Merchant: IN *ACCREDITED COURT ORLANDO FL, Fee Type: Transcript Fees | $103.40 |
| TOTAL | | | $103.40 |
| TOTAL | | | $4,087.27 |