# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from October 1, 2024 through October 31, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 3.5 | $1,207.50 |
| Committee Matters | 14.8 | $8,200.00 |
| Executory Contracts and Unexpired Leases | 0.1 | $64.50 |
| Fee/Employment Applications (Saul Ewing) | 1.6 | $639.00 |
| Fee/Employment Applications (Other Professionals) | 8.6 | $3,603.00 |
| Financing and Cash Collateral | 1.5 | $967.50 |
| Plan and Disclosure Statement | 261.5 | $104,375.50 |
| Preparation for and Attendance at Hearings | 1.4 | $903.00 |
| UST Reports, Meetings and Issues | 1.2 | $774.00 |
| **TOTAL** | **294.2** | **$120,734.00** |



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4384036 |
| N/A - Committee N/A - Committee | | | Invoice Date | 11/07/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00004 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/07/24 | MH | E-mails with N. Allard re: action items | 0.10 | 31.50 |
| 10/08/24 | LM | E-mails with N. Smargiassi re: case calendar and upcoming dates and deadlines | 0.10 | 64.50 |
| 10/08/24 | NS | Review docket and update case calendar | 0.50 | 150.00 |
| 10/08/24 | MH | Strategize case approach with N. Allard, T. Falk, N. Hamerman, R. Schmidt, L. Murley, E. Daniels, K. Mendez, P. Huygens, E. Raskin, K. Lee, M. Robinson, and N. Smargiassi | 1.20 | 378.00 |
| 10/15/24 | NS | Call with Committee professionals re: exclusivity and disclosure statement workstreams | 0.90 | 270.00 |
| 10/17/24 | LM | Review e-mail from Kirkland re: Chubb issues and tax return | 0.30 | 193.50 |
| 10/31/24 | NS | Review docket and update case calendar | 0.40 | 120.00 |
| | | TOTAL HOURS | 3.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.30 | at | 315.00 | = | 409.50 |
| Lucian B. Murley | 0.40 | at | 645.00 | = | 258.00 |
| Nicholas Smargiassi | 1.80 | at | 300.00 | = | 540.00 |
| | | | CURRENT FEES | | 1,207.50 |

TOTAL AMOUNT OF THIS INVOICE          1,207.50



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4384037 |
| N/A - Committee N/A - Committee | | | Invoice Date | 11/07/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00006 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/24 | LM | Prepare for Committee professional call | 0.50 | 322.50 |
| 10/01/24 | LM | Review agenda for Committee professional call | 0.10 | 64.50 |
| 10/01/24 | LM | Committee professional workflow / strategy call with A. Rogoff, N. Allard, N. Hammerman, E. Daniels, R. Schmidt, N. Smargiassi, M. Hanamirian, M. Robinson, E. Raskin, K. Mendez, T. Falk, K. Lee | 1.30 | 838.50 |
| 10/01/24 | LM | E-mails with N. Allard and Committee chairs re: Committee call | 0.10 | 64.50 |
| 10/01/24 | LM | Review October 1 Committee post | 0.10 | 64.50 |
| 10/01/24 | TNF | Attend UCC professionals call with A. Rogoff, N. Hamerman, E. Daniels, L. Murley | 1.40 | 602.00 |
| 10/01/24 | MH | Plan case approach with T. Falk, A. Rogoff, N. Hamerman, N. Smargiassi, L. Murley, K. Mendez, R. Schmidt, E. Riskin, M. Robinson, K. Lee, and E. Daniels | 1.30 | 409.50 |
| 10/08/24 | LM | Call with Committee professionals (N. Allard, R. Schmidt, M. Robinson, E. Raskin, T. Falk, M. Hanamirian, N. Smargiassi, E. Daniels, and N. Hammerman) re: plan and preparing for committee message / meeting | 1.20 | 774.00 |
| 10/08/24 | LM | Review October 8 Committee post | 0.20 | 129.00 |
| 10/08/24 | LM | E-mails with N. Allard and Committee chairs re: October 9 Committee call | 0.10 | 64.50 |
| 10/08/24 | LM | Review agenda for October 8 Committee call | 0.10 | 64.50 |
| 10/16/24 | LM | Prepare for Committee call | 0.40 | 258.00 |
| 10/16/24 | LM | Participate in Committee call | 1.10 | 709.50 |
| 10/16/24 | LM | Review October 16 Committee post | 0.10 | 64.50 |
| 10/16/24 | LM | Review October 16 Committee post | 0.10 | 64.50 |
| 10/16/24 | NS | Call with Committee professionals re: disclosure statement and exclusivity updates | 1.10 | 330.00 |
| 10/16/24 | TNF | Attend meeting with Committee professionals re: plan negotiations | 1.10 | 473.00 |

391459      Express, Inc. - Official Committee of Un                                      Invoice Number      4384037
00006       Committee Matters                                                                                  Page: 2
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/17/24 | LM | Review October 17 Committee post | 0.10 | 64.50 |
| 10/18/24 | LM | E-mails with A. Rogoff and Committee member re: potential settlement | 0.20 | 129.00 |
| 10/21/24 | LM | Draft Committee post re: Committee professional fee applications | 0.20 | 129.00 |
| 10/21/24 | LM | Review agenda for Committee call | 0.10 | 64.50 |
| 10/22/24 | LM | Review October 22 Committee post | 0.10 | 64.50 |
| 10/23/24 | LM | Participate in Committee call | 1.00 | 645.00 |
| 10/23/24 | LM | Prepare for Committee call | 0.40 | 258.00 |
| 10/29/24 | LM | Participate in Committee professional call re: plan issues and preparing for October 30 Committee call | 1.20 | 774.00 |
| 10/29/24 | LM | Call with J. Donaldson re: plan issues | 0.30 | 193.50 |
| 10/29/24 | LM | Participate in Committee call | 0.50 | 322.50 |
| 10/29/24 | LM | E-mails with N. Allard and A. Rogoff in preparation for Committee professional call | 0.10 | 64.50 |
| 10/29/24 | LM | E-mails with Saul Ewing team (N. Smargiassi, M. Hanamirian, and T. Falk) in preparation for Committee professional call | 0.10 | 64.50 |
| 10/29/24 | LM | Review agenda for Committee professional call | 0.10 | 64.50 |
| 10/31/24 | LM | E-mails with J. Donaldson re: plan issues | 0.10 | 64.50 |

TOTAL HOURS      14.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Turner N. Falk | 2.50 | at | 430.00 | = | 1,075.00 |
| Maxwell Hanamirian | 1.30 | at | 315.00 | = | 409.50 |
| Lucian B. Murley | 9.90 | at | 645.00 | = | 6,385.50 |
| Nicholas Smargiassi | 1.10 | at | 300.00 | = | 330.00 |

CURRENT FEES      8,200.00

TOTAL AMOUNT OF THIS INVOICE      8,200.00



| | | |
|---|---|---|
| Express, Inc. - Official Committee of Un | Invoice Number | 4384038 |
| N/A - Committee N/A - Committee | Invoice Date | 11/07/24 |
| One Express Drive | Client Number | 391459 |
| Columbus, OH 43230 | Matter Number | 00009 |

Re:   Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/29/24 | LM | Review notice of assumption (docket no. 942) | 0.10 | 64.50 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 0.10 | at | 645.00 | = | 64.50 |
| | | | | CURRENT FEES | 64.50 |

TOTAL AMOUNT OF THIS INVOICE          64.50



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4384039 |
| N/A - Committee N/A - Committee | | | Invoice Date | 11/07/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00010 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/24 | LM | Review and revise Saul Ewing's fourth monthly fee application | 0.30 | 193.50 |
| 10/16/24 | REW | Draft certification of no objection for Saul Ewing's first interim fee application | 0.20 | 57.00 |
| 10/16/24 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's first interim fee application | 0.20 | 57.00 |
| 10/16/24 | LM | Review and revise certification of no objection re: Saul Ewing interim fee application | 0.10 | 64.50 |
| 10/23/24 | REW | Revise and finalize Saul Ewing's fourth monthly fee application and exhibits | 0.30 | 85.50 |
| 10/23/24 | REW | .pdf and electronic docketing of Saul Ewing's fourth monthly fee application | 0.20 | 57.00 |
| 10/31/24 | LM | Call with N. Smargiassi re: Saul Ewing fee applications | 0.10 | 64.50 |
| 10/31/24 | NS | Call with L. Murley re: monthly fee applications | 0.10 | 30.00 |
| 10/31/24 | NS | Call with S. Kenny re: request for continuance | 0.10 | 30.00 |
| | | TOTAL HOURS | 1.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 0.50 | at | 645.00 | = | 322.50 |
| Nicholas Smargiassi | 0.20 | at | 300.00 | = | 60.00 |
| Robyn E. Warren | 0.90 | at | 285.00 | = | 256.50 |
| | | | CURRENT FEES | | 639.00 |

TOTAL AMOUNT OF THIS INVOICE                      639.00



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4384040 |
| N/A - Committee N/A - Committee | | | Invoice Date | 11/07/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00011 |

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/09/24 | LM | E-mails with W. Kane and K. Lee re: Province and Kramer Leven fourth monthly fee applications | 0.20 | 129.00 |
| 10/10/24 | LM | E-mails with N. Smargiassi re: review of Debtors' professionals' fee applications | 0.10 | 64.50 |
| 10/10/24 | LM | E-mails with W. Kane re: Kramer Levin monthly fee application | 0.10 | 64.50 |
| 10/10/24 | NS | Review M3's fourth monthly fee applications | 0.90 | 270.00 |
| 10/10/24 | NS | Email to Kramer Levin and SE team re: review of M3's fourth monthly fee application | 0.10 | 30.00 |
| 10/16/24 | REW | Draft certification of no objection for Kramer Levin's first interim fee application | 0.30 | 85.50 |
| 10/16/24 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's first interim fee application | 0.20 | 57.00 |
| 10/16/24 | REW | Draft certification of no objection for Province's first interim fee application | 0.20 | 57.00 |
| 10/16/24 | REW | .pdf and electronic docketing of certification of no objection for Province's first interim fee application | 0.20 | 57.00 |
| 10/16/24 | REW | Review of and revise Kramer Levin's fourth monthly fee application | 0.50 | 142.50 |
| 10/16/24 | REW | Review of and revise Province's fourth monthly fee application and prepare blackline of same | 0.80 | 228.00 |
| 10/16/24 | LM | Review and revise certification of no objection re: Kramer Levin interim fee application | 0.10 | 64.50 |
| 10/16/24 | LM | Review and revise certification of no objection re: Province interim fee application | 0.10 | 64.50 |
| 10/16/24 | LM | E-mail to N. Allard, K. Lee, and W. Bair re: Kramer Levin and Province interim and monthly applications | 0.20 | 129.00 |
| 10/16/24 | LM | Review certificate of no objection re: M3's fourth monthly application | 0.10 | 64.50 |
| 10/16/24 | LM | E-mails with N. Allard, K. Lee, and W. Kane re: Province's and Kramer Levin's fourth monthly fee applications | 0.20 | 129.00 |

391459       Express, Inc. - Official Committee of Un                                  Invoice Number        4384040

00011        Fee / Employment Applications (Other Professionals)                                              Page: 2

11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/24 | LM | Review of revised fourth monthly application of Province | 0.10 | 64.50 |
| 10/21/24 | LM | Review Kramer Levin and Province fourth monthly fee application | 0.30 | 193.50 |
| 10/23/24 | REW | Revise and finalize Kramer Levin's fourth monthly fee application | 0.30 | 85.50 |
| 10/23/24 | REW | .pdf and electronic docketing of Kramer Levin's fourth monthly fee application | 0.20 | 57.00 |
| 10/23/24 | REW | Revise and finalize Province's fourth monthly fee application | 0.20 | 57.00 |
| 10/23/24 | REW | .pdf and electronic docketing of Province's fourth monthly fee application | 0.20 | 57.00 |
| 10/23/24 | LM | Review amended ordinary course professional notice (docket no. 917) | 0.10 | 64.50 |
| 10/23/24 | LM | Review declaration of disinterestedness (docket no. 922) | 0.10 | 64.50 |
| 10/23/24 | LM | E-mails with A. Blanadet of Stretto re: service of Committee professional fee applications | 0.10 | 64.50 |
| 10/24/24 | LM | Review proposed interim fee order | 0.20 | 129.00 |
| 10/24/24 | LM | E-mails with N. Smargiassi re: interim fee order | 0.20 | 129.00 |
| 10/24/24 | LM | E-mails with N. Smargiassi re: certification of interim fee order | 0.10 | 64.50 |
| 10/24/24 | NS | Email to Province and Kramer Levin re: interim fee application proposed order | 0.10 | 30.00 |
| 10/24/24 | NS | Review certificate of counsel and proposed order for first interim fee applications | 0.90 | 270.00 |
| 10/24/24 | NS | Emails to L. Murley re: interim fee applications proposed order | 0.10 | 30.00 |
| 10/24/24 | NS | Email to D. Paccitti re: interim fee applications order | 0.10 | 30.00 |
| 10/25/24 | LM | E-mails with D. Pacitti and R. Rowan re: interim fee order | 0.10 | 64.50 |
| 10/28/24 | LM | E-mails with N. Smargiassi re: interim fee order | 0.10 | 64.50 |
| 10/29/24 | LM | E-mails with W. Kane re: Kramer Levin's fifth monthly fee application | 0.10 | 64.50 |
| 10/31/24 | LM | E-mails with N. Smargiassi re: professional fee applications | 0.10 | 64.50 |
| 10/31/24 | LM | E-mails with K. Lee and M. Robinson re: Province fifth monthly fee application | 0.10 | 64.50 |
| 10/31/24 | LM | Review Kramer Levin's fifth monthly fee application | 0.30 | 193.50 |
| 10/31/24 | NS | Review fourth monthly fee application of KL | 0.20 | 60.00 |

|  |  | TOTAL HOURS | 8.60 |  |

391459     Express, Inc. - Official Committee of Un       Invoice Number    4384040

00011      Fee / Employment Applications (Other Professionals)        Page: 3

11/07/24

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 3.10 | at | 645.00 | = | 1,999.50 |
| Nicholas Smargiassi | 2.40 | at | 300.00 | = | 720.00 |
| Robyn E. Warren | 3.10 | at | 285.00 | = | 883.50 |
| | | | | CURRENT FEES | 3,603.00 |

TOTAL AMOUNT OF THIS INVOICE     3,603.00



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4384041 |
| N/A - Committee N/A - Committee | | | Invoice Date | 11/07/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00012 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/04/24 | LM | Perform weekly professional fee estimates as required by M3 | 0.30 | 193.50 |
| 10/08/24 | LM | Perform weekly professional fee estimates as requested by M3 | 0.30 | 193.50 |
| 10/16/24 | LM | Perform weekly estimates as requested by M3 | 0.30 | 193.50 |
| 10/26/24 | LM | Perform weekly professional fee estimates | 0.30 | 193.50 |
| 10/31/24 | LM | Perform weekly professional fee budgeting and reporting for M3 | 0.30 | 193.50 |
| | | TOTAL HOURS | 1.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 1.50 | at | 645.00 | = | 967.50 |
| | | | | CURRENT FEES | 967.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 967.50 |



| | | | | |
|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | Invoice Number | 4384042 |
| N/A - Committee N/A - Committee | | | Invoice Date | 11/07/24 |
| One Express Drive | | | Client Number | 391459 |
| Columbus, OH 43230 | | | Matter Number | 00016 |

Re:  Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/24 | LM | E-mails with T. Falk and R. Moore re: redaction dispute | 0.20 | 129.00 |
| 10/01/24 | LM | E-mails with N. Allard re: reply regarding cross-motion to terminate exclusivity | 0.20 | 129.00 |
| 10/01/24 | LM | E-mails with N. Allard, T. Falk, and N. Smargiassi re: interview schedule | 0.20 | 129.00 |
| 10/01/24 | LM | E-mails with R. Moore and T. Falk re: Moelis interview | 0.20 | 129.00 |
| 10/01/24 | LM | E-mails with T. Falk and E. Daniels re: document review and searches | 0.30 | 193.50 |
| 10/01/24 | NS | Review and incorporate comments from E. Daniels to Disclosure Statement objection | 0.60 | 180.00 |
| 10/01/24 | NS | Conduct legal research re: debtors' filed disclosure statement | 1.00 | 300.00 |
| 10/01/24 | NS | Emails from N. Allard re: disclosure statement issues | 0.10 | 30.00 |
| 10/01/24 | NS | Call with Committee professionals re: plan and disclosure statement issues and workstream | 1.30 | 390.00 |
| 10/01/24 | NS | Review letter sent from R. Moore re: Debtors' investigation | 0.10 | 30.00 |
| 10/01/24 | NS | Edits to Disclosure statement objection based upon call with committee professionals | 0.80 | 240.00 |
| 10/01/24 | NS | Conduct legal research re: disclosure statement objection | 1.70 | 510.00 |
| 10/01/24 | NS | Review and Edit Debtors' draft Disclosure Statement | 1.60 | 480.00 |
| 10/01/24 | TNF | Meeting with M. Hanamirian re: document analysis | 0.50 | 215.00 |
| 10/01/24 | TNF | Correspondence with N. Hamerman re: investigation meet-and-confer | 0.10 | 43.00 |
| 10/01/24 | TNF | Correspondence with R. Moore re: investigation meet and confer | 0.10 | 43.00 |
| 10/01/24 | TNF | Analysis of and revisions to disclosure statement objection | 0.20 | 86.00 |
| 10/01/24 | TNF | Correspondence with E. Daniels re: insurance for D&Os | 0.10 | 43.00 |
| 10/01/24 | TNF | Analysis of investigation documents | 2.20 | 946.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/01/24 | TNF | Correspondence with E. Daniels re: key documents from investigation | 0.20 | 86.00 |
| 10/01/24 | TNF | Analysis of R. Moore correspondence re: interviews | 0.10 | 43.00 |
| 10/01/24 | TNF | Analysis of investigation documents | 0.80 | 344.00 |
| 10/01/24 | TNF | Analysis of investigation documents | 0.60 | 258.00 |
| 10/01/24 | TNF | Analysis of investigation documents | 2.20 | 946.00 |
| 10/01/24 | MH | Analyze with T. Falk findings in document analysis and interviews for disclosure statement investigation | 0.60 | 189.00 |
| 10/01/24 | MH | Analyze documents for disclosure statement investigation | 1.00 | 315.00 |
| 10/01/24 | MH | Analyze documents for disclosure investigation | 0.50 | 157.50 |
| 10/02/24 | CAM | Load additional data to relativity workspace by way of request of case team. Quality check records for correctness before releasing to case team | 1.50 | 540.00 |
| 10/02/24 | LM | E-mails with R. Moore re: document production | 0.20 | 129.00 |
| 10/02/24 | LM | Review revised objection to disclosure statement motion and portions relating to estate claims | 0.40 | 258.00 |
| 10/02/24 | LM | E-mails with T. Falk and R. Moore re: redaction dispute | 0.20 | 129.00 |
| 10/02/24 | LM | E-mails with N. Smargiassi and N. Allard re: disclosure statement markup | 0.20 | 129.00 |
| 10/02/24 | NS | Email draft diclsoure statement objection to N. Allard | 0.10 | 30.00 |
| 10/02/24 | NS | Review and revise disclosure statement objection | 1.40 | 420.00 |
| 10/02/24 | NS | Emails with T. Falk and Klehr Harrison re: Debtors Investigation | 0.10 | 30.00 |
| 10/02/24 | NS | Review and markup draft Debtors' disclosure statement | 2.20 | 660.00 |
| 10/02/24 | NS | Email draft markup of Debtors' Disclosure statement to N. Allard | 0.10 | 30.00 |
| 10/02/24 | TNF | Meeting with M. Hanamirian re: investigation documents | 0.20 | 86.00 |
| 10/02/24 | TNF | Analysis of E. Daniels correspondence re: investigation documents and impact on potential claims | 0.10 | 43.00 |
| 10/02/24 | TNF | Call with N. Hamerman re: investigation meet-and-confer | 0.20 | 86.00 |
| 10/02/24 | TNF | Correspondence with R. Moore re: meet-and-confer | 0.10 | 43.00 |
| 10/02/24 | TNF | Call with R. Moore, N. Hamerman re: redactions of investigation documents | 0.90 | 387.00 |
| 10/02/24 | TNF | Meeting with M. Hanamirian re: investigation document review | 0.20 | 86.00 |
| 10/02/24 | TNF | Call with I. McLin re: insurance analysis | 0.40 | 172.00 |
| 10/02/24 | TNF | Analysis of investigation documents re: 2023 transactions | 0.20 | 86.00 |

391459       Express, Inc. - Official Committee of Un                                    Invoice Number       4384042
00016        Plan and Disclosure Statement                                                                    Page: 3
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/02/24 | TNF | Analysis of investigation documents | 0.50 | 215.00 |
| 10/02/24 | MH | Conduct document analysis for disclosure statement investigation | 4.60 | 1,449.00 |
| 10/03/24 | NS | Email to T. Falk and L. Murley re: disclosure statement markup | 0.10 | 30.00 |
| 10/03/24 | TNF | Analysis of E. Daniels claims narrative | 0.20 | 86.00 |
| 10/03/24 | TNF | Analysis of discovery productions re: investigation | 2.50 | 1,075.00 |
| 10/03/24 | TNF | Correspondence with N. Smargiassi re: disclosure statement markup | 0.10 | 43.00 |
| 10/03/24 | MH | Analyze documents for disclosure statement investigation | 0.50 | 157.50 |
| 10/03/24 | MH | Analyze documents for disclosure statement investigation | 2.00 | 630.00 |
| 10/04/24 | LM | E-mails with N. Allard, A. Rogoff, and E. Daniels re: Debtors' request for extension | 0.30 | 193.50 |
| 10/04/24 | LM | Review revisions to disclosure statement | 0.30 | 193.50 |
| 10/04/24 | LM | E-mails with N. Adzima, N. Allard, and A. Rogoff re: extensions to objections to disclosure statement and motion to terminate exclusivity | 0.20 | 129.00 |
| 10/04/24 | NS | Emails with Kramer Levin re: Cross-Motion and disclosure statement objection deadlines | 0.20 | 60.00 |
| 10/04/24 | TNF | Call with M. Hanamirian re: investigation documents | 0.50 | 215.00 |
| 10/04/24 | TNF | Analysis of E. Daniels, A. Rogoff, L. Murley correspondence re: disclosure statement and cross-motion objection timeline | 0.20 | 86.00 |
| 10/04/24 | TNF | Prepare disclosure statement markup | 2.00 | 860.00 |
| 10/04/24 | TNF | Correspondence with N. Allard re: DS markup | 0.10 | 43.00 |
| 10/04/24 | TNF | Analysis of L. Murley correspondence re: disclosure statement objection timing | 0.10 | 43.00 |
| 10/04/24 | TNF | Call with M. Hanamirian re: significant investigation documents | 0.20 | 86.00 |
| 10/04/24 | MH | Analyze document findings with T. Falk pertaining to BlueStar | 0.20 | 63.00 |
| 10/04/24 | MH | Conduct document analysis for disclosure statement investigation | 3.20 | 1,008.00 |
| 10/04/24 | MH | Strategize with T. Falk document analysis approach for new documents received as part of disclosure statement investigation | 0.50 | 157.50 |
| 10/05/24 | MH | Conduct document analysis for disclosure statement investigation | 0.90 | 283.50 |
| 10/06/24 | LM | E-mails with T. Falk and I. McLin re: D&O insurance analysis | 0.20 | 129.00 |
| 10/06/24 | NS | Emails from T. Falk and N. Allard re: disclosure statement updates | 0.20 | 60.00 |
| 10/07/24 | CAM | Prepare custom relativity workspace export by way of request of case team | 1.00 | 360.00 |
| 10/07/24 | LM | E-mails with N. Allard and N. Smargiassi re: revisions to ballot | 0.20 | 129.00 |

391459          Express, Inc. - Official Committee of Un                                    Invoice Number      4384042
00016           Plan and Disclosure Statement                                                                   Page: 4
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/07/24 | LM | E-mails with M. Hanamirian re: reply to Debtors' objection to motion to terminate exclusivity | 0.20 | 129.00 |
| 10/07/24 | LM | Review draft discovery letter re: redactions and other investigation issues | 0.30 | 193.50 |
| 10/07/24 | LM | E-mails with M. Hamerman and T. Falk re: discovery letter regarding redactions and other investigation issues | 0.10 | 64.50 |
| 10/07/24 | LM | E-mails with E. Daniels re: D&O insurance issues | 0.20 | 129.00 |
| 10/07/24 | LM | Review e-mail from N. Adzima re: authorities relating to cross-motion | 0.20 | 129.00 |
| 10/07/24 | LM | E-mails with N. Allard re: reply in support of cross-motion | 0.10 | 64.50 |
| 10/07/24 | LM | Review e-mail from T. Falk summarizing investigation and discovery issues | 0.30 | 193.50 |
| 10/07/24 | LM | E-mails with T. Falk, E. Daniels, and N. Smargiassi re: disclosure statement objection | 0.20 | 129.00 |
| 10/07/24 | NS | Email with E. Daniels re: disclosure statement objection | 0.10 | 30.00 |
| 10/07/24 | NS | Review solicitation procedures and ballot markups | 0.20 | 60.00 |
| 10/07/24 | NS | Review edits to DS comments by T. Falk | 0.20 | 60.00 |
| 10/07/24 | NS | Review emails from N. Adzima re: Debtors' reply to Committee's cross-motion to terminate exclusivity | 0.20 | 60.00 |
| 10/07/24 | NS | Email to N. Allard re: Debtors' investigation issues | 0.10 | 30.00 |
| 10/07/24 | NS | Emails with L. Murley and N. Allard re: plan and disclosure statement workstreams | 0.20 | 60.00 |
| 10/07/24 | NS | Review and analyze claims against debtors' directors and officers | 1.50 | 450.00 |
| 10/07/24 | NS | Conduct legal research re: Claims against debtors' directors and officers | 0.50 | 150.00 |
| 10/07/24 | NS | Draft and revise disclosure statement objection re: claims against Debtors' directors and officers | 2.00 | 600.00 |
| 10/07/24 | NS | Review and revise disclosure statement objection | 1.40 | 420.00 |
| 10/07/24 | TNF | Correspondence with L. Murley and I. McLin re: insurance coverage review | 0.10 | 43.00 |
| 10/07/24 | TNF | Call with E. Daniels, N. Hamerman, K. Mendez re: investigation claims | 1.10 | 473.00 |
| 10/07/24 | TNF | Prepare disclosure statement markup | 0.30 | 129.00 |
| 10/07/24 | TNF | Correspondence with Litigation Support re: investigation document export | 0.20 | 86.00 |
| 10/07/24 | TNF | Prepare analysis of investigation timeline and correspondence re: same | 1.80 | 774.00 |
| 10/07/24 | TNF | Prepare additions for investigation writeup for Province deck | 0.40 | 172.00 |
| 10/07/24 | TNF | Analysis of discovery letter re: investigation | 0.20 | 86.00 |

391459          Express, Inc. - Official Committee of Un                     Invoice Number          4384042
00016           Plan and Disclosure Statement                                                        Page: 5
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/24 | CAM | Export targeted data from relativity workspace by way of request of case team and transfer data via securemail | 1.60 | 576.00 |
| 10/08/24 | LM | Review background documents and correspondence relating to discovery dispute | 0.80 | 516.00 |
| 10/08/24 | LM | E-mails with E. Daniels, N. Hamerman, T. Falk, N. Smargiassi, N. Allard, and R. Schmit re: discovery dispute | 0.30 | 193.50 |
| 10/08/24 | LM | Review revisions to objection to disclosure statement | 0.30 | 193.50 |
| 10/08/24 | LM | E-mails with N. Smargiassi and N. Allard re: disclosure statement objection | 0.10 | 64.50 |
| 10/08/24 | LM | E-mails with T. Falk and C. Mears re: document export | 0.20 | 129.00 |
| 10/08/24 | LM | Review revised letter re: discovery issues | 0.20 | 129.00 |
| 10/08/24 | LM | E-mails with T. Falk re: analysis of D&O polices | 0.20 | 129.00 |
| 10/08/24 | LM | Call with N. Allard re settlement discussions with Debtors | 0.30 | 193.50 |
| 10/08/24 | LM | E-mails with N. Allard re: reply in support of cross-motion | 0.20 | 129.00 |
| 10/08/24 | LM | E-mails with M. Hanamirian re: research for reply in support of cross motion | 0.20 | 129.00 |
| 10/08/24 | LM | E-mails with T. Falk, N. Allard, and A. Rogoff re: discovery dispute | 0.30 | 193.50 |
| 10/08/24 | LM | E-mails with N. Allard re: settlement discussions with Debtors | 0.10 | 64.50 |
| 10/08/24 | LM | E-mails with M. Hanamirian, N. Smargiassi, and N. Allard re: coordination and workflow on reply in support of motion for termination of exclusivity | 0.20 | 129.00 |
| 10/08/24 | NS | Email redline and draft disclosure statement objection to committee professionals | 0.10 | 30.00 |
| 10/08/24 | NS | Emails with N. Allard re: plan and disclosure statement workstreams | 0.10 | 30.00 |
| 10/08/24 | NS | Call with committee professionals re: plan and disclosure statement issues | 1.20 | 360.00 |
| 10/08/24 | NS | Create and review redline of disclosure statement objection | 0.30 | 90.00 |
| 10/08/24 | NS | Review email from N. Hammerman re: letter to Debtors | 0.10 | 30.00 |
| 10/08/24 | NS | Emails with N. Allard re: committee meeting and workstreams | 0.10 | 30.00 |
| 10/08/24 | NS | Review Debtors' draft exclusivity objection | 0.30 | 90.00 |
| 10/08/24 | TNF | Correspondence with N. Hamerman re: interview process | 0.10 | 43.00 |
| 10/08/24 | TNF | Correspondence with C. Mears re: significant documents export for investigation | 0.20 | 86.00 |
| 10/08/24 | TNF | Attend committee professionals meeting with E. Daniels, N. Hamerman, R. Schmidt, L. Murley, N. Smargiassi, K. Lee re: investigation and exclusivity strategy | 1.20 | 516.00 |

391459          Express, Inc. - Official Committee of Un                                    Invoice Number        4384042
00016           Plan and Disclosure Statement                                                                      Page: 6
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/24 | TNF | Analysis of letter re: interview participation issues | 0.10 | 43.00 |
| 10/08/24 | TNF | Correspondence with L. Murley re: insurance review | 0.10 | 43.00 |
| 10/08/24 | TNF | Correspondence with C. Mears re: significant investigation documents | 0.10 | 43.00 |
| 10/08/24 | TNF | Analysis of draft debtor objection to motion to terminate exclusivity | 0.20 | 86.00 |
| 10/08/24 | MH | Review outline of objection to cross-motion | 0.20 | 63.00 |
| 10/08/24 | MH | Call L. Murley to plan Reply approach | 0.10 | 31.50 |
| 10/08/24 | MH | Draft outline and shell reply to Debtor's objection to cross-motion | 2.50 | 787.50 |
| 10/08/24 | MH | Review Objection to Cross Motion from Debtors | 0.30 | 94.50 |
| 10/08/24 | MH | Modify outline for reply to Debtors exclusivity objection | 0.30 | 94.50 |
| 10/08/24 | MH | Analyze case law cited in objection to cross-motion on exclusivity | 2.50 | 787.50 |
| 10/09/24 | CAM | Export and QC data export from relativity review platform by way of request of case team | 1.00 | 360.00 |
| 10/09/24 | LM | Call with A. Rogoff re: settlement discussions with Debtors | 0.10 | 64.50 |
| 10/09/24 | LM | E-mails with A. Rogoff re: settlement discussions | 0.10 | 64.50 |
| 10/09/24 | LM | E-mails with N. Allard re: Debtors' designation of documents | 0.10 | 64.50 |
| 10/09/24 | LM | Call with M. Hanamirian, N. Allard, N. Smargiassi, and T. Falk re: reply to exclusivity motion | 0.50 | 322.50 |
| 10/09/24 | LM | Review analysis of potential claims | 0.20 | 129.00 |
| 10/09/24 | LM | E-mails with C. Mears and T. Falk re: documents | 0.20 | 129.00 |
| 10/09/24 | LM | E-mails with N. Allard re: draft reply regarding motion to terminate exclusivity | 0.10 | 64.50 |
| 10/09/24 | LM | E-mails with M. Hanamirian re: draft reply regarding motion to terminate exclusivity | 0.10 | 64.50 |
| 10/09/24 | LM | E-mails with R. Moore and N. Hamerman re: document production issues | 0.20 | 129.00 |
| 10/09/24 | LM | E-mails with N. Smargiassi and M. Hanamirian re: reply in support of motion to terminate exclusivity | 0.20 | 129.00 |
| 10/09/24 | LM | Review e-mail from N. Allard re: outline of arguments for reply in support of motion to terminate | 0.30 | 193.50 |
| 10/09/24 | NS | Meeting with N. Allard and Saul Ewing team re: exclusivity reply | 0.50 | 150.00 |
| 10/09/24 | NS | Emails with N. Allard re: express workstreams | 0.10 | 30.00 |
| 10/09/24 | NS | Review and provide comments to outline drafted by M. Hammerman | 0.60 | 180.00 |
| 10/09/24 | NS | Review ballots and solicitation procedures | 0.50 | 150.00 |

391459     Express, Inc. - Official Committee of Un                                    Invoice Number        4384042
00016      Plan and Disclosure Statement                                                                     Page: 7
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/09/24 | TNF | Analysis of investigation document production metadata | 0.20 | 86.00 |
| 10/09/24 | TNF | Call with N. Allard, L. Murley, N. Smargiassi, M. Hanamirian re: exclusivity reply | 0.50 | 215.00 |
| 10/09/24 | TNF | Call with E. Daniels re: investigation document metadata | 0.20 | 86.00 |
| 10/09/24 | TNF | Analysis of N. Adzima correspondence re: use of produced documents | 0.10 | 43.00 |
| 10/09/24 | TNF | Analysis of summary chart re: insurance and coverage amounts | 0.60 | 258.00 |
| 10/09/24 | TNF | Meeting with M. Hanamirian re: exclusivity motion reply | 0.20 | 86.00 |
| 10/09/24 | TNF | Analysis of E. Daniels claims analysis re: release negotiations | 0.20 | 86.00 |
| 10/09/24 | TNF | Analysis of A. Rogoff email re: release negotiations | 0.10 | 43.00 |
| 10/09/24 | MH | Analyze caselaw from objection | 1.10 | 346.50 |
| 10/09/24 | MH | Review objection to cross-motion on exclusivity | 0.10 | 31.50 |
| 10/09/24 | MH | Plan outline for reply to cross-motion objection with L. Murley, N. Allard, T. Falk, and N. Smargiassi | 0.40 | 126.00 |
| 10/09/24 | MH | Draft outline and shell reply in response to exclusivity termination objection | 1.80 | 567.00 |
| 10/09/24 | MH | Draft reply outline and shell in response to objection pertaining to exclusivity cross-motion | 0.70 | 220.50 |
| 10/09/24 | MH | Email L. Murley, T. Falk, and N. Smargiassi outline for Reply to objection | 0.10 | 31.50 |
| 10/09/24 | MH | Update draft of Reply outline with recommendations from N. Smargiassi | 0.30 | 94.50 |
| 10/10/24 | LM | Review and revise reply in support of cross-motion | 1.50 | 967.50 |
| 10/10/24 | LM | Call with M. Hanamirian re: reply in support of cross motion | 0.10 | 64.50 |
| 10/10/24 | LM | E-mails with N. Allard re: reply in support of cross motion | 0.20 | 129.00 |
| 10/10/24 | LM | Review summary of Moelis interview | 0.30 | 193.50 |
| 10/10/24 | LM | E-mails with R. Moore and T. Falk re: Moelis interview | 0.20 | 129.00 |
| 10/10/24 | LM | E-mails with M. Hanamirian and N. Allard re: reply in support of cross-motion | 0.10 | 64.50 |
| 10/10/24 | NS | Emails with N. Allard and Saul Ewing re: draft reply to cross-motion objection | 0.10 | 30.00 |
| 10/10/24 | NS | Review draft reply to Debtors' objection to Cross-motion | 0.40 | 120.00 |
| 10/10/24 | NS | Email with N. Allard and Saul Ewing team re: comments to reply to cross-motion | 0.10 | 30.00 |
| 10/10/24 | NS | Markup Debtors' solicitation procedures, order and ballots | 1.30 | 390.00 |
| 10/10/24 | NS | Review markup of Debtors' solicitation procedures and ballots | 0.30 | 90.00 |

391459    Express, Inc. - Official Committee of Un       Invoice Number   4384042
00016      Plan and Disclosure Statement                        Page: 8
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/10/24 | NS | Email to N. Allard re: markup of DS procedures and ballots | 0.10 | 30.00 |
| 10/10/24 | TNF | Correspondence with E. Daniels and N. Hamerman re: investigation documents and Moelis interview prep | 0.30 | 129.00 |
| 10/10/24 | TNF | Analysis of Moelis interview documents | 0.30 | 129.00 |
| 10/10/24 | TNF | Prepare investigation documents for E. Daniels and N. Hamerman review | 0.50 | 215.00 |
| 10/10/24 | TNF | Prepare board materials investigation documents for E. Daniels and N. Hamerman | 0.30 | 129.00 |
| 10/10/24 | TNF | Correspondence with R. Moore re: interview role | 0.10 | 43.00 |
| 10/10/24 | TNF | Correspondence with C. Mears re: significant document metadata | 0.20 | 86.00 |
| 10/10/24 | TNF | Attend Moelis interview re: investigation | 2.20 | 946.00 |
| 10/10/24 | TNF | Correspondence with N. Hamerman, E. Daniels, A. Rogoff, R. Schmidt, N. Allard re: Moelis interview impressions. | 0.20 | 86.00 |
| 10/10/24 | MH | Revise Reply to objection re exclusivity | 1.30 | 409.50 |
| 10/10/24 | MH | Case law analysis for Reply to objection re exclusivity | 1.90 | 598.50 |
| 10/10/24 | MH | Follow up call with L. Murley re reply | 0.10 | 31.50 |
| 10/10/24 | MH | Modify draft of reply in response to objection re exclusivity | 1.50 | 472.50 |
| 10/10/24 | MH | Analyze interview of Moelis members P. Hall, A. Keil, and A. Carlson | 2.10 | 661.50 |
| 10/10/24 | MH | Draft reply in response to objection | 2.40 | 756.00 |
| 10/10/24 | MH | Call with L. Murley re reply | 0.10 | 31.50 |
| 10/11/24 | LM | E-mails with T. Falk and C. Mears re: document production issues | 0.20 | 129.00 |
| 10/11/24 | LM | E-mails with T. Falk and E. Daniels re: document production issues | 0.20 | 129.00 |
| 10/11/24 | LM | E-mails with M. Hanamirian, T. Falk, N. Smargiassi, and N. Allard re: reply in support of motion to terminate exclusivity | 0.40 | 258.00 |
| 10/11/24 | LM | E-mails with N. Allard and N. Smargiassi re: revised objection to disclosure statement | 0.20 | 129.00 |
| 10/11/24 | LM | Draft / revise reply in support of motion to terminate exclusivity | 2.00 | 1,290.00 |
| 10/11/24 | LM | E-mails with N. Smargiassi re: reply in support of cross-motion to terminate exclusivity | 0.20 | 129.00 |
| 10/11/24 | LM | E-mails with R. Moore re: document production and redaction issues | 0.20 | 129.00 |
| 10/11/24 | LM | E-mails with A. Rogoff re: discussion with Debtors regarding investigation | 0.10 | 64.50 |
| 10/11/24 | LM | E-mails with N. Allard and A. Rogoff re: reply in support of cross motion | 0.20 | 129.00 |

391459       Express, Inc. - Official Committee of Un                          Invoice Number      4384042
00016        Plan and Disclosure Statement                                                         Page: 9
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/11/24 | LM | E-mails with T. Falk and E. Daniels re: estate claims | 0.30 | 193.50 |
| 10/11/24 | LM | Review revised reply brief in support of cross motion | 0.30 | 193.50 |
| 10/11/24 | LM | E-mails with M. Hanamirian re: revisions and comments to reply brief | 0.10 | 64.50 |
| 10/11/24 | LM | Review changes to solicitation procedures order | 0.30 | 193.50 |
| 10/11/24 | LM | E-mails with N. Smargiassi and N. Allard re: changes to solicitation procedures order | 0.10 | 64.50 |
| 10/11/24 | NS | Emails with N. Allard re: solicitation procedures markup | 0.20 | 60.00 |
| 10/11/24 | NS | Email to N. Adzima re: solicitation procedures markup | 0.10 | 30.00 |
| 10/11/24 | NS | Review solicitation procedures markup | 0.20 | 60.00 |
| 10/11/24 | NS | Emails with Saul Ewing re: cross-motion reply | 0.20 | 60.00 |
| 10/11/24 | NS | Further edits to Debtors' solicitation procedures and ballots | 2.50 | 750.00 |
| 10/11/24 | NS | Conforming edits to disclosure statement and solicitation procedures | 0.80 | 240.00 |
| 10/11/24 | NS | Email draft draft disclosure statement markup, procedures and ballots markup, and disclosure statement objection and corresponding redlines to Committee professionals | 0.40 | 120.00 |
| 10/11/24 | NS | Review and revise reply to Debtors' objection to Cross-motion based upon L. Murley comments and M. Hanamirian draft | 3.00 | 900.00 |
| 10/11/24 | NS | Review and analyze Debtors' objection to Cross-motion re: reply | 0.90 | 270.00 |
| 10/11/24 | NS | Email Saul Ewing's draft reply to Kramer Levin | 0.10 | 30.00 |
| 10/11/24 | TNF | Prepare reply re: termination of exclusivity | 1.10 | 473.00 |
| 10/11/24 | TNF | Correspondence with C. Mears re: discovery document metadata processing | 0.10 | 43.00 |
| 10/11/24 | TNF | Correspondence with E. Daniels, N. Hamerman, K. Mendez re: document metadata and timeline | 0.10 | 43.00 |
| 10/11/24 | TNF | Analysis of investigation metadata re: events timeline, relevant issues covered | 0.10 | 43.00 |
| 10/11/24 | TNF | Analysis of prepetition lending investigation documents and correspondence with E. Daniels re: same | 0.40 | 172.00 |
| 10/11/24 | TNF | Call with E. Daniels re: investigation issues, insurance coverage | 0.60 | 258.00 |
| 10/11/24 | TNF | Correspondence with I. McLin, L. Murley re: insurance coverage analysis | 0.20 | 86.00 |
| 10/11/24 | TNF | Analysis of avoidance action treatment in sale, investigation documents re: prepetition financing | 0.40 | 172.00 |
| 10/11/24 | TNF | Prepare reply re: exclusivity motion | 0.60 | 258.00 |
| 10/11/24 | TNF | Analysis of A. Rogoff correspondence re: plan negotiations | 0.10 | 43.00 |

391459       Express, Inc. - Official Committee of Un                                    Invoice Number      4384042
00016        Plan and Disclosure Statement                                                                   Page: 10
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/11/24 | MH | Create comparison PDF for Reply draft for circulation | 0.10 | 31.50 |
| 10/11/24 | MH | Update T. Falk, L. Murley, and N. Smargiassi on status of Reply | 0.10 | 31.50 |
| 10/11/24 | MH | Modify Reply with feedback from N. Allard, T. Falk, and N. Smargiassi | 2.30 | 724.50 |
| 10/12/24 | LM | E-mails with E. Daniels and T. Falk re: investigation | 0.20 | 129.00 |
| 10/13/24 | LM | Review revisions to reply in support of cross-motion | 0.30 | 193.50 |
| 10/13/24 | LM | E-mails with N. Allard and E. Daniels re: reply in support of cross-motion | 0.20 | 129.00 |
| 10/13/24 | LM | E-mails with N. Allard, N. Adzima, and A. Rogoff re: settlement discussions regarding plan structure | 0.20 | 129.00 |
| 10/13/24 | LM | Review Committee investigation summary | 0.50 | 322.50 |
| 10/13/24 | LM | E-mails with T. Falk and E. Daniels re: changes to claims presentation document | 0.20 | 129.00 |
| 10/13/24 | LM | E-mails with E. Daniels and K. Mendez re: analysis of D&O policy | 0.20 | 129.00 |
| 10/13/24 | LM | E-mails with E. Daniels and T. Falk re: investigation | 0.20 | 129.00 |
| 10/13/24 | NS | Emails with N. Allard and E. Daniels re: draft cross-motion reply | 0.10 | 30.00 |
| 10/13/24 | TNF | Analysis of Board materials re: investigation | 0.80 | 344.00 |
| 10/13/24 | TNF | Analysis of K. Mendez correspondence re: insurance limits | 0.10 | 43.00 |
| 10/13/24 | TNF | Correspondence with Litigation Support re: fifth Klehr production of investigation documents | 0.10 | 43.00 |
| 10/13/24 | TNF | Analysis and revisions to slide deck re: investigation and causes of action | 0.60 | 258.00 |
| 10/13/24 | TNF | Correspondence with N. Allard re: debtor negotiations | 0.10 | 43.00 |
| 10/13/24 | TNF | Prepare negotiation points for presentation to debtors | 0.40 | 172.00 |
| 10/13/24 | MH | Modify reply re exclusivity | 1.00 | 315.00 |
| 10/14/24 | CAM | Load data to relativity review workspace by way of request of case team. In addition overlay records to existing production set by way of request of case team | 1.50 | 540.00 |
| 10/14/24 | LM | Call with T. Falk re: analysis of D&O policies | 0.10 | 64.50 |
| 10/14/24 | LM | E-mails with T. Falk re: analysis of D&O policies | 0.20 | 129.00 |
| 10/14/24 | LM | E-mails with M. Hanamirian, N. Smargiassi, N. Allard, and E. Daniel's re: reply in support of cross motion | 0.30 | 193.50 |
| 10/14/24 | LM | E-mails with N. Adzima and and A. Rogoff re: settlement discussions regarding plan structure | 0.20 | 129.00 |
| 10/14/24 | LM | E-mails with N. Allard re: meeting with Debtor regarding claims | 0.10 | 64.50 |

391459        Express, Inc. - Official Committee of Un                          Invoice Number      4384042
00016         Plan and Disclosure Statement                                                          Page: 11
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/14/24 | LM | Review summary of Committee investigation | 0.40 | 258.00 |
| 10/14/24 | LM | E-mails with A. Rogoff re: disclosure statement objection | 0.20 | 129.00 |
| 10/14/24 | LM | E-mails with M. Hanamirian re: revised reply in support of motion to terminate exclusivity | 0.10 | 64.50 |
| 10/14/24 | LM | Review A. Rogoff's changes to reply in support of cross-motion | 0.30 | 193.50 |
| 10/14/24 | LM | Revise reply in support of cross-motion | 0.70 | 451.50 |
| 10/14/24 | LM | Review revised draft of objection to disclosure statement | 0.40 | 258.00 |
| 10/14/24 | LM | E-mails with N. Allard re: reply in support of cross-motion | 0.10 | 64.50 |
| 10/14/24 | NS | Emails with M. Hanamrian and N. Allard re: cross-motion reply | 0.20 | 60.00 |
| 10/14/24 | NS | Review edits made by Kramer Levin to cross-motion reply | 0.30 | 90.00 |
| 10/14/24 | NS | Emails with E. Daniels and N. Allard re: disclosure statement objection | 0.30 | 90.00 |
| 10/14/24 | NS | Review and revise disclosure statement objection based upon comments from E. Daniels | 0.90 | 270.00 |
| 10/14/24 | NS | Email to Kramer Levin re: updated disclosure statement objection | 0.10 | 30.00 |
| 10/14/24 | NS | Email to A. Rogoff re: disclosure statement and solicitation procedure redlines | 0.20 | 60.00 |
| 10/14/24 | TNF | Analysis of N. Allard and N. Adzima correspondence re: negotiations on plan releases | 0.10 | 43.00 |
| 10/14/24 | TNF | Analysis of Committee presentation re: D&O claims | 0.20 | 86.00 |
| 10/14/24 | TNF | Correspondence with L. Murley re: insurance review | 0.20 | 86.00 |
| 10/14/24 | TNF | Call with L. Murley re: insurance policies | 0.10 | 43.00 |
| 10/14/24 | TNF | Call with N. Hamerman re: debtor negotiations | 0.30 | 129.00 |
| 10/14/24 | TNF | Correspondence with M. Hanamirian re: insurance analysis | 0.10 | 43.00 |
| 10/14/24 | TNF | Prepare analysis of key investigation interview points | 2.10 | 903.00 |
| 10/14/24 | TNF | Call with M. Hanamirian re: insurance policies | 0.40 | 172.00 |
| 10/14/24 | MH | Email update re exclusivity draft to L. Murley, T. Falk, and N. Smargiassi | 0.40 | 126.00 |
| 10/14/24 | MH | Revise reply after feedback from A. Rogoff | 0.40 | 126.00 |
| 10/14/24 | MH | Meeting with T. Falk about insurance policy chart examination for investigation | 0.50 | 157.50 |
| 10/14/24 | MH | Revise reply re exclusivity | 0.60 | 189.00 |
| 10/14/24 | MH | Email to N. Allard and E. Daniels with update for Reply to objection re exclusivity | 0.10 | 31.50 |

391459     Express, Inc. - Official Committee of Un                              Invoice Number     4384042
00016      Plan and Disclosure Statement                                                           Page: 12
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/14/24 | MH | Provide email update to N. Allard of reply to objection re: exclusivity | 0.30 | 94.50 |
| 10/15/24 | LM | Review revised reply in support of motion to terminate exclusivity | 0.40 | 258.00 |
| 10/15/24 | LM | Call with Committee professionals (N. Allard, E. Daniels, T. Falk, N. Hamerman, N. Smargiassi, M. Hanamirian, A. Rogoff, R. Schmidt, P. Huygens, K. Mendez, E. Raskin, M. Robinson, and K. Lee) in preparation for October 15 call with Debtors | 0.90 | 580.50 |
| 10/15/24 | LM | Prepare for call with Debtors | 0.50 | 322.50 |
| 10/15/24 | LM | Review e-mail from N. Allard re: proposed agenda for Committee professional call | 0.10 | 64.50 |
| 10/15/24 | LM | Review e-mail from N. Adzima re: Debtors' objection to cross-motion | 0.10 | 64.50 |
| 10/15/24 | LM | E-mails with M. Hanamirian and T. Falk re: revisions to reply in support of cross-motion | 0.20 | 129.00 |
| 10/15/24 | LM | E-mails with C. Mears and T. Falk re: latest document production | 0.10 | 64.50 |
| 10/15/24 | LM | E-mails with A. Rogoff re: reply in support of cross-motion | 0.10 | 64.50 |
| 10/15/24 | LM | E-mails with M. Hanamirian re: changes to reply in support of cross-motion | 0.30 | 193.50 |
| 10/15/24 | LM | Call with A. Rogoff re: objection to disclosure statement | 0.20 | 129.00 |
| 10/15/24 | LM | E-mails with M. Hanamirian and N. Smargiassi re: disclosure statement objection and papers | 0.10 | 64.50 |
| 10/15/24 | LM | E-mails with A. Rogoff, M. Robinson, and N. Hamerman re: preparation for Debtor call | 0.20 | 129.00 |
| 10/15/24 | LM | Review e-mail from M. Yurkewicz re: investigation | 0.10 | 64.50 |
| 10/15/24 | LM | E-mails with A. Rogoff re: authority relating to plan objection and plan issues | 0.20 | 129.00 |
| 10/15/24 | LM | Call with N. Adzima, N. Hamerman, T. Falk, D. Pacitti, K. Kamlani, R. Rowan, E. Geier, E. Daniels, A. Rogoff, N. Allard, R. Moore, C. Wigglesworth, M. Yurkewicz, K. Mendez, M. Robinson, and T. De Paulo re: plan and investigation | 1.20 | 774.00 |
| 10/15/24 | LM | Review A. Rogoff's changes to objection to disclosure statement | 0.30 | 193.50 |
| 10/15/24 | LM | Revise disclosure statement objection | 0.90 | 580.50 |
| 10/15/24 | NS | Emails with N. Allard re: agenda for committee call | 0.10 | 30.00 |
| 10/15/24 | NS | Emails with M. Hanamirian, L. Murley and T. Falk re: updates to cross-motion reply | 0.20 | 60.00 |
| 10/15/24 | NS | Email from A. Rogoff re: disclosure statement markup | 0.10 | 30.00 |
| 10/15/24 | NS | Review edits made by M. Hanamirian to reply to Cross-motion | 0.30 | 90.00 |
| 10/15/24 | NS | Email from A. Rogoff re: Disclosure Statement objection | 0.10 | 30.00 |

391459     Express, Inc. - Official Committee of Un                        Invoice Number     4384042
00016      Plan and Disclosure Statement                                                      Page: 13
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/15/24 | NS | Edits to Disclosure Statement markup incorporating A. Rogoff comments | 0.50 | 150.00 |
| 10/15/24 | NS | Email with L. Murley and SE team re: updating DS objection | 0.10 | 30.00 |
| 10/15/24 | NS | Call with T. Falk re: updating DS objection and cross-motion reply | 0.30 | 90.00 |
| 10/15/24 | NS | Call with N. Allard re: Disclosure statement markup and Debtors' investigation | 0.20 | 60.00 |
| 10/15/24 | NS | Call with M. Hanamirian re: reply to cross-motion edits | 0.20 | 60.00 |
| 10/15/24 | NS | Email to Kramer Levin and Saul Ewing re: updated disclosure statement markup | 0.10 | 30.00 |
| 10/15/24 | NS | Review and revise updated disclosure statement markup | 0.30 | 90.00 |
| 10/15/24 | TNF | Meeting with M. Hanamirian re: exclusivity reply | 0.20 | 86.00 |
| 10/15/24 | TNF | Prepare supplemental materials for exclusivity reply | 0.40 | 172.00 |
| 10/15/24 | TNF | Analysis of N. Adzima correspondence re: cross-motion objection timeline | 0.10 | 43.00 |
| 10/15/24 | TNF | Attend Committee professionals call with A. Rogoff, L. Murley, R. Schimdt, E. Daniels, N. Hamerman, N. Smargiassi, M. Hanamirian re: plan negotiations | 0.90 | 387.00 |
| 10/15/24 | TNF | Call with N. Smargiassi re: reply and disclosure statement timeline, debtor negotiations | 0.30 | 129.00 |
| 10/15/24 | TNF | Meeting with M. Hanamirian re: reply and disclosure statement timeline, debtor negotiations | 0.30 | 129.00 |
| 10/15/24 | TNF | Call with E. Geier, N. Adzima, D. Paccitti, N. Hamerman, E. Daniels, A. Rogoff, L. Murley re: plan negotiations and investigation results | 1.20 | 516.00 |
| 10/15/24 | TNF | Analysis of M. Yurkewitz and A. Rogoff correspondence re: plan negotiations | 0.10 | 43.00 |
| 10/15/24 | MH | Review reply draft feedback re exclusivity from L. Murley | 0.10 | 31.50 |
| 10/15/24 | MH | Revise reply draft with A. Rogoff feedback | 0.60 | 189.00 |
| 10/15/24 | MH | Strategize current state of case with N. Allard, E. Daniels, L. Murley, T. Falk, N. Hamerman, R. Schmidt, N. Smargiassi, A. Rogoff, K. Mendez, E. Raskin, M. Robinson, K. Lee | 0.90 | 283.50 |
| 10/15/24 | MH | Email A. Rogoff explaining footnote in reply draft | 0.10 | 31.50 |
| 10/15/24 | MH | Revise reply to objection re exclusivity | 0.10 | 31.50 |
| 10/15/24 | MH | Provide updated reply draft and update o Kramer Levin and Saul Ewing teams | 0.20 | 63.00 |
| 10/15/24 | MH | Strategize with N. Smargiassi on reply revisions | 0.20 | 63.00 |
| 10/15/24 | MH | Revise Express reply and send to Saul Ewing and Kramer Levin teams | 0.40 | 126.00 |

391459         Express, Inc. - Official Committee of Un                                    Invoice Number    4384042
00016          Plan and Disclosure Statement                                                                 Page: 14
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/24 | LM | Call with N. Adzima, D. Pacitti, N. Hamerman, T. Falk, A. Rogoff, M. Allard, R. Moore, E. Geier, M. Yurkewicz, and E. Daniels re: potential resolution | 0.40 | 258.00 |
| 10/16/24 | LM | Call with M. Hanamirian, T. Falk, and N. Smargiassi re: drafting projects relating to plan and cross-motion | 0.20 | 129.00 |
| 10/16/24 | LM | E-mails with M. Hanamirian and A. Rogoff re: changes to exclusivity motion | 0.20 | 129.00 |
| 10/16/24 | LM | Call with A. Rogoff re: plan release issues | 0.20 | 129.00 |
| 10/16/24 | LM | Call with A. Rogoff and N. Smargiassi re: disclosure statement objection | 0.20 | 129.00 |
| 10/16/24 | NS | Call with Saul Ewing team re: disclosure statement and committee letter workstreams | 0.20 | 60.00 |
| 10/16/24 | NS | Edits to disclosure statement objection | 0.10 | 30.00 |
| 10/16/24 | NS | Call with T. Falk re: Debtors' investigation update | 0.30 | 90.00 |
| 10/16/24 | TNF | Analysis of A. Rogoff correspondence re: disclosure statement timeline and negotiations | 0.10 | 43.00 |
| 10/16/24 | TNF | Call with L. Murley, N. Smargiassi, M. Hanamirian re: workflow and pending motion objections | 0.20 | 86.00 |
| 10/16/24 | TNF | Attend plan negotiations call with N. Adzima, E. Geier, D. Pacciti, N. Hamerman, A. Rogoff, E. Daniels | 0.40 | 172.00 |
| 10/16/24 | TNF | Call with N. Smargiassi re: plan negotiations | 0.30 | 129.00 |
| 10/16/24 | MH | Review and analyze feedback on reply draft re exclusivity from A. Rogoff | 0.10 | 31.50 |
| 10/16/24 | MH | Meet and strategize with T. Falk, L. Murley, and N. Smargiassi on status of pleadings and investigation | 0.20 | 63.00 |
| 10/16/24 | MH | Revise reply draft re exclusivity with feedback from A. Rogoff | 0.40 | 126.00 |
| 10/16/24 | MH | Email A. Rogoff update and draft of reply re exclusivity | 0.10 | 31.50 |
| 10/16/24 | MH | Update insurance chart for investigation | 0.40 | 126.00 |
| 10/17/24 | LM | E-mails with G. Lipkin re: plan release issues | 0.20 | 129.00 |
| 10/17/24 | LM | E-mails with N. Allard and A. Rogoff re: estate claims | 0.20 | 129.00 |
| 10/17/24 | NS | Emails with N. Allard re: plan updates | 0.10 | 30.00 |
| 10/17/24 | TNF | Analysis of N. Allard email re: plan negotiations | 0.10 | 43.00 |
| 10/17/24 | TNF | Analysis of N. Brown correspondence re: lease rejections | 0.10 | 43.00 |
| 10/17/24 | MH | Modify insurance chart | 0.20 | 63.00 |
| 10/17/24 | MH | Chart insurance information for investigation | 1.50 | 472.50 |
| 10/18/24 | LM | E-mails with N. Smargiassi and A. Rogoff re: disclosure statement objection | 0.20 | 129.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/18/24 | NS | Emails from A. Rogoff and committee members re: plan and disclosure statement issues | 0.10 | 30.00 |
| 10/18/24 | NS | Email to N. Allard re: disclosure statement objection | 0.10 | 30.00 |
| 10/18/24 | NS | Review and revise disclosure statement objection | 1.80 | 540.00 |
| 10/18/24 | NS | Edits to disclosure statement objection | 2.10 | 630.00 |
| 10/18/24 | NS | Email to Kramer Levin team re: updated disclosure statement objection | 0.10 | 30.00 |
| 10/18/24 | NS | Emails from A. Rogoff and N. Allard re: Debtors' updated plan and disclosure statement | 0.10 | 30.00 |
| 10/18/24 | TNF | Analysis of A. Rogoff, N. Allard correspondence re plan negotiations with debtors | 0.20 | 86.00 |
| 10/18/24 | TNF | Analysis of L. Murley and A. Rogoff correspondence re: US Trustee positions | 0.10 | 43.00 |
| 10/18/24 | MH | Modify insurance chart for investigation | 2.50 | 787.50 |
| 10/19/24 | TNF | Analysis of N. Adzima correspondence re: insurance coverage | 0.20 | 86.00 |
| 10/20/24 | LM | Review revised draft of solicitation procedures order | 0.40 | 258.00 |
| 10/20/24 | LM | Review summary of D&O insurance from Kirkland | 0.30 | 193.50 |
| 10/20/24 | LM | Review revised plan | 0.40 | 258.00 |
| 10/20/24 | LM | E-mails with N. Smargiassi re: revision to solicitation procedures order and timing of second interim fee application | 0.40 | 258.00 |
| 10/20/24 | LM | E-mails with N. Allard re: plan | 0.20 | 129.00 |
| 10/20/24 | MH | Review and analyze revised Plan | 0.50 | 157.50 |
| 10/20/24 | MH | Modify insurance chart for investigation | 2.40 | 756.00 |
| 10/21/24 | LM | Review Kramer Levin's changes and comments to plan | 0.40 | 258.00 |
| 10/21/24 | LM | Review summary of former / current directors and officers | 0.10 | 64.50 |
| 10/21/24 | LM | E-mails with N. Smargiassi and T. Falk re: revisions to plan | 0.20 | 129.00 |
| 10/21/24 | LM | Call with M. Hanamirian, T. Falk, N. Smargiassi, and N. Allard re: changes to plan | 0.30 | 193.50 |
| 10/21/24 | LM | Review diligence documents from N. Adzima | 0.30 | 193.50 |
| 10/21/24 | NS | Emails with L. Murley and N. Allard re: updated plan and disclosure statement markups | 0.20 | 60.00 |
| 10/21/24 | NS | Call with Saul Ewing and N. Allard re: Express workstreams | 0.30 | 90.00 |
| 10/21/24 | NS | Email redline of plan to M. Hanamirian | 0.10 | 30.00 |
| 10/21/24 | NS | Review redline of proposed changes to plan | 0.10 | 30.00 |

391459          Express, Inc. - Official Committee of Un                    Invoice Number    4384042
00016           Plan and Disclosure Statement                                                 Page: 16
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/21/24 | NS | Call with M. Hanamirian re: plan markup | 0.30 | 90.00 |
| 10/21/24 | NS | Review updated DS order and solicitation procedures from Debtors | 1.00 | 300.00 |
| 10/21/24 | NS | Emails with M. Hanamirian re: edits to updated plan | 0.10 | 30.00 |
| 10/21/24 | NS | Markup Debtors updated proposed order with solicitation procedures and ballots | 3.00 | 900.00 |
| 10/21/24 | NS | Review comments made by M. Wasson to Debtors' updated plan | 0.30 | 90.00 |
| 10/21/24 | NS | Incorporate comments and edits from M. Wasson, N. Allard and M. Hanamirian into Debtors' updated draft plan | 3.80 | 1,140.00 |
| 10/21/24 | NS | Email to N. Allard and SE team re: updated markup of draft plan | 0.20 | 60.00 |
| 10/21/24 | TNF | Meeting with N. Allard, M. Hanamirian, N. Smargiassi, L. Murley re: plan terms re: negotiations | 0.30 | 129.00 |
| 10/21/24 | TNF | Analysis of N. Adzima writeup re: former directors and officers re: plan negotiations | 0.20 | 86.00 |
| 10/21/24 | MH | Analyze insurance policies for chart | 1.40 | 441.00 |
| 10/21/24 | MH | Strategize with \L. Murley, T. Falk, N. Allard, and N. Smargiassi on plan revisions | 0.30 | 94.50 |
| 10/21/24 | MH | Review redline of plan | 0.20 | 63.00 |
| 10/21/24 | MH | Strategize plan revisions with N. Smargiassi | 0.30 | 94.50 |
| 10/21/24 | MH | Strategize plan revisions with N. Smargiassi | 0.10 | 31.50 |
| 10/21/24 | MH | Revise plan from debtor's counsel | 2.90 | 913.50 |
| 10/21/24 | MH | Email N. Smargiassi revised plan with update | 0.20 | 63.00 |
| 10/22/24 | LM | Review and revise plan | 0.80 | 516.00 |
| 10/22/24 | LM | Review revised disclosure statement | 0.50 | 322.50 |
| 10/22/24 | LM | Review U.S. Trustee's objection to plan | 0.40 | 258.00 |
| 10/22/24 | LM | E-mails with M. Hanamirian and N. Smargiassi re: disclosure statement changes | 0.10 | 64.50 |
| 10/22/24 | LM | E-mails with N. Allard re: plan comments | 0.20 | 129.00 |
| 10/22/24 | LM | E-mails with N. Allard, N. Smargiassi, T. Falk, and M. Hanamirian re: plan changes | 0.40 | 258.00 |
| 10/22/24 | LM | Participate in Committee professional call | 0.40 | 258.00 |
| 10/22/24 | NS | Email from M. Hanamirian re: updated disclosure statement markup | 0.10 | 30.00 |
| 10/22/24 | TNF | Meeting with M. Hanamirian re: disclosure statement changes | 0.20 | 86.00 |

391459     Express, Inc. - Official Committee of Un          Invoice Number     4384042

00016      Plan and Disclosure Statement                                     Page: 17

11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/24 | TNF | Call with N. Allard, E. Daniels, N. Hamerman, A. Rogoff, M. Robinson, L. Murley re: plan and disclosure statement negotiations and progress | 0.50 | 215.00 |
| 10/22/24 | TNF | Correspondence with N. Allard re: plan revisions | 0.10 | 43.00 |
| 10/22/24 | TNF | Analysis of N. Allard plan revisions | 0.20 | 86.00 |
| 10/22/24 | TNF | Analysis of UST objection to releases | 0.10 | 43.00 |
| 10/22/24 | TNF | Prepare disclosure statement revisions | 0.90 | 387.00 |
| 10/22/24 | MH | Strategize with N. Allard, T. Falk, N. Hamerman, P. Huygens, L. Murley, E. Daniels, M. Robinson, A. Rogoff, E. Raskin, K. Mendez, K. Lee, and R.. Schmidt on status of plan and disclosure statement | 0.50 | 157.50 |
| 10/22/24 | MH | Revise and edit disclosure statement received from the debtor's counsel | 3.20 | 1,008.00 |
| 10/22/24 | MH | Email T. Falk current disclosure statement draft with revisions and provide update on disclosure statement | 0.10 | 31.50 |
| 10/23/24 | LM | Review revised solicitation procedures order | 0.30 | 193.50 |
| 10/23/24 | LM | E-mails with N. Smargiassi and N. Allard re: solicitation procedures | 0.20 | 129.00 |
| 10/23/24 | LM | Review and revise bullet point summary for plan resolution | 0.20 | 129.00 |
| 10/23/24 | LM | E-mails with E. Daniels, N. Allard, and M. Robinson re: plan settlement | 0.20 | 129.00 |
| 10/23/24 | LM | Review revised disclosure statement | 0.40 | 258.00 |
| 10/23/24 | LM | E-mails with T. Falk and N. Smargiassi re: disclosure statement objection | 0.20 | 129.00 |
| 10/23/24 | LM | Review summary of potential settlement with Debtors | 0.30 | 193.50 |
| 10/23/24 | LM | E-mails with A. Rogoff re: plan settlement | 0.10 | 64.50 |
| 10/23/24 | LM | E-mails with N. Smargiassi and T. Falk re: revisions and changes to disclosure statement | 0.20 | 129.00 |
| 10/23/24 | LM | E-mails with T. Falk and N. Smargiassi re: Express disclosure statement revisions | 0.20 | 129.00 |
| 10/23/24 | LM | E-mails with N. Smargiassi and N. Allard re: Committee letter regarding plan and disclosure statement | 0.10 | 64.50 |
| 10/23/24 | LM | Call with all Committee professionals re: workflow in finalizing Committee settlement | 0.50 | 322.50 |
| 10/23/24 | NS | Emails from L. Murley and N. Allard re: updated plan and disclosure statement markup | 0.30 | 90.00 |
| 10/23/24 | NS | Call with Committee professionals re: updated plan and disclosure statement | 0.50 | 150.00 |
| 10/23/24 | NS | Call with N. Allard re: solicitation procedures markup | 0.10 | 30.00 |
| 10/23/24 | NS | Call with M. Hanamirian re: disclosure statement markup | 0.10 | 30.00 |
| 10/23/24 | NS | Review and revise DS order and solicitation procedures markup | 0.70 | 210.00 |

391459    Express, Inc. - Official Committee of Un                                Invoice Number    4384042
00016    Plan and Disclosure Statement                                                              Page: 18
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/23/24 | NS | Email to N. Allard re: DS order and solicitation procedures markup | 0.10 | 30.00 |
| 10/23/24 | NS | Review markup sent by T. Falk of updated disclosure statement | 0.20 | 60.00 |
| 10/23/24 | NS | Email to T. Falk and L. Murley re: updated disclosure statement markup | 0.10 | 30.00 |
| 10/23/24 | TNF | Analysis of N. Allard correspondence to committee members re: potential plan negotiations outcomes | 0.10 | 43.00 |
| 10/23/24 | TNF | Meeting with M. Hanamirian re: disclosure statement comments | 1.10 | 473.00 |
| 10/23/24 | TNF | Prepare disclosure statement comments re: insurance | 0.10 | 43.00 |
| 10/23/24 | TNF | Correspondence with M. Hanamirian, L. Murley re: disclosure statement changes | 0.20 | 86.00 |
| 10/23/24 | TNF | Attend committee professionals strategy meeting with A. Rogoff, N. Allard, L. Murley, N. Smargiassi, N. Hamerman | 0.60 | 258.00 |
| 10/23/24 | TNF | Prepare revised disclosure statement | 0.40 | 172.00 |
| 10/23/24 | TNF | Analysis of A. Rogoff correspondence re: plan settlement terms | 0.20 | 86.00 |
| 10/23/24 | MH | Revise disclosure statement received from debtor's counsel | 0.80 | 252.00 |
| 10/23/24 | MH | Review committee PowerPoint presentation | 0.10 | 31.50 |
| 10/23/24 | MH | Examine and analyze disclosure statement revisions with T. Falk | 1.00 | 315.00 |
| 10/23/24 | MH | Speak to N. Smargiassi for additional revisions to make to the disclosure statement | 0.10 | 31.50 |
| 10/23/24 | MH | Respond to T. Falk on disclosure statement update | 0.10 | 31.50 |
| 10/23/24 | MH | Revise disclosure statement with input from T. Falk and N. Smargiassi | 0.40 | 126.00 |
| 10/23/24 | MH | Email L. Murley, T. Falk, and N. Smargiassi update on disclosure statement revisions with revised disclosure statement attached | 0.10 | 31.50 |
| 10/23/24 | MH | Analyze settlement discussion recap from A. Rogoff | 0.10 | 31.50 |
| 10/24/24 | LM | Review revised disclosure statement | 1.20 | 774.00 |
| 10/24/24 | LM | E-mails with N. Smargiassi and T. Falk re: revised disclosure statement | 0.10 | 64.50 |
| 10/24/24 | LM | Zoom meeting with T. Falk and M. Hanamirian re: disclosure statement changes | 0.30 | 193.50 |
| 10/24/24 | NS | Emails with M. Hanamirian re: disclosure statement markup | 0.10 | 30.00 |
| 10/24/24 | TNF | Correspondence with L. Murley, M. Hanamirian re: disclosures statement comments | 0.10 | 43.00 |
| 10/24/24 | TNF | Call with L. Murley and M. Hanamirian re: disclosure statement changes | 0.30 | 129.00 |
| 10/24/24 | TNF | Correspondence with M. Hanamirian re: disclosure statement revisions | 0.10 | 43.00 |
| 10/24/24 | TNF | Prepare disclosure statement markup | 0.40 | 172.00 |

391459      Express, Inc. - Official Committee of Un                    Invoice Number    4384042
00016       Plan and Disclosure Statement                                                 Page: 19
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/24/24 | TNF | Correspondence with A. Rogoff, R. Schimdt, N. Allard re: disclosure statement markup | 0.10 | 43.00 |
| 10/24/24 | TNF | Correspondence with M. Hanamirian re: disclosure statement markup | 0.10 | 43.00 |
| 10/24/24 | MH | Strategize disclosure statement revisions with L. Murley and T. Falk | 0.30 | 94.50 |
| 10/24/24 | MH | Email T. Falk advising update on revisions to disclosure statement and ask follow up question | 0.20 | 63.00 |
| 10/24/24 | MH | Revise disclosure statement with feedback from L. Murley | 0.60 | 189.00 |
| 10/24/24 | MH | Email N. Smargiassi for additional context of Committee Letter to assist in drafting disclosure statement | 0.10 | 31.50 |
| 10/24/24 | MH | Revise disclosure statement with input from N. Smargiassi | 0.50 | 157.50 |
| 10/24/24 | MH | Email T. Falk disclosure statement with revisions and update on changes | 0.20 | 63.00 |
| 10/24/24 | MH | Review T. Falk disclosure statement revisions | 0.20 | 63.00 |
| 10/25/24 | LM | Review revised plan | 0.50 | 322.50 |
| 10/25/24 | LM | E-mails with N. Allard and M. Hanamirian re: revised plan and disclosure statement | 0.20 | 129.00 |
| 10/25/24 | LM | E-mails with N. Allard and T. Falk re: revisions to plan and disclosure statement | 0.20 | 129.00 |
| 10/25/24 | NS | Emails from N. Allard re: updated plan markup | 0.10 | 30.00 |
| 10/25/24 | NS | Draft committee letter | 1.10 | 330.00 |
| 10/25/24 | TNF | Analysis of N. Allard email re: plan revisions | 0.10 | 43.00 |
| 10/25/24 | TNF | Prepare revised disclosure statement | 1.60 | 688.00 |
| 10/25/24 | MH | Review and analyze redline of plan from N. Allard | 0.30 | 94.50 |
| 10/25/24 | MH | Revise disclosure statement based upon revised plan from N. Allard | 2.50 | 787.50 |
| 10/25/24 | MH | Email L. Murley, T. Falk, and N. Smargiassi revised disclosure statement | 0.10 | 31.50 |
| 10/26/24 | LM | Review revised disclosure statement | 0.50 | 322.50 |
| 10/27/24 | LM | E-mails with N. Smargiassi and T. Falk re: disclosure statement revisions | 0.10 | 64.50 |
| 10/27/24 | TNF | Analysis of L. Murley email re: disclosure statement workflow | 0.10 | 43.00 |
| 10/28/24 | LM | E-mails with N. Allard re: revisions to disclosure statement | 0.10 | 64.50 |
| 10/28/24 | LM | Review revised disclosure statement | 0.40 | 258.00 |
| 10/28/24 | LM | E-mails with N. Smargiassi re: Committee letter | 0.20 | 129.00 |
| 10/28/24 | LM | E-mails with T. Falk re: revised disclosure statement draft | 0.10 | 64.50 |

391459          Express, Inc. - Official Committee of Un                    Invoice Number    4384042
00016           Plan and Disclosure Statement                                               Page: 20
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/28/24 | LM | Review Debtors' comments and changes to Committee's markup of plan | 0.60 | 387.00 |
| 10/28/24 | NS | Review filed certificate of service for first interim fee applications | 0.10 | 30.00 |
| 10/28/24 | NS | Emails to L. Murley re: draft committee letter | 0.20 | 60.00 |
| 10/28/24 | NS | Review plan and draft committee letter in support of plan | 1.20 | 360.00 |
| 10/28/24 | NS | Review draft committee letter | 0.30 | 90.00 |
| 10/28/24 | NS | Review updated disclosure statement markup | 0.80 | 240.00 |
| 10/28/24 | NS | Review email from A. Rogoff re: debtors' updated plan | 0.10 | 30.00 |
| 10/28/24 | NS | Review other committee letters re: drafting committee letter | 0.90 | 270.00 |
| 10/28/24 | TNF | Prepare revised disclosure statement | 2.30 | 989.00 |
| 10/28/24 | TNF | Analysis of L. Murley and N. Smargiassi correspondence re: Committee plan letter | 0.20 | 86.00 |
| 10/28/24 | MH | Analyze and take notes on debtor's counsel's revised plan | 0.20 | 63.00 |
| 10/29/24 | LM | E-mails with N. Smargiassi re: Committee letter | 0.30 | 193.50 |
| 10/29/24 | LM | Review A. Rogoff's changes to disclosure statement | 0.40 | 258.00 |
| 10/29/24 | LM | E-mails with T. Falk re: incorporating Kramer Levin changes and revising disclosure statement | 0.10 | 64.50 |
| 10/29/24 | LM | Review summary of plan issues from N. Allard | 0.30 | 193.50 |
| 10/29/24 | LM | Review revised solicitation order and ballots | 0.20 | 129.00 |
| 10/29/24 | LM | Review revised disclosure statement relating to litigation issues | 0.30 | 193.50 |
| 10/29/24 | LM | Emails with N. Smargiassi and A. Rogoff re revised solicitation procedures and ballots | 0.10 | 64.50 |
| 10/29/24 | LM | E-mails with E. Daniels and N. Smargiassi re: revisions to disclosure statement | 0.10 | 64.50 |
| 10/29/24 | NS | Review committee letters | 0.90 | 270.00 |
| 10/29/24 | NS | Edits to Committee letter | 0.50 | 150.00 |
| 10/29/24 | NS | Review A. Rogoff comments to disclosure statement markup | 0.60 | 180.00 |
| 10/29/24 | NS | Review updated plan redline from Debtors | 0.50 | 150.00 |
| 10/29/24 | NS | Call with Committee professionals re: plan and disclosure statement issues | 1.20 | 360.00 |
| 10/29/24 | NS | Email to L. Murley re: committee letter | 0.10 | 30.00 |
| 10/29/24 | NS | Review and edit solicitation and disclosure statement procedures order based upon updated plan and Committee markup of updated plan | 1.30 | 390.00 |

391459          Express, Inc. - Official Committee of Un                                    Invoice Number        4384042
00016           Plan and Disclosure Statement                                                                     Page: 21
11/07/24

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/29/24 | NS | Emails with Kramer Levin re: updated disclosure statement and ballots markup | 0.20 | 60.00 |
| 10/29/24 | NS | Emails with N. Allard re: disclosure statement order and ballots markup | 0.20 | 60.00 |
| 10/29/24 | NS | Email from N. Allard re: updated plan markup | 0.10 | 30.00 |
| 10/29/24 | TNF | Meeting with M. Hanamirian re: disclosure statement comments | 0.30 | 129.00 |
| 10/29/24 | TNF | Attend committee professionals call with N. Allard, A. Rogoff, M. Hanamirian, L. Murley, N. Smargiassi, M. Robinson, N. Hamerman, E. Daniels re: plan and disclosure statement revisions | 1.20 | 516.00 |
| 10/29/24 | TNF | Meeting with M. Hanamirian re: disclosure statement revisions | 0.20 | 86.00 |
| 10/29/24 | MH | Review A. Rogoff comments on disclosure statement | 0.20 | 63.00 |
| 10/29/24 | MH | Strategize with T. Falk disclosure statement revisions | 0.20 | 63.00 |
| 10/29/24 | MH | Attend Committee professionals meeting and strategize case with N. Smargiassi, N. Hamerman, T. Falk, N. Allard, M. Robinson, E. Daniels, A. Rogoff, L. Murley, R. Schmidt, E. Raskin, K. Lee, K. Mendez, and A. Zhang | 1.20 | 378.00 |
| 10/29/24 | MH | Confer with T. Falk on disclosure statement revisions | 0.20 | 63.00 |
| 10/29/24 | MH | Revise disclosure statement | 2.50 | 787.50 |
| 10/29/24 | MH | Email T. Falk revised disclosure statement | 0.10 | 31.50 |
| 10/29/24 | MH | Implement proposed revisions from E. Daniels | 0.80 | 252.00 |
| 10/29/24 | MH | Email T. Falk revised disclosure statement draft with update | 0.10 | 31.50 |
| 10/30/24 | LM | Review Kramer Levin's October 30 changes to disclosure statement | 0.30 | 193.50 |
| 10/30/24 | LM | E-mails with T. Falk and E. Daniels re: discussion and disclosure of sale issues in disclosure statement | 0.20 | 129.00 |
| 10/30/24 | LM | E-mails with T. Falk and A. Rogoff re: revisions to disclosure statement and communication with Kirkland | 0.10 | 64.50 |
| 10/30/24 | LM | E-mails with N. Allard and M. Hanamirian re: disclosure statement and solicitation order | 0.10 | 64.50 |
| 10/30/24 | LM | Review Kramer Levin's changes to Committee support letter | 0.10 | 64.50 |
| 10/30/24 | LM | E-mails with N. Smargiassi, E. Geier, N. Adzima, and C. Sterrett re: Committee's comments to disclosure statement | 0.10 | 64.50 |
| 10/30/24 | LM | E-mails with A. Rogoff re: Committee support letter | 0.10 | 64.50 |
| 10/30/24 | LM | E-mails with N. Allard re: revised plan and disclosure statement | 0.10 | 64.50 |
| 10/30/24 | LM | Review and revise Committee support letter | 0.40 | 258.00 |
| 10/30/24 | LM | Conference with N. Smargiassi re: Committee support letter | 0.10 | 64.50 |
| 10/30/24 | LM | Review revised disclosure statement | 0.30 | 193.50 |

391459       Express, Inc. - Official Committee of Un                    Invoice Number       4384042
00016        Plan and Disclosure Statement                                                    Page: 22
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/30/24 | LM | Review revised solicitation procedures order | 0.20 | 129.00 |
| 10/30/24 | NS | Discussion with L. Murley re: hearing dates | 0.10 | 30.00 |
| 10/30/24 | NS | Email to Kramer Levin re: updated DS order and ballots based upon latest committee markup | 0.10 | 30.00 |
| 10/30/24 | NS | Edits to disclosure statement order and ballots based upon comments from A. Rogoff | 1.50 | 450.00 |
| 10/30/24 | NS | Review and create redline of edits to disclosure statement order and ballots | 0.80 | 240.00 |
| 10/30/24 | NS | Discussion with L. Murley re: committee letter | 0.10 | 30.00 |
| 10/30/24 | NS | Email redline of Disclosure statement and DS order markups to KE team | 0.20 | 60.00 |
| 10/30/24 | NS | Call with T. Falk re: disclosure statement markups | 0.10 | 30.00 |
| 10/30/24 | NS | Review updated disclosure statement markup | 0.20 | 60.00 |
| 10/30/24 | NS | Edits to Committee letter based upon comments from L. Murley | 0.60 | 180.00 |
| 10/30/24 | NS | Email committee letter to Kramer Levin team | 0.10 | 30.00 |
| 10/30/24 | TNF | Analysis of N. Hamerman and A. Rogoff correspondence re: ballots and disclosure statement order | 0.10 | 43.00 |
| 10/30/24 | TNF | Meeting with M. Hanamirian re: disclosure statement revisions | 0.30 | 129.00 |
| 10/30/24 | TNF | Prepare revised disclosure statement | 1.60 | 688.00 |
| 10/30/24 | TNF | Prepare disclosure statement changes for Debtor counsel review | 0.30 | 129.00 |
| 10/30/24 | MH | Revise disclosure statement with new plan edits | 0.40 | 126.00 |
| 10/30/24 | MH | Update disclosure statement with new revisions | 0.20 | 63.00 |
| 10/30/24 | MH | Email T. Falk revised disclosure statement | 0.10 | 31.50 |
| 10/30/24 | MH | Review disclosure statement revisions from N. Allard | 0.20 | 63.00 |
| 10/31/24 | LM | Review Debtors' October 30 revisions to plan and e-mail commentary regarding open issues | 0.40 | 258.00 |
| 10/31/24 | LM | Call with R. Schmidt re: plan issues | 0.20 | 129.00 |
| 10/31/24 | LM | E-mails with N. Allard and N. Adzima re: Committee support letter | 0.10 | 64.50 |
| 10/31/24 | LM | E-mails with M. Hanamirian re: researching case law regarding preservation of claims | 0.20 | 129.00 |
| 10/31/24 | LM | E-mails with N. Smargiassi re: retention of claims under plan | 0.10 | 64.50 |
| 10/31/24 | LM | E-mails with K. Lee and E. Daniels re: Phoenix transaction | 0.10 | 64.50 |
| 10/31/24 | NS | Call with M. Hanamirian re: plan issues | 0.10 | 30.00 |

391459          Express, Inc. - Official Committee of Un                          Invoice Number        4384042
00016           Plan and Disclosure Statement                                                           Page: 23
11/07/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/31/24 | NS | Emails with L. Murley re: plan issues | 0.30 | 90.00 |
| 10/31/24 | NS | Email with T. Falk re: plan research issues | 0.30 | 90.00 |
| 10/31/24 | NS | Emails with Klehr Harrison re: hearing dates | 0.10 | 30.00 |
| 10/31/24 | NS | Review Legal research by M. Hanamirian re: plan issues | 0.10 | 30.00 |
| 10/31/24 | NS | Review edits to Committee letter made by N. Allard | 0.10 | 30.00 |
| 10/31/24 | TNF | Analysis of K. Lee and E. Daniels correspondence re: Phoenix deal value | 0.10 | 43.00 |
| 10/31/24 | TNF | Correspondence with M. Hanamirian re: plan and disclosure statement comments | 0.10 | 43.00 |
| 10/31/24 | TNF | Analysis of N. Allard correspondence re: disclosure statement comments | 0.10 | 43.00 |
| 10/31/24 | TNF | Correspondence with L. Murley, N. Smargiassi, M. Hanamirian re: claims preservation issues | 0.20 | 86.00 |
| 10/31/24 | TNF | Analysis of Plan language re: claims amendment and correspondence with N. Allard re: same | 0.30 | 129.00 |
| 10/31/24 | TNF | Analysis of N. Allard email re: claims amendment | 0.10 | 43.00 |
| 10/31/24 | TNF | Analysis of M. Hanamirian writeup re: claims preservation issues | 0.20 | 86.00 |
| 10/31/24 | MH | Email T. Falk strategizing N. Allard revisions | 0.10 | 31.50 |
| 10/31/24 | MH | Review disclosure statement revisions from N. Allard | 0.40 | 126.00 |
| 10/31/24 | MH | Analyze proposed plan revisions from debtor's counsel | 0.20 | 63.00 |
| 10/31/24 | MH | Email N. Allard for clarity on disclosure statement draft status | 0.10 | 31.50 |
| 10/31/24 | MH | Confer with N. Smargiassi on retention of claims research and plan from debtor's counsel | 0.10 | 31.50 |
| 10/31/24 | MH | Review research email memorandum from T. Falk on retention of claims | 0.10 | 31.50 |
| 10/31/24 | MH | Strategize with L. Murley research on retention of claims | 0.10 | 31.50 |
| 10/31/24 | MH | Conduct retention of claims research | 2.40 | 756.00 |
| 10/31/24 | MH | Draft email summarizing retention of claims research | 1.10 | 346.50 |
| 10/31/24 | MH | Email L. Murley, T. Falk, and N. Smargiassi refresher email summary document with update | 0.10 | 31.50 |
| 10/31/24 | MH | Align disclosure statement with language of revised plan from N. Allard | 0.40 | 126.00 |

|  |  | TOTAL HOURS | 261.50 |  |

391459        Express, Inc. - Official Committee of Un                                    Invoice Number        4384042
00016         Plan and Disclosure Statement                                                                     Page: 24
11/07/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 58.30 | at | 430.00 | = | 25,069.00 |
| Maxwell Hanamirian | 78.90 | at | 315.00 | = | 24,853.50 |
| Lucian B. Murley | 48.60 | at | 645.00 | = | 31,347.00 |
| Nicholas Smargiassi | 69.10 | at | 300.00 | = | 20,730.00 |
| eDiscovery Project Manager - EDPM | 6.60 | at | 360.00 | = | 2,376.00 |

CURRENT FEES        104,375.50

TOTAL AMOUNT OF THIS INVOICE        104,375.50



| | | | | | |
|---|---|---|---|---|---|
| Express, Inc. - Official Committee of Un | | | | Invoice Number | 4384043 |
| N/A - Committee N/A - Committee | | | | Invoice Date | 11/07/24 |
| One Express Drive | | | | Client Number | 391459 |
| Columbus, OH 43230 | | | | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/16/24 | LM | E-mails with A. Rogoff, R. Schmidt, and N. Allard re: agenda for October 21 hearing | 0.10 | 64.50 |
| 10/16/24 | LM | Review agenda for October 21 hearing | 0.10 | 64.50 |
| 10/16/24 | LM | E-mails with M. Yurkewicz re: October 21 hearing | 0.10 | 64.50 |
| 10/23/24 | LM | E-mails with D. Pacitti and M. Yurkewicz re: upcoming hearings and staging interim fee hearing and disclosure statement hearing | 0.20 | 129.00 |
| 10/23/24 | LM | E-mails with N. Allard and A. Rogoff re: upcoming hearings and staging interim fee hearing and disclosure statement hearing | 0.20 | 129.00 |
| 10/24/24 | LM | E-mails with A. Rogoff re: October 28 hearing | 0.10 | 64.50 |
| 10/25/24 | LM | Review agenda for October 28 hearing (docket no. 939) | 0.10 | 64.50 |
| 10/25/24 | LM | E-mails with A. Rogoff re: October 25 hearing | 0.10 | 64.50 |
| 10/28/24 | LM | Review notice of rescheduled hearing (docket no. 941) | 0.10 | 64.50 |
| 10/30/24 | LM | E-mails with N. Allard re: disclosure statement hearing | 0.10 | 64.50 |
| 10/30/24 | LM | E-mails with N. Hamerman and A. Rogoff re: confirmation hearing | 0.10 | 64.50 |
| 10/30/24 | LM | Conference with N. Smargiassi re: upcoming hearings | 0.10 | 64.50 |
| | | TOTAL HOURS | 1.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lucian B. Murley | 1.40 | at | 645.00 | = | 903.00 |
| | | | | CURRENT FEES | 903.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 903.00 |



| Express, Inc. - Official Committee of Un | Invoice Number | 4384044 |
| N/A - Committee N/A - Committee | Invoice Date | 11/07/24 |
| One Express Drive | Client Number | 391459 |
| Columbus, OH 43230 | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/24:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/24 | LM | E-mails with J. Schanne re: case status | 0.10 | 64.50 |
| 10/17/24 | LM | E-mails with J. Schanne re: case status | 0.10 | 64.50 |
| 10/17/24 | LM | Call with J. Schanne re: case status | 0.20 | 129.00 |
| 10/18/24 | LM | E-mail update to A. Rogoff, R. Schmidt, and N. Allard re: call with U.S. Trustee | 0.30 | 193.50 |
| 10/23/24 | LM | Call with J. Schanne re: potential Committee Debtor settlement | 0.20 | 129.00 |
| 10/31/24 | LM | Review Debtors' draft reply to US Trustee's objection to disclosure statement | 0.30 | 193.50 |
| | | TOTAL HOURS | 1.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Lucian B. Murley | 1.20 | at | 645.00 | = | 774.00 |
| | | | | CURRENT FEES | 774.00 |

| | | |
|---|---|---|
| | TOTAL AMOUNT OF THIS INVOICE | 774.00 |