**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline:**<br>**December 10, 2024 at 4:00 p.m. (ET)** |

**SUMMARY COVER SHEET TO COMBINED SECOND MONTHLY FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP AS AUDIT SERVICES PROVIDER TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2024 THROUGH SEPTEMBER 30, 2024**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 4, 2024, effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | July 1, 2024 through September 30, 2024[2] |
| Total Amount of Compensation Sought as Actual, Reasonable and Necessary: | $145,516.40 |
| Less 20% Holdback: | $29,103.28 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $116,413.12 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2] PricewaterhouseCoopers LLP reserves the right to include any fees and expenses in the period indicated above in future application(s) if it is not included herein.

Amount of Expense Reimbursement Requested:      $3,557.30

This is a(n):   monthly   _x_   interim ____   final application ____

## SUMMARY OF PREVIOUSLY FILED MONTHLY FEE APPLICATIONS:

| Application No. / Date Filed / Docket No. | Monthly Application Period | Fees Requested (80%/100%) | Expenses Requested (100%) | Objections Received | CNO Filed | Fees and Expenses Paid to Date | Outstanding Fees and Expenses |
|---|---|---|---|---|---|---|---|
| Combined First Monthly; Filed: 9/25/2024; [Dkt. No. 866] | 4/22/2024 – 6/30/2024 | $238,282.00 (80% of $338,222.50) | $476.09 | None. | CNO Filed 10/17/2024; [Dkt. No 911] | $338,698.59 | $0.00 |
| **Totals:** | **4/22/2024 – 6/30/2024** | **$238,282.00 (80% of $338,222.50)** | **$476.09** | | | **$338,698.59** | **$0.00** |

## SUMMARY OF PREVIOUSLY FILED INTERIM FEE APPLICATIONS:

| Application No. / Date Filed / Docket No. | Interim Application Period | Fees Requested (100%) | Expenses Requested (100%) | Interim Fee Order Entered | Fees and Expenses Approved | Fees and Expenses Paid to Date | Outstanding Fees and Expenses |
|---|---|---|---|---|---|---|---|
| First Interim; Filed: 10/2/2024; [Dkt. No. 874] | 4/22/2024 – 6/30/2024 | $338,222.50 | $476.09 | Order Entered 10/28/2024; [Dkt. No. 940] | $338,698.59 | $338,698.59 | $0.00 |
| **Totals:** | **4/22/2024 – 6/30/2024** | **$338,222.50** | **$476.09** | | **$338,698.59** | **$338,698.59** | **$0.00** |

## SUMMARY OF FEES AND EXPENSES
## For the Period from July 1, 2024 through September 30, 2024

**Summary of Hours and Compensation by Billing Category and Project Category:**

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Hourly Services** | | |
| 2023 Audit Services | 306.60 | $140,301.40 |
| *Subtotal - Hours and Compensation - Hourly Services* | *306.60* | *$140,301.40* |
| **Bankruptcy Compliance Services** | | |
| Retention Applications | 1.90 | $895.00 |
| Fee Applications | 10.80 | $4,320.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Services* | *10.80* | *$5,215.00* |
| | | |
| **Total - Hours and Compensation Sought** | **317.40** | **$145,516.40** |

### Summary of Hours and Compensation by Project Category and Professional:

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| *2023 Audit Services* | | | | |
| Nicholas Doland | Partner | $1,070 | 8.30 | $8,881.00 |
| Rajeeb Das | Partner | $1,270 | 1.60 | $2,032.00 |
| Sandra Aresti | Partner | $1,070 | 2.00 | $2,140.00 |
| Pradeep Sahajwalla | Managing Director | $804 | 0.50 | $402.00 |
| Shawn Cortese | Managing Director | $1,202 | 1.20 | $1,442.40 |
| Josh Goodelman | Director | $1,086 | 5.00 | $5,430.00 |
| Lasse Leonhard | Director | $563 | 9.10 | $5,123.30 |
| Andrew Householder | Senior Manager | $466 | 38.80 | $18,080.80 |
| Ava Keck | Senior Manager | $466 | 3.70 | $1,724.20 |
| Kristin Fogarty | Senior Manager | $466 | 0.70 | $326.20 |
| Ryan Meadows | Senior Manager | $466 | 2.00 | $932.00 |
| Brett Staudinger | Manager | $842 | 10.00 | $8,420.00 |
| Gina Karim | Senior Associate | $425 | 61.10 | $25,967.50 |
| Julio Stevens | Senior Associate | $425 | 8.50 | $3,612.50 |
| Kristen Nooney | Senior Associate | $425 | 1.40 | $595.00 |
| Rose Mlakar | Senior Associate | $425 | 88.00 | $37,400.00 |
| Stephen Troyer | Associate | $275 | 64.70 | $17,792.50 |
| *Subtotal - 2023 Audit Services* | | | *306.60* | *$140,301.40* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | **306.60** | **$140,301.40** |
| | | | | |
| **Bankruptcy Compliance Services** | | | | |
| *Retention Applications* | | | | |
| Thalia Cody | Director | $550 | 0.90 | $495.00 |
| Chris Lewis | Manager | $400 | 1.00 | $400.00 |
| *Subtotal - Retention Applications* | | | *1.90* | *$895.00* |
| *Fee Applications* | | | | |
| Chris Lewis | Manager | $400 | 10.80 | $4,320.00 |
| *Subtotal - Fee Applications* | | | *10.80* | *$4,320.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | **10.80** | **$5,215.00** |
| | | | | |
| **Total - Hours and Compensation Sought** | | | **317.40** | **$145,516.40** |

### Summary of Expenses by Category:

| Expense Category | Expense |
|---|---|
| Lodging | $1,193.64 |
| Transportation | $1,900.98 |
| Meals (Business Travel/Working) | $462.68 |
| **Total Expenses for Reimbursement** | **$3,557.30** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline:** |
| | **December 10, 2024 at 4:00 p.m. (ET)** |

**COMBINED SECOND MONTHLY FEE APPLICATION OF**
**PRICEWATERHOUSECOOPERS LLP AS AUDIT SERVICES PROVIDER**
**TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM JULY 1, 2024 THROUGH SEPTEMBER 30, 2024**

PricewaterhouseCoopers LLP ("PwC LLP"), as audit services provider to the debtors and

debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases, hereby

submits its combined second monthly application (this "Application"), pursuant to sections 330(a)

and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "Bankruptcy

Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule

2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy

Court for the District of Delaware (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing*

*Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330* (the

"Guidelines") and this Court's *Order (I) Establishing Procedures for Interim Compensation and*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order"), entered May 14, 2024, requesting interim allowance and payment in the aggregate amount of $119,970.42, which is equal to (a) 80% (or $116,413.12) of the $145,516.40 of total compensation earned by PwC LLP for its services to the Debtors during the period from July 1, 2024 through and including September 30, 2024 (the "Application Period"); and (b) 100% of the $3,557.30 of necessary expenses incurred by PwC LLP during the Application Period in connection with its services to the Debtors.  In support of this Application, PwC LLP respectfully represents as follows:

## JURISDICTION AND VENUE

1.       The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

2.       The statutory and other bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-2, the Guidelines, and the Interim Compensation Order.

## BACKGROUND

3.       On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On April 23, 2024, the Court entered an order authorizing the procedural

consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].

4.      No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.  On May 3, 2024, the U.S. Trustee appointed an official committee of unsecured creditors (the "Committee") [Docket No. 154].

5.      On May 14, 2024, the Court entered the Interim Compensation Order.  The Interim Compensation Order provides, among other things, that each retained professional shall be entitled, following the end of each monthly period for which compensation and/or expense reimbursement is sought, to file and serve an application for interim allowance of compensation for services rendered and reimbursement of expenses incurred during the preceding month (each a "Monthly Fee Application").  Parties shall have twenty-one (21) days after service of a Monthly Fee Application to file an objection to the compensation or expenses that are the subject thereof (the "Objection Deadline").  Upon the expiration of the Objection Deadline, the applicant may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and/or expenses requested in the applicable Monthly Fee Application.  After the filing of a CNO, the Debtors are authorized and directed to pay the applicant an amount equal to 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Application not subject to an objection.

6.      Additional information regarding the Debtors' organizational structure, business operations, historical revenues and liabilities, and a description of the events precipitating the filing of the Chapter 11 Cases, is set forth in the *Declaration of Stewart Glendinning, Chief Executive Officer of Express, Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Motion* [Docket No. 20] (the "First Day Declaration").

3

## RETENTION AND EMPLOYMENT OF PWC LLP

7.      On May 16, 2024, the Debtors filed the *Application of the Debtors for Entry of an Order Authorizing and Approving the Employment and Retention of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors and Debtors in Possession Effective as of April 22, 2024* [Docket No. 265] (the "Retention Application").[2]

8.      On June 4, 2024, the Court entered the *Order Authorizing and Approving the Employment and Retention of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors and Debtors in Possession Effective as of April 22, 2024* [Docket No. 391] (the "Retention Order"), approving the Retention Application and authorizing the retention and employment of PwC LLP effective as of April 22, 2024, pursuant to the terms of the Engagement Letter.

9.      On July 26, 2024, PwC LLP filed the *First Supplemental Declaration of Nicholas Doland in Support of the Debtors' Application for an Order Authorizing the Retention of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors, Effective as of April 22, 2024* [Docket No. 654].

## RELIEF REQUESTED

10.      By this Application, and in accordance with the Interim Compensation Order, PwC LLP requests interim allowance and payment in the aggregate amount of $119,970.42 which is equal to the sum of (a) 80% (*i.e.*, $116,413.12) of the $145,516.40 of the total compensation earned by PwC LLP during the Application Period for its services to the Debtors; and (b) 100% of the $3,557.30 of necessary expenses incurred by PwC LLP during the Application Period in connection with its services to the Debtors.

---

[2]   Capitalized terms used in this Application but not otherwise defined herein shall have the meanings ascribed to such terms in the Retention Application.

## SUMMARY OF SERVICES RENDERED BY PWC LLP

11.     The services rendered by PwC LLP during the Application Period are categorized as set forth in **Exhibit A** and in the summary cover sheet submitted with this Application. The professionals who provided services to the Debtors during the Application Period are also identified, by billing category and project category, respectively, in **Exhibit B** and in the summary cover sheet submitted with this Application. Attached hereto as **Exhibit C** is a detailed statement of the time expended and compensation earned by PwC LLP during the Application Period. PwC LLP's professionals expended a total of 317.40 hours in connection with these Chapter 11 Cases during the Application Period, which resulted in a blended hourly billing rate for professionals of approximately $458.46. All services for which PwC LLP is requesting compensation were performed for or on behalf of the Debtors.

12.     The following is an overview of the services that PwC LLP rendered as audit services provider to the Debtors during the Application Period:

(a)     **2023 Audit Services.  Hours: 306.60, Fees: $140,301.40**

During the Application Period, PwC LLP professionals providing services to the Debtors performed work in connection with the integrated audit of the consolidated financial statements of EXP OldCo Winddown, Inc. (f/k/a Express, Inc.) at February 3, 2024 and for the year then ending and of the effectiveness of EXP OldCo Winddown, Inc.'s (f/k/a Express, Inc.) internal control over financial reporting as of February 3, 2024.

(b)     **Bankruptcy Compliance Services.  Hours: 10.80, Fees: $5,215.00**

During the Application Period, PwC LLP professionals providing services to the Debtors consulted with internal PwC bankruptcy retention and billing advisors to ensure compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and the Interim Compensation Order. The services provided by these bankruptcy retention and billing advisors included, but was not limited to: (a) assistance with preparation of the bankruptcy retention documents; (b) assistance with the disinterestedness disclosures; and (c) preparation of fee applications. All of the services are incremental to the normal billing procedures by PwC for its non-bankruptcy clients.

5

13.     As set forth above, detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing such services throughout the Application Period are provided in the attached exhibits.  All entries itemized in PwC LLP's time records attached hereto as **Exhibit C** (i) are categorized in accordance with the appropriate project categories, (ii) include a description of each activity or service that each individual performed, and (iii) identify the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.  However, in some instances, services may overlap between project categories.  Thus, some services may appear under more than one project category; however, in no instance is a specific time entry recorded or charged more than once.

### SUMMARY OF EXPENSES INCURRED

14.     As summarized and detailed on **Exhibit D** hereto, PwC LLP incurred $3,557.30 in expenses in connection with providing professional services during the Application Period, including expenses in the following categories: lodging, transportation, and travel meals. PwC LLP did not charge for photocopying, facsimile or other document production expenses.  The expenses requested herein are expenses, which are customarily charged to PwC LLP's clients outside of bankruptcy.  The expenses incurred in providing professional services to the Debtors were actual, reasonable, and necessary.[3]

### ALLOWANCE OF COMPENSATION

15.     The professional time expended by PwC LLP, the value of said time in fees, and the value of the actual expenses incurred by the firm were actual, reasonable, and necessary.  In

---

[3] PwC LLP's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC LLP's accounting system.  Accordingly, reimbursement for certain disbursements incurred during the Application Period may still be pending submission and will be requested in a future fee application.

all respects, PwC LLP's fees and expenses meet the standards for allowance under Bankruptcy Code section 330, as well as the standards that govern the review and allowance of bankruptcy professionals' fees. *See In re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833 (3d Cir. 1994).

16.    Bankruptcy Code section 331 provides for interim compensation of professionals and incorporates the substantive standards of Bankruptcy Code section 330 to govern the Court's award of such compensation. *See* 11 U.S.C. § 331.  Bankruptcy Code section 330 provides that a court may award a professional employed under Bankruptcy Code section 327 the "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A)-(B).  Bankruptcy Code section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

17.     The reasonable value of the services rendered by PwC LLP for the Application Period as audit services provider to the Debtors in these Chapter 11 Cases is $145,516.40.  The hourly rates reflected on **Exhibit B** and **Exhibit C** are PwC LLP's customary rates for work of this nature.  The professional services performed by PwC LLP were in the best interests of the Debtors and their estates and other parties in interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, or tasks involved.  The professional services were performed with expedition and in an efficient manner.

18.     In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. Accordingly, allowance and payment of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## **RESERVATION OF RIGHTS**

19.     Although PwC LLP has made every effort to include all fees and expenses incurred during the Application Period in this Application, some fees and expenses may inadvertently be omitted from this Application, including as a result of accounting and processing delays in the Application Period.  PwC LLP reserves the right to submit further applications to the Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.

## CERTIFICATION OF COMPLIANCE AND WAIVER

20.    To the best of its knowledge, PwC LLP believes that this Application, together with the exhibits attached hereto, and the description of services set forth herein of work performed are in compliance with the requirements and the Retention Order.  To the extent that this Application does not comply in all respects with those requirements, PwC LLP believes that such deviations are not material and respectfully requests that such requirements be waived.

## NOTICE

21.    In accordance with the Interim Compensation Order, this Application will be served upon the Application Recipients (as defined in the Interim Compensation Order).  In light of the nature of the relief requested, PwC LLP submits that no other or further notice is necessary.

WHEREFORE, PwC LLP requests (i) interim allowance and payment in the aggregate amount of $119,970.42, which is equal to (a) 80% (*i.e.*, $116,413.12) of the $145,516.40 of total compensation earned by PwC LLP during the Application Period for its services to the Debtors, and (b) 100% of the $3,557.30 of necessary expenses incurred by PwC LLP during the Application Period in connection with its services to the Debtors, for a total interim award of $119,970.42; and (ii) that it be permitted to apply the pre-petition retainer received as set forth herein.

Dated: November 19, 2024                    **PRICEWATERHOUSECOOPERS LLP**

                        By:     */s/ Nicholas Doland*
                                Nicholas Doland, Partner
                                201 East Fifth Street
                                Suite 2400 & Portion of Suite 2300
                                Cincinnati, Ohio 45202
                                Telephone:  +1 (513) 723-4700
                                Email:  nicholas.doland@pwc.com

                                *Audit Services Provider to the Debtors and*
                                *Debtors in Possession*

## Exhibit A

**In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831**

**PricewaterhouseCoopers LLP**

**Summary by Billing Category and Project Category**

Exhibit A

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Hourly Services** | | |
| 2023 Audit Services | 306.60 | $140,301.40 |
| *Subtotal - Hours and Compensation - Hourly Services* | *306.60* | *$140,301.40* |
| **Bankruptcy Compliance Services** | | |
| Retention Applications | 1.90 | $895.00 |
| Fee Applications | 10.80 | $4,320.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Services* | *10.80* | *$5,215.00* |
| | | |
| **Total - Hours and Compensation Sought** | **317.40** | **$145,516.40** |

**Exhibit B**

**In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                                    **Exhibit B**

**PricewaterhouseCoopers LLP**

**Summary of Hours and Fees by Project and Professional**

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| *2023 Audit Services* | | | | |
| Nicholas Doland | Partner | $1,070 | 8.30 | $8,881.00 |
| Rajeeb Das | Partner | $1,270 | 1.60 | $2,032.00 |
| Sandra Aresti | Partner | $1,070 | 2.00 | $2,140.00 |
| Pradeep Sahajwalla | Managing Director | $804 | 0.50 | $402.00 |
| Shawn Cortese | Managing Director | $1,202 | 1.20 | $1,442.40 |
| Josh Goodelman | Director | $1,086 | 5.00 | $5,430.00 |
| Lasse Leonhard | Director | $563 | 9.10 | $5,123.30 |
| Andrew Householder | Senior Manager | $466 | 38.80 | $18,080.80 |
| Ava Keck | Senior Manager | $466 | 3.70 | $1,724.20 |
| Kristin Fogarty | Senior Manager | $466 | 0.70 | $326.20 |
| Ryan Meadows | Senior Manager | $466 | 2.00 | $932.00 |
| Brett Staudinger | Manager | $842 | 10.00 | $8,420.00 |
| Gina Karim | Senior Associate | $425 | 61.10 | $25,967.50 |
| Julio Stevens | Senior Associate | $425 | 8.50 | $3,612.50 |
| Kristen Nooney | Senior Associate | $425 | 1.40 | $595.00 |
| Rose Mlakar | Senior Associate | $425 | 88.00 | $37,400.00 |
| Stephen Troyer | Associate | $275 | 64.70 | $17,792.50 |
| *Subtotal - 2023 Audit Services* | | | *306.60* | *$140,301.40* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | **306.60** | **$140,301.40** |
| | | | | |
| **Bankruptcy Compliance Services** | | | | |
| *Retention Applications* | | | | |
| Thalia Cody | Director | $550 | 0.90 | $495.00 |
| Chris Lewis | Manager | $400 | 1.00 | $400.00 |
| *Subtotal - Retention Applications* | | | *1.90* | *$895.00* |
| *Fee Applications* | | | | |
| Chris Lewis | Manager | $400 | 10.80 | $4,320.00 |
| *Subtotal - Fee Applications* | | | *10.80* | *$4,320.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | **10.80** | **$5,215.00** |
| | | | | |
| **Total - Hours and Compensation Sought** | | | **317.40** | **$145,516.40** |

**Exhibit C**

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Hourly Services** | | | | | | |
| *2023 Audit Services* | | | | | | |
| 7/8/2024 | Lasse Leonhard | Director | 0724H0001: Follow up debt questions to engagement team/client related to debt compliance/footnotes | $563 | 2.50 | $1,407.50 |
| 7/8/2024 | Rose Mlakar | Senior Associate | 0724H0002: Review of audit procedures performed over Bonobos revenue. | $425 | 3.00 | $1,275.00 |
| 7/9/2024 | Andrew Householder | Senior Manager | 0724H0003: Meeting to discuss audit status, going concern, and impairment testing with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC) | $466 | 0.10 | $46.60 |
| 7/9/2024 | Rose Mlakar | Senior Associate | 0724H0004: Meeting to discuss audit status, going concern, and impairment testing with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC) | $425 | 0.10 | $42.50 |
| 7/9/2024 | Rose Mlakar | Senior Associate | 0724H0005: Responding to review comments over impairment audit procedures. | $425 | 3.30 | $1,402.50 |
| 7/9/2024 | Stephen Troyer | Associate | 0724H0006: Meeting to discuss audit status, going concern, and impairment testing with A. Householder (PwC), R. Mlakar (PwC), S. Troyer (PwC) | $275 | 0.10 | $27.50 |
| 7/10/2024 | Nicholas Doland | Partner | 0724H0007: Meeting to discuss going concern controls and global impairment assessment with A. Householder (PwC), R. Mlakar (PwC), N. Doland (PwC) | $1,070 | 0.50 | $535.00 |
| 7/10/2024 | Andrew Householder | Senior Manager | 0724H0008: Meeting to discuss going concern controls and global impairment assessment with A. Householder (PwC), R. Mlakar (PwC), N. Doland (PwC) | $466 | 0.50 | $233.00 |
| 7/10/2024 | Andrew Householder | Senior Manager | 0724H0009: Meeting to discuss review comments on store impairment audit procedures with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 7/10/2024 | Rose Mlakar | Senior Associate | 0724H0010: Meeting to discuss going concern controls and global impairment assessment with A. Householder (PwC), R. Mlakar (PwC), N. Doland (PwC) | $425 | 0.50 | $212.50 |
| 7/10/2024 | Rose Mlakar | Senior Associate | 0724H0011: Meeting to discuss review comments on store impairment audit procedures with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 7/10/2024 | Rose Mlakar | Senior Associate | 0724H0012: Continuing to respond to review comments over impairment audit procedures. | $425 | 3.90 | $1,657.50 |
| 7/11/2024 | Nicholas Doland | Partner | 0724H0013: Meeting with client to discuss updated target for 10-K filing and review of revenue | $1,070 | 0.60 | $642.00 |
| 7/11/2024 | Rose Mlakar | Senior Associate | 0724H0014: Continuing to perform audit procedures related to management's going concern controls. | $425 | 1.50 | $637.50 |
| 7/11/2024 | Rose Mlakar | Senior Associate | 0724H0015: Performing audit procedures related to management's going concern controls. | $425 | 4.00 | $1,700.00 |
| 7/12/2024 | Andrew Householder | Senior Manager | 0724H0016: Meeting to discuss current status on various Express audit procedures with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.20 | $93.20 |
| 7/12/2024 | Gina Karim | Senior Associate | 0724H0017: Meeting to discuss outstanding client requests and timeline with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 7/12/2024 | Rose Mlakar | Senior Associate | 0724H0018: Meeting to discuss current status on various Express audit procedures with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.20 | $85.00 |
| 7/12/2024 | Rose Mlakar | Senior Associate | 0724H0019: Meeting to discuss outstanding client requests and timeline with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 7/12/2024 | Rose Mlakar | Senior Associate | 0724H0020: Organizing client support requests. | $425 | 2.40 | $1,020.00 |
| 7/12/2024 | Rose Mlakar | Senior Associate | 0724H0021: Performing audit procedures related to the company's store impairment analysis. | $425 | 3.80 | $1,615.00 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831

PricewaterhouseCoopers LLP

**Professional Services by Project, Professional, and Date**

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 7/15/2024 | Pradeep Sahajwalla | Managing Director | 0724H0022: Reviewing bankrutpcy procedures related to audit | $804 | 0.50 | $402.00 |
| 7/15/2024 | Andrew Householder | Senior Manager | 0724H0023: Meeting to discuss updated filing date and outstanding support with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.20 | $93.20 |
| 7/15/2024 | Andrew Householder | Senior Manager | 0724H0024: Reviewing outstanding client support list | $466 | 1.50 | $699.00 |
| 7/15/2024 | Gina Karim | Senior Associate | 0724H0025: Meeting to discuss updated filing date and outstanding support with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.20 | $85.00 |
| 7/15/2024 | Gina Karim | Senior Associate | 0724H0026: Review Connect site and database for all outstanding client requests (1.8); create additional Connect Requests (0.7) | $425 | 2.50 | $1,062.50 |
| 7/15/2024 | Stephen Troyer | Associate | 0724H0027: Meeting to discuss updated filing date and outstanding support with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.20 | $55.00 |
| 7/16/2024 | Andrew Householder | Senior Manager | 0724H0028: Meeting to discuss outstanding consolidation questions with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.30 | $139.80 |
| 7/16/2024 | Stephen Troyer | Associate | 0724H0029: Meeting to discuss outstanding consolidation questions with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 7/17/2024 | Nicholas Doland | Partner | 0724H0030: Meeting to discuss open audit requests and timeline with G. Hollern (Express), D. Oberhaus (Express), A. Householder (PwC), N. Doland (PwC) | $1,070 | 0.50 | $535.00 |
| 7/17/2024 | Andrew Householder | Senior Manager | 0724H0031: Meeting to discuss open audit requests and timeline with G. Hollern (Express), D. Oberhaus (Express), A. Householder (PwC), N. Doland (PwC) | $466 | 0.50 | $233.00 |
| 7/17/2024 | Stephen Troyer | Associate | 0724H0032: Reachouts to client contacts with outstanding questions and documented responses | $275 | 1.50 | $412.50 |
| 7/18/2024 | Andrew Householder | Senior Manager | 0724H0033: Meeting to discuss path forward on open audit requests with A. Householder (PwC), G. Karim (PwC) | $466 | 0.50 | $233.00 |
| 7/18/2024 | Gina Karim | Senior Associate | 0724H0034: Meeting to discuss path forward on open audit requests with A. Householder (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 7/18/2024 | Gina Karim | Senior Associate | 0724H0035: Review outstanding audit requests prior to meeting | $425 | 0.50 | $212.50 |
| 7/18/2024 | Stephen Troyer | Associate | 0724H0036: Continue procedures performed at end of audit to ensure audit completeness | $275 | 2.00 | $550.00 |
| 7/22/2024 | Gina Karim | Senior Associate | 0724H0037: Review outstanding audit requests and update as needed, including client correspondence | $425 | 2.00 | $850.00 |
| 7/23/2024 | Nicholas Doland | Partner | 0724H0038: Meeting to discuss business updates and plan for audit going forward with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $1,070 | 0.20 | $214.00 |
| 7/23/2024 | Andrew Householder | Senior Manager | 0724H0039: Meeting to discuss business updates and plan for audit going forward with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 7/23/2024 | Andrew Householder | Senior Manager | 0724H0040: Troubleshooting income statement tie out open items | $466 | 2.50 | $1,165.00 |
| 7/23/2024 | Gina Karim | Senior Associate | 0724H0041: Meeting to discuss business updates and plan for audit going forward with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |
| 7/23/2024 | Gina Karim | Senior Associate | 0724H0042: Continue review of audit requests to prepare for meeting | $425 | 3.50 | $1,487.50 |
| 7/24/2024 | Nicholas Doland | Partner | 0724H0043: Review open requests for completion of audit. | $1,070 | 0.50 | $535.00 |
| 7/24/2024 | Nicholas Doland | Partner | 0724H0044: Meeting to discuss audit requests required for audit completion with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $1,070 | 1.10 | $1,177.00 |

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/24/2024 | Nicholas Doland | Partner | 0724H0045: Reviewing updated process documentation related to inventory and impairment | $1,070 | 1.10 | $1,177.00 |
| 7/24/2024 | Andrew Householder | Senior Manager | 0724H0046: Meeting to discuss potential audit results related to leasing procedures with A. Householder (PwC), G. Karim (PwC) | $466 | 0.40 | $186.40 |
| 7/24/2024 | Andrew Householder | Senior Manager | 0724H0047: Meeting to discuss audit requests required for audit completion with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $466 | 1.10 | $512.60 |
| 7/24/2024 | Andrew Householder | Senior Manager | 0724H0048: Reviewing store impairment controls testing | $466 | 2.50 | $1,165.00 |
| 7/24/2024 | Gina Karim | Senior Associate | 0724H0049: Corresponding with client to obtain service organization report | $425 | 0.30 | $127.50 |
| 7/24/2024 | Gina Karim | Senior Associate | 0724H0050: Meeting to discuss potential audit results related to leasing procedures with A. Householder (PwC), G. Karim (PwC) | $425 | 0.40 | $170.00 |
| 7/24/2024 | Gina Karim | Senior Associate | 0724H0051: Meeting to discuss audit requests required for audit completion with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $425 | 1.10 | $467.50 |
| 7/24/2024 | Gina Karim | Senior Associate | 0724H0052: Review of audit requests related to leases | $425 | 2.20 | $935.00 |
| 7/25/2024 | Nicholas Doland | Partner | 0724H0053: Meeting to discuss approach for lease modifications with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $1,070 | 0.20 | $214.00 |
| 7/25/2024 | Lasse Leonhard | Director | 0724H0054: Communications with engagement team on status of audit, updated FS etc. | $563 | 1.00 | $563.00 |
| 7/25/2024 | Andrew Householder | Senior Manager | 0724H0055: Meeting to discuss approach for lease modifications with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 7/25/2024 | Andrew Householder | Senior Manager | 0724H0056: Meeting to discuss updated legal procedures with J. Todd (Express) | $466 | 0.50 | $233.00 |
| 7/25/2024 | Andrew Householder | Senior Manager | 0724H0057: Meeting to discuss Bonobos revenue testing with A. Higgins (Express) | $466 | 1.00 | $466.00 |
| 7/25/2024 | Andrew Householder | Senior Manager | 0724H0058: Reviewing store rollforward testing | $466 | 1.00 | $466.00 |
| 7/25/2024 | Andrew Householder | Senior Manager | 0724H0059: Meeting to discuss outstanding questions related to lease procedures with A. Householder (PwC), G. Karim (PwC) | $466 | 1.10 | $512.60 |
| 7/25/2024 | Gina Karim | Senior Associate | 0724H0060: Meeting to discuss approach for lease modifications with A. Householder (PwC), N. Doland (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |
| 7/25/2024 | Gina Karim | Senior Associate | 0724H0061: Meeting to discuss outstanding questions related to lease procedures with A. Householder (PwC), G. Karim (PwC) | $425 | 1.10 | $467.50 |
| 7/25/2024 | Gina Karim | Senior Associate | 0724H0062: Continue review over leasing procedures | $425 | 2.70 | $1,147.50 |
| 7/26/2024 | Lasse Leonhard | Director | 0724H0063: Communications with engagement team (including Nick Doland) on borrowing base questions | $563 | 0.50 | $281.50 |
| 7/26/2024 | Andrew Householder | Senior Manager | 0724H0064: Reviewing earnings per share testing | $466 | 1.00 | $466.00 |
| 7/26/2024 | Andrew Householder | Senior Manager | 0724H0065: Reviewing stock split testing | $466 | 1.00 | $466.00 |
| 7/26/2024 | Gina Karim | Senior Associate | 0724H0066: Perform procedures over lease modifications | $425 | 4.00 | $1,700.00 |
| 7/28/2024 | Shawn Cortese | Managing Director | 0724H0067: Review of draft financial statements to be included in the Form 10-K | $1,202 | 0.80 | $961.60 |
| 7/29/2024 | Nicholas Doland | Partner | 0724H0068: Meeting to discuss current audit status, personnel changes, and expectations for future working plans with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $1,070 | 0.50 | $535.00 |
| 7/29/2024 | Brett Staudinger | Manager | 0724H0069: Review financial statements and consider areas impacted by bankruptcy | $842 | 2.00 | $1,684.00 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/29/2024 | Lasse Leonhard | Director | 0724H0070: Meeting to discuss current status and updates on Treasury audit procedures with R. Mlakar (PwC), A. Householder (PwC), L. Leonhard (PwC) | $563 | 0.40 | $225.20 |
| 7/29/2024 | Lasse Leonhard | Director | 0724H0071: Follow up questions sent to Greg Hollern (Controller) related to various debt items (borrowing base, colleterial etc.) | $563 | 1.90 | $1,069.70 |
| 7/29/2024 | Andrew Householder | Senior Manager | 0724H0072: Meeting to discuss current status and updates on Treasury audit procedures with R. Mlakar (PwC), A. Householder (PwC), L. Leonhard (PwC) | $466 | 0.40 | $186.40 |
| 7/29/2024 | Andrew Householder | Senior Manager | 0724H0073: Meeting to discuss current audit status, personnel changes, and expectations for future working plans with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.50 | $233.00 |
| 7/29/2024 | Andrew Householder | Senior Manager | 0724H0074: Meeting to discuss the audit approach for external legal letters with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 7/29/2024 | Ryan Meadows | Senior Manager | 0724H0075: Meeting to discuss audit completion timeline and tasks to completion with R. Meadows (PwC) and J. Stevens (PwC) | $466 | 0.50 | $233.00 |
| 7/29/2024 | Gina Karim | Senior Associate | 0724H0076: Complete audit procedures over lease disclosure | $425 | 0.40 | $170.00 |
| 7/29/2024 | Gina Karim | Senior Associate | 0724H0077: Meeting to discuss current audit status, personnel changes, and expectations for future working plans with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.50 | $212.50 |
| 7/29/2024 | Gina Karim | Senior Associate | 0724H0078: Meeting to discuss current status on various audit requests and audit approach for 10-K tie-out with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.60 | $255.00 |
| 7/29/2024 | Gina Karim | Senior Associate | 0724H0079: Meeting to discuss current outstanding lease questions for the Bonobos business unit with G. Karim (PwC), S. Troyer (PwC) | $425 | 0.80 | $340.00 |
| 7/29/2024 | Gina Karim | Senior Associate | 0724H0080: Continue testing over lease modifications | $425 | 3.70 | $1,572.50 |
| 7/29/2024 | Julio Stevens | Senior Associate | 0724H0081: Meeting to discuss audit completion timeline and tasks to completion with R. Meadows (PwC) and J. Stevens (PwC) | $425 | 0.50 | $212.50 |
| 7/29/2024 | Rose Mlakar | Senior Associate | 0724H0082: Meeting to discuss current status and updates on Treasury audit procedures with R. Mlakar (PwC), A. Householder (PwC), L. Leonhard (PwC) | $425 | 0.40 | $170.00 |
| 7/29/2024 | Rose Mlakar | Senior Associate | 0724H0083: Meeting to discuss current audit status, personnel changes, and expectations for future working plans with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.50 | $212.50 |
| 7/29/2024 | Rose Mlakar | Senior Associate | 0724H0084: Meeting to discuss the audit approach for external legal letters with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 7/29/2024 | Rose Mlakar | Senior Associate | 0724H0085: Meeting to discuss current status on various audit requests and audit approach for 10-K tie-out with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.60 | $255.00 |
| 7/29/2024 | Rose Mlakar | Senior Associate | 0724H0086: Preforming audit procedures related to updated external legal letters. | $425 | 2.20 | $935.00 |
| 7/29/2024 | Rose Mlakar | Senior Associate | 0724H0087: Responding to Express audit related emails and answering client questions. | $425 | 2.30 | $977.50 |
| 7/29/2024 | Stephen Troyer | Associate | 0724H0088: Meeting to discuss current audit status, personnel changes, and expectations for future working plans with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 7/29/2024 | Stephen Troyer | Associate | 0724H0089: Meeting to discuss current outstanding lease questions for the Bonobos business unit with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.80 | $220.00 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831                                                                                           **Exhibit C**

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/29/2024 | Stephen Troyer | Associate | 0724H0090: Work on continuing documentation of financial reporting control | $275 | 1.00 | $275.00 |
| 7/29/2024 | Stephen Troyer | Associate | 0724H0091: Work on updated outstanding questions to client regarding Bonobos leases and documenting lease payment support | $275 | 2.30 | $632.50 |
| 7/30/2024 | Brett Staudinger | Manager | 0724H0092: Review Debtors' debt instruments and consider impacts of the bankruptcy filing | $842 | 1.50 | $1,263.00 |
| 7/30/2024 | Andrew Householder | Senior Manager | 0724H0093: Meeting to discuss questions relating to our testing of Express and Bonobos lease additions and Express lease modifications with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.80 | $372.80 |
| 7/30/2024 | Gina Karim | Senior Associate | 0724H0094: Meeting to discuss questions relating to our testing of Express lease additions with G. Karim (PwC), S. Troyer (PwC) | $425 | 0.50 | $212.50 |
| 7/30/2024 | Gina Karim | Senior Associate | 0724H0095: Meeting to discuss questions relating to our testing of Express and Bonobos lease additions and Express lease modifications with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.80 | $340.00 |
| 7/30/2024 | Gina Karim | Senior Associate | 0724H0096: Perform testing procedures over lease additions and modifications | $425 | 4.00 | $1,700.00 |
| 7/30/2024 | Julio Stevens | Senior Associate | 0724H0097: Perform review of User Access Testing | $425 | 2.00 | $850.00 |
| 7/30/2024 | Rose Mlakar | Senior Associate | 0724H0098: Following up with client on open tax related audit requests. | $425 | 0.70 | $297.50 |
| 7/30/2024 | Rose Mlakar | Senior Associate | 0724H0099: Following up with client on open impairment related audit requests. | $425 | 1.80 | $765.00 |
| 7/30/2024 | Rose Mlakar | Senior Associate | 0724H0100: Continue performing audit procedures related to external legal letters. | $425 | 3.60 | $1,530.00 |
| 7/30/2024 | Stephen Troyer | Associate | 0724H0101: Meeting to discuss questions relating to our testing of Express lease additions with G. Karim (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 7/30/2024 | Stephen Troyer | Associate | 0724H0102: Meeting to discuss questions relating to our testing of Express and Bonobos lease additions and Express lease modifications with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.80 | $220.00 |
| 7/30/2024 | Stephen Troyer | Associate | 0724H0103: Work on continuing documentation of accrued e-commerce | $275 | 0.80 | $220.00 |
| 7/30/2024 | Stephen Troyer | Associate | 0724H0104: Work on reviewing changes made to testing of account mapping between trial balance systems | $275 | 1.70 | $467.50 |
| 7/30/2024 | Stephen Troyer | Associate | 0724H0105: Work on testing of Express leases and reviewing questions outstanding to client | $275 | 2.20 | $605.00 |
| 7/31/2024 | Gina Karim | Senior Associate | 0724H0106: Meeting to discuss tie out of 10-K draft 4 with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.30 | $127.50 |
| 7/31/2024 | Gina Karim | Senior Associate | 0724H0107: Continue testing over lease additions | $425 | 4.00 | $1,700.00 |
| 7/31/2024 | Julio Stevens | Senior Associate | 0724H0108: Perform review of User Access Testing | $425 | 2.00 | $850.00 |
| 7/31/2024 | Rose Mlakar | Senior Associate | 0724H0109: Meeting to discuss tie out of 10-K draft 4 with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.30 | $127.50 |
| 7/31/2024 | Rose Mlakar | Senior Associate | 0724H0110: Performing audit procedures related to the reconciliation of revenue detailed listings to the general ledger. | $425 | 3.80 | $1,615.00 |
| 7/31/2024 | Stephen Troyer | Associate | 0724H0111: Communicated with L. Weise  (Express) regarding lease payment support | $275 | 0.20 | $55.00 |
| 7/31/2024 | Stephen Troyer | Associate | 0724H0112: Communicated with I. Chancey (Express) regarding accrued e-commerce | $275 | 0.30 | $82.50 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831                                                                                       **Exhibit C**

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/31/2024 | Stephen Troyer | Associate | 0724H0113: Meeting to discuss tie out of 10-K draft 4 with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 7/31/2024 | Stephen Troyer | Associate | 0724H0114: Communicated with A. Higgins (Express) regarding lease payment support | $275 | 0.40 | $110.00 |
| 7/31/2024 | Stephen Troyer | Associate | 0724H0115: Work on tie out procedures for figures within 10-K | $275 | 0.60 | $165.00 |
| 7/31/2024 | Stephen Troyer | Associate | 0724H0116: Continue to document lease payment support | $275 | 1.20 | $330.00 |
| 7/31/2024 | Stephen Troyer | Associate | 0724H0117: Review and updat documentation within accrued e-commerce | $275 | 1.70 | $467.50 |
| 8/1/2024 | Josh Goodelman | Director | 0824H0118: Review Plan of Reorganization documents for accounting impacts | $1,086 | 1.00 | $1,086.00 |
| 8/1/2024 | Nicholas Doland | Partner | 0824H0119: Meeting to discuss updates, status of review of latest draft of 10-K, legal letters, and pace of support received with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $1,070 | 0.30 | $321.00 |
| 8/1/2024 | Brett Staudinger | Manager | 0824H0120: Review Plan of Reorganization for liability accounting impacts | $842 | 0.50 | $421.00 |
| 8/1/2024 | Andrew Householder | Senior Manager | 0824H0121: Meeting to discuss updates, status of review of latest draft of 10-K, legal letters, and pace of support received with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.30 | $139.80 |
| 8/1/2024 | Gina Karim | Senior Associate | 0824H0122: Meeting to discuss updates, status of review of latest draft of 10-K, legal letters, and pace of support received with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.30 | $127.50 |
| 8/1/2024 | Gina Karim | Senior Associate | 0824H0123: Research, draft, and send follow up questions related to lease modifications | $425 | 0.90 | $382.50 |
| 8/1/2024 | Gina Karim | Senior Associate | 0824H0124: Prepare testing over Express lease additions | $425 | 1.50 | $637.50 |
| 8/1/2024 | Rose Mlakar | Senior Associate | 0824H0125: Meeting to discuss updates, status of review of latest draft of 10-K, legal letters, and pace of support received with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.30 | $127.50 |
| 8/1/2024 | Stephen Troyer | Associate | 0824H0126: Draft file with outstanding support to provide to client | $275 | 0.30 | $82.50 |
| 8/1/2024 | Stephen Troyer | Associate | 0824H0127: Meeting to discuss updates, status of review of latest draft of 10-K, legal letters, and pace of support received with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 8/1/2024 | Stephen Troyer | Associate | 0824H0128: Continue to work on tie out procedures for the most recent draft of the 10-K | $275 | 1.40 | $385.00 |
| 8/1/2024 | Stephen Troyer | Associate | 0824H0129: Work on updating documentation of intercompany account testing | $275 | 1.80 | $495.00 |
| 8/2/2024 | Josh Goodelman | Director | 0824H0130: Review Disclosure Statement documents for accounting impacts | $1,086 | 1.00 | $1,086.00 |
| 8/2/2024 | Nicholas Doland | Partner | 0824H0131: Meeting to discuss 10-K comments with A. Householder (PwC), N. Doland (PwC) | $1,070 | 0.50 | $535.00 |
| 8/2/2024 | Brett Staudinger | Manager | 0824H0132: Review Disclosure Statement exhibits for accounting impacts | $842 | 0.50 | $421.00 |
| 8/2/2024 | Shawn Cortese | Managing Director | 0824H0133: Review of draft financial statements to be included in the Form 10-K | $1,202 | 0.40 | $480.80 |
| 8/2/2024 | Lasse Leonhard | Director | 0824H0134: Various follow ups with engagement team on status of the audit and related debt open items. | $563 | 1.40 | $788.20 |
| 8/2/2024 | Andrew Householder | Senior Manager | 0824H0135: Meeting to discuss 10-K comments with A. Householder (PwC), N. Doland (PwC) | $466 | 0.50 | $233.00 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831

PricewaterhouseCoopers LLP

Professional Services by Project, Professional, and Date

**Exhibit C**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/2/2024 | Andrew Householder | Senior Manager | 0824H0136: Meeting to discuss status of G. Karim's (PwC) open workpapers with A. Householder (PwC), G. Karim (PwC) | $466 | 0.50 | $233.00 |
| 8/2/2024 | Andrew Householder | Senior Manager | 0824H0137: Meeting to discuss status of IT audit open items with A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC) | $466 | 0.50 | $233.00 |
| 8/2/2024 | Andrew Householder | Senior Manager | 0824H0138: Reviewing internal audit's accounts payable control testing | $466 | 1.00 | $466.00 |
| 8/2/2024 | Andrew Householder | Senior Manager | 0824H0139: Meeting to discuss testing and documentation related to audit report, subsequent events, 10-K, fair value of debt disclosure, accrued e-commerce, account mapping between trial balance systems, severance expense, intercompany accounts, Bonobos leases, and accrued returns reserve with A. Householder (PwC), S. Troyer (PwC) | $466 | 1.90 | $885.40 |
| 8/2/2024 | Ryan Meadows | Senior Manager | 0824H0140: Meeting to discuss status of IT audit open items with A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC) | $466 | 0.50 | $233.00 |
| 8/2/2024 | Gina Karim | Senior Associate | 0824H0141: Draft and send email to client over lease modifications | $425 | 0.40 | $170.00 |
| 8/2/2024 | Gina Karim | Senior Associate | 0824H0142: Meeting to discuss status of G. Karim's (PwC) open workpapers with A. Householder (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 8/2/2024 | Gina Karim | Senior Associate | 0824H0143: Prepare for meeting related to expected completion of workpapers | $425 | 0.80 | $340.00 |
| 8/2/2024 | Gina Karim | Senior Associate | 0824H0144: Perform lease modification recalculation procedures | $425 | 1.80 | $765.00 |
| 8/2/2024 | Julio Stevens | Senior Associate | 0824H0145: Meeting to discuss status of IT audit open items with A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC) | $425 | 0.50 | $212.50 |
| 8/2/2024 | Rose Mlakar | Senior Associate | 0824H0146: Continuing to perform audit procedures related to the tie out of the 10-k. | $425 | 1.20 | $510.00 |
| 8/2/2024 | Rose Mlakar | Senior Associate | 0824H0147: Performing audit procedures related to the tie out of the 10-k. | $425 | 4.00 | $1,700.00 |
| 8/2/2024 | Stephen Troyer | Associate | 0824H0148: Read reply and responded to communication with I. Chancey (Express) regarding accrued e-commerce support | $275 | 0.60 | $165.00 |
| 8/2/2024 | Stephen Troyer | Associate | 0824H0149: Update documentation within subsequent events procedures | $275 | 0.70 | $192.50 |
| 8/2/2024 | Stephen Troyer | Associate | 0824H0150: Update language within audit report | $275 | 0.90 | $247.50 |
| 8/2/2024 | Stephen Troyer | Associate | 0824H0151: Work on consolidation all questions related to 10-K from all PwC teams | $275 | 1.20 | $330.00 |
| 8/2/2024 | Stephen Troyer | Associate | 0824H0152: Meeting to discuss testing and documentation related to audit report, subsequent events, 10-K, fair value of debt disclosure, accrued e-commerce, account mapping between trial balance systems, severance expense, intercompany accounts, Bonobos leases, and accrued returns reserve with A. Householder (PwC), S. Troyer (PwC) | $275 | 1.90 | $522.50 |
| 8/2/2024 | Stephen Troyer | Associate | 0824H0153: Prepare for meeting with A. Householder (PwC) to discuss testing and documentation related to audit report, subsequent events, 10-K, fair value of debt disclosure, accrued e-commerce, account mapping between trial balance systems, severance expense, intercompany accounts, Bonobos leases, and accrued returns reserve | $275 | 2.60 | $715.00 |
| 8/4/2024 | Stephen Troyer | Associate | 0824H0154: Continue to update tie out procedures for latest draft of 10-K | $275 | 1.60 | $440.00 |
| 8/5/2024 | Rajeeb Das | Partner | 0824H0155: Review draft set of footnotes for bankruptcy disclosures and provide comments | $1,270 | 1.10 | $1,397.00 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831                                                                      **Exhibit C**

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/5/2024 | Josh Goodelman | Director | 0824H0156: Review draft financial statements bankruptcy disclosures and leave comments | $1,086 | 1.00 | $1,086.00 |
| 8/5/2024 | Brett Staudinger | Manager | 0824H0157: Review draft financial statements and leave comments regarding bankruptcy considerations | $842 | 2.00 | $1,684.00 |
| 8/5/2024 | Kristin Fogarty | Senior Manager | 0824H0158: Compensation COE initial planning and reach out to engagement team | $466 | 0.50 | $233.00 |
| 8/5/2024 | Gina Karim | Senior Associate | 0824H0159: Document reconciling items related to Bonobos Payables accounts | $425 | 0.30 | $127.50 |
| 8/5/2024 | Gina Karim | Senior Associate | 0824H0160: Meeting to discuss inventory coaching note and audit-related plans for the week with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.70 | $297.50 |
| 8/5/2024 | Gina Karim | Senior Associate | 0824H0161: Perform tie-out over latest draft of 10-K for assigned sections | $425 | 2.20 | $935.00 |
| 8/5/2024 | Gina Karim | Senior Associate | 0824H0162: Continue working through lease modifications and expense testing | $425 | 2.60 | $1,105.00 |
| 8/5/2024 | Julio Stevens | Senior Associate | 0824H0163: Perform reconciliation of testing evidence, opens items and compiled list to be sent to client | $425 | 2.00 | $850.00 |
| 8/5/2024 | Rose Mlakar | Senior Associate | 0824H0164: Meeting to discuss inventory coaching note and audit-related plans for the week with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.70 | $297.50 |
| 8/5/2024 | Rose Mlakar | Senior Associate | 0824H0165: Performing audit work related to Bonobos sales returns. | $425 | 1.30 | $552.50 |
| 8/5/2024 | Rose Mlakar | Senior Associate | 0824H0166: Reviewing support provided by the client for sales returns testing. | $425 | 3.70 | $1,572.50 |
| 8/5/2024 | Stephen Troyer | Associate | 0824H0167: Continue to address 10-K tie out procedures | $275 | 0.80 | $220.00 |
| 8/5/2024 | Stephen Troyer | Associate | 0824H0168: Complete documentation of testing of Bonobos lease payments | $275 | 1.40 | $385.00 |
| 8/5/2024 | Stephen Troyer | Associate | 0824H0169: Complete documentation of testing of accrued e-commerce | $275 | 1.70 | $467.50 |
| 8/5/2024 | Stephen Troyer | Associate | 0824H0170: Address review notes left on testing of accrued returns reserve | $275 | 2.30 | $632.50 |
| 8/6/2024 | Josh Goodelman | Director | 0824H0171: Research bankruptcy debt accounting guidance | $1,086 | 1.00 | $1,086.00 |
| 8/6/2024 | Nicholas Doland | Partner | 0824H0172: Meeting to discuss comments on 10-K to be communicated to management, internal staffing, and outstanding questions/support for management with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $1,070 | 0.30 | $321.00 |
| 8/6/2024 | Nicholas Doland | Partner | 0824H0173: Meeting to talk through Bonobos sales returns testing finalization with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $1,070 | 0.80 | $856.00 |
| 8/6/2024 | Brett Staudinger | Manager | 0824H0174: Research bankruptcy debt accounting guidance | $842 | 2.50 | $2,105.00 |
| 8/6/2024 | Lasse Leonhard | Director | 0824H0175: Various follow ups with engagement team on status of the audit and related debt open items. | $563 | 1.40 | $788.20 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0176: Meeting to discuss reconciliation of payables with A. Householder (PwC), G. Karim (PwC) | $466 | 0.20 | $93.20 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0177: Meeting to onboard new manager and discuss priorities with A. Householder (PwC), A. Keck (PwC) | $466 | 0.20 | $93.20 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0178: Review of inventory substantive testing summary | $466 | 0.20 | $93.20 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0179: Review of payables reconciliation testing | $466 | 0.20 | $93.20 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0180: Meeting to discuss comments on 10-K to be communicated to management, internal staffing, and outstanding questions/support for management with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.30 | $139.80 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831     **Exhibit C**

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0181: Review of Bonobos lease payment testing | $466 | 0.50 | $233.00 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0182: Meeting to talk through Bonobos sales returns testing finalization with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.80 | $372.80 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0183: Review of store impairment step 2 control testing | $466 | 0.80 | $372.80 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0184: Review of lease additions substantive testing | $466 | 1.00 | $466.00 |
| 8/6/2024 | Andrew Householder | Senior Manager | 0824H0185: Meeting to discuss Bonobos sales returns open items with A. Householder (PwC), R. Mlakar (PwC) | $466 | 2.00 | $932.00 |
| 8/6/2024 | Ava Keck | Senior Manager | 0824H0186: Meeting to onboard new manager and discuss priorities with A. Householder (PwC), A. Keck (PwC) | $466 | 0.20 | $93.20 |
| 8/6/2024 | Ava Keck | Senior Manager | 0824H0187: Reviewing fair value of debt testing | $466 | 0.50 | $233.00 |
| 8/6/2024 | Ava Keck | Senior Manager | 0824H0188: Review of PwC 10-K comments | $466 | 1.50 | $699.00 |
| 8/6/2024 | Gina Karim | Senior Associate | 0824H0189: Meeting to discuss reconciliation of payables with A. Householder (PwC), G. Karim (PwC) | $425 | 0.20 | $85.00 |
| 8/6/2024 | Gina Karim | Senior Associate | 0824H0190: Meeting to discuss comments on 10-K to be communicated to management, internal staffing, and outstanding questions/support for management with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.30 | $127.50 |
| 8/6/2024 | Gina Karim | Senior Associate | 0824H0191: Create comparison of 10-K drafts and review related sections | $425 | 0.50 | $212.50 |
| 8/6/2024 | Gina Karim | Senior Associate | 0824H0192: Began drafting Audit Committee Materials | $425 | 1.10 | $467.50 |
| 8/6/2024 | Gina Karim | Senior Associate | 0824H0193: Completing documentation related to accounts payable reconciliations for Express and Bonobos | $425 | 1.30 | $552.50 |
| 8/6/2024 | Gina Karim | Senior Associate | 0824H0194: Performing procedures over modified lease for Express distribution center and continue lease expense testing | $425 | 2.40 | $1,020.00 |
| 8/6/2024 | Rose Mlakar | Senior Associate | 0824H0195: Meeting to discuss comments on 10-K to be communicated to management, internal staffing, and outstanding questions/support for management with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.30 | $127.50 |
| 8/6/2024 | Rose Mlakar | Senior Associate | 0824H0196: Meeting to talk through Bonobos sales returns testing finalization with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.80 | $340.00 |
| 8/6/2024 | Rose Mlakar | Senior Associate | 0824H0197: Updating audit documentation related to sales returns. | $425 | 0.80 | $340.00 |
| 8/6/2024 | Rose Mlakar | Senior Associate | 0824H0198: Responding to review comments on the draft 10-K. | $425 | 1.80 | $765.00 |
| 8/6/2024 | Rose Mlakar | Senior Associate | 0824H0199: Meeting to discuss Bonobos sales returns open items with A. Householder (PwC), R. Mlakar (PwC) | $425 | 2.00 | $850.00 |
| 8/6/2024 | Rose Mlakar | Senior Associate | 0824H0200: Performing audit tie-out procedures on the draft 10-K. | $425 | 3.00 | $1,275.00 |
| 8/6/2024 | Stephen Troyer | Associate | 0824H0201: Compile list of outstanding support to provide to client | $275 | 0.20 | $55.00 |
| 8/6/2024 | Stephen Troyer | Associate | 0824H0202: Compile list of questions to provide to client during meeting on 8/7/24 | $275 | 0.20 | $55.00 |
| 8/6/2024 | Stephen Troyer | Associate | 0824H0203: Assisted in onboarding manager and granting access to databases | $275 | 0.30 | $82.50 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

**Exhibit C**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/6/2024 | Stephen Troyer | Associate | 0824H0204: Meeting to discuss comments on 10-K to be communicated to management, internal staffing, and outstanding questions/support for management with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 8/6/2024 | Stephen Troyer | Associate | 0824H0205: Draft list of subsequent events to be documented | $275 | 0.60 | $165.00 |
| 8/6/2024 | Stephen Troyer | Associate | 0824H0206: Continue drafting audit report | $275 | 0.70 | $192.50 |
| 8/6/2024 | Stephen Troyer | Associate | 0824H0207: Assisted in addressing and checking on status 10-K comments/questions | $275 | 0.80 | $220.00 |
| 8/6/2024 | Stephen Troyer | Associate | 0824H0208: Continue to work on completion procedures concerning executive compensation | $275 | 1.10 | $302.50 |
| 8/6/2024 | Stephen Troyer | Associate | 0824H0209: Complete documentation of testing of Bonobos leases | $275 | 2.30 | $632.50 |
| 8/7/2024 | Rajeeb Das | Partner | 0824H0210: Rereview updates made by management and provide a second draft of comments that should be made | $1,270 | 0.50 | $635.00 |
| 8/7/2024 | Josh Goodelman | Director | 0824H0211: Review updated financial statements for responses to bankruptcy disclosures comments | $1,086 | 1.00 | $1,086.00 |
| 8/7/2024 | Nicholas Doland | Partner | 0824H0212: Meeting to discuss intercompany account activity testing and subsequent events with N. Doland (PwC), A. Householder (PwC), S. Troyer (PwC) | $1,070 | 0.60 | $642.00 |
| 8/7/2024 | Sandra Aresti | Partner | 0824H0213: Review accounts payable controls testing documentation | $1,070 | 0.50 | $535.00 |
| 8/7/2024 | Sandra Aresti | Partner | 0824H0214: Review accounts payable substantive testing documentation | $1,070 | 0.50 | $535.00 |
| 8/7/2024 | Sandra Aresti | Partner | 0824H0215: Review fixed assets controls testing documentation | $1,070 | 0.50 | $535.00 |
| 8/7/2024 | Sandra Aresti | Partner | 0824H0216: Review fixed assets substantive testing documentation | $1,070 | 0.50 | $535.00 |
| 8/7/2024 | Brett Staudinger | Manager | 0824H0217: Review updated financial statements for bankruptcy disclosures | $842 | 1.00 | $842.00 |
| 8/7/2024 | Andrew Householder | Senior Manager | 0824H0218: Reviewing accounts payable substantive testing | $466 | 0.50 | $233.00 |
| 8/7/2024 | Andrew Householder | Senior Manager | 0824H0219: Reviewing fixed assets substantive testing | $466 | 0.50 | $233.00 |
| 8/7/2024 | Andrew Householder | Senior Manager | 0824H0220: Reviewing IT general controls testing | $466 | 0.50 | $233.00 |
| 8/7/2024 | Andrew Householder | Senior Manager | 0824H0221: Meeting to discuss intercompany account activity testing and subsequent events with N. Doland (PwC), A. Householder (PwC), S. Troyer (PwC) | $466 | 0.60 | $279.60 |
| 8/7/2024 | Andrew Householder | Senior Manager | 0824H0222: Meeting to discuss review comments on the draft 10-K with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.80 | $372.80 |
| 8/7/2024 | Andrew Householder | Senior Manager | 0824H0223: Reviewing draft 10-K comments | $466 | 1.00 | $466.00 |
| 8/7/2024 | Andrew Householder | Senior Manager | 0824H0224: Meeting to discuss approach for lease expense testing over various modified leases with A. Householder (PwC), G. Karim (PwC) | $466 | 1.40 | $652.40 |
| 8/7/2024 | Andrew Householder | Senior Manager | 0824H0225: Meeting to discuss returns reserve, executive compensation documentation, audit report, subsequent events, and testing of account mapping between trial balance systems with A. Householder (PwC), S. Troyer (PwC) | $466 | 2.00 | $932.00 |
| 8/7/2024 | Ava Keck | Senior Manager | 0824H0226: Continue review of PwC 10-K comments | $466 | 1.50 | $699.00 |
| 8/7/2024 | Ryan Meadows | Senior Manager | 0824H0227: Meeting to discuss Bonobos Deficiencies with R. Meadows (PwC) and J. Stevens (PwC) | $466 | 1.00 | $466.00 |
| 8/7/2024 | Gina Karim | Senior Associate | 0824H0228: Review outstanding Connect requests and adjust as applicable | $425 | 0.20 | $85.00 |
| 8/7/2024 | Gina Karim | Senior Associate | 0824H0229: Continue drafting Audit Committee materials | $425 | 0.30 | $127.50 |
| 8/7/2024 | Gina Karim | Senior Associate | 0824H0230: Prepare for lease expense discussion | $425 | 0.50 | $212.50 |

PricewaterhouseCoopers LLP
Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/7/2024 | Gina Karim | Senior Associate | 0824H0231: Continue reviewing 10-K tie-out sections and comments | $425 | 0.60 | $255.00 |
| 8/7/2024 | Gina Karim | Senior Associate | 0824H0232: Meeting to discuss approach for lease expense testing over various modified leases with A. Householder (PwC), G. Karim (PwC) | $425 | 1.40 | $595.00 |
| 8/7/2024 | Gina Karim | Senior Associate | 0824H0233: Complete documentation of interim and update testing of control | $425 | 1.70 | $722.50 |
| 8/7/2024 | Julio Stevens | Senior Associate | 0824H0234: Meeting to discuss Bonobos Deficiencies with R. Meadows (PwC) and J. Stevens (PwC) | $425 | 1.00 | $425.00 |
| 8/7/2024 | Rose Mlakar | Senior Associate | 0824H0235: Following up with external legal firms. | $425 | 0.30 | $127.50 |
| 8/7/2024 | Rose Mlakar | Senior Associate | 0824H0236: Meeting to discuss review comments on the draft 10-K with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.80 | $340.00 |
| 8/7/2024 | Rose Mlakar | Senior Associate | 0824H0237: Continuing to perform audit procedures related to the tie out of the 10-K. | $425 | 1.60 | $680.00 |
| 8/7/2024 | Rose Mlakar | Senior Associate | 0824H0238: Continuing responding to review comments on the draft 10-K. | $425 | 3.50 | $1,487.50 |
| 8/7/2024 | Rose Mlakar | Senior Associate | 0824H0239: Performing audit procedures related to the tie out of the draft 10-K. | $425 | 4.00 | $1,700.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0240: Addressing comments on audit report draft | $275 | 0.20 | $55.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0241: Compile a list of outstanding support, as of 8/7, to provide to management | $275 | 0.20 | $55.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0242: Compiling questions related to testing of intercompany account activity | $275 | 0.40 | $110.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0243: Drafting consent form | $275 | 0.40 | $110.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0244: Work on drafting questions for management concerning our testing of intercompany accounts | $275 | 0.50 | $137.50 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0245: Completing first draft of audit report | $275 | 0.60 | $165.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0246: Meeting to discuss intercompany account activity testing and subsequent events with N. Doland (PwC), A. Householder (PwC), S. Troyer (PwC) | $275 | 0.60 | $165.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0247: Work on documenting subsequent events | $275 | 0.60 | $165.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0248: Continue to document variances seen between trial balance systems | $275 | 0.70 | $192.50 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0249: Addressing comments related to latest draft of 10-K | $275 | 0.80 | $220.00 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0250: Continuing to address review comments on testing of account mapping between trial balance systems | $275 | 1.30 | $357.50 |
| 8/7/2024 | Stephen Troyer | Associate | 0824H0251: Meeting to discuss returns reserve, executive compensation documentation, audit report, subsequent events, and testing of account mapping between trial balance systems with A. Householder (PwC), S. Troyer (PwC) | $275 | 2.00 | $550.00 |
| 8/8/2024 | Stephen Troyer | Associate | 0824H0252: Continuing to document subsequent events | $275 | 0.60 | $165.00 |
| 8/8/2024 | Stephen Troyer | Associate | 0824H0253: Updating completion procedures | $275 | 0.70 | $192.50 |
| 8/8/2024 | Stephen Troyer | Associate | 0824H0254: Update documentation on executive compensation | $275 | 0.80 | $220.00 |
| 8/8/2024 | Stephen Troyer | Associate | 0824H0255: Continuing documentation of year-end financial reporting control | $275 | 0.90 | $247.50 |
| 8/8/2024 | Stephen Troyer | Associate | 0824H0256: Update documentation on intercompany account testing | $275 | 1.20 | $330.00 |
| 8/8/2024 | Stephen Troyer | Associate | 0824H0257: Working through added procedures for returns reserve testing | $275 | 1.40 | $385.00 |
| 8/8/2024 | Stephen Troyer | Associate | 0824H0258: Updating documentation on testing of account mapping between trial balance systems | $275 | 2.20 | $605.00 |
| 8/9/2024 | Rose Mlakar | Senior Associate | 0824H0259: Compiling follow up support and questions for sales returns. | $425 | 2.60 | $1,105.00 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831                                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/9/2024 | Rose Mlakar | Senior Associate | 0824H0260: Documenting audit considerations for bonobos revenue procedures. | $425 | 2.80 | $1,190.00 |
| 8/12/2024 | Kristin Fogarty | Senior Manager | 0824H0261: Compensation COE work | $466 | 0.20 | $93.20 |
| 8/13/2024 | Andrew Householder | Senior Manager | 0824H0262: Meeting to discuss time allocation for remainder of Express audit, working expectations, and current status of audit with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.20 | $93.20 |
| 8/13/2024 | Gina Karim | Senior Associate | 0824H0263: Meeting to discuss time allocation for remainder of Express audit, working expectations, and current status of audit with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.20 | $85.00 |
| 8/13/2024 | Rose Mlakar | Senior Associate | 0824H0264: Meeting to discuss time allocation for remainder of Express audit, working expectations, and current status of audit with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.20 | $85.00 |
| 8/13/2024 | Stephen Troyer | Associate | 0824H0265: Meeting to discuss time allocation for remainder of Express audit, working expectations, and current status of audit with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.20 | $55.00 |
| 8/14/2024 | Gina Karim | Senior Associate | 0824H0266: Meeting to discuss downloading of internal audit's support with S. Troyer (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |
| 8/14/2024 | Stephen Troyer | Associate | 0824H0267: Meeting to discuss downloading of internal audit's support with S. Troyer (PwC), G. Karim (PwC) | $275 | 0.30 | $82.50 |
| 8/14/2024 | Stephen Troyer | Associate | 0824H0268: Review of IA testing support for FY23 | $275 | 2.10 | $577.50 |
| 8/16/2024 | Rose Mlakar | Senior Associate | 0824H0269: Completing audit procedures to document the process for testing Bonobos revenue. | $425 | 2.50 | $1,062.50 |
| 8/20/2024 | Nicholas Doland | Partner | 0824H0270: Meeting to discuss schedules and forward looking timeline for remainder of FY23 audit with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $1,070 | 0.20 | $214.00 |
| 8/20/2024 | Andrew Householder | Senior Manager | 0824H0271: Meeting to discuss schedules and forward looking timeline for remainder of FY23 audit with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $466 | 0.20 | $93.20 |
| 8/20/2024 | Andrew Householder | Senior Manager | 0824H0272: Meeting to discuss status of FY23 audit with A. Householder (PwC), K. Nooney (PwC) | $466 | 0.80 | $372.80 |
| 8/20/2024 | Gina Karim | Senior Associate | 0824H0273: Meeting to discuss schedules and forward looking timeline for remainder of FY23 audit with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $425 | 0.20 | $85.00 |
| 8/20/2024 | Kristen Nooney | Senior Associate | 0824H0274: Meeting to discuss schedules and forward looking timeline for remainder of FY23 audit with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $425 | 0.20 | $85.00 |
| 8/20/2024 | Kristen Nooney | Senior Associate | 0824H0275: Meeting to discuss status of FY23 audit with A. Householder (PwC), K. Nooney (PwC) | $425 | 0.80 | $340.00 |
| 8/20/2024 | Rose Mlakar | Senior Associate | 0824H0276: Meeting to discuss schedules and forward looking timeline for remainder of FY23 audit with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $425 | 0.20 | $85.00 |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831

PricewaterhouseCoopers LLP

Professional Services by Project, Professional, and Date

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 8/20/2024 | Stephen Troyer | Associate | 0824H0277: Meeting to discuss schedules and forward looking timeline for remainder of FY23 audit with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $275 | 0.20 | $55.00 |
| 8/23/2024 | Rose Mlakar | Senior Associate | 0824H0278: Continuing to perform audit procedures for financial reporting controls. | $425 | 1.20 | $510.00 |
| 8/23/2024 | Rose Mlakar | Senior Associate | 0824H0279: Performing audit procedures for financial reporting controls. | $425 | 4.00 | $1,700.00 |
| 8/26/2024 | Rose Mlakar | Senior Associate | 0824H0280: Performing audit procedures related to audit external legal letters. | $425 | 3.90 | $1,657.50 |
| 8/27/2024 | Nicholas Doland | Partner | 0824H0281: Meeting to discuss planned FY23 filing timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $1,070 | 0.10 | $107.00 |
| 8/27/2024 | Andrew Householder | Senior Manager | 0824H0282: Meeting to discuss planned FY23 filing timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $466 | 0.10 | $46.60 |
| 8/27/2024 | Gina Karim | Senior Associate | 0824H0283: Meeting to discuss planned FY23 filing timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $425 | 0.10 | $42.50 |
| 8/27/2024 | Kristen Nooney | Senior Associate | 0824H0284: Meeting to discuss planned FY23 filing timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $425 | 0.10 | $42.50 |
| 8/27/2024 | Rose Mlakar | Senior Associate | 0824H0285: Meeting to discuss planned FY23 filing timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $425 | 0.10 | $42.50 |
| 8/27/2024 | Stephen Troyer | Associate | 0824H0286: Meeting to discuss planned FY23 filing timeline with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $275 | 0.10 | $27.50 |
| 8/28/2024 | Julio Stevens | Senior Associate | 0824H0287: Meeting to regroup on Bonobos Deficiencies and SAD with R. Meadows (PwC), N. Doland (PwC), K. Anderson (PwC) and A. Householder (PwC) | $425 | 0.50 | $212.50 |
| 9/24/2024 | Nicholas Doland | Partner | 0924H0288: Meeting to discuss updated filing timeline and client personnel changes with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $1,070 | 0.30 | $321.00 |
| 9/24/2024 | Andrew Householder | Senior Manager | 0924H0289: Meeting to discuss updated filing timeline and client personnel changes with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $466 | 0.30 | $139.80 |
| 9/24/2024 | Gina Karim | Senior Associate | 0924H0290: Meeting to discuss updated filing timeline and client personnel changes with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $425 | 0.30 | $127.50 |
| 9/24/2024 | Kristen Nooney | Senior Associate | 0924H0291: Meeting to discuss updated filing timeline and client personnel changes with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $425 | 0.30 | $127.50 |

**In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831**
**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date**

**Exhibit C**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/24/2024 | Stephen Troyer | Associate | 0924H0292: Meeting to discuss updated filing timeline and client personnel changes with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC) | $275 | 0.30 | $82.50 |
| *Subtotal - 2023 Audit Services* | | | | | *306.60* | *$140,301.40* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | | | **306.60** | **$140,301.40** |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**

**Professional Services by Project, Professional, and Date**

**Exhibit C**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Bankruptcy Compliance Services** | | | | | | |
| *Retention Applications* | | | | | | |
| 7/19/2024 | Chris Lewis | Manager | 0724H0300: Prepare schedules to first supplemental declaration in support of PwC retention application | $400 | 0.80 | $320.00 |
| 7/22/2024 | Thalia Cody | Director | 0724H0301: Draft first supplemental declaration in support of PwC retention | $550 | 0.50 | $275.00 |
| 7/22/2024 | Chris Lewis | Manager | 0724H0302: Review first supplemental declaration in support of PwC retention | $400 | 0.20 | $80.00 |
| 7/22/2024 | Thalia Cody | Director | 0724H0303: Correspond with Debtors' counsel (K&E) regarding first supplemental declaration in support of PwC retention | $550 | 0.20 | $110.00 |
| 7/26/2024 | Thalia Cody | Director | 0724H0304: Further correspondence with Debtors' counsel (K&E) regarding first supplemental declaration in support of PwC retention | $550 | 0.20 | $110.00 |
| *Subtotal - Retention Applications* | | | | | *1.90* | *$895.00* |
| *Fee Applications* | | | | | | |
| 8/14/2024 | Chris Lewis | Manager | 0824H0305: Prepare exhibits to PwC's combined first monthly fee application (April-June 2024) | $400 | 3.40 | $1,360.00 |
| 8/15/2024 | Chris Lewis | Manager | 0824H0306: Review and revise exhibits to PwC's combined first monthly fee application (April-June 2024) | $400 | 1.60 | $640.00 |
| 8/16/2024 | Chris Lewis | Manager | 0824H0307: Draft PwC's combined first monthly fee application (April-June 2024) | $400 | 3.80 | $1,520.00 |
| 8/19/2024 | Chris Lewis | Manager | 0824H0308: Communications with N. Doland (PwC) regarding PwC first monthly fee application | $400 | 0.20 | $80.00 |
| 8/27/2024 | Chris Lewis | Manager | 0824H0309: Revise exhibits to PwC's combined first monthly fee application (April-June 2024) | $400 | 0.60 | $240.00 |
| 8/27/2024 | Chris Lewis | Manager | 0824H0310: Revise PwC's combined first monthly fee application (April-June 2024) | $400 | 0.40 | $160.00 |
| 9/23/2024 | Chris Lewis | Manager | 0924H0311: Communications with N. Doland (PwC) regarding PwC first monthly fee application | $400 | 0.20 | $80.00 |
| 9/23/2024 | Chris Lewis | Manager | 0924H0312: Finalize PwC's combined first monthly fee application (April-June 2024) and exhibits | $400 | 0.40 | $160.00 |
| 9/23/2024 | Chris Lewis | Manager | 0924H0313: Correspond with Debtors' counsel (K&E) regarding filing and service of PwC's combined first monthly fee application | $400 | 0.20 | $80.00 |
| *Subtotal - Fee Applications* | | | | | *10.80* | *$4,320.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | | | **12.70** | **$5,215.00** |
| | | | | | | |
| **Total - Hours and Compensation Sought** | | | | | **319.30** | **$145,516.40** |

**Exhibit D**

**In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                    **Exhibit D**

**PricewaterhouseCoopers LLP**

**Summary of Expenses by Type**

| Expense Category | Expense |
|---|---|
| Lodging | $1,193.64 |
| Transportation | $1,900.98 |
| Meals (Business Travel/Working) | $462.68 |
| **Total Expenses for Reimbursement** | **$3,557.30** |

In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831

**PricewaterhouseCoopers LLP**
**Details of Expenses by Type**

**Exhibit D**

| Professional | Date | Expense Description | Expense |
|---|---|---|---|
| **Lodging** | | | |
| Andrew Householder | 7/24/2024 | Lodging - TPS COLUMBUS - 1 Night Stay (7/24/2024) | $175.08 |
| Nicholas Doland | 7/24/2024 | Lodging - RESIDENCE INN BY MARRIOTT - 1 Night Stay (7/24/2024) | $208.74 |
| Andrew Householder | 8/6/2024 | Lodging - SHS COLUMBUS EASTON - 2 Night Stay (8/6/2024 - 8/7/2024) | $373.66 |
| Nicholas Doland | 8/6/2024 | Lodging - AC HOTEL BY MARRIOTT COLUMBUS - 2 Night Stay (8/6/2024 - 8/7/2024) | $436.16 |
| ***Subtotal - Lodging*** | | | ***$1,193.64*** |
| **Transportation** | | | |
| Andrew Householder | 4/23/2024 | Business Mileage - Travel to/from Client Site | $243.88 |
| Nicholas Doland | 4/24/2024 | Business Mileage - Travel to/from Client Site | $128.64 |
| Lauren Vonderhaar | 4/30/2024 | Business Mileage - Travel to/from Client Site | $133.33 |
| Andrew Householder | 5/1/2024 | Business Mileage - Travel to/from Client Site | $243.88 |
| Andrew Householder | 5/7/2024 | Business Mileage - Travel to/from Client Site | $243.88 |
| Lauren Vonderhaar | 5/7/2024 | Business Mileage - Travel to/from Client Site | $133.33 |
| Nicholas Doland | 5/22/2024 | Parking - Visit Client Site | $20.00 |
| Nicholas Doland | 7/11/2024 | Business Mileage - Travel to/from Client Site | $128.64 |
| Andrew Householder | 7/24/2024 | Business Mileage - Travel to/from Client Site | $243.88 |
| Nicholas Doland | 7/24/2024 | Business Mileage - Travel to/from Client Site | $128.64 |
| Andrew Householder | 8/6/2024 | Business Mileage - Travel to/from Client Site | $243.88 |
| Nicholas Doland | 8/6/2024 | Parking - Visit Client Site | $9.00 |
| ***Subtotal - Transportation*** | | | ***$1,900.98*** |
| **Meals (Business Travel/Working)** | | | |
| Andrew Householder | 4/23/2024 | Business Travel Meal | $9.79 |
| Andrew Householder | 4/23/2024 | Business Travel Meal | $5.18 |
| Andrew Householder | 4/24/2024 | Business Travel Meal | $16.07 |
| Nicholas Doland | 4/24/2024 | Business Travel Meal | $3.48 |
| Nicholas Doland | 4/24/2024 | Business Travel Meal | $3.13 |
| Andrew Householder | 4/24/2024 | Business Travel Meal | $8.25 |
| Andrew Householder | 4/24/2024 | Business Travel Meal | $23.56 |
| Andrew Householder | 4/30/2024 | Business Travel Meal | $10.31 |
| Andrew Householder | 4/30/2024 | Business Travel Meal | $5.18 |
| Andrew Householder | 5/1/2024 | Business Travel Meal | $9.53 |

**In re EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                    **Exhibit D**
**PricewaterhouseCoopers LLP**
**Details of Expenses by Type**

| Professional | Date | Expense Description | Expense |
|---|---|---|---|
| Andrew Householder | 5/1/2024 | Business Travel Meal | $30.98 |
| Andrew Householder | 5/1/2024 | Business Travel Meal | $12.57 |
| Andrew Householder | 5/7/2024 | Business Travel Meal | $10.41 |
| Andrew Householder | 5/7/2024 | Business Travel Meal | $11.55 |
| Andrew Householder | 5/7/2024 | Business Travel Meal | $10.57 |
| Nicholas Doland | 5/22/2024 | Business Travel Meal | $3.84 |
| Nicholas Doland | 5/30/2024 | Business Travel Meal | $11.50 |
| Nicholas Doland | 5/30/2024 | Business Travel Meal | $3.48 |
| Nicholas Doland | 5/30/2024 | Business Travel Meal | $3.84 |
| Nicholas Doland | 7/11/2024 | Business Travel Meal | $4.25 |
| Andrew Householder | 7/24/2024 | Business Travel Meal | $12.45 |
| Nicholas Doland | 7/24/2024 | Business Travel Meal | $37.46 |
| Andrew Householder | 7/24/2024 | Business Travel Meal | $5.18 |
| Andrew Householder | 7/24/2024 | Business Travel Meal | $35.00 |
| Andrew Householder | 7/25/2024 | Business Travel Meal | $17.38 |
| Andrew Householder | 7/26/2024 | Business Travel Meal | $21.15 |
| Nicholas Doland | 7/26/2024 | Business Travel Meal | $6.51 |
| Nicholas Doland | 7/26/2024 | Business Travel Meal | $0.49 |
| Andrew Householder | 8/6/2024 | Business Travel Meal | $16.66 |
| Andrew Householder | 8/6/2024 | Business Travel Meal | $5.18 |
| Andrew Householder | 8/6/2024 | Business Travel Meal | $31.14 |
| Andrew Householder | 8/7/2024 | Business Travel Meal | $13.15 |
| Andrew Householder | 8/8/2024 | Business Travel Meal | $26.04 |
| Andrew Householder | 8/8/2024 | Business Travel Meal | $37.42 |
| *Subtotal - Meals (Business Travel/Working)* | | | *$462.68* |

| | | | |
|---|---|---|---|
| **Total Expenses for Reimbursement** | | | ***$3,557.30*** |