**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: December 10, 2024 at 4:00 p.m. (ET)** |

**SUMMARY OF SIXTH**
**MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM OCTOBER 1, 2024 THROUGH OCTOBER 31, 2024**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 5, 2024 effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | October 1, 2024 – October 31, 2024 |
| Amount of Compensation Requested: | $379,765.28 (80% of $474,706.60) |
| Amount of Expense Reimbursement Requested: | $1,520.82 |

This is a(n):    X monthly _ interim __ final application

**Prior Applications Filed:**

| Prior Monthly Applications | | Requested | | CNO Filing Date & Docket No. | Paid to Date | |
|---|---|---|---|---|---|---|
| Date Filed; Docket No. | Period Covered | Fees (80%) | Expenses (100%) | | Fees (80%) | Expenses (100%) |

Drive, Columbus, Ohio 43230.

| July 3, 2024 [Docket No. 579] | April 22, 2024 – May 31, 2024 | $2,328,752.72 | $60,071.14 | July 25, 2024 [Docket No. 648] | $2,328,752.72 | $58,341.70[2] |
|---|---|---|---|---|---|---|
| August 7, 2024 [Docket No. 707] | June 1, 2024 – June 30, 2024 | $1,369,644.32 | $22,971.25 | August 29, 2024 [Docket No. 781] | $1,369,644.32 | $22,971.25 |
| August 30, 2024 [Docket No. 786] | July 1, 2024 – July 31, 2024 | $894,016.88 | $9,021.25 | September 23, 2024 [Docket No 841] | $894,016.88 | $9,021.25 |
| September 20, 2024 [Docket No. 838] | August 1, 2024 – August 31, 2024 | $642,695.52 | $11,738.32 | October 16, 2024 [Docket No. 901] | $642,695.52 | $11,738.32 |
| October 22, 2024 [Docket No. 915] | September 1, 2024 – September 30, 2024 | $484,985.20 | $4,537.22 | November 14, 2024 [Docket No. 993] | $484,985.20 | $4,537.22 |
| **Total** | | **$5,720,094.64** | **$108,339.18** | | **$5,720,094.64** | **$106,609.74** |

## COMPENSATION AND HOURS BY PROFESSIONAL

| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 9.4 | $12,267.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 105.1 | $110,355.00 |
| Truman Biggs | Vice President | $786.00 | 2.6 | $2,043.60 |
| Brennan Lytle | Senior Associate | $680.00 | 20.6 | $14,008.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 184.6 | $125,528.00 |
| Cole Thieme | Senior Associate | $680.00 | 202.6 | $137,768.00 |

---

[2] Reflective of $1,729.44 expense write off.

| | | | | |
|---|---|---|---|---|
| Richard Easterly | Associate | $575.00 | 0.4 | $230.00 |
| Martin Deacon | Associate | $575.00 | 3.0 | $1,725.00 |
| Jessica Castro | Analyst | $470.00 | 66.1 | $31,067.00 |
| Julia Jiang | Analyst | $470.00 | 84.5 | $39,715.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **678.9** | **$474,706.60** |

**Blended Rate:**                          **$699.23**

## COMPENSATION BY PROJECT CATEGORY

| | FOR M3 ADVISORY PARTNERS, LP October 1, 2024 through October 31, 2024 | | | |
|---|---|---|---|---|
| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
| 1 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 36.9 | $26,922.00 |
| 2 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 312.8 | $216,360.00 |
| 3 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 218.3 | $150,060.90 |
| 4 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 15.9 | $9,672.50 |
| 5 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 14.1 | $13,986.00 |
| 6 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 2.9 | $2,689.90 |
| 7 | Liquidation Analysis | Assist the Debtors with preparation of the Liquidation Analysis. | 5.0 | $3,967.50 |
| 8 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 48.8 | $30,770.00 |
| 9 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement. | 13.2 | $11,318.00 |
| 10 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 11.0 | $8,959.80 |
| Total | | | 678.9 | $474,706.60 |

Blended Rate:                                    $699.23

## EXPENSES BY CATEGORY

| EXPENSES BY CATEGORY FOR M3 ADVISORY PARTNERS, LP October 1, 2024 through October 31, 2024 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | $506.96 |
| Lodging | $581.36 |
| Meals | $98.36 |
| Transportation | $334.14 |
| **Total** | **$1,520.82** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>EXP OLDCO WINDDOWN, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 24-10831 (KBO)<br><br>(Jointly Administered)<br><br>**Obj. Deadline: December 10, 2024 at 4:00 p.m. (ET)** |

**SIXTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2024 THROUGH OCTOBER 31, 2024**

M3 Advisory Partners, LP ("M3"), financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits this fifth monthly application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the *Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 398] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order"), for compensation for professional services rendered and expenses incurred for the period from October 1, 2024 to and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

including October 31, 2024 (the "Fee Period").  In support of this Application, M3 respectfully

represents as follows:

**BACKGROUND**

1.      On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and

managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only

and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].  On May 3,

2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an

official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code

[Docket No. 154] (the "Committee").  No trustee or examiner has been appointed in these

chapter 11 cases.

2.      On May 16, 2024, the Debtors filed their *Application of the Debtors for Entry of an*

*Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial*

*Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024*

[Docket No. 257] (the "Retention Application"), and on June 5, 2024, the Bankruptcy Court for

the District of Delaware (the "Court") entered the Retention Order, authorizing the employment

and retention of M3 as financial advisors to the Debtors, effective as of April 22, 2024.

3.      On May 14, 2024, the Court entered the Interim Compensation Order

[Docket No. 223].

4.      A detailed description of the Debtors and their business, including the facts and

circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Stewart*

*Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "<u>First Day Declaration</u>").

<b><u>RELIEF REQUESTED</u></b>

5.      By this Application, in accordance with the Interim Compensation Order, M3 requests payment in the aggregate amount of $381,286.10, which is equal to (a) 80% (*i.e.*, $379,765.28) of the $474,706.60 of total compensation earned by M3 during the Fee Period for its services to the Debtors and (b) 100% of $1,520.82 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

<b><u>SUMMARY OF SERVICES RENDERED</u></b>

6.      Attached hereto are the following schedules for compensation sought by M3 for the Fee Period:

| | |
|---|---|
| **<u>Exhibit A</u>** | Summary of Time Detail by Task |
| **<u>Exhibit B</u>** | Summary of Time Detail by Professional |
| **<u>Exhibit C</u>** | Time Detail by Task and Professional |
| **<u>Exhibit D</u>** | Time Detail by Activity by Professional |

7.      **<u>Exhibits A–D</u>** are detailed statements of the time expended and compensation earned by M3 during the Fee Period.  M3's professionals expended a total of 678.9 hours in connection with these chapter 11 cases during the Fee Period.  All services for which M3 is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by M3 during the Fee Period are categorized as set forth in **<u>Exhibits A–D</u>** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **<u>Exhibits A–D</u>** and in the summary cover sheets.

3

## ACTUAL AND NECESSARY EXPENSES

8.      Attached hereto are the following schedules for reimbursement of expenses sought by M3 for the Fee Period:

>   **Exhibit E**      Summary of Expense Detail by Category
>
>   **Exhibit F**      Expense Detail by Category by Professional

9.      M3 incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  As set forth in greater detail in **Exhibits E-F**, M3's total expenses incurred during the Fee Period are $1,520.82.

10.     M3 does not charge for photocopying, printing, or outgoing domestic facsimiles or incoming facsimiles.

## VALUATION OF SERVICES

11.     The hourly rates reflected on **Exhibits A–D** are M3's customary hourly rates for work of this character.  The reasonable value of the services rendered by M3 for the Fee Period as financial advisors to the Debtors in these chapter 11 cases is $474,706.60

12.     In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## CERTIFICATION OF COMPLIANCE

13.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information, and belief, this Application complies with the requirements of that Local Rule, except as permitted by the Retention Order.

## **RESERVATION OF RIGHTS**

14.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  M3 reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

WHEREFORE, M3 requests payment in the aggregate amount of $381,286.10, which is equal to (a) 80% of fees (*i.e.*, $379,765.28) payable to M3 during this Fee Period for services rendered to the Debtors, and (b) 100% of $1,520.82 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

Dated: November 19, 2024                    Respectfully submitted,

**M3 Advisory Partners, LP**

*/s/  Kunal S. Kamlani*
Kunal S. Kamlani
Senior Managing Director
Email:  kkamlani@m3-partners.com

*Financial Advisors to the*
*Debtors and Debtors in Possession*

6

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF KUNAL S. KAMLANI REGARDING THE**
**SIXTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM OCTOBER 1, 2024 THROUGH OCTOBER 31, 2024**

I, Kunal S. Kamlani, certify as follows:

1.      I am a senior managing director at M3 Advisory Partners, LP ("M3"), and I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").[2]

2.      I have read the application (the "Application") of M3, as financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from October 1, 2024 through October 31, 2024.  I have personally performed many of the financial advisory services rendered by M3, and I am familiar with all other work performed on behalf of the Debtors by M3 professionals.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]     Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

3.      I understand the Local Rules and believe that the Application complies with the provisions of the Local Rules, the Bankruptcy Code, and the orders of this Court.

4.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Dated: November 19, 2024

                                                            */s/  Kunal S. Kamlani*
                                                            Kunal S. Kamlani
                                                            Senior Managing Director
                                                            M3 Advisory Partners, LP

**Exhibit A**

**EXHIBIT A**
**SUMMARY OF TIME DETAIL BY TASK**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| 1 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 36.9 | $26,922.00 |
| 2 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 312.8 | $216,360.00 |
| 3 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 218.3 | $150,060.90 |
| 4 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 15.9 | $9,672.50 |
| 5 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 14.1 | $13,986.00 |
| 6 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 2.9 | $2,689.90 |
| 7 | Liquidation Analysis | Assist the Debtors with preparation of the Liquidation Analysis. | 5.0 | $3,967.50 |
| 8 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 48.8 | $30,770.00 |
| 9 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement. | 13.2 | $11,318.00 |
| 10 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 11.0 | $8,959.80 |
| **Total** | | | **678.9** | **$474,706.60** |

**Blended Rate:**                                    **$699.23**

**Exhibit B**

**EXHIBIT B**
**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 9.4 | $12,267.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 105.1 | $110,355.00 |
| Truman Biggs | Vice President | $786.00 | 2.6 | $2,043.60 |
| Brennan Lytle | Senior Associate | $680.00 | 20.6 | $14,008.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 184.6 | $125,528.00 |
| Cole Thieme | Senior Associate | $680.00 | 202.6 | $137,768.00 |
| Richard Easterly | Associate | $575.00 | 0.4 | $230.00 |
| Martin Deacon | Associate | $575.00 | 3.0 | $1,725.00 |
| Jessica Castro | Analyst | $470.00 | 66.1 | $31,067.00 |
| Julia Jiang | Analyst | $470.00 | 84.5 | $39,715.00 |
| **Total** | | | **678.9** | **$474,706.60** |

**Blended Rate:**          **$699.23**

**Exhibit C**

**EXHIBIT C**
**TIME DETAIL BY TASK AND PROFESSIONAL**

*Business Operations*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.4 | $522.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 8.3 | $8,715.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 0.2 | $136.00 |
| Cole Thieme | Senior Associate | $680 | 20.9 | $14,212.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 1.8 | $846.00 |
| Julia Jiang | Analyst | $470 | 5.3 | $2,491.00 |
| | | | **36.9** | **$26,922.00** |
| | Average Billing Rate | | | **$729.59** |

***Claims Analysis***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 57.5 | $60,375.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 171.3 | $116,484.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 0.2 | $115.00 |
| Jessica Castro | Analyst | $470 | 18.4 | $8,648.00 |
| Julia Jiang | Analyst | $470 | 65.4 | $30,738.00 |
| | | | **312.8** | **$216,360.00** |

Average Billing Rate      **$691.69**

***DIP Financing & Cash Flow***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.6 | $3,393.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 13.0 | $13,650.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 1.4 | $1,100.40 |
| Brennan Lytle | Senior Associate | $680 | 19.6 | $13,328.00 |
| Spencer Lloyd | Senior Associate | $680 | 158.0 | $107,440.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 0.1 | $57.50 |
| Jessica Castro | Analyst | $470 | 23.6 | $11,092.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **218.3** | **$150,060.90** |
| | Average Billing Rate | | | **$687.41** |

*Fee Application*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.1 | $1,435.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.1 | $2,205.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 0.3 | $204.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 12.4 | $5,828.00 |
| | | | **15.9** | **$9,672.50** |

| | |
|---|---|
| Average Billing Rate | **$608.33** |

***General Correspondence With Debtors & Debtors Professionals***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.2 | $261.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 12.4 | $13,020.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 1.5 | $705.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **14.1** | **$13,986.00** |

Average Billing Rate     **$991.91**

*General Correspondence With UCC & UCC Advisors*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.7 | $913.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 0.5 | $525.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.9 | $707.40 |
| Brennan Lytle | Senior Associate | $680 | 0.3 | $204.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.3 | $204.00 |
| Cole Thieme | Senior Associate | $680 | 0.2 | $136.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **2.9** | **$2,689.90** |

Average Billing Rate    **$927.55**

*Liquidation Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.3 | $2,415.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | 2.7 | $1,552.50 |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **5.0** | **$3,967.50** |
| | Average Billing Rate | | | **$793.50** |

***Monthly Operating Report/UST Report***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 4.6 | $4,830.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 24.4 | $16,592.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | 0.4 | $230.00 |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 19.4 | $9,118.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **48.8** | **$30,770.00** |

Average Billing Rate **$630.53**

*Plan / Disclosure Statement*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.8 | $3,654.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.6 | $1,680.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 8.8 | $5,984.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **13.2** | **$11,318.00** |
| | Average Billing Rate | | | **$857.42** |

### *Project Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.6 | $2,088.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.8 | $2,940.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.3 | $235.80 |
| Brennan Lytle | Senior Associate | $680 | 0.7 | $476.00 |
| Spencer Lloyd | Senior Associate | $680 | 1.4 | $952.00 |
| Cole Thieme | Senior Associate | $680 | 1.4 | $952.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 1.4 | $658.00 |
| Julia Jiang | Analyst | $470 | 1.4 | $658.00 |
| | | | **11.0** | **$8,959.80** |
| | Average Billing Rate | | | **$814.53** |

**Exhibit D**

**EXHIBIT D**
**TIME DETAIL BY ACTIVITY BY PROFESSIONAL**

*Business Operations*

| Date | Professional | Hours | Activity |
|------|------|------|------|
| 10/1/2024 | Kunal Kamlani | 0.2 | Review weekly liquidation report for UpWest Inventory and correspondence with management team re: same |
| 10/1/2024 | Cole Thieme | 2.0 | Prepare reconciliation of utility invoices through 9/30 |
| 10/1/2024 | Cole Thieme | 0.3 | Correspondence with the Company re: status of utility consolidation files, updates re: discussions with utility providers |
| 10/2/2024 | Julia Jiang | 0.3 | Update professional fee tracker re: interim applications filed |
| 10/2/2024 | Ryan Rowan | 0.2 | Correspondence with the Company about winding down Costa Rica |
| 10/2/2024 | Cole Thieme | 1.3 | Revise cure payments tracker |
| 10/4/2024 | Ryan Rowan | 0.6 | Call with vendor regarding collection of receivables |
| 10/4/2024 | Cole Thieme | 2.1 | Prepare reconciliation of utility invoices |
| 10/7/2024 | Ryan Rowan | 0.6 | Call with the company to review the list of cure payments paid |
| 10/7/2024 | Cole Thieme | 2.1 | Prepare reconciliation of utility invoices |
| 10/7/2024 | Ryan Rowan | 0.4 | Conferencing with the Company regarding open invoices |
| 10/7/2024 | Julia Jiang | 0.5 | Update professional fee disbursement tracker for WE of 11/7 disbursements |
| 10/7/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss the payment of insurance policies between the Estate and Phoenix |
| 10/8/2024 | Cole Thieme | 1.1 | Revise utility invoice reconciliation |
| 10/8/2024 | Cole Thieme | 1.0 | Prepare listing of utility accounts to be closed |
| 10/8/2024 | Cole Thieme | 1.0 | Prepare list of utility accounts to be closed based on latest utility invoice reconciliation |
| 10/8/2024 | Julia Jiang | 0.3 | Update professional fee disbursement tracker |
| 10/9/2024 | Kunal Kamlani | 0.2 | Review UpWest 10/9 Sales report. Correspondence with management on monetizing remaining inventory |
| 10/9/2024 | Ryan Rowan | 0.6 | Conferencing with the Company regarding invoices presented for payment |
| 10/9/2024 | Ryan Rowan | 0.4 | Call with the Company to discuss tax forecast |
| 10/10/2024 | Ryan Rowan | 1.8 | Review and negotiate settlement to collect outstanding A/R from vendor |
| 10/11/2024 | Ryan Rowan | 0.7 | Conferencing with the Company and Dentons discussing the wind down of Costa Rica entity |
| 10/14/2024 | Cole Thieme | 2.3 | Prepare utility invoice reconciliation between amounts to be paid by Buyer and the Estate |

| | | | |
|---|---|---|---|
| 10/15/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding WARN notices |
| 10/15/2024 | Ryan Rowan | 0.3 | Review the status AR Collections |
| 10/15/2024 | Julia Jiang | 0.3 | Update professional fee tracker for WE of 11/18 disbursement |
| 10/16/2024 | Julia Jiang | 0.3 | Update professional fee tracker for WE of 11/25 disbursement |
| 10/16/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss Costa Rica operations |
| 10/17/2024 | Cole Thieme | 1.0 | Revise utility invoice reconciliation |
| 10/17/2024 | Julia Jiang | 0.8 | Review CNOs filed on docket and update professional fee tracker for disbursement |
| 10/21/2024 | Ryan Rowan | 0.4 | Review outstanding prepetition balances for a several vendors based upon request from counsel |
| 10/21/2024 | Julia Jiang | 1.5 | Review reduce and allow list prepared for the company |
| 10/22/2024 | Cole Thieme | 1.5 | Prepare reconciliation of utility invoices for amounts owed by the Estate vs. Buyer |
| 10/22/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: utilities and store closings |
| 10/22/2024 | Cole Thieme | 0.6 | Revise reconciliation of utility invoices |
| 10/22/2024 | Cole Thieme | 0.5 | Prepare listing of utility accounts to be closed for the Company |
| 10/23/2024 | Julia Jiang | 0.3 | Update professional fee tracker for WE of 12/1 disbursement |
| 10/24/2024 | Jessica Castro | 1.2 | Reconcile professional fees from M3 tracker to First Omnibus Order for interim fee requests |
| 10/24/2024 | Julia Jiang | 0.8 | Update professional fee tracker re: payments next week |
| 10/25/2024 | Jessica Castro | 0.6 | Confirm and continue reconciliation of professional fees from M3 tracker to First Omnibus Order for interim fee requests |
| 10/28/2024 | Cole Thieme | 1.6 | Prepare reconciliation of rent disbursements for November |
| 10/29/2024 | Ryan Rowan | 0.2 | Review list of contracts to be assigned by Phoenix |
| 10/29/2024 | Ryan Rowan | 0.5 | Call with the Company and inventory appraisal to discuss chapter 11 case |
| 10/29/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: utility payments |
| 10/30/2024 | Ryan Rowan | 0.2 | Review utility invoices presented for payment for both the Estate and Phoenix |
| 10/30/2024 | Ryan Rowan | 0.3 | Review insurance quotes received from Broker to extend D&O policy |
| 10/30/2024 | Julia Jiang | 0.2 | Update professional fee payment tracker |
| 10/30/2024 | Cole Thieme | 2.1 | Prepare reconciliation of utility invoices |
| **Subtotal** | | **36.9** | |

*Claims Analysis*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 10/1/2024 | Ryan Rowan | 2.3 | Review claims filed against the estate and reconcile against company records |
| 10/1/2024 | Ryan Rowan | 2.1 | Review filed claims and reconcile against company records |
| 10/1/2024 | Ryan Rowan | 0.8 | Review 503(b)(9) claims based upon inquiry received from K&E |
| 10/1/2024 | Julia Jiang | 2.7 | Review and reconcile reduce and allow claims |
| 10/1/2024 | Cole Thieme | 0.3 | Correspondence with the Company re: review of certain real estate claims filed against the Estate |
| 10/1/2024 | Cole Thieme | 2.8 | Review and reconcile real estate claims; update real estate claims tracker, noting basis for objection and corrected amount |
| 10/1/2024 | Cole Thieme | 1.5 | Revise claims reconciliation master re: summary review status, claim reconciliation progress |
| 10/1/2024 | Cole Thieme | 2.4 | Continue to iterate re: reconciliation and review of real estate claims |
| 10/2/2024 | Ryan Rowan | 2.4 | Review filed claims and reconcile against the Estate's books and records |
| 10/2/2024 | Ryan Rowan | 1.8 | Review filed claims and reconcile against company's records |
| 10/2/2024 | Ryan Rowan | 1.9 | Review field claims against the Estate and reconcile these claims against company records |
| 10/2/2024 | Julia Jiang | 2.4 | Review BNBS claims without POCs |
| 10/2/2024 | Cole Thieme | 0.4 | Correspondence with the Company re: reconciliation of disbursements for certain closed stores |
| 10/2/2024 | Cole Thieme | 2.8 | Review and reconcile real estate claims filed vs. Company books and records |
| 10/2/2024 | Cole Thieme | 1.7 | Continue to iterate re: reconciliation of filed real estate claims |
| 10/2/2024 | Cole Thieme | 2.2 | Revise claims reconciliation master tracker re: update for latest claims register provided by Stretto |
| 10/2/2024 | Cole Thieme | 0.5 | Call with the Company re: real estate disbursements, cure payments, waiver of prepetition rent, reconciliation of real estate claims |
| 10/2/2024 | Cole Thieme | 1.1 | Review newly filed real estate claims |
| 10/2/2024 | Julia Jiang | 2.6 | Review and update reduce and allow claims |
| 10/3/2024 | Ryan Rowan | 0.9 | Call with C. Thieme (M3) re: post petition rent disbursements for the Estate closed stores, reconciliation of RE claims |
| 10/3/2024 | Ryan Rowan | 2.6 | Review of filed claims and reconcile against company books and records |
| 10/3/2024 | Cole Thieme | 0.9 | Call with R. Rowan (M3) re: post petition rent disbursements for the Estate closed stores, reconciliation of RE claims |
| 10/3/2024 | Cole Thieme | 1.2 | Review of real estate claims and post petition rent disbursements |
| 10/3/2024 | Cole Thieme | 0.5 | Correspondence with the Company re: reconciliation of certain real estate claims, post petition rent disbursements made |

| 10/3/2024 | Cole Thieme | 1.8 | Prepare model re: rent disbursements, expense mapping for review of real estate claims |
| 10/3/2024 | Cole Thieme | 1.8 | Prepare model re: rent disbursements, expense mapping for review of real estate claims |
| 10/3/2024 | Cole Thieme | 2.1 | Continue to iterate re: model for rent disbursements, expense mapping for review of real estate claims |
| 10/3/2024 | Ryan Rowan | 1.3 | Review 503(b)(9) claims filed against the Estate and reconcile against company's records |
| 10/3/2024 | Julia Jiang | 2.6 | Review additional late claims filed |
| 10/3/2024 | Ryan Rowan | 0.2 | Conferencing and corresponding with M. Deacon (M3) re merchandise claims reconciliation |
| 10/3/2024 | Martin Deacon | 0.2 | Conferencing and corresponding with R. Rowan (M3) re merchandise claims reconciliation |
| 10/4/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3) and C. Thieme (M3) and the Company to discuss invoices provided by claimant and real estate invoicing process |
| 10/4/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3) and J. Jiang (M3) and the Company to discuss invoices provided by claimant and real estate invoicing process |
| 10/4/2024 | Julia Jiang | 0.4 | Meet with C. Thieme (M3), J. Castro (M3) and R. Rowan (M3) to discuss cure payments and claim reconciliations |
| 10/4/2024 | Ryan Rowan | 0.4 | Meet with C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss cure payments and claim reconciliations |
| 10/4/2024 | Ryan Rowan | 2.3 | Review filed claims and reconcile against company books and records |
| 10/4/2024 | Cole Thieme | 0.6 | Participate in call with the Company re: reconciliation of certain real estate claims |
| 10/4/2024 | Cole Thieme | 0.4 | Meet with R. Rowan (M3), J. Castro (M3) and J. Jiang (M3) to discuss cure payments and claim reconciliations |
| 10/4/2024 | Cole Thieme | 2.7 | Review reconciliation of real estate claims |
| 10/4/2024 | Cole Thieme | 1.9 | Review of rider prepared by the Company re: real estate claims and reconciliation of claimed amounts vs. amounts disbursed |
| 10/4/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), J. Jiang (M3), and the Company to discuss invoices provided by claimant and real estate invoicing process |
| 10/4/2024 | Cole Thieme | 1.6 | Revise real estate disbursement expense mapping re: timing of disbursements, normalized time period |
| 10/4/2024 | Ryan Rowan | 1.6 | Review claims filed against the Estate and reconcile against company records |
| 10/4/2024 | Julia Jiang | 2.5 | Review BNBS reduce and allow claims and supporting proof of claims |
| 10/4/2024 | Julia Jiang | 2.8 | Review Express reduce and allowed claims and supporting proof of claims |
| 10/4/2024 | Jessica Castro | 0.4 | Meet with R. Rowan (M3) C. Thieme (M3), and J. Jiang (M3) to discuss cure payments and claim reconciliations |
| 10/4/2024 | Jessica Castro | 1.1 | Review of cure payment file sent by the Company and reconciliation to internal cure payment tracker |
| 10/4/2024 | Julia Jiang | 1.9 | Review no liability claim support and compare with company AP |
| 10/7/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3) and J. Jiang (M3) to discuss media / promotion related claims and POCs |

| 10/7/2024 | Ryan Rowan | 1.6 | Review filed claims and reconcile against company records |
|---|---|---|---|
| 10/7/2024 | Ryan Rowan | 2.4 | Review filed claims against the Estate and reconcile against company's books and records |
| 10/7/2024 | Ryan Rowan | 1.9 | Review filed claims against the Estate and reconcile against company records |
| 10/7/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3) and J. Jiang (M3) to discuss media / promotion related claims and POCs |
| 10/7/2024 | Cole Thieme | 2.1 | Review and revise reconciliation of real estate claims prepared by the Company |
| 10/7/2024 | Cole Thieme | 1.3 | Revise real estate claims reconciliation tracker re: updates from rider prepared by the Company |
| 10/7/2024 | Cole Thieme | 1.7 | Review real estate claims and compare to Company books and records |
| 10/7/2024 | Cole Thieme | 2.2 | Continue to iterate on claims analysis re: reconciliation of real estate claims |
| 10/7/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3) to discuss media / promotion related claims and POCs |
| 10/7/2024 | Julia Jiang | 2.6 | Prepare updated claim reconciliation invoice list for the company's review |
| 10/7/2024 | Julia Jiang | 2.5 | Continue to prepare updated claim reconciliation invoice list for the company's review |
| 10/8/2024 | Ryan Rowan | 1.3 | Review filed claims and reconcile against company records |
| 10/8/2024 | Ryan Rowan | 1.9 | Review filed claims and reconcile against company records |
| 10/8/2024 | Ryan Rowan | 2.6 | Review filed claims and reconcile against company records |
| 10/8/2024 | Jessica Castro | 0.7 | Reconcile cure payment tracker sent by Company to M3 internal file |
| 10/8/2024 | Cole Thieme | 2.7 | Prepare model re: real estate-related disbursements for purposes of claims analysis |
| 10/8/2024 | Cole Thieme | 0.4 | Correspondence with the Company re: mapping of vendors and stores, diligence on certain disbursements |
| 10/8/2024 | Cole Thieme | 1.9 | Revise real estate disbursements summary re: expense mapping, store/vendor mapping |
| 10/8/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: status of certain closed stores and lease rejection |
| 10/8/2024 | Cole Thieme | 1.5 | Revise claims diligence tracker re: open items |
| 10/8/2024 | Julia Jiang | 1.1 | Meeting with C. Thieme (M3) and the Company re: review of merch claims and invoices |
| 10/8/2024 | Cole Thieme | 1.1 | Meeting with J. Jiang (M3) and the Company re: review of merch claims and invoices |
| 10/8/2024 | Julia Jiang | 2.3 | Review reduce and allow claims and prep for meeting with the Company |
| 10/8/2024 | Julia Jiang | 2.5 | Prepare claim reconciliation invoice list for discussion with the company |
| 10/8/2024 | Julia Jiang | 1.1 | Continue to prepare claim reconciliation invoice list for discussion with the company |

| 10/9/2024 | Ryan Rowan | 2.3 | Review filed claims and reconcile against company records |
|---|---|---|---|
| 10/9/2024 | Julia Jiang | 2.4 | Review filed POCs to prepare for claim reconciliation discussion with the company |
| 10/9/2024 | Julia Jiang | 2.1 | Review list of invoices from 10/8 discussion for updates |
| 10/9/2024 | Julia Jiang | 1.5 | Review and finalize list of invoices for the Company's review |
| 10/9/2024 | Ryan Rowan | 1.9 | Review claims filed against the Estate and reconcile the POC against company records |
| 10/9/2024 | Jessica Castro | 1.5 | Reconciliation and review of objection exhibits |
| 10/9/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3) and Stretto re: claims analysis, solicitation |
| 10/9/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3) and Stretto re: claims analysis, solicitation |
| 10/9/2024 | Jessica Castro | 0.5 | Meeting with C. Thieme (M3) re: review of objection exhibits |
| 10/9/2024 | Cole Thieme | 0.5 | Meeting with J. Castro (M3) re: review of objection exhibits |
| 10/9/2024 | Cole Thieme | 2.4 | Revise real estate claims reconciliation model re: updates from Company-provided reconciliation file |
| 10/9/2024 | Cole Thieme | 1.9 | Review reconciliation of newly filed real estate claims |
| 10/9/2024 | Cole Thieme | 2.4 | Review reconciliation of real estate claims, noting objections based on review of Company books and records |
| 10/9/2024 | Cole Thieme | 1.2 | Continue to iterate re: reconciliation of real estate claims |
| 10/10/2024 | Ryan Rowan | 1.8 | Review filed claims against the Estate and reconcile against company records |
| 10/10/2024 | Ryan Rowan | 1.8 | Review filed claims and reconcile against company records |
| 10/10/2024 | Cole Thieme | 2.1 | Continue to iterate re: review of Company claim reconciliation, update real estate claims model |
| 10/10/2024 | Cole Thieme | 1.2 | Review charges and disbursements per Company records for certain stores to reconcile claims |
| 10/10/2024 | Cole Thieme | 0.8 | Review charges and calculation of percentage rent, lease amendments for certain stores to reconcile claims |
| 10/10/2024 | Cole Thieme | 0.7 | Meet with the Company and J. Jiang (M3) to discuss invoices submitted by claimants |
| 10/10/2024 | Cole Thieme | 2.5 | Continue to iterate re: reconciliation of real estate claims vs. Company books and records |
| 10/10/2024 | Cole Thieme | 1.2 | Review reconciliations for real estate claims prepared by the Company |
| 10/10/2024 | Cole Thieme | 1.5 | Revise real estate claims tracker re: objections for certain real estate claims based on reconciliations prepared by the Company |
| 10/10/2024 | Julia Jiang | 2.6 | Prepare claim reconciliation list of invoices to be reviewed with the Company |
| 10/10/2024 | Julia Jiang | 0.7 | Meet with the Company, C. Thieme (M3) to discuss invoices submitted by claimants |

| 10/11/2024 | Cole Thieme | 1.7 | Review reconciliations of real estate claims prepared by the Company and update master claims tracker with any objections |
| 10/11/2024 | Cole Thieme | 2.6 | Review and reconcile real estate claims vs. Company books and records |
| 10/11/2024 | Cole Thieme | 1.1 | Review of certain leases re: review of real estate claims |
| 10/11/2024 | Cole Thieme | 2.4 | Revise real estate claims reconciliation re: objections to real estate claims |
| 10/11/2024 | Cole Thieme | 2.2 | Continue to iterate re: reconciliation of real estate claims |
| 10/11/2024 | Ryan Rowan | 1.9 | Review of filed claims and reconcile against company records |
| 10/11/2024 | Julia Jiang | 2.4 | Review and update reduce and allow exhibits |
| 10/11/2024 | Julia Jiang | 2.5 | Prepare for next week's claim reconciliation invoice list review with the Company |
| 10/14/2024 | Cole Thieme | 1.4 | Revise real estate claims tracker re: objections to certain claims |
| 10/14/2024 | Cole Thieme | 1.8 | Review and revise real estate claims reconciled by the Company |
| 10/14/2024 | Cole Thieme | 1.5 | Review claims objections exhibit |
| 10/14/2024 | Cole Thieme | 0.4 | Attend meeting with R. Rowan (M3), J. Jiang (M3), J. Castro (M3) to discuss claim analysis process updates |
| 10/14/2024 | Julia Jiang | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) to discuss claim analysis process updates |
| 10/14/2024 | Ryan Rowan | 1.9 | Review field claims and reconcile against company records |
| 10/14/2024 | Ryan Rowan | 0.4 | Attend meeting with C. Thieme (M3), J. Castro (M3), and J. Jiang (M3) to discuss claim analysis process updates |
| 10/14/2024 | Ryan Rowan | 1.1 | Review filed claims against the Estate and reconcile against company records |
| 10/14/2024 | Jessica Castro | 0.4 | Attend meeting with R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss claim analysis process updates |
| 10/14/2024 | Cole Thieme | 2.6 | Review and reconcile filed claims vs. Company books and records |
| 10/15/2024 | Julia Jiang | 0.7 | Review and update reduce and allow claims tracker per discussion with the Company |
| 10/15/2024 | Cole Thieme | 2.8 | Review and reconciliation of filed real estate claims and supporting documentation, note objections where applicable |
| 10/15/2024 | Cole Thieme | 2.4 | Continue to iterate re: reconciliation of real estate claims |
| 10/16/2024 | Ryan Rowan | 0.4 | Review tax claims reviewed by the Company |
| 10/16/2024 | Jessica Castro | 1.1 | Review and finalize duplicative claims objection exhibits |
| 10/16/2024 | Julia Jiang | 1.5 | Meet with the Company re: reconciling invoices |
| 10/16/2024 | Julia Jiang | 0.4 | Prepare for meeting with the Company re: claim reconciliation discussion |

| 10/16/2024 | Cole Thieme | 1.0 | Call with the Company re: working session on real estate claims reconciliation |
| 10/16/2024 | Cole Thieme | 2.7 | Review reconciliation of real estate claims vs. Company books and records |
| 10/16/2024 | Cole Thieme | 0.7 | Prepare diligence list for the Company re: real estate claims |
| 10/16/2024 | Cole Thieme | 2.2 | Revise reconciliations of real estate claims prepared by the Company |
| 10/17/2024 | Jessica Castro | 1.7 | Continue reviewing and finalizing claims objection exhibits |
| 10/17/2024 | Julia Jiang | 0.2 | Correspondence with the Company re: invoices to be reviewed |
| 10/17/2024 | Julia Jiang | 1.5 | Review merch vendor claim and factory level claims |
| 10/17/2024 | Cole Thieme | 0.4 | Correspondence with the Company re: status of certain claims and stores |
| 10/17/2024 | Cole Thieme | 2.1 | Review and reconcile filed real estate claims vs. Company books and records |
| 10/17/2024 | Cole Thieme | 1.9 | Continue to iterate re: review and reconciliation of filed real estate claims |
| 10/17/2024 | Cole Thieme | 2.3 | Revise real estate claims tracker re: updated claim reconciliations prepared by the Company |
| 10/18/2024 | Jessica Castro | 0.8 | Continue reviewing and reconciling claims objection exhibits |
| 10/18/2024 | Ryan Rowan | 0.8 | Review claims filed against the estate and reconcile against company records |
| 10/18/2024 | Ryan Rowan | 0.6 | Attend meeting with C. Thieme (M3), J. Castro and J. Jiang (M3) to discuss invoice reconciliation on merch claims |
| 10/18/2024 | Jessica Castro | 0.6 | Attend meeting with R. Rowan (M3), C. Thieme (M3), and J. Jiang (M3) to discuss invoice reconciliation on merch claims |
| 10/18/2024 | Julia Jiang | 0.6 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro to discuss invoice reconciliation on merch claims |
| 10/18/2024 | Julia Jiang | 2.7 | Review POC and prepare response to counsel re: claim reconciliation |
| 10/18/2024 | Julia Jiang | 2.5 | Continue to review POC and prepare response to counsel re: claim reconciliation |
| 10/18/2024 | Julia Jiang | 2.6 | Prepare excel exhibit and support docs to be send to counsel for claim reconciliation |
| 10/18/2024 | Cole Thieme | 0.6 | Attend meeting with R. Rowan (M3), J. Castro (M3) and J. Jiang (M3) to discuss invoice reconciliation on merch claims |
| 10/18/2024 | Cole Thieme | 2.7 | Review and reconcile claims vs. Company books and records |
| 10/18/2024 | Cole Thieme | 0.7 | Revise master claims tracker re: claims review progress |
| 10/18/2024 | Cole Thieme | 2.2 | Continue to iterate re: review and reconciliation of real estate claims |
| 10/18/2024 | Cole Thieme | 2.8 | Revise real estate claims tracker re: updates on disbursements made by the Company, claim objections |
| 10/18/2024 | Cole Thieme | 0.8 | Revise claim objections exhibit re: new claim objections |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2024 | Ryan Rowan | 1.7 | Review claims filed against the Estate and reconcile against company records |
| 10/20/2024 | Ryan Rowan | 1.8 | Continue to review claims filed against the Estate and reconcile against company records |
| 10/21/2024 | Ryan Rowan | 0.2 | Call with C. Thieme (M3) re: claims analysis updates |
| 10/21/2024 | Cole Thieme | 0.2 | Call with R. Rowan (M3) re: claims analysis updates |
| 10/21/2024 | Cole Thieme | 1.8 | Review and reconciliation real estate claims |
| 10/21/2024 | Cole Thieme | 1.7 | Revise claim objections re: additional real estate claims |
| 10/21/2024 | Cole Thieme | 2.4 | Review of Company real estate claim reconciliations |
| 10/21/2024 | Cole Thieme | 1.1 | Revise real estate claims tracker re: updates to Company real estate claim objections |
| 10/21/2024 | Cole Thieme | 2.6 | Review and reconcile real estate claims re: satisfied claims and claim objections |
| 10/21/2024 | Cole Thieme | 0.8 | Research re: status of cure payments as it relates to satisfying certain merchandise claims |
| 10/21/2024 | Julia Jiang | 0.6 | Review updated reduce and allow claim list and exhibit |
| 10/21/2024 | Ryan Rowan | 0.6 | Review filed claims against the Estate and reconcile against the company's records |
| 10/22/2024 | Julia Jiang | 0.2 | Correspondence with the Company re: invoices sent previously |
| 10/22/2024 | Julia Jiang | 1.5 | Review and update claim analysis re: correspondence received from the Company |
| 10/22/2024 | Jessica Castro | 2.9 | Reconciliation and review of Claims Objection Exhibits for No Liability |
| 10/22/2024 | Jessica Castro | 2.6 | Continue to reconcile and review Claims Objection Exhibits for No Liability |
| 10/22/2024 | Cole Thieme | 2.7 | Review and reconcile filed claims vs. Company books and records |
| 10/22/2024 | Cole Thieme | 1.4 | Continue to iterate re: reconciliation of filed claims |
| 10/22/2024 | Cole Thieme | 0.3 | Correspondence with the Company re: real estate disbursements |
| 10/22/2024 | Cole Thieme | 0.2 | Correspondence with K&E re: claim objections |
| 10/22/2024 | Cole Thieme | 1.0 | Revise claims analysis summary re: review progress |
| 10/22/2024 | Cole Thieme | 2.1 | Continue to iterate re: review of real estate claims |
| 10/22/2024 | Ryan Rowan | 1.2 | Review claims filed against the Estate and reconcile against company records |
| 10/23/2024 | Cole Thieme | 0.9 | Review amendments to leases re: waiver of prepetition amounts due under leases |
| 10/23/2024 | Cole Thieme | 1.3 | Review real estate disbursements and AP to reconcile claims |

| 10/23/2024 | Cole Thieme | 1.4 | Review and revise claims including lease rejection damages |
| 10/23/2024 | Cole Thieme | 0.2 | Correspondence with K&E and Stretto re: solicitation and voting |
| 10/23/2024 | Ryan Rowan | 0.7 | Call with C. Thieme (M3) re: claims analysis updates |
| 10/23/2024 | Cole Thieme | 0.7 | Call with R. Rowan (M3) re: claims analysis updates |
| 10/23/2024 | Ryan Rowan | 0.9 | Review claims filed against the Estate and reconcile using company's books and records |
| 10/24/2024 | Julia Jiang | 0.4 | Meet with the Company, C. Thieme (M3), J. Castro (M3) to discuss claim reconciliation and invoices |
| 10/24/2024 | Jessica Castro | 0.4 | Meet with the Company, C. Thieme (M3), and J. Jiang (M3) to discuss claim reconciliation and invoices |
| 10/24/2024 | Cole Thieme | 1.7 | Continue to iterate re: reconciliation of filed claims |
| 10/24/2024 | Cole Thieme | 1.4 | Review of materials prepared by Stretto re: voting and solicitation |
| 10/24/2024 | Cole Thieme | 2.0 | Review of filed litigation claims |
| 10/24/2024 | Cole Thieme | 0.4 | Meet with the Company, J. Castro (M3), J. Jiang (M3) to discuss claim reconciliation and invoices |
| 10/25/2024 | Cole Thieme | 1.8 | Review and revise claims reconciliation master tracker re: claim objections |
| 10/25/2024 | Cole Thieme | 2.3 | Review filed claims and compare to Company books and records |
| 10/25/2024 | Cole Thieme | 2.5 | Continue to iterate re: review of filed claims and reconcile vs. Company books and records |
| 10/25/2024 | Cole Thieme | 1.2 | Review of certain leases re: reconciliation of filed claims |
| 10/25/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: reconciliation of real estate claims |
| 10/25/2024 | Cole Thieme | 1.4 | Review of claims reconciliations prepared by the Company |
| 10/25/2024 | Jessica Castro | 1.3 | Updating claims register for reconciled invoices |
| 10/28/2024 | Ryan Rowan | 1.4 | Review filed claims and reconcile against company records |
| 10/28/2024 | Cole Thieme | 2.2 | Review and reconciliation of real estate claims |
| 10/28/2024 | Cole Thieme | 2.5 | Review and revise materials prepared by the Company re: reconciliation of rent claims for various stores / landlords |
| 10/29/2024 | Jessica Castro | 0.8 | Compile claim & invoice support for correspondence with the Company on open claim disbursements and reconciliation |
| 10/29/2024 | Jessica Castro | 0.7 | Reconciliation of satisfied claims to internal M3 tracker |
| 10/29/2024 | Jessica Castro | 0.2 | Attend meeting with the Company, C. Thieme (M3), and J. Jiang (M3) to discuss invoice reconciliation |
| 10/29/2024 | Jessica Castro | 0.2 | Conferencing with J. Jiang (M3) to discuss invoice reconciliation best-practices |

| 10/29/2024 | Julia Jiang | 0.2 | Attend meeting with the Company, C. Thieme (M3), J. Castro (M3) to discuss invoice reconciliation |
| 10/29/2024 | Julia Jiang | 0.2 | Conferencing with J. Castro (M3) to discuss invoice reconciliation best-practices |
| 10/29/2024 | Cole Thieme | 1.1 | Review litigation claims re: summary of certain settlements and amounts claimed |
| 10/29/2024 | Cole Thieme | 2.8 | Review of real estate claims and reconciliation to Company books and records |
| 10/29/2024 | Cole Thieme | 0.2 | Attend meeting with the Company, J. Castro (M3), and J. Jiang (M3) to discuss invoice reconciliation |
| 10/30/2024 | Jessica Castro | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3). and J. Jiang (M3) to discuss claim analysis updates |
| 10/30/2024 | Ryan Rowan | 0.5 | Attend meeting with C. Thieme (M3). J. Castro (M3) and J. Jiang (M3) to discuss claim analysis updates |
| 10/30/2024 | Julia Jiang | 2.3 | Review reduce and allow claim exhibits |
| 10/30/2024 | Julia Jiang | 0.5 | Attend meeting with R. Rowan (M3), C. Thieme (M3). J. Castro (M3) to discuss claim analysis updates |
| 10/30/2024 | Cole Thieme | 2.4 | Review and reconcile filed claims vs. Company books and records |
| 10/30/2024 | Cole Thieme | 1.5 | Review of reconciliations for various stores prepared by the Company |
| 10/30/2024 | Cole Thieme | 0.5 | Attend meeting with R. Rowan (M3), J. Castro (M3) and J. Jiang (M3) to discuss claim analysis updates |
| 10/31/2024 | Julia Jiang | 1.2 | Review and update non-substantive claim tracker |
| 10/31/2024 | Cole Thieme | 1.5 | Prepare rider Company re: reconciliation of real estate claims |
| 10/31/2024 | Cole Thieme | 2.1 | Review and reconcile filed real estate claims |
| 10/31/2024 | Cole Thieme | 2.6 | Continue to iterate re: review and reconciliation of filed real estate claims |
| 10/31/2024 | Cole Thieme | 2.0 | Revise objections for real estate claims |
| 10/31/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: real estate claims |
| **Subtotal** | | **312.8** | |

*DIP Financing & Cash Flow*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 10/1/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3) and J. Castro (M3) re: 10/1/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/1/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 10/1/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/1/2024 | Spencer Lloyd | 0.4 | Review invoices proposed for 10/1 disbursement received from Company |
| 10/1/2024 | Spencer Lloyd | 0.2 | Review additional invoices proposed for 10/1 disbursement from Company |
| 10/1/2024 | Spencer Lloyd | 0.4 | Review listing of prior day disbursements received from Company broken out by Estate/Phoenix and Express/BNBS, including payment categories and vendors |

| 10/1/2024 | Spencer Lloyd | 0.4 | Review 10/1 invoice/disbursement and prefunding analysis |
| 10/1/2024 | Spencer Lloyd | 0.4 | Download and review prior day bank statements/activity |
| 10/1/2024 | Spencer Lloyd | 0.3 | Review UpWest sales and inventory report |
| 10/1/2024 | Spencer Lloyd | 0.4 | Review and revise check reconciliation / register by Estate/Phoenix, vendor, and payment type |
| 10/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bi-weekly payroll prefunding |
| 10/1/2024 | Spencer Lloyd | 0.3 | Review and revise invoice analysis re: Estate/Phoenix, Express/BNBS due to newly received invoices from Company for utilities |
| 10/1/2024 | Spencer Lloyd | 0.5 | Review and revise 10/1 bank transfers and prefunding |
| 10/1/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation |
| 10/1/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 10/1/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/1/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 10/1/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/1/2024 | Spencer Lloyd | 1.3 | Review and revise historical credit card receipts reconciliation / analysis |
| 10/1/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding analysis provided by Company |
| 10/1/2024 | Spencer Lloyd | 0.3 | Finalize and distribute 10/1 bank transfers and prefunding |
| 10/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with counsel regarding merch / in-transit goods |
| 10/1/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding bank transfers and disbursements sent to bank on 10/1 |
| 10/1/2024 | Spencer Lloyd | 1.8 | Review and revise credit card receipts rec/analysis for receipts |
| 10/1/2024 | Spencer Lloyd | 1.3 | Review and revise credit card receipts rec/analysis for receipts / store name mapping received from Company |
| 10/1/2024 | Brennan Lytle | 0.8 | Review cash flow model metrics in preparation for call with UCC |
| 10/1/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 10/1 and allocation between the Estate and Phoenix |
| 10/1/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 10/1/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/1/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 10/1/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/1/2024 | Spencer Lloyd | 0.3 | Finalize and distribute September cash reconciliation analysis |

| 10/2/2024 | Spencer Lloyd | 1.4 | Review and revise credit card receipts reconciliation / analysis |
| 10/2/2024 | Spencer Lloyd | 0.1 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 10/2/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/2/2024 | Spencer Lloyd | 0.4 | Review invoices (non-merch and merch) received from Company proposed for 10/2 disbursement |
| 10/2/2024 | Spencer Lloyd | 0.2 | Review disbursement breakdown by Estate/Phoenix and Express/BNBS |
| 10/2/2024 | Spencer Lloyd | 0.3 | Review and revise 10/2 bank transfers and prefunding |
| 10/2/2024 | Spencer Lloyd | 1.1 | Review and revise check reconciliation analysis for outstanding checks, cashed checks by entity (Estate/Phoenix), prefunding remaining for Phoenix checks |
| 10/2/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 10/2 bank transfers/prefunding to Company |
| 10/2/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding payroll (e.g., benefits) reconciliations |
| 10/2/2024 | Spencer Lloyd | 0.2 | Review 10/1 actual disbursements by entity (Estate/Phoenix and Express/BNBS), vendor, and payment category (e.g., non-merch, payroll, etc.) |
| 10/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding credit card receipts supporting data |
| 10/2/2024 | Spencer Lloyd | 0.4 | Review and revise historical credit card receipts reconciliation |
| 10/2/2024 | Spencer Lloyd | 0.3 | Review and revise payroll reconciliations, including correspondence with Company regarding open items |
| 10/2/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding credit card receipts and 10/2 bank transfers |
| 10/2/2024 | Spencer Lloyd | 1.3 | Review and revise unreconciled outstanding items by category (e.g., misc. receipts, check deposits, non-merch disbursements, sales and use taxes) for correspondence with Company regarding reconciling outstanding items |
| 10/2/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation analysis |
| 10/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll and sales and use taxes reconciliations |
| 10/2/2024 | Spencer Lloyd | 0.1 | Review fee apps posted to docket |
| 10/2/2024 | Spencer Lloyd | 0.2 | Finalize and distribute cash reconciliation analysis |
| 10/2/2024 | Jessica Castro | 0.1 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 10/2/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/2/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices to be paid 10/2 and allocation between the Estate and Phoenix |
| 10/2/2024 | Kunal Kamlani | 0.2 | Review 10/1 daily cash management report and correspondence with S. Lloyd (M3) on status of reconciliations |
| 10/2/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding payroll/benefits reconciliation |

| 10/2/2024 | Ryan Rowan | 0.1 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 10/2/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/3/2024 | Kunal Kamlani | 0.1 | Review 10/2 daily cash management report with follow up correspondence to R. Rowan (M3) re status of certain creditors claims in the budget |
| 10/3/2024 | Truman Biggs | 0.3 | Review materials in advance of upcoming call with UCC to discuss cash flow |
| 10/3/2024 | Jessica Castro | 0.1 | Conferencing with S. Lloyd (M3) re: 10/3/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/3/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices to be paid 10/3 and allocation between the Estate and Phoenix |
| 10/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts re: Estate/Phoenix, collection fees |
| 10/3/2024 | Spencer Lloyd | 0.1 | Email correspondence with professionals regarding fee estimates |
| 10/3/2024 | Spencer Lloyd | 0.6 | Review and revise cash rec for 10/3 actuals, including circulating internally |
| 10/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 10/3/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding claims |
| 10/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding miscellaneous receipts and their nature (e.g., Phoenix or Estate, wholesale, etc.) |
| 10/3/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation analysis |
| 10/3/2024 | Spencer Lloyd | 0.4 | Review invoices received from Company proposed for 10/3 disbursement and review internal analysis re: Estate/Phoenix Express/BNBS |
| 10/3/2024 | Spencer Lloyd | 0.3 | Review and revise check register/reconciliation |
| 10/3/2024 | Spencer Lloyd | 0.4 | Review and revise prefunding/bank transfers analysis |
| 10/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll benefits reconciliations |
| 10/3/2024 | Spencer Lloyd | 0.7 | Review and revise payroll reconciliation |
| 10/3/2024 | Spencer Lloyd | 0.1 | Conferencing with J. Castro (M3) re: 10/3/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/3/2024 | Spencer Lloyd | 0.4 | Emails with Company regarding newly added 10/3 disbursements, including updating 10/3 bank transfers / prefunding summary |
| 10/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts collected by Phoenix on the behalf of the Estate |
| 10/3/2024 | Spencer Lloyd | 0.1 | Email correspondence internally regarding board fee disbursements timing |
| 10/3/2024 | Spencer Lloyd | 0.1 | Review disbursements and bank transfers sent to the bank by Company |

| 10/4/2024 | Spencer Lloyd | 0.2 | Email correspondence with professionals regarding weekly fee estimates |
| 10/4/2024 | Kunal Kamlani | 0.1 | Review 10/3 daily cash management report. Follow up correspondence with S. Lloyd (M3) |
| 10/4/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 10/4/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/4/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 10/4 and allocation between the Estate and Phoenix |
| 10/4/2024 | Spencer Lloyd | 0.8 | Review and revise cash rec and finalize/distribute internally |
| 10/4/2024 | Spencer Lloyd | 0.5 | Review and revise receivables analysis |
| 10/4/2024 | Spencer Lloyd | 0.5 | Review, revise, finalize, and distribute 10/4 bank transfers and prefunding to Company |
| 10/4/2024 | Spencer Lloyd | 0.9 | Review and revise professional fee carveout analysis, including emails with professionals regarding updated fee estimates |
| 10/4/2024 | Spencer Lloyd | 0.1 | Internal email correspondence regarding merch disbursements and professional fee carveout funding |
| 10/4/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation |
| 10/4/2024 | Spencer Lloyd | 0.2 | Internal and external email correspondence regarding tax disbursements, including budget to actuals |
| 10/4/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 10/4/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/4/2024 | Spencer Lloyd | 0.4 | Review invoices proposed for 10/4 disbursement from Company, including analysis by entity, vendor, and payment category |
| 10/4/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation analysis |
| 10/4/2024 | Spencer Lloyd | 0.3 | Review and revise check register/reconciliation |
| 10/4/2024 | Ryan Rowan | 0.6 | Review invoices presented for payment received by the company |
| 10/4/2024 | Ryan Rowan | 0.5 | Review tax forecast provided by the company |
| 10/4/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 10/4/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/5/2024 | Spencer Lloyd | 0.2 | Internal and external email correspondence regarding lender counsel fees |
| 10/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll taxes re: Estate/Phoenix breakout |
| 10/5/2024 | Spencer Lloyd | 1.3 | Review and revise cash reconciliation analysis |
| 10/5/2024 | Spencer Lloyd | 0.3 | Review and revise check reconciliation / register |

| 10/5/2024 | Spencer Lloyd | 0.5 | Review payroll tax supporting data received from Company and update cash / payroll rec |
| 10/5/2024 | Spencer Lloyd | 0.3 | Update unreconciled non-merch items for newly received supporting data from Company |
| 10/5/2024 | Kunal Kamlani | 0.1 | Review 10/4 daily cash management report |
| 10/7/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid 10/7 and allocation between the Estate and Phoenix |
| 10/7/2024 | Jessica Castro | 1.4 | Prepare Variance Report for Board through week ended 9/28 |
| 10/7/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and S. Lloyd (M3) re: 10/7/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/7/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 10/7/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/7/2024 | Kunal Kamlani | 0.1 | Review 10/7 daily cash management report |
| 10/7/2024 | Ryan Rowan | 0.4 | Discuss taxes re: B2A with S. Lloyd (M3) |
| 10/7/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 10/7 disbursement |
| 10/7/2024 | Spencer Lloyd | 0.2 | Review internal payment summary by entity, vendor, and payment category |
| 10/7/2024 | Spencer Lloyd | 0.3 | Review and revise 10/7 bank transfers and prefunding |
| 10/7/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 10/7/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/7/2024 | Spencer Lloyd | 2.2 | Review and revise tax budget to actuals analysis for all taxes paid since 6/21 by tax type versus amounts budgeted |
| 10/7/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation |
| 10/7/2024 | Spencer Lloyd | 0.3 | Finalize and distribute 10/7 bank transfers and prefunding |
| 10/7/2024 | Spencer Lloyd | 0.4 | Discuss taxes re: B2A with R. Rowan (M3) |
| 10/7/2024 | Spencer Lloyd | 0.3 | Follow-up emails with Company regarding various outstanding unreconciled items (e.g., payroll, credit card receipts, misc. receipts) |
| 10/7/2024 | Spencer Lloyd | 0.4 | Review and revise tax B2A analysis |
| 10/7/2024 | Spencer Lloyd | 0.4 | Call with Company regarding receivables collected and outstanding, specifically BNBS wholesale |
| 10/7/2024 | Spencer Lloyd | 2.4 | Review and revise payroll rec and cash rec for newly received net wages support and payroll taxes support received from Company (August through October data) |

| 10/7/2024 | Spencer Lloyd | 0.4 | Finalize and circulate cash reconciliation |
| 10/7/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 10/7/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/8/2024 | Ryan Rowan | 0.4 | Discuss benefits claims reconciliations with Company, third-party service providers, and S. Lloyd (M3) |
| 10/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding unreconciled net payroll line items / bank transactions |
| 10/8/2024 | Spencer Lloyd | 1.8 | Review and revise payroll reconciliation for newly received data from Company, including internal discussions on next steps for unreconciled items |
| 10/8/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding disbursements/prefunding needed for 10/8 |
| 10/8/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers / prefunding analysis |
| 10/8/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding estimate provided by Company |
| 10/8/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 10/8 bank transfers/prefunding |
| 10/8/2024 | Spencer Lloyd | 1.6 | Review and revise cash reconciliation |
| 10/8/2024 | Spencer Lloyd | 0.3 | Review and revise check register/reconciliation |
| 10/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS rent prefunding |
| 10/8/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding benefits claims reconciliations |
| 10/8/2024 | Spencer Lloyd | 0.4 | Review and revise cash rec for reconciled credit card receipts |
| 10/8/2024 | Spencer Lloyd | 0.2 | Review and revise cash rec for professional fee disbursements |
| 10/8/2024 | Spencer Lloyd | 0.1 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 10/8/2024 | Spencer Lloyd | 0.4 | Discuss benefits claims reconciliations with Company, third-party service providers, and R. Rowan (M3) |
| 10/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding historical bank transfers |
| 10/8/2024 | Spencer Lloyd | 1.1 | Review and revise payroll reconciliations for newly received information from Company |
| 10/8/2024 | Spencer Lloyd | 0.9 | Review and revise credit card and store cash summary / reconciliation |
| 10/8/2024 | Spencer Lloyd | 0.2 | Finalize and circulate cash reconciliation |
| 10/9/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 10/9 and allocation between the Estate and Phoenix |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/9/2024 | Ryan Rowan | 1.8 | Review daily liquidity reconciliation file |
| 10/9/2024 | Spencer Lloyd | 0.2 | Review UpWest sales and inventory report |
| 10/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding disbursements scheduled for 10/9 |
| 10/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding outstanding BNBS wholesale AR as of the transaction date (6/21) |
| 10/9/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding, including circulating/distributing to the Company |
| 10/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding taxes, both Estate and Phoenix |
| 10/9/2024 | Spencer Lloyd | 0.3 | Review utility vendor invoice analysis broken out by Estate/Phoenix |
| 10/9/2024 | Spencer Lloyd | 0.4 | Review and revise check register/reconciliation |
| 10/9/2024 | Spencer Lloyd | 0.5 | Review payroll reconciliations received from Company for insurance and WC claims |
| 10/9/2024 | Spencer Lloyd | 0.3 | Review and revise cash reconciliation for review payroll reconciliations from Company |
| 10/9/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation for prior day actuals |
| 10/9/2024 | Spencer Lloyd | 0.8 | Review misc. receipts reconciliations received from Company and update cash reconciliation for reconciled misc. receipts |
| 10/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding misc. receipts |
| 10/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding garnishment checks re: Estate versus Phoenix |
| 10/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding restitution payments |
| 10/9/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee carveout analysis for estimates received from Debtor and UCC professionals |
| 10/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding insurance claims reconciliations |
| 10/9/2024 | Spencer Lloyd | 0.4 | Review and revise Wells Fargo report for service charges and reconcile amounts owed by Estate versus Phoenix |
| 10/9/2024 | Spencer Lloyd | 0.6 | Research and discuss unreconciled miscellaneous receipts with Company |
| 10/9/2024 | Spencer Lloyd | 0.2 | Review fee app posted to docket |
| 10/9/2024 | Spencer Lloyd | 0.1 | Finalize/distribute 10/8 actuals cash reconciliation |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/9/2024 | Ryan Rowan | 0.5 | Call with the company to review payroll expenses |
| 10/9/2024 | Ryan Rowan | 0.7 | Review of professional fee forecast |
| 10/10/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, J. Castro (M3), and S. Lloyd (M3) re: 10/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/10/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 10/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/10/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices to be paid 10/10 and allocation between the Estate and Phoenix |
| 10/10/2024 | Kunal Kamlani | 0.1 | Review 10/10 daily cash management report |
| 10/10/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 10/10 Estate disbursements |
| 10/10/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 10/10 disbursement |
| 10/10/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 10/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/10/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation for prior day actuals / newly reconciled items |
| 10/10/2024 | Spencer Lloyd | 0.3 | Review and revise check register/recon |
| 10/10/2024 | Spencer Lloyd | 0.3 | Review internal analysis re: breakout of Estate/Phoenix 10/10 disbursements by vendor and payment category |
| 10/10/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding WF bank fees re: Estate / Phoenix portions |
| 10/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS checks |
| 10/10/2024 | Spencer Lloyd | 0.4 | Review and revise 10/10 bank transfers and prefunding |
| 10/10/2024 | Spencer Lloyd | 0.7 | Update W/E 10/12 professional fee carveout funding analysis and finalize 10/10 bank transfers / prefunding and circulate to Company |
| 10/10/2024 | Spencer Lloyd | 1.4 | Review and revise payroll and cash reconciliation analyses for newly received garnishments and other payroll-related support |
| 10/10/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding disbursements and bank transfers sent to bank on 10/10 |
| 10/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll reconciliations |
| 10/10/2024 | Spencer Lloyd | 0.5 | Review and revise payroll and cash recs for new support received from Company |
| 10/10/2024 | Spencer Lloyd | 0.4 | Research and reconcile BNBS checks cash by payment category and entity (i.e., Estate/Phoenix) |
| 10/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding the nature of miscellaneous 10/9 receipts |

| 10/10/2024 | Spencer Lloyd | 0.2 | Finalize/circulate 10/9 cash rec |
| 10/11/2024 | Kunal Kamlani | 0.1 | Review 10/11 daily cash management report |
| 10/11/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 10/11 and allocation between the Estate and Phoenix |
| 10/11/2024 | Spencer Lloyd | 0.3 | Review final disbursements and bank transfers sent to bank by Company |
| 10/11/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding miscellaneous wholesale receipts |
| 10/11/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation |
| 10/11/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 10/11 disbursement, including analysis by Estate/Phoenix, vendor, and payment category |
| 10/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and Debtor/UCC professionals regarding CNOs / disbursements |
| 10/11/2024 | Spencer Lloyd | 0.3 | Review and revise check register / reconciliation |
| 10/11/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding for 10/11 and distribute to Company |
| 10/11/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding Costa Rica bank accounts |
| 10/11/2024 | Spencer Lloyd | 0.3 | Email correspondence with Debtor professionals and counsel regarding return of unused retainers |
| 10/11/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding receivables / receipts re: Estate/Phoenix |
| 10/11/2024 | Ryan Rowan | 0.2 | Review invoices presented for payment received from the Company |
| 10/13/2024 | Spencer Lloyd | 0.8 | Critical vendor payments summary by vendor and date |
| 10/15/2024 | Spencer Lloyd | 0.2 | Review UpWest sales/inventory report |
| 10/15/2024 | Spencer Lloyd | 0.3 | Review UpWest sales and use taxes schedule received from Company |
| 10/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding forecasted tax disbursements |
| 10/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS wholesale receivables |
| 10/15/2024 | Spencer Lloyd | 0.3 | Review and revise check register/reconciliation |
| 10/15/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation |
| 10/15/2024 | Spencer Lloyd | 0.1 | Review disbursements sent to bank |

| 10/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding misc. receipts / receivables |
| 10/15/2024 | Spencer Lloyd | 0.4 | Review, revise, and distribute cash reconciliation actualized through W/E 10/12 |
| 10/15/2024 | Ryan Rowan | 0.3 | Review invoices presented by the Company for payment |
| 10/15/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 10/15/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/15/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 10/15/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/15/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 10/15 and allocation between the Estate and Phoenix |
| 10/15/2024 | Ryan Rowan | 0.3 | Correspondence with vendors requesting collection of outstanding AR |
| 10/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 10/15 disbursements and bank transfers |
| 10/15/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation analysis |
| 10/15/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding and circulate to Company |
| 10/15/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for 10/15 disbursement for breakout by entity (Estate and Phoenix), vendor, and payment category |
| 10/15/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 10/15/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/16/2024 | Ryan Rowan | 0.6 | Review latest Cash Reconciliation File |
| 10/16/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 10/16 and allocation between the Estate and Phoenix |
| 10/16/2024 | Kunal Kamlani | 0.1 | Review 10/15 daily cash management report |
| 10/16/2024 | Kunal Kamlani | 0.1 | Review 10/16 daily cash management report |
| 10/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 10/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll prefunding |
| 10/16/2024 | Spencer Lloyd | 0.3 | Review, revise, and circulate cash reconciliation (10/15 actuals) |
| 10/16/2024 | Spencer Lloyd | 0.2 | Review bank transfers and disbursements sent to bank by Company |
| 10/16/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation |
| 10/16/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers / prefunding |

| 10/16/2024 | Spencer Lloyd | 0.2 | Review invoices proposed for 10/16 payment received from Company |
| 10/16/2024 | Spencer Lloyd | 0.2 | Review invoice breakout by Estate/Phoenix, vendor, payment category |
| 10/16/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll prefunding |
| 10/16/2024 | Spencer Lloyd | 0.3 | Review updated professional fee tracker for Moelis and Klehr disbursements and M3 CNO |
| 10/16/2024 | Spencer Lloyd | 0.2 | Finalize 10/16 bank transfers / prefunding and circulate to Company |
| 10/16/2024 | Spencer Lloyd | 0.2 | Discuss cash tax forecast with Company |
| 10/16/2024 | Spencer Lloyd | 0.1 | Prepare for tax forecast call with Company |
| 10/16/2024 | Spencer Lloyd | 0.2 | Review KPMG and EY CNOs |
| 10/16/2024 | Spencer Lloyd | 0.6 | Update payroll reconciliations for W/E 10/12, including emails with Company regarding unreconciled amounts |
| 10/17/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 10/17 and allocation between the Estate and Phoenix |
| 10/17/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 10/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/17/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 10/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/17/2024 | Ryan Rowan | 0.4 | Review invoices presented for payment in addition to Quarterly US Trustee Fees |
| 10/17/2024 | Ryan Rowan | 0.2 | Review refund being requested for Costa Rica |
| 10/17/2024 | Spencer Lloyd | 0.2 | Review final disbursements sent to bank by Company (10/17) |
| 10/17/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 10/17/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding additional disbursements sent to bank |
| 10/17/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation analysis |
| 10/17/2024 | Spencer Lloyd | 1.9 | Review and revise cash reconciliation |
| 10/17/2024 | Spencer Lloyd | 0.3 | Finalize and distribute cash reconciliation |
| 10/17/2024 | Spencer Lloyd | 0.2 | Review invoice received from Stretto |
| 10/17/2024 | Spencer Lloyd | 0.3 | Internal correspondence / research regarding professional fee disbursements, both historical and future payments |

| 10/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding rent accruals and historical disbursements |
| 10/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding landlord receivables (i.e., unused retainer) |
| 10/17/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 10/17 disbursement |
| 10/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding outstanding WF checks |
| 10/17/2024 | Spencer Lloyd | 0.4 | Review and revise unreconciled checks outstanding/cashed |
| 10/17/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding for 10/17 |
| 10/17/2024 | Spencer Lloyd | 0.2 | Review invoice breakout analysis for 10/17 disbursement by entity, vendor, and payment category |
| 10/17/2024 | Spencer Lloyd | 0.2 | Finalize and circulate 10/17 bank transfers and prefunding |
| 10/18/2024 | Kunal Kamlani | 0.1 | Review 10/17 daily cash management report |
| 10/18/2024 | Kunal Kamlani | 0.1 | Review 10/18 daily cash management report |
| 10/18/2024 | Ryan Rowan | 0.3 | Review invoiced presented for payment |
| 10/18/2024 | Spencer Lloyd | 2.2 | Review and revise cash reconciliation |
| 10/18/2024 | Spencer Lloyd | 1.0 | Review and revise professional fee carveout analysis / tracking |
| 10/18/2024 | Spencer Lloyd | 0.5 | Review, revise, and circulate bank transfers and prefunding |
| 10/18/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company and third-parties regarding benefits reconciliations |
| 10/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding payroll reconciliations |
| 10/18/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and J. Castro (M3) re: 10/18/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/18/2024 | Spencer Lloyd | 0.2 | Review Moelis fee app |
| 10/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding disbursements, prefunding, bank transfers |
| 10/18/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for payment on 10/18 |
| 10/18/2024 | Jessica Castro | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: 10/18/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/18/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 10/18 and allocation between the Estate and Phoenix |

| 10/21/2024 | Ryan Rowan | 0.2 | Review invoices presented for payment |
|---|---|---|---|
| 10/21/2024 | Jessica Castro | 1.2 | Prepare analysis of invoices to be paid 10/21 and allocation between the Estate and Phoenix |
| 10/21/2024 | Kunal Kamlani | 0.2 | Review 10/21 daily cash management report |
| 10/21/2024 | Spencer Lloyd | 0.3 | Emails with Company regarding disbursements / prefunding needed for 10/21 |
| 10/21/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation |
| 10/21/2024 | Spencer Lloyd | 0.5 | Review and revise and distribute 10/21 bank transfers and prefunding |
| 10/21/2024 | Spencer Lloyd | 0.2 | Emails with Company regarding professional fee carveout funding |
| 10/21/2024 | Spencer Lloyd | 0.3 | Review UpWest sales and use tax calendar provided by Company |
| 10/21/2024 | Spencer Lloyd | 0.3 | Revise and recirculate bank transfers / prefunding for newly received invoices from Company |
| 10/21/2024 | Spencer Lloyd | 0.5 | Review and revise check register / reconciliation |
| 10/21/2024 | Spencer Lloyd | 1.5 | Review net wages support received from Company and update payroll and cash reconciliations |
| 10/21/2024 | Spencer Lloyd | 1.1 | Review and revise payroll and cash recs for garnishment recs received from Company |
| 10/21/2024 | Spencer Lloyd | 0.7 | Review, revise, and finalize cash reconciliation through W/E 10/19 |
| 10/22/2024 | Brennan Lytle | 2.9 | Prepare initial rebuild of Estate cash budget |
| 10/22/2024 | Brennan Lytle | 1.2 | Continue to prepare Estate budget build |
| 10/22/2024 | Spencer Lloyd | 0.2 | Finalize and distribute 10/21 actualized cash reconciliation |
| 10/22/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 10/22 and allocation between the Estate and Phoenix |
| 10/22/2024 | Martin Deacon | 0.1 | Correspondence with K. Kamlani re: updating liquidation analysis |
| 10/22/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding unreconciled payroll items (e.g., net wages and payroll taxes) |
| 10/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 10/22/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation for additional reconciliations received from Company |
| 10/22/2024 | Spencer Lloyd | 0.3 | Review and revise check reconciliation |

| 10/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 10/22 disbursements / prefunding |
| 10/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding PwC disbursements |
| 10/22/2024 | Spencer Lloyd | 0.3 | Review utility analysis re: Estate/Phoenix, including emails with Company |
| 10/22/2024 | Spencer Lloyd | 0.4 | Review, revise, and distribute bank transfers and prefunding |
| 10/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll prefunding |
| 10/22/2024 | Spencer Lloyd | 2.2 | Review and revise cash reconciliation |
| 10/22/2024 | Spencer Lloyd | 0.3 | Review UST's objection to disclosure statement |
| 10/23/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 10/23 and allocation between the Estate and Phoenix |
| 10/23/2024 | Brennan Lytle | 2.9 | Continue to prepare cash flow forecast estate budget |
| 10/23/2024 | Brennan Lytle | 2.9 | Continue to prepare cash flow estate budget re: updated receipts and disbursements |
| 10/23/2024 | Brennan Lytle | 1.2 | Review previous filed DS liquidation analysis for comparative purposes to the new estate budget |
| 10/23/2024 | Jessica Castro | 0.1 | Conferencing with S. Lloyd (M3) re: 10/23/24 cash receipts reconciliation between the Estate and Phoenix & MORs |
| 10/23/2024 | Jessica Castro | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: 10/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/23/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding miscellaneous receipts re: Estate versus Phoenix |
| 10/23/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 10/23 disbursement |
| 10/23/2024 | Spencer Lloyd | 0.2 | Review 10/23 disbursement analysis by entity, vendor, and payment category |
| 10/23/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 10/23 disbursements |
| 10/23/2024 | Spencer Lloyd | 0.1 | Conferencing with J. Castro (M3) re: 10/23/24 cash receipts reconciliation between the Estate and Phoenix & MORs |
| 10/23/2024 | Spencer Lloyd | 0.3 | Review and revise check reconciliation |
| 10/23/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 10/23/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and J. Castro (M3) re: 10/23/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/23/2024 | Spencer Lloyd | 1.5 | Review and revise cash reconciliation |

| 10/23/2024 | Spencer Lloyd | 2.2 | Review and revise payroll recons and cash reconciliation for newly received info from Company |
| 10/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 10/23 disbursements and bank transfers sent to bank |
| 10/23/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding September MOR |
| 10/24/2024 | Ryan Rowan | 0.2 | Discuss BNBS wholesale receivables with S. Lloyd (M3) |
| 10/24/2024 | Kunal Kamlani | 0.1 | Review 10/23 daily cash management report actualized through 10/22 |
| 10/24/2024 | Truman Biggs | 0.6 | Review prior cash flow materials and other reporting in advance of upcoming refresh of materials |
| 10/24/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 10/24 and allocation between the Estate and Phoenix |
| 10/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers and disbursements sent to bank on 10/24 |
| 10/24/2024 | Spencer Lloyd | 0.2 | Discuss BNBS wholesale receivables with R. Rowan (M3) |
| 10/24/2024 | Spencer Lloyd | 0.7 | Review and revise professional fee carveout funding analysis |
| 10/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts reconciliations |
| 10/24/2024 | Spencer Lloyd | 0.3 | Finalize and circulate cash rec with 10/22 actuals |
| 10/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel regarding solicitation overview |
| 10/24/2024 | Spencer Lloyd | 0.3 | Review Kramer, Saul Ewing, and Province fee apps |
| 10/24/2024 | Spencer Lloyd | 0.1 | Email correspondence with Debtor professionals regarding fee estimates |
| 10/24/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for payment by Company for 10/24 |
| 10/24/2024 | Spencer Lloyd | 0.2 | Review disbursement analysis by entity, vendor, and payment category |
| 10/24/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation |
| 10/24/2024 | Spencer Lloyd | 0.2 | Review and revise check reconciliation |
| 10/24/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 10/24/2024 | Jessica Castro | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: 10/24/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/24/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and J. Castro (M3) re: 10/24/24 cash receipts reconciliation between the Estate and Phoenix |

| 10/24/2024 | Spencer Lloyd | 0.2 | Finalize and distribute 10/24 bank transfers / prefunding |
| 10/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS wholesale collections and amounts outstanding |
| 10/24/2024 | Spencer Lloyd | 0.3 | Review, revise, finalize, and circulate cash reconciliation |
| 10/25/2024 | Ryan Rowan | 0.2 | Review invoices presented for payment from the Company |
| 10/25/2024 | Ryan Rowan | 0.8 | Review and provide comments re: Draft Omnibus Interim Order and Fee Chart received from Klehr |
| 10/25/2024 | Kunal Kamlani | 0.1 | Review 10/25 daily cash management report |
| 10/25/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 10/25 and allocation between the Estate and Phoenix |
| 10/25/2024 | Truman Biggs | 0.5 | Review updated DIP Cash Flow |
| 10/25/2024 | Spencer Lloyd | 0.3 | Review invoices / payment breakout by Estate/Phoenix, vendor, and payment category |
| 10/25/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 10/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers and UpWest disbursements |
| 10/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS wholesale AR and collections |
| 10/25/2024 | Spencer Lloyd | 0.8 | Review and revise payroll recon |
| 10/25/2024 | Spencer Lloyd | 1.7 | Review and revise cash rec |
| 10/25/2024 | Spencer Lloyd | 0.3 | Review and revise check register/recon |
| 10/25/2024 | Spencer Lloyd | 0.3 | Email correspondence with Klehr and internally regarding Debtor and UCC professional fees paid |
| 10/25/2024 | Spencer Lloyd | 0.3 | Analysis and email correspondence with EY and internal regarding disbursements made to EY and any unused retainer |
| 10/25/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and K&E regarding sales and use tax disbursements / claims |
| 10/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding updated tax forecast |
| 10/25/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding unreconciled receipts |
| 10/25/2024 | Spencer Lloyd | 0.5 | Review, revise, finalize, and distribute 10/24 cash recon |
| 10/25/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding tax forecasts / actuals |

| 10/26/2024 | Spencer Lloyd | 0.9 | Review and revise professional fee carveout analysis through August (i.e., amounts funded and paid versus amounts yet to be paid, including 20%) |
| 10/26/2024 | Spencer Lloyd | 1.2 | Review and revise payroll recon, including emails with Company and third-party benefits provider re: outstanding recs |
| 10/26/2024 | Spencer Lloyd | 1.2 | Review and revise cash rec |
| 10/26/2024 | Spencer Lloyd | 0.3 | Review and revise check recon |
| 10/26/2024 | Kunal Kamlani | 0.5 | Provide comment to counsel on debtors reply to the objection on the cash collateral motion |
| 10/28/2024 | Ryan Rowan | 0.2 | Review Initial Omnibus Fee Request to confirm amounts included are accurate |
| 10/28/2024 | Ryan Rowan | 0.4 | Review the Q3 UST disbursement analysis prior to sending to the company |
| 10/28/2024 | Ryan Rowan | 0.5 | Call with K&E to discuss Q3 UST Fees |
| 10/28/2024 | Ryan Rowan | 0.3 | Review invoices presented for payment received from the company |
| 10/28/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 10/28/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/28/2024 | Ryan Rowan | 0.2 | Conference with Management, Insurance Broker, and S Lloyd (M3) to discuss D&O extension options |
| 10/28/2024 | Spencer Lloyd | 0.3 | Review and incorporate sources and uses reconciliation |
| 10/28/2024 | Spencer Lloyd | 0.8 | Review misc. receipts recons received from Company, incorporate into cash recon file, and email correspondence with Company regarding recs |
| 10/28/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding D&O insurance extension |
| 10/28/2024 | Spencer Lloyd | 0.2 | Email correspondence with debtor professionals regarding omnibus interim fee order |
| 10/28/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding bank transfers and prefunding |
| 10/28/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding UST fee analysis |
| 10/28/2024 | Jessica Castro | 1.3 | Prepare analysis of invoices to be paid 10/28 and allocation between the Estate and Phoenix |
| 10/28/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 10/28/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/28/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding professional fee carveout |
| 10/28/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 10/28/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/28/2024 | Spencer Lloyd | 0.5 | Review and revise cash recon re: S&U taxes |

| 10/28/2024 | Spencer Lloyd | 0.2 | Conference with Management, Insurance Broker, and R. Rowan (M3) to discuss D&O extension options |
| 10/28/2024 | Spencer Lloyd | 0.4 | Review invoices proposed for payment from Company, including analysis re: Estate/Phoenix, by vendor, and payment category |
| 10/28/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 10/28/2024 | Spencer Lloyd | 0.4 | Review and revise cash recon |
| 10/28/2024 | Spencer Lloyd | 0.3 | Review and revise UST fee supporting calc |
| 10/28/2024 | Spencer Lloyd | 0.2 | Email correspondence with UCC professionals regarding professional fee estimates |
| 10/28/2024 | Spencer Lloyd | 0.2 | Email correspondence internally and with Company regarding rent payments outstanding |
| 10/28/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payments sent to bank |
| 10/28/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank transfers |
| 10/28/2024 | Spencer Lloyd | 0.6 | Review COC / 2nd Omnibus interim fee orders for EY K&E and KPMG, including email correspondence with Debtor professionals and internally |
| 10/28/2024 | Spencer Lloyd | 0.2 | Email correspondence with benefits provider regarding unreconciled amounts |
| 10/28/2024 | Spencer Lloyd | 0.8 | Review, revise, finalize, and distribute cash recon actualized through W/E 10/26 |
| 10/29/2024 | Ryan Rowan | 0.1 | Discuss sales and use tax refunds and tax cash forecasts with S. Lloyd (M3) |
| 10/29/2024 | Ryan Rowan | 0.4 | Review and update post-effective date forecast by expense category |
| 10/29/2024 | Kunal Kamlani | 0.1 | Review 10/29 daily cash management report |
| 10/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 10/29 disbursements |
| 10/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with UCC advisors regarding professional fee amounts outstanding |
| 10/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll prefunding |
| 10/29/2024 | Spencer Lloyd | 0.4 | Review and revise check recon |
| 10/29/2024 | Spencer Lloyd | 0.3 | Review and revise payroll rec |
| 10/29/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding |
| 10/29/2024 | Spencer Lloyd | 0.4 | Review and revise receipts recon |

| 10/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding receipts transfers |
| 10/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll recons |
| 10/29/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding tax forecasts / claims |
| 10/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding tax refunds |
| 10/29/2024 | Spencer Lloyd | 0.3 | Review and revise S&U taxes refunds / tracker |
| 10/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding S&U tax refunds |
| 10/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding receipt recons |
| 10/29/2024 | Spencer Lloyd | 0.3 | Update bank transfers / prefunding for newly received transfers from Company, finalize, and distribute to Company |
| 10/29/2024 | Spencer Lloyd | 0.1 | Discuss sales and use tax refunds and tax cash forecasts with R. Rowan (M3) |
| 10/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding cash tax forecast |
| 10/29/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding Debtor and UCC professional fees to be paid on 10/30 |
| 10/29/2024 | Spencer Lloyd | 0.1 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 10/29/2024 | Spencer Lloyd | 0.3 | Call with legal and K&E |
| 10/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding prof fee disbursements |
| 10/29/2024 | Spencer Lloyd | 0.2 | Email correspondence with payments / bank transfers sent to bank on 10/29 |
| 10/29/2024 | Spencer Lloyd | 2.1 | Review and revise cash recon |
| 10/29/2024 | Spencer Lloyd | 0.3 | Finalize and distribute cash recon 10/28 actuals |
| 10/30/2024 | Ryan Rowan | 0.2 | Review invoices presented for payment received from the company |
| 10/30/2024 | Ryan Rowan | 0.3 | Review invoices presented for payment today received from the Company |
| 10/30/2024 | Jessica Castro | 0.7 | Prepare analysis of invoices to be paid 10/30 and allocation between the Estate and Phoenix |
| 10/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and third-party insurance provider regarding D&O extension |
| 10/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll recons |

| 10/30/2024 | Spencer Lloyd | 0.2 | Email correspondence internally regarding wholesale AR receipts |
| 10/30/2024 | Spencer Lloyd | 0.3 | Email correspondence internally regarding liquidation analysis |
| 10/30/2024 | Spencer Lloyd | 0.2 | Internal and external (Company and insurance provider) email correspondence regarding D&O extension |
| 10/30/2024 | Spencer Lloyd | 0.1 | Review Klehr fee app |
| 10/30/2024 | Spencer Lloyd | 0.2 | Review payments / bank transfers sent to bank provided by Company |
| 10/30/2024 | Spencer Lloyd | 0.1 | Review Moelis fee app |
| 10/30/2024 | Spencer Lloyd | 1.1 | Review and revise cash rec |
| 10/30/2024 | Spencer Lloyd | 0.5 | Review, revise, and distribute 10/29 actualized cash reconciliation |
| 10/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts recons |
| 10/30/2024 | Spencer Lloyd | 1.8 | Review and revise cash recon |
| 10/30/2024 | Spencer Lloyd | 0.4 | Review, revise, and circulate 10/30 bank transfers and prefunding |
| 10/30/2024 | Spencer Lloyd | 0.2 | Review and revise check reconciliation |
| 10/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding tax consulting invoices |
| 10/30/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 10/30/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for payment from Company on 10/30 |
| 10/31/2024 | Ryan Rowan | 0.3 | Review invoices presented for payment received from the company |
| 10/31/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 10/31/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/31/2024 | Brennan Lytle | 2.9 | Continue to iterate on the estate budget and prepare best interest of creditors deliverable |
| 10/31/2024 | Brennan Lytle | 2.4 | Continue to prepare best interest of creditor test |
| 10/31/2024 | Brennan Lytle | 2.4 | Continue to prepare best interest of creditor test |
| 10/31/2024 | Kunal Kamlani | 0.2 | Review 10/31 daily cash management report and correspondence with S. Lloyd (M3) on the same |
| 10/31/2024 | Jessica Castro | 0.9 | Prepare for walk-through of invoice analysis excel; conferencing with M3 and correspondence re: same |

| | | | |
|---|---|---|---|
| 10/31/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 10/31 and allocation between the Estate and Phoenix |
| 10/31/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 10/31/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 10/31/2024 | Spencer Lloyd | 0.7 | Review and revise prof fee analysis for actual disbursements and updated fee estimates / funding |
| 10/31/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for 10/31 payment from Company |
| 10/31/2024 | Spencer Lloyd | 0.2 | Review invoice analysis by entity (Estate/Phoenix), vendor, payment category, Express/BNBS |
| 10/31/2024 | Spencer Lloyd | 0.2 | Review and revise check recon |
| 10/31/2024 | Spencer Lloyd | 0.5 | Review and revise bank transfers / prefunding and circulate to Company |
| 10/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and K&E regarding revised plan |
| 10/31/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding prof fee disbursements |
| 10/31/2024 | Spencer Lloyd | 0.2 | Review payments sent to bank on 10/31 by Company |
| 10/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS wholesale AR |
| 10/31/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding UpWest inventory proceeds |
| 10/31/2024 | Spencer Lloyd | 0.3 | Correspondence with Company, internally, and K&E regarding updated plan |
| 10/31/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 10/31/24 cash receipts reconciliation between the Estate and Phoenix |
| 10/31/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding updated liquidation analysis |
| 10/31/2024 | Spencer Lloyd | 1.9 | Review and revise cash recon |
| 10/31/2024 | Spencer Lloyd | 0.5 | Call with Company to discuss credit card receivable recons |
| 10/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding UpWest inventory |
| 10/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and third-party providers regarding D&O insurance extension |
| 10/31/2024 | Spencer Lloyd | 0.8 | Review and revise receipts reconciliation |
| 10/31/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation |

| 10/31/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding receipts reconciliations |
| 10/31/2024 | Spencer Lloyd | 0.2 | Internal correspondence and with Company regarding UpWest inventory |
| 10/31/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and K&E regarding professional fees |
| 10/31/2024 | Spencer Lloyd | 0.4 | Review, revise, and distribute cash recon actualized through 10/30 |
| **Subtotal** | | **218.3** | |

*Fee Application*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 10/1/2024 | Julia Jiang | 1.5 | Update September fee application |
| 10/2/2024 | Julia Jiang | 0.3 | Correspondence with M3 team re: September expense |
| 10/3/2024 | Julia Jiang | 1.1 | Review September expenses submitted for the fee application |
| 10/7/2024 | Julia Jiang | 1.9 | Update September fee application word draft |
| 10/8/2024 | Julia Jiang | 1.8 | Prepare fifth monthly application re: Exhibit E & F |
| 10/9/2024 | Julia Jiang | 2.3 | Prepare fifth monthly application and exhibits |
| 10/9/2024 | Spencer Lloyd | 0.3 | Review and revise September fee app |
| 10/10/2024 | Julia Jiang | 1.5 | Prepare fifth monthly application re: Exhibit A, B, C, D |
| 10/10/2024 | Ryan Rowan | 2.1 | Review Draft Sept. Fee Application |
| 10/15/2024 | Julia Jiang | 0.2 | Correspondence with Klehr re: CNO to be filed |
| 10/16/2024 | Kunal Kamlani | 0.7 | Review September Fee App exhibits and provide J. Jiang (M3) with comments |
| 10/16/2024 | Julia Jiang | 0.3 | Correspondence with Klehr re: CNOs |
| 10/17/2024 | Kunal Kamlani | 0.4 | Review and sign-off on final September Fee App |
| 10/17/2024 | Julia Jiang | 1.3 | Finalize on September fee application draft and exhibits |
| 10/18/2024 | Julia Jiang | 0.2 | Correspondence with K&E re: October fee application |
| **Subtotal** | | **15.9** | |

***General Correspondence With Debtors & Debtors Professionals***

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |

| 10/1/2024 | Ryan Rowan | 0.6 | Conferencing with the Company and K&E regarding landlord amendments |
| 10/1/2024 | Ryan Rowan | 0.9 | Conferencing with the Company regarding vendor invoice payments and aging schedule |
| 10/1/2024 | Ryan Rowan | 0.4 | Correspondence with K&E regarding inquiry from vendor counsel |
| 10/2/2024 | Ryan Rowan | 0.1 | Correspondence with the Company about outstanding vendor payables |
| 10/2/2024 | Ryan Rowan | 0.4 | Call with the company to review prepetition unpaid invoices |
| 10/3/2024 | Ryan Rowan | 1.0 | Call with the Company to review AP Aging |
| 10/3/2024 | Ryan Rowan | 0.5 | Conferencing with the Company and K&E regarding various vendor related issues |
| 10/4/2024 | Ryan Rowan | 0.4 | Correspondence with K&E regarding outstanding vendor issues |
| 10/4/2024 | Ryan Rowan | 0.4 | Call with the Company regarding litigation claims |
| 10/4/2024 | Ryan Rowan | 0.3 | Conferencing with the Company regarding insurance payments |
| 10/4/2024 | Ryan Rowan | 0.4 | Call with the Company regarding timing of month end close, and coordinate conversation with benefits provider |
| 10/7/2024 | Ryan Rowan | 0.3 | Correspondence regarding payment of insurance policy extension |
| 10/7/2024 | Ryan Rowan | 0.2 | Call with K&E regarding an inquiry received from counsel to an insurance policy re: outstanding payment |
| 10/8/2024 | Ryan Rowan | 0.4 | Call with the Company regarding reconciling benefit payments |
| 10/10/2024 | Ryan Rowan | 0.3 | Email correspondence with the Company regarding unpaid prepetition invoices |
| 10/11/2024 | Ryan Rowan | 1.1 | Review settlement agreement drafted by counsel and provided to vendor for review prior to submitting to the court |
| 10/17/2024 | Ryan Rowan | 0.3 | Correspondence with the Company and K&E regarding vendor inquiries |
| 10/17/2024 | Ryan Rowan | 0.6 | Conferencing with K&E regarding vendor claim inquiry received from counsel |
| 10/18/2024 | Kunal Kamlani | 0.2 | Call with management on board agenda in advance of the meeting |
| 10/21/2024 | Ryan Rowan | 0.3 | Correspondence with K&E regarding vendor claims |
| 10/22/2024 | Ryan Rowan | 0.6 | Call with Management and K&E to discuss various vendor inquiries |
| 10/22/2024 | Ryan Rowan | 0.3 | Conferencing with K&E to review trade vendor settlement |

| 10/24/2024 | Ryan Rowan | 0.5 | Conferencing with Management and K&E to review the latest batch of contract rejections |
| 10/25/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding D&O policy |
| 10/28/2024 | Jessica Castro | 1.5 | Reconcile professional fees from M3 tracker to Second Omnibus Order for interim fee requests; correspondence with M3 and Klehr re: same |
| 10/30/2024 | Ryan Rowan | 0.2 | Correspondence with K&E and the Company regarding insurance quotes received for D&O extension |
| 10/31/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding D&O extension |
| 10/31/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding any remaining tax refunds |
| 10/31/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding UpWest sale proceeds |
| 10/31/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding questions from the UCC |
| 10/31/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding UCC questions |
| 10/31/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding payment of professional fees following Interim Compensation Order was filed by the judge |
| 10/31/2024 | Ryan Rowan | 0.5 | Conferencing with the Company to discuss responses to UCC questions received from K&E |
| **Subtotal** | | **14.1** | |

*General Correspondence With UCC & UCC Advisors*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 10/3/2024 | Ryan Rowan | 0.3 | Discuss updated budget and opportunities with UCC advisors, K. Kamlani (M3),  T. Biggs (M3), B. Lytle (M3), and S. Lloyd (M3) |
| 10/3/2024 | Brennan Lytle | 0.3 | Discuss updated budget and opportunities with UCC advisors, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and S. Lloyd (M3) |
| 10/3/2024 | Truman Biggs | 0.3 | Discuss updated budget and opportunities with UCC advisors, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), and S. Lloyd (M3) |
| 10/3/2024 | Kunal Kamlani | 0.3 | Discuss updated budget and opportunities with UCC advisors, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3), and S. Lloyd (M3) |
| 10/3/2024 | Spencer Lloyd | 0.3 | Discuss updated budget and opportunities with UCC advisors, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), and B. Lytle (M3) |
| 10/28/2024 | Ryan Rowan | 0.2 | Call with Province, T. Biggs (M3), and C. Thieme (M3) re: case updates |
| 10/28/2024 | Truman Biggs | 0.2 | Call with Province, R. Rowan (M3) and C. Thieme (M3) re: case updates |
| 10/28/2024 | Cole Thieme | 0.2 | Call with Province, R. Rowan (M3), and T. Biggs (M3) re: case updates |
| 10/28/2024 | Truman Biggs | 0.4 | Prepare responses to questions from UCC. |
| 10/31/2024 | Kunal Kamlani | 0.4 | Review Kramer Levin due diligence list sent by K&E and correspond with R. Rowan (M3) on the same |

| | | | |
|---|---|---|---|
| **Subtotal** | | **2.9** | |

*Liquidation Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 10/23/2024 | Ryan Rowan | 0.9 | Review refreshed liquidation analysis and provide feedback to team |
| 10/23/2024 | Martin Deacon | 0.5 | Revising liquidation analysis and supporting schedules |
| 10/24/2024 | Martin Deacon | 1.6 | Revising liquidation analysis for latest estate budget |
| 10/25/2024 | Martin Deacon | 0.2 | Revise liquidation analysis for GUC pool estimates |
| 10/30/2024 | Ryan Rowan | 0.8 | Review latest draft of liquidation analysis and provide comments to M3 team |
| 10/30/2024 | Martin Deacon | 0.2 | Review comments and correspondence re liquidation analysis |
| 10/31/2024 | Ryan Rowan | 0.2 | Correspondence with the Internal M3 Team providing feedback on latest Liquidation Analysis |
| 10/31/2024 | Ryan Rowan | 0.4 | Review latest liquidation analysis in advance of providing to K&E for Disclosure Statement |
| 10/31/2024 | Martin Deacon | 0.2 | Review latest draft liquidation analysis |
| **Subtotal** | | **5.0** | |

*Monthly Operating Report/UST Report*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 10/4/2024 | Spencer Lloyd | 0.2 | Discuss September MOR timeline / UST fees with R. Rowan (M3) |
| 10/4/2024 | Spencer Lloyd | 0.3 | External and internal email correspondence regarding September MOR, including proposed timeline and UST fees |
| 10/4/2024 | Ryan Rowan | 0.2 | Discuss September MOR timeline / UST fees with S. Lloyd (M3) |
| 10/8/2024 | Richard Easterly | 0.4 | Conferencing with J. Castro (M3) re: September MOR and quarterly UST fees |
| 10/8/2024 | Jessica Castro | 0.4 | Conferencing with R. Easterly (M3) re: September MOR and quarterly UST fees |
| 10/8/2024 | Jessica Castro | 2.8 | Begin drafting Statement of Cash Receipts and Disbursements for September MORs |
| 10/8/2024 | Jessica Castro | 0.6 | Calculation of Q3 2024 UST Fees |
| 10/8/2024 | Jessica Castro | 2.1 | Continue drafting Statement of Cash Receipts and Disbursements for September MORs |
| 10/10/2024 | Jessica Castro | 2.1 | Prepare analysis of Q3 disbursements to allocate between the Estate and Phoenix |
| 10/10/2024 | Spencer Lloyd | 0.3 | Review UST fees analysis |
| 10/11/2024 | Spencer Lloyd | 1.2 | Review UST fees calc, including breakout by Estate/Phoenix |
| 10/11/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding September MOR timeline / plan |
| 10/11/2024 | Jessica Castro | 1.4 | Diligence into breakout of quarterly disbursements by Estate vs. Phoenix |

| 10/15/2024 | Spencer Lloyd | 0.6 | Conferencing with J. Castro (M3) on Q3 UST Fee breakout between Estate and Phoenix |
| 10/15/2024 | Spencer Lloyd | 1.1 | Review and revise analysis to determine UST fees split between Estate and Phoenix |
| 10/15/2024 | Spencer Lloyd | 1.1 | Review and revise analysis to determine UST fees split between Estate and Phoenix |
| 10/15/2024 | Jessica Castro | 0.6 | Conferencing with S. Lloyd (M3) on Q3 UST Fee breakout between Estate and Phoenix |
| 10/16/2024 | Spencer Lloyd | 2.5 | Review and revise UST fee analysis re: Estate versus Phoenix |
| 10/16/2024 | Spencer Lloyd | 0.4 | Review and revise Q3 UST fees calcs by debtor entity |
| 10/16/2024 | Jessica Castro | 0.5 | Correspondence with the Company re: Q3 UST Fee calculations |
| 10/17/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding Q3 UST fees to be paid on 10/17 |
| 10/17/2024 | Spencer Lloyd | 0.8 | Continue to review and revise UST fee analysis by Estate/Phoenix |
| 10/17/2024 | Spencer Lloyd | 2.2 | Review and revise Q3 UST fee calc by Estate versus Phoenix |
| 10/21/2024 | Jessica Castro | 1.6 | Roll forward of September MOR PDFs and update of employee figures |
| 10/21/2024 | Ryan Rowan | 0.3 | Review US Trustee Fees paid for each Debtor account |
| 10/22/2024 | Ryan Rowan | 0.4 | Discuss September MOR with S. Lloyd (M3) |
| 10/22/2024 | Ryan Rowan | 0.3 | Review a draft of the income statement in preparation of the MOR |
| 10/22/2024 | Spencer Lloyd | 2.4 | Review and revise September MOR balance sheet |
| 10/22/2024 | Spencer Lloyd | 0.7 | Review and revise Q3 UST fee analysis re: Estate versus Phoenix |
| 10/22/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding September MOR tax requests |
| 10/22/2024 | Spencer Lloyd | 0.4 | Review and revise September MOR for additional support received from Company |
| 10/22/2024 | Spencer Lloyd | 0.3 | Discuss September MOR status with Management |
| 10/22/2024 | Spencer Lloyd | 0.4 | Discuss September MOR with R. Rowan (M3) |
| 10/22/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding MOR balance sheet and income statement |
| 10/22/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and internally regarding employee headcount |
| 10/23/2024 | Ryan Rowan | 0.4 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: September MOR timing and outstanding items |
| 10/23/2024 | Ryan Rowan | 2.4 | Review draft Sept. MOR |
| 10/23/2024 | Jessica Castro | 0.4 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: September MOR timing and outstanding items |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 10/23/2024 | Jessica Castro | 1.6 | Completion of Parts 1 and 5 for all entities and related MORs |
| 10/23/2024 | Jessica Castro | 1.7 | Completion and roll-forward of Part 4 and Global Notes for all entities and related MORs |
| 10/23/2024 | Jessica Castro | 1.5 | Revise and update September MOR package and correspondence with S. Lloyd (M3) and R. Rowan (M3) |
| 10/23/2024 | Spencer Lloyd | 2.2 | Review and revise September MORs, including PDFs, global notes, and supporting schedules |
| 10/23/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding September MOR |
| 10/23/2024 | Spencer Lloyd | 0.9 | Review and revise Sept MOR |
| 10/23/2024 | Spencer Lloyd | 0.1 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 10/23/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: September MOR timing and outstanding items |
| 10/23/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding tax MOR requests |
| 10/23/2024 | Spencer Lloyd | 0.4 | Review and revise income statement section of September MOR |
| 10/24/2024 | Ryan Rowan | 0.4 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: September MOR review |
| 10/24/2024 | Jessica Castro | 0.4 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: September MOR review |
| 10/24/2024 | Jessica Castro | 0.6 | Final review of September MORs |
| 10/24/2024 | Jessica Castro | 1.1 | Final edits and redistribution of September MOR package |
| 10/24/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and Debtor professionals regarding September MOR |
| 10/24/2024 | Spencer Lloyd | 0.7 | Review and revise September MORs |
| 10/24/2024 | Spencer Lloyd | 0.3 | Review and revise September MOR |
| 10/24/2024 | Spencer Lloyd | 1.2 | Review and revise UST fee analysis by entity and Estate versus Phoenix |
| 10/24/2024 | Spencer Lloyd | 0.4 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: September MOR review |
| 10/24/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding September MOR and Q3 UST fees |
| 10/28/2024 | Ryan Rowan | 0.2 | Discuss Q3 UST Fee calc re: Estate/Phoenix with S. Lloyd (M3) |
| 10/28/2024 | Spencer Lloyd | 0.2 | Discuss Q3 UST Fee calc re: Estate/Phoenix with R. Rowan (M3) |
| 10/28/2024 | Spencer Lloyd | 0.4 | Review, revise, finalize, and distribute Q3 UST fee analysis re: Estate/Phoenix |
| **Subtotal** | | **48.8** | |

*Plan / Disclosure Statement*

| Date | Professional | Hours | Activity |
|---|---|---|---|

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 10/15/2024 | Kunal Kamlani | 1.0 | Conferencing with K&E, Klehr, Kramer Levin, Saul Ewing, Province, and R. Rowan (M3) to discuss preliminary results of independent investigation conducted by the Debtors in advance of the Exclusivity Hearing - Partial |
| 10/15/2024 | Ryan Rowan | 1.2 | Conferencing with K&E, Klehr, Kramer Levin, Saul Ewing, Province, and K. Kamlani (M3) to discuss preliminary results of independent investigation conducted by the Debtors in advance of the Exclusivity Hearing |
| 10/23/2024 | Kunal Kamlani | 0.4 | Review UST's objection to Disclosure Statement and correspondence with K&E on the same |
| 10/23/2024 | Cole Thieme | 2.7 | Revise estimate of GUC pool re: lease rejection damages |
| 10/23/2024 | Cole Thieme | 1.2 | Revise GUC pool estimate re: updated payables, prepetition rent |
| 10/23/2024 | Cole Thieme | 1.1 | Revise GUC pool estimate for liquidation analysis update re: buyer assumed liabilities |
| 10/23/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: GUC pool and waiver of prepetition rent for liquidation analysis update |
| 10/24/2024 | Cole Thieme | 2.4 | Revise estimate of GUC claims for revised liquidation analysis |
| 10/24/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: assumption of stores, rejection damages |
| 10/24/2024 | Cole Thieme | 1.0 | Revise estimate of lease rejection damages re: updates to liquidation analysis |
| 10/31/2024 | Kunal Kamlani | 0.8 | Review updated disclosure statement and board presentation summarizing the changes to the current disclosure statement |
| 10/31/2024 | Kunal Kamlani | 0.6 | Review updated budget and draft Best Interest Test for inclusion in amended DS. Provide B. Lytle (M3) comments on the same. |
| 10/31/2024 | Ryan Rowan | 0.4 | Review questions and provide initial feedback to K&E re: UCC Questions received |
| **Subtotal** | | **13.2** | |

### *Project Management*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 10/9/2024 | Brennan Lytle | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss upcoming board meeting, fee application, cash reconciliation and actualization |
| 10/9/2024 | Spencer Lloyd | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), J. Castro (M3) and J. Jiang (M3) to discuss upcoming board meeting, fee application, cash reconciliation and actualization |
| 10/9/2024 | Kunal Kamlani | 0.3 | Meet with  R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss upcoming board meeting, fee application, cash reconciliation and actualization |
| 10/9/2024 | Cole Thieme | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss upcoming board meeting, fee application, cash reconciliation and actualization |
| 10/9/2024 | Ryan Rowan | 0.3 | Meet with K. Kamlani (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss upcoming board meeting, fee application, cash reconciliation and actualization |
| 10/9/2024 | Jessica Castro | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss upcoming board meeting, fee application, cash reconciliation and actualization |
| 10/9/2024 | Julia Jiang | 0.3 | Meet with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) to discuss upcoming board meeting, fee application, cash reconciliation and actualization |

| 10/11/2024 | Brennan Lytle | 0.4 | Discuss team progress, deal updates, next steps in analysis and project timeline on internal call |
|---|---|---|---|
| 10/16/2024 | Julia Jiang | 0.6 | Attend meeting with C. Thieme (M3), S. Lloyd (M3), R. Rowan (M3) and J. Castro (M3) to discuss case updates, MOR deadlines and claim reconciliations |
| 10/16/2024 | Ryan Rowan | 0.6 | Attend meeting with C. Thieme (M3), S. Lloyd (M3), J. Jiang (M3) and J. Castro (M3) to discuss case updates, MOR deadlines and claim reconciliations |
| 10/16/2024 | Spencer Lloyd | 0.6 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Jiang (M3) and J. Castro (M3) to discuss case updates, MOR deadlines and claim reconciliations |
| 10/16/2024 | Cole Thieme | 0.6 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), J. Jiang (M3) and J. Castro (M3) to discuss case updates, MOR deadlines and claim reconciliations |
| 10/16/2024 | Jessica Castro | 0.6 | Attend meeting with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss case updates, MOR deadlines and claim reconciliations |
| 10/18/2024 | Kunal Kamlani | 0.6 | Participate in meeting with the Board, K&E, Klehr Harrison, and R. Rowan (M3) to provide an update on the progress of the case |
| 10/18/2024 | Ryan Rowan | 0.6 | Participate in meeting with the Board, K&E, Klehr Harrison, and K. Kamlani (M3) to provide an update on the progress of the case |
| 10/18/2024 | Kunal Kamlani | 0.4 | Prep notes for today's board meeting |
| 10/23/2024 | Truman Biggs | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates re: MOR deadline, budget updates and cash reconciliation |
| 10/23/2024 | Ryan Rowan | 0.3 | Attend meeting with K. Kamlani (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates re: MOR deadline, budget updates and cash reconciliation |
| 10/23/2024 | Jessica Castro | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss case updates re: MOR deadline, budget updates and cash reconciliation |
| 10/23/2024 | Cole Thieme | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates re: MOR deadline, budget updates and cash reconciliation |
| 10/23/2024 | Kunal Kamlani | 0.3 | Attend meeting with R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates re: MOR deadline, budget updates and cash reconciliation |
| 10/23/2024 | Spencer Lloyd | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss case updates re: MOR deadline, budget updates and cash reconciliation |
| 10/23/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) to discuss case updates re: MOR deadline, budget updates and cash reconciliation |
| 10/30/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) to discuss updated liquidation analysis and other case updates |
| 10/30/2024 | Cole Thieme | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss updated liquidation analysis and other case updates |
| 10/30/2024 | Jessica Castro | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss updated liquidation analysis and other case updates |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/30/2024 | Ryan Rowan | 0.2 | Attend meeting with C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss updated liquidation analysis and other case updates |
| 10/30/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss updated liquidation analysis and other case updates |
| 10/31/2024 | Ryan Rowan | 0.8 | Attend Board meeting with Management, Board Members, K&E, and Klehr to approve the Disclosure Statement in advance of the hearing |
| **Subtotal** | | **11.0** | |
| **Total** | | **678.9** | |

**Exhibit E**

**EXHIBIT E**
**SMMARY OF EXPENSE DETAIL BY CATEGORY**

| Expense Category | Amount |
|---|---|
| Airfare | $506.96 |
| Lodging | $581.36 |
| Meals | $98.36 |
| Transportation | $334.14 |
| **Total** | **$1,520.82** |

**<u>Exhibit F</u>**

**EXHIBIT F**
**EXPENSE DETAIL BY CATEGORY BY PROFESSIONAL**

*Airfare*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| Spencer Lloyd | 10/21/2024 | Oneway flight from New York (JFK) to Columbus (CMH) | $ | 253.48 |
| Spencer Lloyd | 10/24/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 253.48 |
| | | *Subtotal Airfare* | *$* | *506.96* |

*Lodging*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| Spencer Lloyd | 10/21/2024 | Hotel: Hotel in Columbus, OH (10/21-10/24) | $ | 581.36 |
| | | *Subtotal Business Lodging* | *$* | *581.36* |

*Meals*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| Julia Jiang | 10/9/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Spencer Lloyd | 10/21/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Spencer Lloyd | 10/22/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Spencer Lloyd | 10/23/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 18.36 |
| Spencer Lloyd | 10/24/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |

| | | | | |
|---|---|---|---|---|
| | | | *Subtotal Meals:* | *$        98.36* |

***Transportation***

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Spencer Lloyd | 10/21/2024 | Taxi: Uber from home to airport (JFK) | $ | 112.95 |
| Spencer Lloyd | 10/21/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 35.31 |
| Spencer Lloyd | 10/22/2024 | Taxi: Uber from hotel to Express office | $ | 15.74 |
| Spencer Lloyd | 10/22/2024 | Taxi: Uber from Express office to hotel | $ | 16.02 |
| Spencer Lloyd | 10/23/2024 | Taxi: Uber from hotel to Express office | $ | 15.76 |
| Spencer Lloyd | 10/23/2024 | Taxi: Uber from Express office to hotel | $ | 18.53 |
| Spencer Lloyd | 10/24/2024 | Taxi: Uber from hotel to Express office | $ | 18.39 |
| Spencer Lloyd | 10/24/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 35.31 |
| Spencer Lloyd | 10/24/2024 | Taxi: Uber from airport (LGA) to home | $ | 66.13 |

| | | | |
|---|---|---|---|
| | | *Subtotal Transportation* | *$        334.14* |
| | | **Total Expenses** | **$        1,520.82** |