**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) Case No. 24-10831 (KBO) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**SUMMARY OF FIFTH MONTHLY**
**FEE APPLICATION OF KIRKLAND & ELLIS LLP**
**AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS**
**FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD**
**FROM SEPTEMBER 1, 2024, THROUGH AND INCLUDING SEPTEMBER 30, 2024**

| | |
|---|---|
| Name of Applicant: | Kirkland & Ellis LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 4, 2024 effective as of April 22, 2024 |
| Period for which compensation and reimbursement is sought: | September 1, 2024, through and including September 30, 2024 |
| Amount of Compensation sought as actual, reasonable and necessary: | $373,870.40 (80 percent of $467,338.00) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $6,624.06 |

This is a(n)  _X_ monthly  ___ interim  ___ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 3, 2024; Dkt. No. 578 | April 22, 2024, through May 31, 2024 | $3,379,079.60 | $35,413.61 | $3,379,079.60 | $35,413.61 |
| August 7, 2024; Dkt No. 706 | June 1, 2024, through June 30, 2024 | $2,252,434.80 | $42,312.45 | $2,252,434.80 | $42,312.45 |
| August 30, 2024; Dkt No. 785 | July 1, 2024, through July 31, 2024 | $1,226,643.60 | $7,353.65 | $1,226,643.60 | $7,353.65 |
| October 16, 2024, Dkt No. 907 | August 1, 2024 through August 31, 2024 | $763,372.00 | $8,716.63 | $763,372.00 | $8,716.63 |
| **Total** | | | | **$7,621,530.00** | **$93,796.34** |

**Summary of Hours by Professional Billed**
**From September 1, 2024, through September 30, 2024**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,595.00 | 82.20 | $131,109.00 |
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 1.10 | $1,072.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 16.90 | $18,505.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 10.10 | $9,847.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 31.70 | $34,711.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 16.10 | $15,697.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 4.10 | $5,186.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $815.00 | 1.40 | $1,141.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Luka Knezevic | Associate | Restructuring | Pending | $815.00 | 1.10 | $896.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 3.30 | $3,217.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 33.70 | $47,011.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 39.40 | $38,415.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 17.10 | $16,672.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 1.10 | $1,072.50 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 15.40 | $15,015.00 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 27.50 | $30,112.50 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 2.50 | $3,587.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 43.30 | $72,960.50 |
| Alexander J. Gelski | Partner | Litigation - General | 2013 | $1,555.00 | 0.60 | $933.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 1.80 | $2,880.00 |
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | $2,245.00 | 1.00 | $2,245.00 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 0.40 | $678.00 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 3.90 | $7,624.50 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,445.00 | 0.30 | $691.50 |
| **Totals** | | | | | **356.00** | **$461,284.00** |

**Compensation by Project Category**
**From September 1, 2024, through September 30, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 44 | Corporate & Governance Matters | 31.80 | $42,207.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 133.90 | $189,496.50 |
| 46 | DIP Financing and Cash Collateral | 3.10 | $3,394.50 |
| 50 | Executory Contracts & Unexpired Leases | 76.90 | $90,881.50 |
| 52 | Claims Administration | 3.80 | $5,301.00 |
| 56 | Hearings | 4.30 | $5,258.50 |
| 59 | Tax Matters | 0.10 | $97.50 |
| 60 | Case Administration | 38.50 | $44,146.50 |
| 61 | Retention – K&E | 44.90 | $45,658.50 |
| 62 | Retention – Non-K&E | 19.50 | $19,012.50 |
| 63 | Vendor Matters | 8.80 | $11,662.00 |
| 67 | Creditors' Committee Matters | 6.00 | $9,442.00 |
| 68 | Employee and Labor Matters | 0.80 | $780.00 |
| **Total** | | **372.40** | **$467,338.00** |

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $1.10 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $3.30 |
| Filing Fees | | | $5,665.00 |
| Westlaw Research | | | $457.46 |
| LexisNexis Research | | | $310.30 |
| Computer Database Research - Soft | | | $186.90 |
| **Total** | | | **$6,624.06** |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[2] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FIFTH MONTHLY FEE
### APPLICATION OF KIRKLAND & ELLIS LLP
### AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS
### FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD
### FROM SEPTEMBER 1, 2024, THROUGH AND INCLUDING SEPTEMBER 30, 2024

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 22, 2024*, dated June 4, 2024 [Docket No. 387] (the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated May 14, 2024 [Docket No. 223] (the "Interim Compensation Order"), and the Local Rules for the United States Bankruptcy Court District of Delaware (the "Bankruptcy Local Rules"), the law firm of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), counsel for

---

[2]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby files

this monthly fee statement (this "<u>Monthly Fee Statement</u>") for: (i) compensation in the amount of

$373,870.40 (80% of $467,338.00) for the reasonable and necessary legal services K&E rendered

to the Debtors from September 1, 2024 through September 30, 2024 (the "<u>Fee Period</u>"); and

(ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of

$6,624.06 during the Fee Period.

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures.  As reflected in **<u>Exhibit A</u>**, K&E incurred $467,338.00 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($373,870.40 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.  Attorneys and paraprofessionals of K&E have expended a total of 372.4 hours in connection with these chapter 11 cases during the Fee Period.

- **<u>Exhibit C</u>** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **<u>Exhibit D</u>** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[3]

---

[3]    K&E has negotiated a discounted rate for Westlaw computer-assisted legal research.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

**<u>Representations</u>**

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

*[Remainder of page intentionally left blank]*

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $380,494.46 consisting of (a) $373,870.40, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $6,624.06 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated:  November 25, 2024
Wilmington, Delaware

/s/ Domenic E. Pacitti

| | |
|---|---|
| **KLEHR HARRISON HARVEY BRANZBURG LLP** | **KIRKLAND & ELLIS LLP** |
| | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Domenic E. Pacitti (DE Bar No. 3989) | Joshua A. Sussberg, P.C. (admitted *pro hac vice*) |
| Michael W. Yurkewicz (DE Bar No. 4165) | Emily E. Geier, P.C. (admitted *pro hac vice*) |
| Alyssa M. Radovanovich (DE Bar No. 7101) | Nicholas M. Adzima (admitted *pro hac vice*) |
| 919 North Market Street, Suite 1000 | 601 Lexington Avenue |
| Wilmington, Delaware 19801 | New York, New York 10022 |
| Telephone:    (302) 426-1189 | Telephone:    (212) 446-4800 |
| Facsimile:    (302) 426-9193 | Facsimile:    (212) 446-4900 |
| Email:    dpacitti@klehr.com | Email:    joshua.sussberg@kirkland.com |
| myurkewicz@klehr.com | emily.geier@kirkland.com |
| aradvanovich@klehr.com | nicholas.adzima@kirkland.com |
| | |
| -and- | -and- |
| | |
| Morton R. Branzburg (admitted *pro hac vice*) | Charles B. Sterrett (admitted *pro hac vice*) |
| 1835 Market Street, Suite 1400 | 333 West Wolf Point Plaza |
| Philadelphia, Pennsylvania 19103 | Chicago, Illinois 60654 |
| Telephone:    (215) 569-3007 | Telephone:    (312) 862-2000 |
| Facsimile:    (215) 568-6603 | Facsimile:    (312) 862-2200 |
| Email:    mbranzburg@klehr.com | Email:    charles.sterrett@kirkland.com |
| | |
| *Co-Counsel for the Debtors and Debtors in Possession* | *Co-Counsel for the Debtors and Debtors in Possession* |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**VERIFICATION OF EMILY E. GEIER**

I, Emily E. Geier, hereby declare the following under penalty of perjury:

1.     I am a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022.  I am a member in good standing of the Bar of the State of New York and the Bar of the State of Illinois, and I have been admitted to practice in the United States District Court for the Northern District of Illinois, and I have been admitted *pro hac vice* to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.     I have personally performed many of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.     The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted,

Dated:  November 25, 2024

_/s/  Emily E. Geier_
Emily E. Geier
as President of Emily E. Geier, P.C.,
as Partner of Kirkland & Ellis LLP; and
as Partner of Kirkland & Ellis International LLP

# EXHIBIT A

**Statement of Fees and Expenses by Subject Matter**

**Compensation by Project Category**
**From September 1, 2024, through September 30, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 44 | Corporate & Governance Matters | 31.80 | $42,207.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 133.90 | $189,496.50 |
| 46 | DIP Financing and Cash Collateral | 3.10 | $3,394.50 |
| 50 | Executory Contracts & Unexpired Leases | 76.90 | $90,881.50 |
| 52 | Claims Administration | 3.80 | $5,301.00 |
| 56 | Hearings | 4.30 | $5,258.50 |
| 59 | Tax Matters | 0.10 | $97.50 |
| 60 | Case Administration | 38.50 | $44,146.50 |
| 61 | Retention – K&E | 44.90 | $45,658.50 |
| 62 | Retention – Non-K&E | 19.50 | $19,012.50 |
| 63 | Vendor Matters | 8.80 | $11,662.00 |
| 67 | Creditors' Committee Matters | 6.00 | $9,442.00 |
| 68 | Employee and Labor Matters | 0.80 | $780.00 |
| **Total** | | **372.40** | **$467,338.00** |

**<u>EXHIBIT B</u>**

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,595.00 | 82.20 | $131,109.00 |
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 1.10 | $1,072.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 16.90 | $18,505.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 10.10 | $9,847.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 31.70 | $34,711.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 16.10 | $15,697.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 4.10 | $5,186.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $815.00 | 1.40 | $1,141.00 |
| Luka Knezevic | Associate | Restructuring | Pending | $815.00 | 1.10 | $896.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 3.30 | $3,217.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 33.70 | $47,011.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 39.40 | $38,415.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 17.10 | $16,672.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 1.10 | $1,072.50 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 15.40 | $15,015.00 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 27.50 | $30,112.50 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 2.50 | $3,587.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 43.30 | $72,960.50 |
| Alexander J. Gelski | Partner | Litigation - General | 2013 | $1,555.00 | 0.60 | $933.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 1.80 | $2,880.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate<br>In this Application | Hours Billed<br>In this Application | Fees Billed<br>In this Application |
|---|---|---|---|---|---|---|
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | $2,245.00 | 1.00 | $2,245.00 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 0.40 | $678.00 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 3.90 | $7,624.50 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,445.00 | 0.30 | $691.50 |
| **Totals** | | | | | **356.00** | **$461,284.00** |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tanzila Zomo | Junior Paralegal | Restructuring | 355.00 | 13.50 | $4,792.50 |
| Joanna Aybar | Paralegal | Corporate - M&A/Private Equity | 435.00 | 1.20 | $522.00 |
| Christina Losiniecki | Paralegal | Corporate - M&A/Private Equity | 435.00 | 1.70 | $739.50 |
| **Totals for Paraprofessionals:** | | | | **16.40** | **$6,054.00** |

## **EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $1.10 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $3.30 |
| Filing Fees | | | $5,665.00 |
| Westlaw Research | | | $457.46 |
| LexisNexis Research | | | $310.30 |
| Computer Database Research - Soft | | | $186.90 |
| **Total** | | | **$6,624.06** |

**<u>EXHIBIT D</u>**

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107044**
**Client Matter:  22255-44**

**In the Matter of Corporate & Governance Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                     $ 42,207.00

Total legal services rendered                                              $ 42,207.00

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107044
Express Holding, LLC                                         Matter Number:      22255-44
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 9.10 | 1,595.00 | 14,514.50 |
| Robert A. Diehl | 0.30 | 1,095.00 | 328.50 |
| Emily Geier, P.C. | 1.90 | 1,685.00 | 3,201.50 |
| Alexander J. Gelski | 0.60 | 1,555.00 | 933.00 |
| Robert M. Hayward, P.C. | 0.50 | 2,245.00 | 1,122.50 |
| Katie J. Holahan | 0.40 | 1,695.00 | 678.00 |
| Christina Losiniecki | 1.70 | 435.00 | 739.50 |
| Kim B. Nemirow, P.C. | 3.90 | 1,955.00 | 7,624.50 |
| Nick Stratman | 13.40 | 975.00 | 13,065.00 |
| **TOTALS** | **31.80** | | **$ 42,207.00** |

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107044
Express Holding, LLC    Matter Number:    22255-44
Corporate & Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Emily Geier, P.C. | 0.80 | Correspond with N. Adzima, K&E team re corporate governance matters. |
| 09/03/24 | Nick Stratman | 1.80 | Revise entity name change notice (.3); draft entity name change documents and forms (.9); research re same (.6). |
| 09/04/24 | Robert A. Diehl | 0.30 | Conference with N. Stratman re entity name change issues. |
| 09/04/24 | Nick Stratman | 0.70 | Telephone conference with R. Diehl re entity name change issues (.2); analyze corporate governance documents re same (.5). |
| 09/05/24 | Emily Geier, P.C. | 1.10 | Telephone conference with K. Nemirow re SEC matters (.4); correspond with K&E team re same (.7). |
| 09/05/24 | Alexander J. Gelski | 0.60 | Conference with opposing counsel re SEC proposed settlement. |
| 09/05/24 | Kim B. Nemirow, P.C. | 1.60 | Conference with Company re: SEC settlement (.5); review, analyze issues re SEC settlement research/background (.7); telephone conference with SEC re settlement (.4). |
| 09/05/24 | Nick Stratman | 2.70 | Draft entity name change materials (1.5); review, analyze corporate charters and governance documents re same (1.2). |
| 09/06/24 | Nick Stratman | 0.60 | Revise entity name change materials. |
| 09/09/24 | Nick Stratman | 0.30 | Prepare entity name change materials for filing (.2); correspond with C. Sterrett re same (.1). |
| 09/10/24 | Katie J. Holahan | 0.20 | Correspond with C. Sterrett re entity name change issues. |
| 09/10/24 | Kim B. Nemirow, P.C. | 1.30 | Conference with Board re SEC matter (.7); prepare re same (.6). |
| 09/10/24 | Nick Stratman | 0.50 | Finalize entity name change documents. |
| 09/11/24 | Christina Losiniecki | 0.50 | Correspond with N. Stratman re entity name change amendments (.2); review, analyze same (.3). |
| 09/11/24 | Kim B. Nemirow, P.C. | 0.30 | Conference with SEC regarding potential settlement. |
| 09/12/24 | Christina Losiniecki | 0.50 | Correspond with N. Stratman re entity name change issues (.3); compile precedent re same (.2). |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107044
Express Holding, LLC     Matter Number:     22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/24 | Nick Stratman | 2.40 | Review, finalize Company entity name change materials (1.6); conference with C. Sterrett, Company re governance matters (.5); correspond with C. Sterrett re entity name change issues (.3). |
| 09/13/24 | Nicholas Adzima | 1.50 | Correspond with N. Stratman, K&E team re name change process pursuant to APA (.8); correspond with C. Sterrett, K&E working group re same (.7). |
| 09/13/24 | Nick Stratman | 0.50 | Submit name change forms re filing. |
| 09/16/24 | Nick Stratman | 0.30 | Correspond with J. Aybar, CSC re name change status updates. |
| 09/17/24 | Nicholas Adzima | 2.20 | Review, revise notice of entity name change, organizational documents (1.8); correspond with C. Sterrett, K&E team working group re same (.4). |
| 09/17/24 | Christina Losiniecki | 0.70 | Correspond with N. Stratman re entity name change documents (.2); research precedent re same (.5). |
| 09/17/24 | Nick Stratman | 1.40 | Correspond with CSC re name change filings (.4); research precedent re same (1.0). |
| 09/18/24 | Nick Stratman | 2.20 | Draft, revise entity name change forms (1.5); finalize same for filing (.7). |
| 09/19/24 | Nicholas Adzima | 1.80 | Review, revise board materials (1.5); correspond with C. Sterrett, K&E team, working group re same (.3). |
| 09/19/24 | Katie J. Holahan | 0.20 | Correspond with Company re Form 10-K. |
| 09/20/24 | Nicholas Adzima | 2.40 | Review, revise board materials (2.0); correspond with C. Sterrett, K&E team, working group re same (.4). |
| 09/23/24 | Robert M. Hayward, P.C. | 0.50 | Telephone conference with N. Adzima re governance considerations. |
| 09/25/24 | Nicholas Adzima | 1.20 | Conferences with C. Sterrett, K&E team, Company re governance considerations. |
| 09/25/24 | Kim B. Nemirow, P.C. | 0.70 | Conference with N. Adzima, K&E team, Klehr team re governance consideration. |

**Total**            **31.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107045**
**Client Matter: 22255-45**

---

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                     $ 189,496.50

Total legal services rendered                                              $ 189,496.50

Legal Services for the Period Ending September 30, 2024     Invoice Number:    1050107045
Express Holding, LLC     Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 31.60 | 1,595.00 | 50,402.00 |
| Ziv Ben-Shahar | 10.90 | 1,095.00 | 11,935.50 |
| Sloane Bessey | 2.50 | 975.00 | 2,437.50 |
| Tabitha J. De Paulo | 0.80 | 1,435.00 | 1,148.00 |
| Robert A. Diehl | 22.30 | 1,095.00 | 24,418.50 |
| Max M. Freedman | 2.70 | 1,265.00 | 3,415.50 |
| Emily Geier, P.C. | 41.40 | 1,685.00 | 69,759.00 |
| Robert M. Hayward, P.C. | 0.50 | 2,245.00 | 1,122.50 |
| Sarah Jones | 0.60 | 815.00 | 489.00 |
| Charles B. Sterrett | 10.20 | 1,395.00 | 14,229.00 |
| Nick Stratman | 2.50 | 975.00 | 2,437.50 |
| Ishaan Thakran | 7.90 | 975.00 | 7,702.50 |
| **TOTALS** | **133.90** | | **$ 189,496.50** |

| Legal Services for the Period Ending September 30, 2024 | Invoice Number: | 1050107045 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-45 |
| Disclosure Statement/Plan/Confirmation | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/24 | Robert A. Diehl | 2.20 | Research issues re plan confirmation (1.8); summarize findings re same (.4). |
| 09/01/24 | Ishaan Thakran | 0.80 | Review, revise tracker re confirmation objections. |
| 09/02/24 | Ziv Ben-Shahar | 1.20 | Review, analyze issues re stakeholder objection to plan, confirmation (.8); review, analyze issues re disclosure statement re same (.4). |
| 09/02/24 | Robert A. Diehl | 0.70 | Review, analyze issues re plan confirmation. |
| 09/03/24 | Nicholas Adzima | 4.60 | Conferences with E. Geier, C. Sterrett, K&E working group re exclusivity, status, next steps (.5); review, revise materials re same (2.2); correspond with I. Thakran, K&E working group re same (1.9). |
| 09/03/24 | Ziv Ben-Shahar | 4.40 | Analyze issues re plan objection (.7); review, revise disclosure statement reply (2.7); review, analyze confirmation objection tracker (.6); correspond with N. Stratman, K&E team re same (.4). |
| 09/03/24 | Robert A. Diehl | 7.60 | Research, analyze plan confirmation issues (3.9); summarize findings re same (3.5); correspond with C. Sterrett, K&E team re same (.2). |
| 09/03/24 | Emily Geier, P.C. | 2.70 | Correspond with N. Adzima, K&E team, stakeholders re plan and disclosure statement. |
| 09/03/24 | Charles B. Sterrett | 1.90 | Review, analyze plan, confirmation order issues (1.1); correspond with N. Adzima, R. Diehl, K&E team, M3 re same (.8). |
| 09/03/24 | Ishaan Thakran | 1.00 | Review, revise confirmation objections tracker (.7); correspond with N. Adzima, K&E team re same (.3). |
| 09/04/24 | Nicholas Adzima | 3.00 | Conferences with E. Geier, C. Sterrett, K&E working group re same (.7); review, revise exclusivity order (2.3). |
| 09/04/24 | Ziv Ben-Shahar | 1.10 | Review, analyze strategy, scheduling re omnibus hearing (.8); correspond with G. Valle re same (.3). |
| 09/04/24 | Robert A. Diehl | 2.60 | Review, analyze issues re plan confirmation (2.1); correspond with C. Sterrett, K&E team re same (.5). |

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107045
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/04/24 | Emily Geier, P.C. | 3.20 | Correspond with N. Adzima, K&E team, stakeholders re plan and disclosure statement. |
| 09/05/24 | Nicholas Adzima | 1.90 | Conferences with E. Geier, C. Sterrett, K&E working group re open points in plan (.3); review, revise exclusivity order (1.6). |
| 09/05/24 | Ziv Ben-Shahar | 1.70 | Analyze, revise disclosure statement reply re case updates (1.4); correspond with N. Adzima re same (.3). |
| 09/05/24 | Robert A. Diehl | 3.70 | Research, analyze issues re plan confirmation (3.1); summarize findings re same (.6). |
| 09/05/24 | Emily Geier, P.C. | 3.40 | Correspond with N. Adzima, K&E team, stakeholders re plan and disclosure statement. |
| 09/05/24 | Charles B. Sterrett | 0.60 | Review, analyze plan, exclusivity, disclosure statement issues. |
| 09/06/24 | Robert A. Diehl | 1.00 | Research issues re plan confirmation (.6); summarize findings re same (.1); review, analyze summary of confirmation objections (.1); correspond with I. Thakran re same (.2). |
| 09/06/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team, stakeholders re plan and disclosure statement. |
| 09/06/24 | Charles B. Sterrett | 0.40 | Review, analyze exclusivity, plan issues (.2); correspond with R. Diehl, K&E team, Company re same (.2). |
| 09/06/24 | Ishaan Thakran | 0.50 | Review, revise confirmation objection tracker (.4); correspond with R. Diehl re same (.1). |
| 09/09/24 | Robert A. Diehl | 0.10 | Review, analyze plan confirmation issue. |
| 09/09/24 | Charles B. Sterrett | 0.30 | Review, analyze confirmation order objection organizational document. |
| 09/09/24 | Ishaan Thakran | 0.30 | Correspond with N. Adzima, K&E team re updates to confirmation objection tracker. |
| 09/10/24 | Emily Geier, P.C. | 2.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/10/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze disclosure statement issues (.3); correspond with N. Adzima re same (.2). |
| 09/10/24 | Charles B. Sterrett | 1.40 | Review, analyze plan, sale closing matters (1.1); conference with N. Adzima re same (.3). |
| 09/10/24 | Nick Stratman | 0.90 | Review, revise confirmation order. |
| 09/11/24 | Robert A. Diehl | 2.00 | Review, analyze issues re plan confirmation (1.2); review, revise plan documents (.8). |

4

Legal Services for the Period Ending September 30, 2024      Invoice Number:     1050107045
Express Holding, LLC      Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/24 | Emily Geier, P.C. | 1.40 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/12/24 | Nicholas Adzima | 1.20 | Conferences with E. Geier, C. Sterrett, K&E working group re disclosure statement status, next steps. |
| 09/12/24 | Emily Geier, P.C. | 2.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/12/24 | Nick Stratman | 1.20 | Review, revise confirmation order. |
| 09/13/24 | Nicholas Adzima | 2.20 | Review plan timeline (.3); correspond with E. Geier, C. Sterrett, K&E team re same, related items (.4); review materials re same (1.5). |
| 09/13/24 | Robert A. Diehl | 1.80 | Research, analyze issue re plan confirmation (1.5); correspond with Barclay Damon re same (.3). |
| 09/13/24 | Emily Geier, P.C. | 2.40 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/13/24 | Charles B. Sterrett | 1.30 | Review, analyze issues re post-closing adjustments, covenant obligations (.8); review, analyze APA re same (.5). |
| 09/14/24 | Charles B. Sterrett | 0.60 | Review, analyze post-closing deliverable, related notice. |
| 09/16/24 | Nicholas Adzima | 1.60 | Conferences with E. Geier, C. Sterrett, K&E working group re plan, disclosure statement, next steps (1.2); correspond with C. Sterrett, K&E team re same (.4). |
| 09/16/24 | Tabitha J. De Paulo | 0.50 | Conference with N. Adzima, K&E team, Klehr Harrison re plan exclusivity, next steps. |
| 09/16/24 | Emily Geier, P.C. | 0.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/17/24 | Nicholas Adzima | 2.50 | Conferences with E. Geier, C. Sterrett, K&E working group re plan, disclosure statement, next steps (1.6); correspond with same re same (.9). |
| 09/17/24 | Emily Geier, P.C. | 1.10 | Conferences with N. Adzima, K&E team re plan and confirmation matters. |
| 09/17/24 | Charles B. Sterrett | 0.90 | Conferences with M3, N. Adzima re plan, budget matters. |
| 09/18/24 | Nicholas Adzima | 4.30 | Conferences with E. Geier, C. Sterrett, K&E working group re plan, disclosure statement, related items (1.8); correspond with C. Sterrett, K&E working group re same (.6); research re same (1.9). |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107045
Express Holding, LLC                                        Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/18/24 | Tabitha J. De Paulo | 0.20 | Conference with N. Adzima, K&E team, Klehr Harrison re plan exclusivity, next steps. |
| 09/18/24 | Emily Geier, P.C. | 2.60 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/18/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima, K&E team re post-closing matters, related pleadings. |
| 09/19/24 | Tabitha J. De Paulo | 0.10 | Correspond with M. Freedman, K&E team re data retention. |
| 09/19/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/20/24 | Nicholas Adzima | 2.80 | Conferences with E. Geier, C. Sterrett, K&E working group re plan, disclosure statement, next steps. |
| 09/20/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/20/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima re post-closing, plan matters. |
| 09/23/24 | Nicholas Adzima | 2.50 | Conferences with E. Geier, C. Sterrett, K&E working group re status, next steps re plan, exclusivity, strategy re plan (1.6); correspond with same re same (.9). |
| 09/23/24 | Emily Geier, P.C. | 1.30 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/24/24 | Nicholas Adzima | 2.40 | Review, revise objection to UCC cross motion to terminate plan exclusivity (.8); conferences with E. Geier, C. Sterrett, K&E working group re same, plan strategy (1.6). |
| 09/24/24 | Robert A. Diehl | 0.20 | Review, analyze issue re SEC settlement. |
| 09/24/24 | Emily Geier, P.C. | 1.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/24/24 | Ishaan Thakran | 1.80 | Research re SEC settlement precedent (1.5); correspond with R. Diehl re same (.3). |
| 09/25/24 | Emily Geier, P.C. | 2.30 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/25/24 | Charles B. Sterrett | 0.90 | Review, analyze post-closing deliverables, related workstreams (.4); conferences with N. Adzima, K&E team re same (.5). |
| 09/25/24 | Ishaan Thakran | 0.50 | Research re confirmation order, objections (.3); correspond with R. Diehl re same (.2). |
| 09/26/24 | Ziv Ben-Shahar | 0.90 | Correspond with N. Stratman re disclosure statement issues (.3); analyze issues re same (.6). |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107045
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/26/24 | Sarah Jones | 0.60 | Prepare for conference with N. Adzima, K&E team re disclosure statement. |
| 09/26/24 | Charles B. Sterrett | 0.50 | Review, analyze post-closing considerations (.2); conference with N. Adzima re same (.3). |
| 09/27/24 | Nicholas Adzima | 2.60 | Conferences with C. Sterrett, K&E working group re status, next steps re plan, exclusivity, strategy re plan. |
| 09/27/24 | Ziv Ben-Shahar | 1.60 | Conference with R. Diehl, K&E team re confirmation order, disclosure statement, plan supplement issues (.5); review, analyze issues re same (1.1). |
| 09/27/24 | Emily Geier, P.C. | 2.60 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/27/24 | Nick Stratman | 0.40 | Conference with R. Diehl, K&E team re confirmation order (.3); review, analyze confirmation order in preparation for same (.1). |
| 09/27/24 | Ishaan Thakran | 0.50 | Review, analyze research re settlement obligations. |
| 09/27/24 | Ishaan Thakran | 0.30 | Conference with R. Diehl, K&E team re plan, confirmation. |
| 09/30/24 | Sloane Bessey | 2.50 | Revise response re Committee objection to exclusivity extension (2.1); correspond with M. Freedman, K&E team re same (.4). |
| 09/30/24 | Robert A. Diehl | 0.40 | Analyze issues re plan (.2); correspond with I. Thakran re same (.2). |
| 09/30/24 | Max M. Freedman | 2.70 | Review, revise objection to committee cross motion (2.5); correspond with S. Bessey re same (.2). |
| 09/30/24 | Emily Geier, P.C. | 1.60 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/30/24 | Charles B. Sterrett | 0.60 | Conferences with N. Adzima re post-closing matters, plan issues. |
| 09/30/24 | Ishaan Thakran | 2.20 | Research re plan precedent re executory contracts, lease language (.6); draft, revise admin claims form (1.4); correspond with R. Diehl re same (.2). |

**Total**        **133.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107046**
**Client Matter: 22255-46**

**In the Matter of DIP Financing and Cash Collateral**

| | |
|---|---|
| For legal services rendered through September 30, 2024 (see attached Description of Legal Services for detail) | $ 3,394.50 |
| Total legal services rendered | $ 3,394.50 |

Legal Services for the Period Ending September 30, 2024       Invoice Number:          1050107046
Express Holding, LLC                                          Matter Number:            22255-46
DIP Financing and Cash Collateral

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Robert A. Diehl | 3.10 | 1,095.00 | 3,394.50 |
| **TOTALS** | **3.10** | | **$ 3,394.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2024 | | Invoice Number: | 1050107046 |
| Express Holding, LLC | | Matter Number: | 22255-46 |
| DIP Financing and Cash Collateral | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Robert A. Diehl | 0.50 | Analyze issues re professional fee estimates (.4); correspond with M3 re same (.1). |
| 09/11/24 | Robert A. Diehl | 0.30 | Analyze issues re DIP carve out, professional fee estimates (.2); summarize findings re same (.1). |
| 09/12/24 | Robert A. Diehl | 0.40 | Analyze issues re professional fee estimates (.3); correspond with M3 re same (.1). |
| 09/13/24 | Robert A. Diehl | 1.00 | Analyze issues re professional fee estimates (.8); correspond with N. Adzima, M3 re same (.2). |
| 09/19/24 | Robert A. Diehl | 0.70 | Correspond with M3, N. Adzima re professional fee estimates. |
| 09/26/24 | Robert A. Diehl | 0.20 | Analyze issue re professional fee estimates (.1); correspond with M3 re same (.1). |
| **Total** | | **3.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107048**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                     $ 90,881.50

Total legal services rendered                                                                     $ 90,881.50

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107048
Express Holding, LLC    Matter Number:    22255-50
Executory Contracts & Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 9.50 | 1,595.00 | 15,152.50 |
| Sloane Bessey | 3.60 | 975.00 | 3,510.00 |
| Robert A. Diehl | 2.60 | 1,095.00 | 2,847.00 |
| Kyle Facibene | 14.70 | 975.00 | 14,332.50 |
| Charles B. Sterrett | 16.10 | 1,395.00 | 22,459.50 |
| Ishaan Thakran | 5.90 | 975.00 | 5,752.50 |
| Mary Catherine Young | 24.50 | 1,095.00 | 26,827.50 |
| **TOTALS** | **76.90** | | **$ 90,881.50** |

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107048
Express Holding, LLC    Matter Number:    22255-50
Executory Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/03/24 | Sloane Bessey | 0.30 | Review, analyze correspondence with M. Young, K&E team, opposing counsel, and Company re contract assumption and rejection issues (.2); correspond with M. Young, K&E team, and opposing counsel re same (.1). |
| 09/03/24 | Charles B. Sterrett | 0.40 | Review, analyze lease assignment considerations (.2); correspond with M. Young, K&E team, Company re same (.2). |
| 09/03/24 | Mary Catherine Young | 1.20 | Correspond with contract counterparties, landlords re cure disputes (.9); review, analyze issues re same (.3). |
| 09/04/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team, M3 team, and opposing counsel re contract assumption and rejection. |
| 09/04/24 | Kyle Facibene | 1.20 | Correspond with M. Young, M3, landlord's counsel re rent issues (.4); review, analyze invoices, documents re same (.2); draft, revise rejection notice certification of counsel (.6). |
| 09/04/24 | Charles B. Sterrett | 1.80 | Review, analyze contract, leases issues (1.2); correspond with M. Young, K&E team, Company re same (.4); conference with same re same (.2). |
| 09/04/24 | Mary Catherine Young | 2.50 | Correspond with M3 team, S. Bessey, K&E team re cure disputes (1.5); conference with Company re same (.5); conference with opposing counsel re assumption issues (.5). |
| 09/05/24 | Sloane Bessey | 0.20 | Correspond with M. Young, K&E team, and M3 team re assumed and rejected contracts. |
| 09/05/24 | Mary Catherine Young | 1.50 | Correspond with S. Bessey, K&E team, M3 team re cure disputes (.7); correspond with Company re issues re contract assumption (.6); conference with contract counterparty counsel re contract assumption issues (.2). |
| 09/09/24 | Sloane Bessey | 0.80 | Correspond with M. Young, K&E team, and M3 team re contract and lease assumption (.5); conference with M. Young, K&E team, Company, and opposing counsel and contract counterparty re contract assumption (.3). |

Legal Services for the Period Ending September 30, 2024      Invoice Number:      1050107048
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/09/24 | Kyle Facibene | 1.60 | Draft, revise certificates of no objection re assumption, rejection notices (.8); draft, revise certification of counsel re assumption notice (.5); correspond with M3, landlord's counsel re rent issues (.3). |
| 09/09/24 | Charles B. Sterrett | 1.30 | Conferences with contract counterparty, Company, M. Young re assumption, assignment of contracts (.6); correspond with same re same (.4); review, analyze issues re same (.3). |
| 09/09/24 | Mary Catherine Young | 1.40 | Review, analyze correspondence re lease, contract cures (.3); conference with contract counterparty counsel re contract assumption issue (.5); correspond with S. Bessey, K&E team re same (.2); review, analyze contract assumption issue (.4). |
| 09/10/24 | Sloane Bessey | 0.30 | Correspond with M. Young, K&E team, and M3 team re contract assumption and rejection. |
| 09/10/24 | Kyle Facibene | 0.20 | Correspond with C. Sterrett, K&E team, Klehr Harrison team re rejection, assumption notice certificates of no objection. |
| 09/10/24 | Charles B. Sterrett | 1.30 | Review, analyze contract assumption and vendor issues (.7); conference with Company, M. Young, K&E team re same (.2); correspond with same re same (.4). |
| 09/10/24 | Mary Catherine Young | 2.00 | Correspond with M3 team, C. Sterrett, K&E team re cure disputes (.8); review, analyze contract, lease assumption issues (1.2). |
| 09/11/24 | Charles B. Sterrett | 0.40 | Review, analyze lease, vendor matters. |
| 09/11/24 | Mary Catherine Young | 1.20 | Review, analyze landlord correspondence re cure disputes (.3); conference with landlord's counsel re lease amendment (.2); correspond with N. Adzima re same (.2); review, revise contract assumption schedule (.5). |
| 09/12/24 | Kyle Facibene | 1.70 | Draft, revise certifications of counsel re assumption notices (1.2); review, revise schedules re same (.3); correspond with M. Young, K&E team re same (.2). |
| 09/12/24 | Charles B. Sterrett | 2.10 | Conference with Company, M. Young, K&E team re contract, lease assumption issues (.5); prepare for same (.5); correspond with Company, M. Young, K&E team re same (1.1). |

Legal Services for the Period Ending September 30, 2024    Invoice Number:     1050107048
Express Holding, LLC                                        Matter Number:       22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/12/24 | Mary Catherine Young | 2.50 | Conference with contract counterparty counsel re contract assumption issue (.2); correspond with C. Sterrett, K&E team re same (.3); conference with Company re lease, contract assumption issues (.5); review, analyze lease, contract assumption issues (1.0); review, revise notice of default (.5). |
| 09/13/24 | Nicholas Adzima | 2.20 | Correspond with C. Sterrett, K&E team, and Company re leases (.3); review, analyze summary re same (1.9). |
| 09/13/24 | Sloane Bessey | 0.10 | Correspond with M. Young, K&E team, and opposing counsel re contract and lease assumption and rejection. |
| 09/13/24 | Kyle Facibene | 1.00 | Correspond with M. Young, lease counterparty re rent issues (.3); review, revise master lease summary (.7). |
| 09/13/24 | Charles B. Sterrett | 0.70 | Review, analyze lease, contract, vendor issues (.4); correspond with N. Adzima, K&E team, Company re same (.3). |
| 09/13/24 | Mary Catherine Young | 1.00 | Correspond with contract counterparties' counsel re cure disputes (.5); correspond with M3 team, S. Bessey, K&E team re same (.5). |
| 09/16/24 | Sloane Bessey | 0.10 | Correspond with M. Young, K&E team, and M3 team re assumption and rejection of contracts. |
| 09/16/24 | Kyle Facibene | 5.10 | Research re assumption, assignment of software license (3.9); summarize same (.9); correspond with M. Young re same (.3). |
| 09/16/24 | Charles B. Sterrett | 0.40 | Review, analyze lease, contract assignment issues (.2); correspond with Company, N. Adzima, K&E team re lease, contract assignment issues (.2). |
| 09/16/24 | Mary Catherine Young | 1.40 | Correspond with C. Sterrett, K&E team, M3 re contract assumption issues (.2); conference with contract counterparty counsel re same (.2); research re license assumption issue (.4); correspond with K. Facibene re same (.1); review, analyze summary re same (.5). |
| 09/17/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re contract assumption and rejection. |

Legal Services for the Period Ending September 30, 2024       Invoice Number:        1050107048
Express Holding, LLC                                          Matter Number:          22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/24 | Kyle Facibene | 1.20 | Research re assumption, assignment of software license (.3); correspond with C. Sterrett, M. Young re same (.2); review, revise, analyze master lease summary (.5); correspond with M. Young, S. Bessey re same (.2). |
| 09/17/24 | Charles B. Sterrett | 0.80 | Correspond, conference with M. Young, K&E team, Company, M3 team re lease, contract assignment matters. |
| 09/17/24 | Mary Catherine Young | 1.20 | Review, analyze software license assumption research (.3); conference with the Company re same (.5); correspond with contract, lease counterparties re contract, lease assumption issues (.4). |
| 09/18/24 | Kyle Facibene | 1.10 | Review, revise assumption notices (.8); correspond with C. Sterrett, M. Young re same (.3). |
| 09/18/24 | Mary Catherine Young | 0.80 | Review, revise contract assumption notice (.3); correspond with K. Facibene, K&E team re same (.5). |
| 09/19/24 | Sloane Bessey | 0.50 | Revise assumption notice (.3); correspond with M. Young, K&E team, and Stretto team re contract assumption notice (.2). |
| 09/19/24 | Kyle Facibene | 1.10 | Review, revise assumption notices (.3); draft, revise certification of counsel re assumption notice (.6); correspond with M. Young, K&E team re same (.2). |
| 09/19/24 | Charles B. Sterrett | 1.60 | Review, analyze lease, contract assignment, rejection matters (1.3); conference with M. Young, K&E team, Company re same (.3). |
| 09/19/24 | Mary Catherine Young | 3.10 | Review, analyze outstanding contract, lease assumption issues (.3); correspond with K. Facibene, K&E team re same (.2) conference with Company re same (.5); correspond with C. Sterrett, K&E team re contract assumption issue (.3); review, analyze contract assumption notice (.2); correspond with M3 team re cure disputes (.3); correspond with S. Bessey, K&E team re outstanding contract assumption issues (1.3). |
| 09/20/24 | Kyle Facibene | 0.10 | Correspond with C. Sterrett, Klehr team re certification of counsel re assumption notice. |
| 09/20/24 | Ishaan Thakran | 0.70 | Review, revise 365(d)(4) motion (.5); correspond with R. Diehl re same (.2). |

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107048
Express Holding, LLC    Matter Number:    22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/20/24 | Mary Catherine Young | 0.80 | Correspond with M3 team, C. Sterrett, K&E team re contract assumption issues. |
| 09/21/24 | Ishaan Thakran | 1.50 | Draft, revise 365(d)(4) motion (1.3); correspond with R. Diehl re same (.2). |
| 09/23/24 | Mary Catherine Young | 0.50 | Correspond with C. Sterrett, K&E team re cure disputes. |
| 09/24/24 | Nicholas Adzima | 2.00 | Correspond with C. Sterrett, K&E team, Company, landlord counsel re status, next steps. |
| 09/24/24 | Charles B. Sterrett | 1.60 | Review, analyze lease, contract issues (1.1); conferences with N. Adzima, K&E team, Company re same (.5). |
| 09/24/24 | Mary Catherine Young | 1.20 | Conference with the Company re lease, cure issues (.5); correspond with M3, C. Sterrett, K&E team re works in process re same (.7). |
| 09/25/24 | Nicholas Adzima | 2.00 | Correspond with C. Sterrett, K&E team, landlord counsel re lease assumption status, next steps. |
| 09/25/24 | Robert A. Diehl | 1.10 | Revise 365(d)(4) motion (.7); analyze, research issues re administrative claim form (.3); correspond with I. Thakran re same (.1). |
| 09/25/24 | Ishaan Thakran | 1.00 | Review, revise 365(d)(4) motion (.8); correspond with C. Sterrett, K&E team re same (.2). |
| 09/25/24 | Mary Catherine Young | 0.80 | Correspond with counterparties, Company, M3 team re cure issues. |
| 09/26/24 | Robert A. Diehl | 0.70 | Analyze issues re 365(d)(4) motion (.3); correspond and conferences with I. Thakran re same (.4). |
| 09/26/24 | Charles B. Sterrett | 1.10 | Review, analyze lease and contract assignment, rejection matters (.8); correspond with Company, M3 team, M. Young, K&E team re same (.3). |
| 09/26/24 | Ishaan Thakran | 2.00 | Review, revise 365(d)(4) motion (.6); correspond with N. Adzima, K&E team re same (.3); correspond with Klehr team re lease rejection issues (.2); research re 365(d)(4) precedent (.9). |
| 09/26/24 | Mary Catherine Young | 1.10 | Conference with the Company re lease, contract assumption issues (.5); correspond with landlord's counsel re lease assumption issues (.4); correspond with M3 team re same (.2). |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107048
Express Holding, LLC                                            Matter Number:             22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/24 | Nicholas Adzima | 1.40 | Conferences with Company, C. Sterrett, K&E team re counterparty considerations (.2); review, revise materials re same (1.2). |
| 09/27/24 | Sloane Bessey | 0.60 | Analyze leases re assumption and rejection status (.5); correspond with I. Thakran re same (.1). |
| 09/27/24 | Robert A. Diehl | 0.80 | Review, analyze issues re section 365(d)(4) motion (.4); correspond with I. Thakran re same (.4). |
| 09/27/24 | Charles B. Sterrett | 0.80 | Review, analyze lease assignment, rejection issues (.6); correspond with N. Adzima, K&E team re same (.2). |
| 09/27/24 | Ishaan Thakran | 0.70 | Research re 365(d)(4) motions (.4); correspond with C. Sterrett, K&E team re same (.3). |
| 09/27/24 | Mary Catherine Young | 0.30 | Correspond with C. Sterrett, K&E team re contract assumption issue. |
| 09/30/24 | Nicholas Adzima | 1.90 | Conferences with landlord counsel re status, next steps (.7); correspond with C. Sterrett, K&E team, M3 team re same (1.2). |
| 09/30/24 | Sloane Bessey | 0.10 | Correspond with M. Young and K&E team re potential claims re rejected leases. |
| 09/30/24 | Kyle Facibene | 0.40 | Research re 503(b)(9) claims. |
| 09/30/24 | Charles B. Sterrett | 1.80 | Review, analyze lease and contract assignment issues (1.4); correspond with N. Adzima, K&E team, landlord counsel, M3 re same (.2); conference with same re same (.2). |

**Total**                                         **76.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107049**
**Client Matter: 22255-52**

___

**In the Matter of Claims Administration**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail) ............... $ 5,301.00

Total legal services rendered ............... $ 5,301.00

| Legal Services for the Period Ending September 30, 2024 | Invoice Number: | 1050107049 |
| Express Holding, LLC | Matter Number: | 22255-52 |
| Claims Administration | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Charles B. Sterrett | 3.80 | 1,395.00 | 5,301.00 |
| **TOTALS** | **3.80** | | **$ 5,301.00** |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107049
Express Holding, LLC                                             Matter Number:            22255-52
Claims Administration

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Charles B. Sterrett | 0.40 | Review, analyze claims administration issue (.3); correspond with M. Freedman re same (.1). |
| 09/06/24 | Charles B. Sterrett | 1.70 | Review, analyze materials, contracts re claims matters (.9); correspond with Company, K&E team re same (.8). |
| 09/20/24 | Charles B. Sterrett | 0.80 | Review, analyze administrative claim motion (.3); analyze diligence, materials re same (.2); correspond with N. Adzima, Klehr, M3 re same (.3). |
| 09/23/24 | Charles B. Sterrett | 0.90 | Correspond, conference with M3 re claims administration issue (.6); review, analyze claims data re same (.3). |

**Total**                                                     **3.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107050**
**Client Matter: 22255-56**

---

## In the Matter of Hearings

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 5,258.50

Total legal services rendered                                             $ 5,258.50

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107050
Express Holding, LLC                                            Matter Number:             22255-56
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 2.00 | 1,595.00 | 3,190.00 |
| Tabitha J. De Paulo | 0.50 | 1,435.00 | 717.50 |
| Robert A. Diehl | 0.40 | 1,095.00 | 438.00 |
| Charles B. Sterrett | 0.40 | 1,395.00 | 558.00 |
| Tanzila Zomo | 1.00 | 355.00 | 355.00 |
| **TOTALS** | **4.30** | | **$ 5,258.50** |

Legal Services for the Period Ending September 30, 2024      Invoice Number:      1050107050
Express Holding, LLC      Matter Number:      22255-56
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Nicholas Adzima | 2.00 | Prepare for exclusivity hearing (.5); participate in hearing (1.5). |
| 09/04/24 | Tabitha J. De Paulo | 0.50 | Attend omnibus hearing. |
| 09/04/24 | Robert A. Diehl | 0.40 | Participate in exclusivity hearing. |
| 09/04/24 | Charles B. Sterrett | 0.40 | Participate in exclusivity hearing. |
| 09/04/24 | Tanzila Zomo | 1.00 | Coordinate omnibus hearing logistics (.5); monitor hearing line for attorneys (.5). |
| **Total** | | **4.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107051**
**Client Matter: 22255-59**

## In the Matter of Tax Matters

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)        $ 97.50

Total legal services rendered        $ 97.50

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107051
Express Holding, LLC                                             Matter Number:            22255-59
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sloane Bessey | 0.10 | 975.00 | 97.50 |
| **TOTALS** | **0.10** | | **$ 97.50** |

Legal Services for the Period Ending September 30, 2024         Invoice Number:         1050107051
Express Holding, LLC                                            Matter Number:           22255-59
Tax Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Sloane Bessey | 0.10 | Correspond with C. Sterrett and M. Freedman re upcoming tax payments. |

**Total**                                      **0.10**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107052**
**Client Matter:  22255-60**

**In the Matter of Case Administration**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                  $ 44,146.50

Total legal services rendered                                           $ 44,146.50

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107052
Express Holding, LLC     Matter Number:     22255-60
Case Administration

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 13.70 | 1,595.00 | 21,851.50 |
| Joanna Aybar | 1.20 | 435.00 | 522.00 |
| Ziv Ben-Shahar | 1.80 | 1,095.00 | 1,971.00 |
| Sloane Bessey | 0.80 | 975.00 | 780.00 |
| Tabitha J. De Paulo | 0.40 | 1,435.00 | 574.00 |
| Robert A. Diehl | 2.20 | 1,095.00 | 2,409.00 |
| Kyle Facibene | 0.90 | 975.00 | 877.50 |
| Max M. Freedman | 0.80 | 1,265.00 | 1,012.00 |
| Sarah Jones | 0.80 | 815.00 | 652.00 |
| Luka Knezevic | 1.10 | 815.00 | 896.50 |
| Matt Lazarski | 1.50 | 975.00 | 1,462.50 |
| Charles B. Sterrett | 1.20 | 1,395.00 | 1,674.00 |
| Nick Stratman | 2.00 | 975.00 | 1,950.00 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Ishaan Thakran | 1.00 | 975.00 | 975.00 |
| Gabe Valle | 1.10 | 975.00 | 1,072.50 |
| Josh Valletta | 2.10 | 975.00 | 2,047.50 |
| Mary Catherine Young | 1.00 | 1,095.00 | 1,095.00 |
| Tanzila Zomo | 4.60 | 355.00 | 1,633.00 |
| **TOTALS** | **38.50** | | **$ 44,146.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2024 | | Invoice Number: | 1050107052 |
| Express Holding, LLC | | Matter Number: | 22255-60 |
| Case Administration | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/02/24 | Nick Stratman | 0.50 | Draft notice of name change. |
| 09/03/24 | Joanna Aybar | 0.40 | Correspond with N. Stratman re filing of name change amendments. |
| 09/03/24 | Tanzila Zomo | 1.00 | Correspond with L. Saal re logistics re omnibus hearing. |
| 09/04/24 | Josh Sussberg, P.C. | 0.30 | Conference with E. Geier and N. Adzima re case status and review same. |
| 09/05/24 | Ziv Ben-Shahar | 0.80 | Review, revise summaries of works in process (.3); conference with N. Adzima, K&E team re case updates (.5). |
| 09/05/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in progress. |
| 09/05/24 | Robert A. Diehl | 1.10 | Revise summary of works in progress (.6); conference with C. Sterrett, K&E team re works in progress, next steps (.5). |
| 09/05/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re critical case issues, next steps. |
| 09/05/24 | Charles B. Sterrett | 0.50 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 09/05/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team, re works in progress. |
| 09/05/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 09/05/24 | Gabe Valle | 0.40 | Conference with C. Sterrett, K&E team re works in process. |
| 09/05/24 | Josh Valletta | 0.70 | Conference with N. Adzima, K&E team re works in process (.5); prepare for same (.1); correspond with C. Sterrett, K&E team re same (.1). |
| 09/05/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 09/05/24 | Tanzila Zomo | 0.50 | Telephone conference with L. Saal, K&E working group re case status updates. |
| 09/09/24 | Joanna Aybar | 0.30 | Correspond with N. Stratman re vendors re DE and OH filings re name change amendments. |
| 09/10/24 | Nicholas Adzima | 1.00 | Conferences with Company re strategy, next steps. |

3

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107052
Express Holding, LLC                                             Matter Number:              22255-60
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/11/24 | Nicholas Adzima | 1.80 | Conferences with E. Geier, K&E team, Company re status, next steps, strategy. |
| 09/12/24 | Tabitha J. De Paulo | 0.40 | Conference with Klehr Harrison team re case status. |
| 09/13/24 | Nicholas Adzima | 1.00 | Conferences with Company re strategy, next steps. |
| 09/13/24 | Joanna Aybar | 0.50 | File certificates of amendment re name change (.3); correspond with N. Stratman re same (.2). |
| 09/16/24 | Nicholas Adzima | 0.90 | Conferences with E. Geier, C. Sterrett, K&E working group re status, next steps. |
| 09/17/24 | Nicholas Adzima | 1.40 | Conferences with E. Geier, C. Sterrett, K&E working group re strategy, next steps. |
| 09/18/24 | Tanzila Zomo | 1.60 | Review, revise pleading template re entity name changes (.6); research re same (.6); correspond with N. Stratman re same (.4). |
| 09/19/24 | Nicholas Adzima | 1.90 | Conferences with E. Geier, C. Sterrett, K&E working group re status, next steps. |
| 09/19/24 | Ziv Ben-Shahar | 0.50 | Conference with M. Freedman, K&E team re case updates. |
| 09/19/24 | Robert A. Diehl | 0.60 | Revise summary of works in progress (.1); conference with C. Sterrett, K&E team re works in progress, next steps (.5). |
| 09/19/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 09/19/24 | Max M. Freedman | 0.30 | Conference (partial) with N. Adzima, K&E team re works in process. |
| 09/19/24 | Sarah Jones | 0.30 | Correspond with N. Adzima and K&E team re works in progress. |
| 09/19/24 | Luka Knezevic | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 09/19/24 | Luka Knezevic | 0.30 | Correspond with N. Adzima, K&E team re work in process. |
| 09/19/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case updates, next steps. |
| 09/19/24 | Charles B. Sterrett | 0.30 | Conference (partial) with N. Adzima, K&E team re status, open workstreams. |
| 09/19/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re works in progress. |
| 09/19/24 | Gabe Valle | 0.30 | Conference (partial) with C. Sterrett, K&E team re works in process. |

| | | | |
|---|---|---|---|
Legal Services for the Period Ending September 30, 2024 — Invoice Number: 1050107052
Express Holding, LLC — Matter Number: 22255-60
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/19/24 | Josh Valletta | 1.00 | Conference with N. Adzima, K&E team re works in process (.3); prepare re same (.2); review, revise WIP (.2); correspond with N. Adzima, K&E team re WIP (.3). |
| 09/19/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 09/19/24 | Tanzila Zomo | 0.50 | Telephone conference with N. Adzima, K&E working group re case status updated. |
| 09/20/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, C. Sterrett, K&E working group re strategy, next steps. |
| 09/25/24 | Nicholas Adzima | 2.00 | Conferences with Company, E. Geier, C. Sterrett, K&E working group re status, next steps. |
| 09/26/24 | Nicholas Adzima | 1.00 | Conferences with E. Geier, C. Sterrett, K&E working group re status, next steps. |
| 09/26/24 | Ziv Ben-Shahar | 0.50 | Conference with C. Sterrett, K&E team re case updates. |
| 09/26/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in progress. |
| 09/26/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re works in progress, next steps. |
| 09/26/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |
| 09/26/24 | Max M. Freedman | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 09/26/24 | Sarah Jones | 0.50 | Conference with N. Adzima, K&E team re works in progress |
| 09/26/24 | Luka Knezevic | 0.30 | Conference (partial) with N. Adzima, K&E team re work in process. |
| 09/26/24 | Matt Lazarski | 0.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 09/26/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E Team re deal status, critical workstreams. |
| 09/26/24 | Nick Stratman | 0.50 | Conference with N. Adzima, K&E team re works in progress. |
| 09/26/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 09/26/24 | Gabe Valle | 0.40 | Conference with N. Adzima, K&E team re works in process. |
| 09/26/24 | Josh Valletta | 0.40 | Conference with N. Adzima, K&E team re works in process. |

Legal Services for the Period Ending September 30, 2024                Invoice Number:                1050107052
Express Holding, LLC                                                                      Matter Number:                   22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/24 | Nicholas Adzima | 0.70 | Conferences with E. Geier, C. Sterrett re strategy, next steps. |
| 09/30/24 | Tanzila Zomo | 1.00 | Research re status conference transcripts. |
| **Total** | | **38.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107053**
**Client Matter: 22255-61**

---

## In the Matter of Retention – K&E

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 45,658.50

Total legal services rendered                                              $ 45,658.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2024      Invoice Number:      1050107053
Express Holding, LLC                                        Matter Number:          22255-61
Retention – K&E

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 6.70 | 1,595.00 | 10,686.50 |
| Nick Anderson | 1.10 | 975.00 | 1,072.50 |
| Ziv Ben-Shahar | 4.20 | 1,095.00 | 4,599.00 |
| Sloane Bessey | 0.80 | 975.00 | 780.00 |
| Robert A. Diehl | 0.80 | 1,095.00 | 876.00 |
| Kyle Facibene | 0.50 | 975.00 | 487.50 |
| Susan D. Golden | 1.80 | 1,600.00 | 2,880.00 |
| Matt Lazarski | 1.80 | 975.00 | 1,755.00 |
| Charles B. Sterrett | 2.00 | 1,395.00 | 2,790.00 |
| Nick Stratman | 2.00 | 975.00 | 1,950.00 |
| Ishaan Thakran | 1.50 | 975.00 | 1,462.50 |
| Josh Valletta | 13.30 | 975.00 | 12,967.50 |
| Mary Catherine Young | 0.50 | 1,095.00 | 547.50 |
| Tanzila Zomo | 7.90 | 355.00 | 2,804.50 |
| **TOTALS** | **44.90** | | **$ 45,658.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2024 | | Invoice Number: | 1050107053 |
| Express Holding, LLC | | Matter Number: | 22255-61 |
| Retention – K&E | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/02/24 | Nick Anderson | 1.10 | Revise K&E interim fee application. |
| 09/04/24 | Josh Valletta | 0.30 | Review, analyze interim fee application. |
| 09/05/24 | Josh Valletta | 1.50 | Review, revise August invoice re privilege, confidentiality. |
| 09/07/24 | Matt Lazarski | 1.80 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/08/24 | Sloane Bessey | 0.80 | Review, revise fee statement re privilege, confidentiality considerations. |
| 09/08/24 | Ishaan Thakran | 1.50 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/09/24 | Kyle Facibene | 0.50 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/09/24 | Nick Stratman | 2.00 | Review, analyze K&E monthly fee statement Re privilege, confidentiality considerations. |
| 09/09/24 | Josh Valletta | 1.60 | Review, revise K&E invoice re privilege, confidentiality. |
| 09/10/24 | Josh Valletta | 0.10 | Correspond with M. Freedman, K&E team re K&E interim fee application. |
| 09/13/24 | Ziv Ben-Shahar | 1.20 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/15/24 | Ziv Ben-Shahar | 2.00 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/16/24 | Ziv Ben-Shahar | 1.00 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/17/24 | Robert A. Diehl | 0.80 | Revise fee statement for confidentiality, privilege. |
| 09/17/24 | Josh Valletta | 0.60 | Review, analyze issues re K&E retention (.1); review, revise K&E August invoice re privilege, confidentiality (.5). |
| 09/17/24 | Mary Catherine Young | 0.50 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/19/24 | Susan D. Golden | 1.80 | Review, revise invoice re privilege and confidentiality. |
| 09/19/24 | Josh Valletta | 0.50 | Correspond with S. Golden, M. Freedman re K&E retention. |

Legal Services for the Period Ending September 30, 2024  Invoice Number: 1050107053
Express Holding, LLC  Matter Number: 22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/24 | Josh Valletta | 0.50 | Correspond with N. Adzima, C. Sterrett, M. Freedman re K&E retention (.3); correspond with M. Freedman, K&E team re K&E retention (.2). |
| 09/23/24 | Nicholas Adzima | 2.50 | Review, revise invoices re confidentiality, privilege. |
| 09/23/24 | Charles B. Sterrett | 1.20 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/23/24 | Josh Valletta | 1.10 | Correspond with L. Saal, T. Zomo re interim fee application (.1); review, revise interim fee application (1.0). |
| 09/23/24 | Tanzila Zomo | 5.90 | Review, revise first interim fee application (5.4); correspond with L. Saal, J. Valletta re same (.5). |
| 09/24/24 | Josh Valletta | 2.20 | Review, revise interim fee application (1.9); review, analyze fee application (.3). |
| 09/24/24 | Tanzila Zomo | 2.00 | Review, revise first interim fee application (1.5); correspond with J. Valletta, L. Saal re same (.5). |
| 09/25/24 | Josh Valletta | 1.30 | Correspond with M. Freedman re interim fee application (.1); review, revise interim fee application (1.2). |
| 09/26/24 | Nicholas Adzima | 3.20 | Review, revise interim fee application (1.9); review, revise invoices re confidentiality, privilege (1.3). |
| 09/26/24 | Charles B. Sterrett | 0.80 | Review, revise interim fee application (.6); correspond with N. Adzima, K&E team re same (.2). |
| 09/26/24 | Josh Valletta | 1.50 | Review, analyze issues re interim fee application (.7); correspond with N. Adzima, C. Sterrett, M. Freedman re interim fee application (.2); review, revise interim fee application (.1); review, analyze issues re K&E retention application timing (.5). |
| 09/27/24 | Josh Valletta | 1.80 | Correspond with E. Geier, N. Adzima, C. Sterrett, M. Freedman re interim fee application (.4); correspond with N. Adzima, C. Sterrett, M. Freedman re issues re interim fee application (.1); correspond with M. Freedman re issues re interim fee application (.4); review, revise interim fee application (.9). |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107053
Express Holding, LLC                                              Matter Number:            22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/24 | Nicholas Adzima | 1.00 | Correspond with E. Geier, K&E team re interim fee application (.4); review, revise invoice for confidentiality, privilege (.6). |
| 09/30/24 | Josh Valletta | 0.30 | Correspond with with M. Lazarski re K&E retention. |

**Total**                                      **44.90**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107054**
**Client Matter: 22255-62**

## In the Matter of Retention – Non-K&E

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 19,012.50

Total legal services rendered                                             $ 19,012.50

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107054
Express Holding, LLC                                             Matter Number:          22255-62
Retention – Non-K&E

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Stratman | 19.50 | 975.00 | 19,012.50 |
| **TOTALS** | **19.50** | | **$ 19,012.50** |

Legal Services for the Period Ending September 30, 2024   Invoice Number:   1050107054
Express Holding, LLC   Matter Number:   22255-62
Retention – Non-K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Nick Stratman | 0.40 | Review, analyze KPMG fee application. |
| 09/04/24 | Nick Stratman | 1.60 | Correspond with potential ordinary course professional re retention (.2); analyze, ordinary course professional order re same (.3); review, analyze retention statements re same (1.1). |
| 09/05/24 | Nick Stratman | 3.70 | Revise, analyze KPMG monthly fee application (.8); draft, revise M3 interim compensation application (2.9). |
| 09/06/24 | Nick Stratman | 1.00 | Prepare M3 and KPMG fee applications re filing. |
| 09/10/24 | Nick Stratman | 0.70 | Draft, revise EY third monthly fee application. |
| 09/11/24 | Nick Stratman | 2.00 | Draft, revise EY monthly fee application. |
| 09/12/24 | Nick Stratman | 0.70 | Draft, revise Moelis fourth monthly fee application. |
| 09/16/24 | Nick Stratman | 0.80 | Draft, revise Moelis fourth monthly fee application. |
| 09/17/24 | Nick Stratman | 0.60 | Draft, revise M3 monthly fee statement. |
| 09/18/24 | Nick Stratman | 2.20 | Draft, revise M3 fourth monthly fee application. |
| 09/20/24 | Nick Stratman | 0.50 | Review, revise M3 fourth monthly fee statement. |
| 09/24/24 | Nick Stratman | 0.60 | Review, analyze materials re potential ordinary course professional. |
| 09/25/24 | Nick Stratman | 2.80 | Review, revise PwC monthly fee application (1.3); finalize same re filing (.3); conference with C. Sterrett, M3 re ordinary course professionals (.3); telephone conference with ordinary course professional re retention (.2); review ordinary course professional statements of work in preparation re same (.7). |
| 09/27/24 | Nick Stratman | 0.40 | Draft, revise KPMG interim fee application. |
| 09/30/24 | Nick Stratman | 1.50 | Draft. revise KPMG interim fee application (.8); research, analyze precedent re same (.7). |

**Total**                      **19.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107055**
**Client Matter: 22255-63**

---

**In the Matter of Vendor Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                  $ 11,662.00

Total legal services rendered                                            $ 11,662.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107055
Express Holding, LLC    Matter Number:    22255-63
Vendor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 4.40 | 1,595.00 | 7,018.00 |
| Sloane Bessey | 2.30 | 975.00 | 2,242.50 |
| Max M. Freedman | 0.60 | 1,265.00 | 759.00 |
| Mary Catherine Young | 1.50 | 1,095.00 | 1,642.50 |
| **TOTALS** | **8.80** | | **$ 11,662.00** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107055
Express Holding, LLC     Matter Number:     22255-63
Vendor Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/24 | Nicholas Adzima | 2.00 | Conferences with Company, vendors re open items, next steps (1.0); correspond with M.C. Young, K&E working group re talking points re same (1.0). |
| 09/09/24 | Sloane Bessey | 0.70 | Draft responses re vendor claim questions. |
| 09/09/24 | Mary Catherine Young | 1.00 | Review, research re vendor communications talking points. |
| 09/10/24 | Nicholas Adzima | 1.00 | Draft, revise vendor talking points (.8); conference with M. Freedman, K&E team re same (.2). |
| 09/10/24 | Sloane Bessey | 1.60 | Draft responses re potential vendor questions re outstanding payment obligations (1.4); correspond with M.C. Young and K&E team re same (.2). |
| 09/10/24 | Mary Catherine Young | 0.50 | Review, revise vendor communication talking points. |
| 09/17/24 | Max M. Freedman | 0.60 | Correspond with N. Adzima, C. Sterrett re vendor issues, critical vendor agreement. |
| 09/24/24 | Nicholas Adzima | 1.40 | Conferences with Company, M. Freedman, C. Sterrett re vendor considerations (1.0); correspond with Company, M. Freedman, C. Sterrett re same (.2); correspond with vendor counsel re same (.2). |

**Total**                                  **8.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107056**
**Client Matter: 22255-67**

**In the Matter of Creditors' Committee Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 9,442.00

Total legal services rendered                                              $ 9,442.00

Legal Services for the Period Ending September 30, 2024  Invoice Number:  1050107056
Express Holding, LLC                                       Matter Number:     22255-67
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 5.20 | 1,595.00 | 8,294.00 |
| Tabitha J. De Paulo | 0.80 | 1,435.00 | 1,148.00 |
| **TOTALS** | **6.00** | | **$ 9,442.00** |

Legal Services for the Period Ending September 30, 2024       Invoice Number:        1050107056
Express Holding, LLC                                          Matter Number:         22255-67
Creditors' Committee Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/24 | Nicholas Adzima | 3.20 | Draft response correspondence to committee (1.5); correspond with C. Sterrett, E. Geier re same (1.0); conferences with C. Sterrett, E. Geier same re same (.7). |
| 09/27/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, K&E working group re committee correspondence, next steps. |
| 09/27/24 | Tabitha J. De Paulo | 0.80 | Review, analyze UCC letter (.5); correspond with Klehr Harrison team re same (.3). |
| **Total** | | **6.00** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107057**
**Client Matter: 22255-68**

---

**In the Matter of Employee and Labor Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 780.00

Total legal services rendered                                              $ 780.00

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107057
Express Holding, LLC                                 Matter Number:     22255-68
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ishaan Thakran | 0.80 | 975.00 | 780.00 |
| **TOTALS** | **0.80** | | **$ 780.00** |

Legal Services for the Period Ending September 30, 2024      Invoice Number:      1050107057
Express Holding, LLC      Matter Number:      22255-68
Employee and Labor Matters

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 09/05/24 | Ishaan Thakran | 0.80 | Review, analyze issues re workers' compensation insurance (.6); correspond with M. Freedman re same (.2). |
| **Total** | | **0.80** | |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107058**
**Client Matter:  22255-69**

---

**In the Matter of Expenses**

For expenses incurred through September 30, 2024
(see attached Description of Expenses for detail)                    $ 6,624.06

Total expenses incurred                                              $ 6,624.06

Legal Services for the Period Ending September 30, 2024        Invoice Number:        1050107058
Express Holding, LLC                                           Matter Number:           22255-69
Expenses

**Description of Expenses**

| Description | Amount |
|---|---|
| Standard Copies or Prints | 1.10 |
| Color Copies or Prints | 3.30 |
| Filing Fees | 5,665.00 |
| Westlaw Research | 457.46 |
| LexisNexis Research | 310.30 |
| Computer Database Research - Soft | 186.90 |
| **Total** | **$ 6,624.06** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107058
Express Holding, LLC     Matter Number:     22255-69
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/24 | Standard Copies or Prints | 0.30 |
| 09/11/24 | Standard Copies or Prints | 0.30 |
| 09/12/24 | Standard Copies or Prints | 0.50 |
| | **Total** | **1.10** |

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107058
Express Holding, LLC    Matter Number:    22255-69
Expenses

**Color Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 09/03/24 | Color Copies or Prints | 3.30 |
| | **Total** | **3.30** |

Legal Services for the Period Ending September 30, 2024   Invoice Number:   1050107058
Express Holding, LLC                                       Matter Number:    22255-69
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/17/24 | CSC - State filings | 5,665.00 |
| | **Total** | **5,665.00** |

5

Legal Services for the Period Ending September 30, 2024
Express Holding, LLC
Expenses

Invoice Number: 1050107058
Matter Number: 22255-69

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/02/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 8/2/2024 | 28.57 |
| 08/06/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 8/6/2024 | 151.79 |
| 08/26/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 8/26/2024 | 110.01 |
| 08/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 8/30/2024 | 167.09 |
| | **Total** | **457.46** |

Legal Services for the Period Ending September 30, 2024       Invoice Number:      1050107058
Express Holding, LLC       Matter Number:      22255-69
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/26/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/26/2024 by Robert Diehl | 155.15 |
| 08/29/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/29/2024 by Robert Diehl | 51.72 |
| 08/30/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/30/2024 by Robert Diehl | 103.43 |
|  | **Total** | **310.30** |

Legal Services for the Period Ending September 30, 2024      Invoice Number:    1050107058
Express Holding, LLC      Matter Number:    22255-69
Expenses

### Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/24 | PACER Usage for 07/2024 | 15.10 |
| 07/01/24 | PACER Usage for 07/2024 | 116.90 |
| 07/01/24 | PACER Usage for 07/2024 | 29.10 |
| 07/01/24 | PACER Usage for 07/2024 | 6.20 |
| 08/01/24 | PACER Usage for 08/2024 | 3.20 |
| 08/01/24 | PACER Usage for 08/2024 | 2.60 |
| 08/01/24 | PACER Usage for 08/2024 | 7.40 |
| 08/01/24 | PACER Usage for 08/2024 | 6.40 |
| | **Total** | **186.90** |

**TOTAL EXPENSES**    **$ 6,624.06**