# EXHIBIT A

# OM Contract Cover Sheet: Major/Global Market Accounts

➢ To avoid processing delays, a completed OM Contract Cover Sheet must be included w/ 2 customer-signed original contracts, including all exhibits, when sent to Contract Management. Please be sure to select your Director for proper contract return.
➢ In addition to sending this Cover Sheet and Order Package to OM, a complete Order Package, including amendments and conversions, must be sent to Order Entry for Order Processing to occur.

CHECKLIST: Please mark each ☐ with an X when complete (responsible person in BOLD)

**X Sales Executive** - complete this information:

| Customer Name: | OMR or Q.Insight # / OM Analyst: | TERM / Monthly $ value of contract | Must list Customer Acct # if available |
|---|---|---|---|
| Express, LLC | 258398  /  Eric Grieger | 36 months  /  $2,550,000 | n/a |
| **Customer Signatory Name:** | **Customer Signatory Title:** | **Term/Commitment Renewal:** | **Contract #** |
| Michael Weiss | CEO | new | 197545 |
| **Billing Cycle Cut** | **Discount Group** | **Opportunity ID#** | **iLink Content ID #** |
| n/a | n/a | 5930087 | |
| **Sales Executive Information** | | **Sales Executive Address & Phone #** | |

**Name: Colleen Welker   Sales ID: BDTN**
**Sales office code: NAMADUBM** Choose the appropriate Sales Office Codes described on the list attached to this coversheet (page 2).
**e-mail address:** colleen.welker@qwest.com

**Office Address:** 6000 Parkwood Place, 1st Floor, Dublin OH 43016
**Telephone No:** 614.215.3023
**AC / ASR / PSR Name:** Kevin Hughes

**X Sales Executive ~ YOU MUST PROVIDE YOUR NAME, SALES ID NUMBER, YOUR SALES OFFICE CODE AND YOUR EMAIL ADDRESS OR YOUR CONTRACT WILL BE REJECTED.**

**X Sales Executive** check appropriate Director with an X from address list below in CM Group "Step A".

☐ **Sales Office Admin or Sales Executive Task** Overnight this coversheet and two (2) customer-signed originals to the Director's Admin contact listed below "Step 3." Before sending the contract, review for hand written changes (if there are hand written changes reject and contact the OM analyst listed above to resolve). Log the overnight tracking number below on Page 2. Please note: you must send (2) two customer signed original contracts, including all exhibits, regardless of whether or not signatures are required on each exhibit.

| Step A: Select Your Director | | | Step B: Overnight to this Director's Admin | |
|---|---|---|---|---|
| **Sales Place "X" Here** | **Sales Director** | **Sales VP** | **OMR Admin Name & Phone** | **Admin Address** |
| ☐ | Todd Torman | Chris Ancell | Kimberly Flowers-Luevano 602.865.0110 | 20 E Thomas Rd, 4th Floor Phoenix, AZ 85012 |
| ☐ | Rick Christensen | Chris Ancell | Lori Adams 801.575.1006 | 250 E 2nd S, Ste 400 Salt Lake City, UT 84111 |
| ☐ ☐ | Matthew Fassnacht Cindy Allen | Chris Ancell | Michelle Schaefer 206.224.1125 | 3245 – 146th Place SE  Suite 130 Bellevue. WA 98007 |
| ☐ | Kim Baker | Chris Ancell | Judy Campo 206.224.1170 | 1600 7th Ave, Suite 1814 Seattle, WA 98191 |
| ☐ ☐ | Dennis Sherwood Robert Guidrey | Chris Ancell | Jessica Huang 925.974.4914 | 1350 Treat Blvd, Ste 200 Walnut Creek CA 94597 |
| ☐ | Michael Harnum (SIA) | Tom McGrath | | |
| ☐ | Mike Stepan (for commercial accounts) | Sharon Montgomery | Victoria Rasho 303.391.8589 | 1801 California St., 17th Floor Denver, CO 80202 |
| ☐ | Marjorie Fredd (for commercial accounts) | | | |
| ☐ | Tina Smith | Chris Ancell | | |
| ☐ | Bill Hooper | Gary Phillips | Sylvia Duque 713.960.4750 | 13430 Northwest Freeway, Suite 250 Houston TX 77040 |
| ☐ | OPEN (formerly Grado) | Gary Phillips | Anne Welch 972.720.2964 | 12001 N Central Expy, 1050 Dallas TX 75243-3780 |
| ☐ | Jeff Waters | Gary Phillips | JoAnn Young 913.676.3910 | 5799 Broadmoor Street, Suite 700 Mission KS 66202 |
| ☐ | Tyler Middleton (MN) | Gary Phillips | Peggy Gawarecki 612.336.3002 | 200 S 5th St, 395 Minneapolis MN 55402-0000 |
| ☐ | Chris Rommeney | Gary Phillips | Roxanne Means 312.251.4357 | 1 N Franklin St, Suite 2600 Chicago IL 60606 |
| ☐ | Bill Frohriep | Gary Phillips | Teri Giordano-Tobes 248.327.3312 | 20750 Civic Center Drive, Suite 600 Southfield MI 48076 |
| ☐ | Cindy Lucaccioni | Gary Phillips | Chelsea Augstburger 312.251.4376 | 1 N. Franklin, Suite 2600 Chicago IL 60606 |
| | Kathy Sullivan | | | |
| ☐ ☐ | Sunny Kumar John Dinneny-NY/LI/CT/MA | Bruce Smith | Reese Withers 212.692.4930 303.391.1793FAX | 546 – 5th Avenue, 10th Floor New York, NY 10036 |
| ☐ | Jason Bobb (Globals) | | | |
| ☐ | Deborah Souza (JP Morgan) | Richard McGuire | | |

## OM Contract Cover Sheet: Major/Global Market Accounts

| X | Debbie Siegert | Richard McGuire | **Kris Stoelting**<br>513.792.5689 | 8044 Montgomery Rd., Ste 251<br>Cincinnati, OH 45263-2949 |
|---|---|---|---|---|
| ☐ | John Baumgarten | Richard McGuire | **Meredith Hynes**<br>704.837.7632 | 8720 Red Oak Blvd Ste 503<br>Charlotte NC 28217-3997 |
| ☐ | Estelle Conover | Richard McGuire | **Michelle Green**<br>407.650.1406 | 37 N Orange Ave, 9th Floor<br>Orlando FL 32801 |
| ☐ | Vickie Rodgers | Richard McGuire | **Shirley Goldsmith**<br>--0 --- ---- | 3625 Brookside Pkwy, Suite 400<br>Alpharetta GA 300__ ____ |
| ☐ | John Stuart | | | |
| ☐ | Craig Pierce | Ken Smith | | |
| ☐ | Chris Parsons | Ken Smith | Angie Blanch<br>602.630.675-1 | 20 E Thomas Rd |
| ☐ | Susan Hartley | Ken Smith | | Phoenix, AZ 85__ |

| **Date sent to Sales Executive:**    ; **overnight tracking number:**     (if applicable, US Mail is fine in most cases) |
|---|

The Sales Admin will return one original to the Sales Executive to present to the customer, and the other original will be routed to CD&S/Legal files in Denver for the corporate archive.

## QWEST TOTAL ADVANTAGE® AGREEMENT
### MONTHLY ASSESSMENT

This Qwest Total Advantage Agreement ("Agreement") is between Qwest Communications Company, LLC including its subsidiaries ("Qwest" or "QCC") and Express, LLC ("Customer") and is effective on the date QCC signs it ("Effective Date"). The offer contained in this document is only valid through October 30, 2009 and will expire if Customer does not execute and deliver the Agreement to QCC on or before that date. Qwest shall promptly execute and deliver the Agreement to Customer after receipt of a Customer-executed Agreement.

| CUSTOMER: Express, LLC | QWEST COMMUNICATIONS COMPANY, LLC |
|---|---|
| By: _Michael Weiss_ | By: _Kristine Holtling_ |
| Name: _Michael Weiss_ | Name: _Kristine Stoeltre, on behalf of DAVID STOEFLE_ |
| Title: _CEO_ | Title: _Director – Offer Management_ |
| Date: _10/26/2009_ | Date: _10/27/09_ |

Customer's address for notices: One Limited Parkway, Columbus OH 43230
Customer's facsimile number: 614-415-4195
Person designated for notices: Stephen Polinsky

1.      **Services.** QCC will provide, and Customer intends to purchase the services ("Services") set forth in service exhibits ("Service Exhibits") attached hereto. Customer agrees that it will not resell the Services and that its use of the Services will comply with all applicable laws. QCC will provide Service if: (a) there is a valid, accurate, and complete Order Form submitted by Customer; (b) adequate capacity is available; and (c) QCC accepts the Order Form. QCC may change features or functions of its Services which improve the Services or are not material; for material changes or any changes which reduce features or functions to Customer's detriment QCC will provide 30 Days prior written notice, but may provide a shorter notice period if the change is based primarily upon Regulatory Activity. The Service Exhibits attached hereto as of the Effective Date are:

•DOMESTIC QWEST IQ NETWORKING SERVICE EXHIBIT
•LOCAL ACCESS SERVICE EXHIBIT & PRICING ATTACHMENT
•QWEST SELECT ADVANTAGE™ SERVICE EXHIBIT

The parties agree that all rates and discounts related to the Services are set forth in the Service Exhibits. Notwithstanding anything contained herein to the contrary, Customer reserves its right to file a claim disputing the lawfulness or accuracy of rates, terms, invoices, conditions or practices concerning the Services that are subject to the Communications Act of 1934, as amended, or the rules and regulations of the FCC, with any state public utility commission or other administrative agency or court of competent jurisdiction.

2.      **Term; Commitment.** Customer's "Revenue Commitment" and "Initial Term" are: $850,000.00/year; 3 years (Code: 197545), except as prorated for any applicable Ramp Period described in Section 3 below. At the end of the Initial Term, subject to notice of non-renewal this Agreement will automatically renew for consecutive one year renewal periods (a "Renewal Term") if not terminated earlier in accordance with this Agreement. Unless specified otherwise in a Service Exhibit, all Services will receive the applicable rates specified in a Service Exhibit, valid Order Form, or Qwest approved quote form, for the duration of the Term. Notwithstanding the preceding sentence, Qwest reserves the right to modify rates and charges due primarily to Regulatory Activity and will provide as much prior written notice as practicable but not less than 14 calendar days' notice. The Ramp Period, Initial Term and each Renewal Term are referred to as the "Term."

3.      **Contributory Charges.** Following an initial nine month ramp period from the Effective Date ("Ramp Period"), Customer's aggregate Contributory Charges must equal or exceed the Revenue Commitment during each Measurement Period. The Initial Term will begin upon the end of the Ramp Period. Customer authorizes QCC, its Affiliates, or its agents to use billing information to measure Customer's Revenue Commitment. If Customer fails to meet its Revenue Commitment, Customer must pay QCC a Shortfall charge as described herein, as affected by revenue reduction pursuant to the terms of this Agreement. If Customer terminates a Service that counts toward Customer's Contributory Charges pursuant to an express termination right in an SLA, or Customer terminates for Cause, the Revenue Commitment shall be proportionately reduced, and Customer shall not be responsible for any Shortfall charge which may have resulted from such termination. Qwest shall meet with Customer in order to develop additional mutually agreeable solutions, including, but not limited to, revised pricing, discounts, revenue commitment, term length, or other terms based on Customer's revised, actual Contributory Charges.

4.      **Payment.**

4.1     Subject to Section 5.2 below, Customer shall pay QCC all charges on or before 30 days from the invoice date ("Due Date"). Any amount not paid within 15 days of written notice from QCC that such charges are past due will be subject to late interest at the lesser of 1.5% per month or the maximum rate allowed by law or required by Tariff. Customer must also pay QCC any applicable Taxes assessed in connection with Customer's Services. Taxes are subject to change. Taxes will not include any taxes on Qwest's net income or real or personal property. QCC may in its reasonable discretion require reasonable assurance of payment (e.g., a deposit or other acceptable form of security) if Customer has repeatedly failed to pay its invoices when due, after notice that the invoices are past due.

10/26/2009   1:42PM
10/27/2009   2:04PM

**QWEST TOTAL ADVANTAGE® AGREEMENT**
**MONTHLY ASSESSMENT**

**4.2**   Notwithstanding anything to the contrary in the Section above, if Customer reasonably and in good faith disputes any portion of an invoice, Customer may withhold such Disputed Amounts. Notwithstanding anything to the contrary herein, within 5 business days following request of Customer, the Qwest Sales Account team assigned to Customer shall meet with the Customer in order to assist Customer in reconciling its current invoice as well as facilitate Customer in the resolution of any outstanding billing issues including providing Customer any necessary billing reports and summaries related to the invoiced amounts. Notwithstanding such reconciliation meeting, Customer reasonable and in good faith disputes any portion of the invoice. Customer may withhold such Disputed Amounts, provided that: (a) Customer shall timely pay the full undisputed invoiced amount; (b) Customer shall, with the Qwest Sales Account Team assistance, provide Qwest with a written statement that reasonably and sufficiently sets forth Customer's position regarding the dispute; (c) such statement shall be provided to Qwest prior to the past due date on the invoice being disputed; and (d) Customer shall cooperate fully with Qwest's investigation into the dispute. If following receipt of such notice, the parties determine in their good faith business judgment (with input from the Qwest Sales Account Team and Customer's team) that such disputed amounts were billed erroneously, QCC shall correct the error and Customer shall not be responsible for such Disputed Amounts. If the parties determine in their good faith business judgment that the Disputed Amounts were correctly billed, Customer shall pay the Disputed Amounts and accrued interest charges within 30 days of being notified of Qwest's determination. If the parties cannot resolve such Disputed Amounts within 10 business days, the billing dispute shall escalate to the Qwest Sales Manager. In the event the Qwest Sales Manager is unable to resolve the dispute within 5 days, the issue shall be escalated to leadership from each party. If following such escalations the parties are still unable to resolve the dispute within 10 days, Customer may initiate a legal proceeding per Section 15 of the Agreement. The parties will attempt to arrive at an agreeable resolution through good faith negotiations prior to pursuing a legal remedy. Nothing herein will relieve Customer of its obligation to pay any undisputed amounts in accordance with this Section.   All charges for Services shall be invoiced within 12 months of the use of the Services, and Customer shall not be liable for any charges for Services not invoiced within such 12 month period. Customer may review invoices up to 12 months in arrears for billing accuracy. If any over-billings are identified, Qwest will provide credits, as applicable, up to 12 months in arrears. QCC shall, on a monthly basis, perform a Service Review of Customer's invoices to ensure Customer is being charged in accordance with this Agreement for the use of the Services. Additionally, QCC shall provide a review of the first invoice for any newly installed service and a review of the first invoice after any material change to the pricing in this Agreement. These service reviews shall continue monthly until Customer is being invoiced accurately and correctly.

**5.   Licenses; Dispatch Fee.**

**5.1**   If Qwest must access a building that houses Customer's premises to install, operate, or maintain Service or associated Qwest equipment, Customer will reasonably provide or secure at Customer's expense the following items: (a) appropriate space and power; and (b) rights or licenses typically obtained by customers.

**5.2**   Subject to Section 10, any facility or equipment repairs on Customer's side of the demarcation point are Customer's responsibility, If Customer requests a technician visit for a problem that Qwest determines (a) not to be caused by Qwest facilities or equipment on the Qwest side of the demarcation point; or (b) is on Customer's side of the demarcation point, Qwest will assess a separate dispatch fee, provided such dispatch fee is not inconsistent with similar fees charged by other providers to perform a similar function. Qwest will notify Customer and obtain Customer's authorization before dispatching a technician.

**6. Representations and Warranties.**   QCC warrants and represents that the Services, including but not limited to installation, implementation and support services, will be provided in a timely, workmanlike and professional manner, in accordance with the highest industry standards for best practices and in compliance with QCC's documentation and specifications; the Services shall at all times comply with applicable federal, state and local laws, rules and regulations, including but not limited to PCI compliance and privacy; QCC has the full power and authority to enter into this Agreement and the performance of this Agreement will not violate any other agreement or obligation of QCC. PCI compliant Services currently offered by Qwest include: Qwest Hosting Services (including CyberCenter® Collocation), Qwest Hosted IVR (Interactive Voice Response), Q Routing (automated call routing), Managed Backup & Storage, Managed Firewalls – VPN (Virtual Private Networks) and Qwest Contact Center Call Recording.

QCC will maintain administrative, technical and physical safeguards at the network, system, server, database, workstation and application level to protect the security, availability, confidentiality, and integrity of the Customer Confidential Information it accesses, stores or processes. QCC will maintain written safety and facility procedures, data security procedures and other safeguards against the destruction, loss, unauthorized access or alteration of Confidential Information. These safeguards procedures will reflect industry best practices and will include appropriate employee training.

**7.   Disclaimer of Warranties.**   EXCEPT FOR EXPRESS WARRANTIES SET FORTH IN THIS AGREEMENT, SERVICE EXHIBIT, SERVICE DESCRIPTIONS, OR DETAILED DESCRIPTION, QWEST DISCLAIMS ALL EXPRESS OR IMPLIED WARRANTIES, INCLUDING WITHOUT LIMITATION, WARRANTIES OF TITLE, NONINFRINGEMENT, MERCHANTABILITY, OR FITNESS FOR A PARTICULAR PURPOSE. EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, SERVICE EXHIBIT, OR DETAILED DESCRIPTION, CUSTOMER ASSUMES TOTAL RESPONSIBILITY FOR USE OF THE SERVICES. QCC DISCLAIMS (A) ANY LIABILITY FOR LOSS, DAMAGE, OR INJURY TO ANY PARTY AS A RESULT OF ANY CPE, AND (B) ALL WARRANTIES FOR CPE. Qwest shall pass-through and assign to Customer all applicable warranties provided by the manufacturer or CPE provider of any applicable product. to the extent that such manufacturer or CPE provider permits such pass through and assignment at to additional cost to Qwest.

Contract Code: 197545
QI#: Q258398

Page 2
CONFIDENTIAL

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009   1:42PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
## MONTHLY ASSESSMENT

**8.    Limitation of Liability.**

**8.1**    NEITHER PARTY, ITS AFFILIATES, AGENTS, OR CONTRACTORS WILL BE LIABLE FOR ANY INDIRECT, INCIDENTAL, SPECIAL, RELIANCE, PUNITIVE, OR CONSEQUENTIAL DAMAGES OR FOR ANY LOST PROFITS OR REVENUES OR LOST DATA RELATING TO THE SERVICES OR THIS AGREEMENT, REGARDLESS OF THE LEGAL THEORY UNDER WHICH SUCH LIAIBLITY IS ASSERTED. WITH REGARD TO ANY SERVICE-RELATED CLAIM BY CUSTOMER FOR DAMAGES THAT IS NOT LIMITED BY THE PRECEDING SENTENCES, CUSTOMER'S EXCLUSIVEREMEDIES FOR SUCH CLAIM WILL BE LIMITED TO: (A) THOSE REMEDIES SET FORTH IN THE APPLICABLE SERVICE LEVEL AGREEMENT; OR (B) IF NO SERVICE LEVEL AGREEMENT EXISTS, THE TOTAL MRCs OR USAGE CHARGES PAID BY CUSTOMER TO QCC FOR THE AFFECTED SERVICE IN THE ONE MONTH IMMEDIATELY PRECEDING THE OCCURRENCE OF THE EVENT GIVING RISE TO THE CLAIM. EACH PARTY'S TOTAL AGGREGATE LIABILITY RELATED TO THIS AGREEMENT WILL NOT EXCEED THE TOTAL CONTRIBUTORY CHARGES PAID BY CUSTOMER TO QCC UNDER THIS AGREEMENT IN THE NINE MONTHS IMMEDIATELY PRECEDING THE OCCURRENCE OF THE EVENT GIVING RISE TO THE CLAIM ("DAMAGE CAP"). This limitation of liability and Damage Cap will not apply to: (a) a party's indemnification obligations; (b) Customer's payment obligation for charges under this Agreement, (e.g., Service charges, Taxes, interest, Shortfall charges, Early Termination Charges, and Cancellation Charges); (c) Qwest's obligations to pay service credits; (d) a party's breach of confidentiality under the Confidentiality; Publicity Section.

**9.    Personal Injury, Death, and Property Damage.**    Each party will be responsible to the other party for the actual, physical damages directly caused by its negligent acts or omissions in the course of its performance under this Agreement resulting in personal injury or death or loss or damage to a party's personal tangible property.    Damages under this Section will be subject to the limitation of liability in this Agreement but not the Damage Cap.

**10.    Intellectual Property Indemnification by Qwest.**    QCC will defend, indemnify and hold harmless Customer, and may settle, at its own expense, any claim, allegation or suit against Customer alleging that any QCC Service furnished under this Agreement infringes any patent, trademark, trade secret, copyright or any other intellectual property rights of any third party as a result of Customer's use of the Services. QCC will also pay and is fully responsible for any and all damages, expenses, penalties and costs that may be assessed or incurred by Customer due to such infringement or any enforcement unless such penalties, costs, or expenses are caused solely by Customer's actions or inactions over which QCC has no control. QCC's obligations are expressly conditioned upon the following: (a) that Customer will promptly notify QCC in writing of any allegation or notice of alleged infringement; (b) that QCC will have sole control of the defense or settlement; (c) that Customer will cooperate with QCC in a reasonable way to facilitate the settlement or defense; and (d) that the action does not arise solely from modifications made by Customer or on behalf of Customer, or from combinations of products or services or transmission of customer-supplied content, data, or other information and such modifications or combinations are the sole basis that give rise to the claim. If any QCC Service becomes, or in QCC's opinion is likely to become, the subject of a claim of infringement, QCC will, at its option: (i) procure for Customer the right to continue using the applicable Service; (ii) replace or modify the Service to provide Customer with a non-infringing Service that is functionally equivalent in all material respects, in Customer's sole opinion; or (iii) if (i) or (ii) are not reasonably achievable by QCC in a manner satisfactory to Customer, QCC or Customer may terminate provision of the affected Service, and QCC shall pay Customer all expenses incurred in finding and purchasing a suitable replacement product. QCC's obligation to defend such an infringement claim will not apply to systems, services, equipment or software not provided by QCC, including any local exchange carrier or other service provider, unless such provider is engaged on Customer's behalf by QCC. In the event a Service is terminated pursuant to this section, the Revenue Commitment shall be proportionately reduced, and Customer shall not be responsible for any charge or penalty of any kind.

**11.    Termination.**

**11.1**    **Service; Service Exhibit.**    Customer may, at any time during the Term, and Qwest may, after the expiration of the initial term or minimum service term of an individual Service order, terminate an individual Service with 60 days' prior written notice to the other party. Either party may terminate an individual Service order for Cause. If Service is terminated by Customer for any reason other than for Cause or by Qwest for Cause due to Customer's non-payment of past due charges other than Disputed Amounts, then Customer will pay Cancellation Charges, if any, under the terms of the Service Exhibit, and Customer will remain liable for charges accrued but unpaid as of the date of such termination. For avoidance of doubt, any Cancellation Charges paid by Customer shall apply to Customer's Purchase Commitment.

**11.2 Agreement.**    Either Party may terminate this Agreement and all Service by: (a) providing written notice to Qwest of its intention not to renew the Agreement at least 60 days prior to the expiration of the then current Term; or (b) for Cause.    If Customer terminates this Agreement for Service-related claims, Cause to terminate an individual Service Exhibit will not constitute Cause to terminate this Agreement; rather, Cause to terminate the entire Agreement for Service-related claims will exist only if Customer has Cause to terminate all or substantially all of the Services under the applicable service level agreement, Service Exhibit, or Tariff.    If Customer terminates this Agreement for Convenience or QCC terminates it for Cause prior to the conclusion of the Term, then Customer will pay the higher of (c) the Early Termination Charge or (d) the total Cancellation Charges that apply for terminating all QCC Service at the time the Agreement is terminated. Notwithstanding anything to the contrary in this Agreement, Customer may, upon 30 days' prior written notice, terminate this Agreement at any time after the conclusion of the 29th month of the start of the Initial Term without liability for Cancellation Charges and Early Termination so long as Customer's aggregate Contributory Charges through the date of termination equals or exceeds $2,550,000.00. If Customer terminates this Agreement for Cause, Customer shall not be required to pay or be liable for any Cancellation Charges, Early Termination Charges, Shortfall charges; however, Customer shall be liable for any invoiced charges up to the point of cancellation.

Contract Code: 197545
QI#: Q258398

Page 3
CONFIDENTIAL

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009    1:42PM

# QWEST TOTAL ADVANTAGE® AGREEMENT
## MONTHLY ASSESSMENT

**11.3 AUP; RSS; Tariff Service Level Agreement.** In addition to the foregoing, if a modification to the AUP, the RSS, a Tariff or a Service Level Agreement: materially and adversely affects Customer's legitimate use of a Service, in Customer's reasonable discretion, then Customer may terminate the affected Service upon 30 days prior written notice without liability for Cancellation Charges, and Shortfall charges for the affected Service, and the Revenue Commitment shall be proportionately reduced provided, however, that Customer provides written notice of its intent to terminate the Service under this Section within 90 days after the modification occurs and provides QCC the opportunity to cure the modification within the 30 days after Customer's notice.

**12. CPNI.** Qwest is required by law to treat CPNI confidentially. Customer agrees that Qwest may, as coordinated by Customer's Qwest sales representatives, share CPNI within its business operations (e.g., wireless, local, long distance, and broadband services divisions), and with businesses acting on Qwest's behalf. Customer may withdraw its authorization at any time by informing Qwest in writing. Customer's decision regarding Qwest's use of CPNI will not affect the quality of service Qwest provides Customer.

**13. Confidentiality; Publicity.** Neither party will, without the prior written consent of the other party: (a) disclose any of the terms of, this Agreement or use the name or marks of the other party or its Affiliates; or (b) disclose or use (except as expressly permitted by this Agreement) the Confidential Information of the other party. Each party will hold the Confidential Information in confidence and shall use reasonable efforts to protect the other's Confidential Information, and will use at least the same efforts to protect such Confidential Information as the party would use to protect its own. The parties' consent may only be given by its Legal Department. A party may disclose Confidential Information if required to do so by a governmental agency, by operation of law, or if necessary in any proceeding to establish rights or obligations under this Agreement, provided that the disclosing party gives the non-disclosing party reasonable prior written notice. Each party agrees to limit disclosure and access to Confidential Information to those of its employees, contractors, attorneys or other representatives who reasonably require such access in order to accomplish the purposes of this Agreement and who are subject to confidentiality obligations at least as restrictive as those contained herein. In addition, Customer has in effect and will maintain reasonable security measures appropriate for the protection of its own computing infrastructure and its customers' Confidential Information. Qwest does not require or intend to access Customer data in its performance hereunder, including but not limited to its customers' Confidential Information. Notwithstanding the foregoing, Qwest will not copy or load any Customer Confidential Information not needed to carry out the purposes of this Agreement onto any computing device or store any such Customer Confidential Information electronically. QCC shall appropriately notify Customer of any unauthorized or accidental disclosure or use of Customer Confidential Information, including without limitation Customer's data and customer lists, and shall provide assistance in the investigation and prosecution of any such unauthorized or accidental disclosure or use. QCC acknowledges that Customer may be irreparably injured by any such breach and that Customer may seek equitable relief, including injunctive relief and specific performance

**14. Governing Law; Dispute Resolution.**

**14.1 Governing Law; Forum.** This Agreement will be governed by and construed in accordance with the laws of the State of Ohio, excluding any choice-of-law provisions. Any legal proceeding relating to this Agreement, will be brought in a U.S. District Court, or absent federal jurisdiction, in a state court of competent jurisdiction, in the location of the party to this Agreement not initiating the action, as indicated in the Notices Section.

**14.2 Waiver of Jury Trial and Class Action.** Each party, to the extent permitted by law, knowingly, voluntarily, and intentionally waives its right to a jury trial and any right to pursue any claim or action relating to this Agreement on a class or consolidated basis or in a representative capacity.

**15. Notices.**

**15.1 Required Notices.** Unless otherwise provided in this Agreement, all required notices to QCC must be in writing, sent to 1801 California St., #900, Denver, CO 80202; Fax: 888-778-0054; Attn.: Legal Dept., and to Customer at the address indicated in the signature block or its then current address as reflected in QCC's records Attn.: General Counsel or other person designated for notices. Unless otherwise provided herein or in a Service Exhibit, , all notices will be deemed given: (a) when delivered by courier to the recipient named above (b) three business days after mailed via regular U.S. Mail; or (c) when delivered via overnight courier mail.

**15.2 Service Termination Notices.** Customer's notice of termination for Services must be sent via mail, facsimile or e-mail to: Qwest, Attn.: Dublin Service Center, GBM Disconnects, 4650 Lakehurst, 2nd Floor Disconnect Center, Dublin, OH 43017, FAX: 866.887.6633, e-mail: GBMdisconnects@qwest.com. Such termination will be effective 30 days after QCC's receipt of the notice. For Services under the Select Advantage Service Exhibit, Customer must call the customer care number specified on Customer's invoice to provide notice of termination.

**16. Assignment.** Either party may assign this Agreement without the other party's prior written consent: (a) in connection with the sale of all or substantially all of its assets; (b) to the surviving entity in any merger or consolidation; (c) to an Affiliate; or (d) to satisfy a regulatory requirement imposed upon a party by a governmental body with appropriate authority; provided such party gives the other party 30 days prior written notice of such assignment. Any other assignee of the Customer requiring the prior written consent of QCC must have a financial standing and creditworthiness equal to or better than Customer's as reasonably determined by QCC, through a generally accepted third party credit rating index (i.e. D&B, S&P, etc.). Any other assignment will require the prior written consent of the other party.

Copyright © Qwest. All Rights Reserved
v9.101509

**QWEST TOTAL ADVANTAGE® AGREEMENT**
**MONTHLY ASSESSMENT**

**17. Unexpected Event.**

**17.1** QCC and Customer acknowledge the possibility that an Unexpected Event (as defined below) may occur during the Term of this Agreement. For purposes of this Agreement, an "Unexpected Event" means an unanticipated event that results in a reduction of Customer's total Contributory Charges incurred by Customer under this Agreement impairing Customer's ability to meet any of Customer's purchase obligations hereunder. An Unexpected Event will be limited to the following events:

**(a)** a business downturn beyond Customer's control, as may be evidenced, by way of example and without limitation, by the closing, consolidation or restructuring of Customer facilities and/or reductions in force or infrastructure ("Business Downturn"). By way of illustration and not by limitation, Business Downturn shall not include a change in Customer's usage of Services hereunder resulting from a decision by Customer to (i) reduce its overall use of the Services for reasons other than a Business Downturn; (ii) alter its telecommunications network architecture for reasons other than a Business Downturn; or (iii) transfer portions of its telecommunications traffic or projected growth to carriers other than Qwest. The Shortfall Reduction Amount will not exceed 35% of the Customer's Revenue Commitment.; or

**(b)** the sale or divestiture by Customer of a subsidiary, affiliate, significant operating unit or a portion of Customer's business that uses the Services hereunder to a third party ("Business Divestiture"); or

**(c)** the introduction by QCC of a new service that is based on substantially new technology that was unavailable as of the Effective Date and that materially improves Customer's current Services and/or applications by affording more efficient communication through an increase in the speed and/or capacity of such communication or Service and thereby decreased demand for Customer's existing Service ("New Technology) or;

**(d)** Qwest does not install enough of the Customer's network by the end of the Ramp Period to satisfy the Revenue Commitment in the first year of the Initial term.

**17.2** Customer must promptly notify QCC upon the occurrence of any Unexpected Event. Following the receipt of notice and confirmation by QCC of the conditions giving rise to the application of this provision, QCC shall waive all Shortfall charges to the extent directly caused by such Unexpected Event and shall proportionately adjust the Revenue Commitment. In addition, QCC and Customer shall meet in order to develop additional solutions, such as revised pricing. This provision does not constitute a waiver of any charges incurred by Customer prior to the time the parties mutually agree to amend or to supercede this Agreement.

**18. Force Majeure.** Neither party will be liable for any delay or failure to perform its obligations hereunder if such delay or failure is caused by a Force Majeure Event. In the event QCC is unable to deliver Service as a result of a Force Majeure Event, Customer will not be obligated to pay QCC for the affected Service for so long as QCC is unable to deliver the affected Service, and if applicable, an adjustment to the Shortfall Charge. In the event the Force Majeure Event continues for a period of 30 days, Customer may terminate the affected Service without liability other than for charges accrued but unpaid, by notifying QCC in accordance with the Notices Section. If Customer terminates a Service that counts toward Customer's Contributory Charges solely pursuant to this Section, then QCC will deduct the Shortfall Reduction Amount from any Shortfall charge incurred after the Force Majeure Event.

**19. General.** This Agreement is intended solely for QCC and Customer, and not to benefit any other person or entity (e.g., End Users). If any term of this Agreement is held unenforceable, such term will be construed as nearly as possible to reflect the original intent of the parties and the remaining terms will remain in effect. Except for time requirements as specifically stated in a Service Exhibit or service level agreement, neither party's failure to insist upon strict performance of any provision of this Agreement will be construed as a waiver of any of its rights hereunder. All terms of this Agreement that should by their nature survive the termination of this Agreement will so survive. In the event of a conflict in any term of any documents that govern the provision of Services hereunder, the following order of precedence will apply in descending order of control: a Service Exhibit, this Agreement, and any Order Form. If Services are provided pursuant to a Tariff, RSS, or ISS as described in the applicable Service Exhibits, the order of precedence will apply in the following descending order of control: Tariff, Service Exhibit, Agreement, RSS, ISS, and Order Form. Certain Service Exhibits may contain terms that vary considerably from the terms set forth in this Agreement. Except for Service modifications initiated by QCC or as set forth in a Service Exhibit, all amendments to this Agreement must be in writing and signed by the parties' authorized representatives. Each party reserves the right at any time to reject any handwritten change to this Agreement. Customer and QCC each represents that its full legal name is accurately stated, the person signing this Agreement is duly authorized to do so, and the execution of this Agreement is not in conflict with any laws, charters, bylaws, articles of association, or agreements to which such party is bound or affected.

**20. Audits.** Qwest agrees to provide, at Customer's request and upon advance written notice no more than one (1) time each year, access to the non-confidential records directly related to the generation of Customer's billing statements, to verify the accuracy of any such statements submitted to Customer under this Agreement ("Audit"). Such Audit shall be conducted: (i) during normal business hours after thirty (30) days advance written notice; (ii) by Customer who may at its sole discretion, subcontract this right to a third party auditing firm which will execute a agreeable nondisclosure agreement with Qwest; and (iii) at Customer's expense. The results of such audit shall be kept confidential by the third party auditor and Customer. Customer as part of such audit will not be permitted to inspect other Customers' Proprietary Network Information ("CPNI") or any Qwest confidential records which are not directly related to Qwest's billing obligations hereunder. This Section shall be limited to billing statements provided to Customer by Qwest pursuant to this Agreement, and notwithstanding anything herein to the contrary, shall not prevent Customer from a monthly review and analysis of its invoices and its billing rates to assure compliance with the Agreement.

**QWEST TOTAL ADVANTAGE® AGREEMENT**
**MONTHLY ASSESSMENT**

**21. Rate Review.**

**22.1** Upon Customer's written request, no more than once during the Initial Term after the initial Annual Period and provided that as of the date of such request Customer has: (a) satisfied the Revenue Commitment during the first Annual Period; and (b) materially satisfied all of its other obligations to date under this Agreement, Qwest and Customer agree to review the rates and charges for Services provided hereunder in accordance with the procedures set forth below (the "Review"). At a mutually agreed upon place and date that shall be no later than thirty (30) days following the receipt of the Customer's written request, Qwest and Customer will meet to undertake the Review to assess whether the offering contained herein, taken in its entirety (and not an individual service basis), remains competitive in the market place when compared, based on aggregate data, to no more than five (5) other commercial customers of Qwest (excluding carrier to carrier and government arrangements) with: (i) a no less than three (3) years term and no more than four (4) year term and a total Revenue Commitment less than Eight Hundred Fifty Thousand Dollars ($850,000.00) per year as of the date of the Review; (ii) a range of services equivalent to that provided in this Agreement, and (iii) comparable traffic mix and geographic scope for services (such customers are hereinafter referred to as "Comparable Customers"). Customer acknowledges and agrees that under no circumstances shall Qwest be required to disclose to Customer or any other party the identity or other identifying information related to any Customer of the Comparable Customers or their agreements with Qwest.

**22.2** If following the Review, Qwest and Customer agree that the offering contained herein, taken in its entirety, is no longer competitive when compared to Comparable Customers of Qwest, then the parties may amend the Agreement to make the offering contained herein competitive on a going forward basis.

**22.3** If following the Review, Qwest and Customer agree that the offering remains competitive, then this Agreement will remain in full force and effect and enforceable in accordance with its existing terms. Customer acknowledges and agrees that under no circumstances shall Qwest be required to disclose to Customer or any other party the identity of or other identifying information related in any way to the Comparable Customers or their agreements with Qwest.

**23. Insurance.** Qwest shall maintain, at Qwest's expense at all times the following insurances provided by insurers with an A.M. Best Rating of A- and Financial Size X:

a)     General liability insurance coverage in an amount not less than One Million Dollars ($1,000,000) per occurrence and Five Million Dollars ($5,000,000) in the aggregate for bodily injury and property damage.
b)     Workers compensation insurance coverage with statutory limits required by each state exercising jurisdiction over the Contractor's associates engaged in performing services under this agreement.
c)     Employee dishonesty (fidelity) insurance coverage (for losses arising out of or in connection with any fraudulent or dishonest acts committed by Qwest, acting alone or in collusion with others) with a minimum limit of $1 million.
d)     Errors and omissions liability insurance coverage in an amount not less than One Million Dollars ($1,000,000) per occurrence.
e)     Additional insurance in such amounts, and with such terms of coverage, as is required by law.

The purchase of such insurance and furnishing of such certificates shall not limit Qwest's obligation hereunder or in any way modify Qwest's agreement to indemnify Express as set forth herein.

On an annual basis and within thirty (30) days of the Effective Date of the Agreement, Qwest will provide Express with a certificate(s) of insurance evidencing the foregoing. Qwest agrees to notify Express in advance of any changes in amounts, coverage and terms and cancellations of all insurance policies required to be maintained pursuant to this section. Qwest will submit the certificate(s) of insurance and any subsequent notifications to:

Express, LLC
Attn: Director, Risk Management
1 Limited Parkway
Columbus, OH 43230

**24. Entire Agreement.** This Agreement, any applicable Service Exhibits, Detailed Description, Service Descriptions, and Qwest-accepted Order Forms, constitute the entire agreement between Customer and QCC and supersede all prior oral or written agreements or understandings relating to this subject matter.

**25. Exclusivity.** Customer agrees that Qwest will be the exclusive provider of Customer's domestic stores MPLS network during the Initial Term of the Agreement.

## QWEST TOTAL ADVANTAGE® AGREEMENT
## MONTHLY ASSESSMENT

### 26.  Definitions.

"Affiliate" means any entity controlled by, controlling, or under common control with a party.

"Annual Period" is each 12 month period following the Ramp Period.

"AUP" means the Qwest Acceptable Use Policy, which is posted at http://www.qwest.com/legal/, including all future revisions.

"Cancellation Charge" means cancellation or termination charges that apply when Customer cancels Service without Cause: (a) as described in a Service Exhibit; and (b) when charges are incurred by QCC from a third party provider as a result of an early termination except as noted in a Service Exhibit.

"Cause" means the failure of a party to perform a material obligation under this Agreement, which failure is not remedied within 30 days of written notice (unless a different notice period is specified in this Agreement).

"Confidential Information" means any and all information that is not generally available to the public disclosed by one party to the other, whether of a technical, business, or other nature, (including Customer information and CPNI) and that: (a) the receiving party knows or has reason to know is confidential, proprietary, or trade secret information of the disclosing party; and/or (b) is of such a nature that the receiving party should reasonably understand that the disclosing party desires to protect such information against unrestricted disclosure.  Confidential Information will not include information that is in the public domain through no breach of this Agreement by the receiving party or is already known is independently developed by the receiving party.

"Contributory Charges" means: (a) all MRCs and usage charges for Services ordered under this Agreement after the Effective Date and incurred during the Term; and (b) all MRCs and usage charges for QC Contributory Services, QCC Logic™, QCC Qwest Choice™ Unlimited, Desktop Management Services, Telecom Management Services, and QCC Keynote Perspective™ ordered before or after the Effective Date under separate agreements and incurred during the Term, Contributory Charges do not include NRCs; Local Access, pass-through and uncollectible charges; Taxes; Conferencing advanced feature charges; worldcard® payphone surcharges; other surcharges; issued credits; or other charges not specified as Contributory Charges under this Agreement.

"Convenience" means any reason other than Cause, Unexpected Event, or Force Majeure

"CPE" means any customer equipment, software, and/or other materials of Customer used in connection with the Service.

"CPNI" means Customer Proprietary Network Information, which includes but is not limited to confidential account, usage, and billing-related information about the quantity, technical configuration, type, destination, location, and amount of use of Customer's telecommunications services.  CPNI reflects the telecommunications products, services, and features that a customer subscribes to and the usage of such services, including call detail information appearing in a bill.  CPNI does not include Customer's name, address, or telephone number.

"Detailed Description" is defined in the Select Advantage Service Exhibit.

"Disputed Amounts" means those invoiced amounts on any invoice regarding which: (a) Customer delivers a written statement to the QCC address in the Required Notices Section that sets forth Customer's position regarding the dispute within 12 months from the date of the invoice with respect to such disputed amounts; (b) QCC shall open a billing ticket after receiving Customer's written statement in order to document the invoiced amounts subject to dispute; and (c) Customer reasonably cooperates  with QCC's investigation with regard to the dispute.

"Early Termination Charge" equals: (a) 100% of the Shortfall Charge for the then current Annual Period in which the Agreement is terminated; plus (b) 35% of the total Revenue Commitment for any other Annual Period(s) remaining in the Term.

"End User" means Customer's members, end users, customers, or any other third parties who use or access the Services or the QCC network via the Services.

"Force Majeure Event" means an unforeseeable event beyond the reasonable control of that party, which includes: act of God, fire, flood, unlawful labor strike, sabotage, cable cut not caused by QCC, acts of terror, material shortages or unavailability, government laws or regulations,  war or civil disorder..

"Measurement Period" means each Annual Period following the initial nine month ramp period.

"MRC" means monthly recurring charge.

"Net Rate" is in lieu of all other rates, discounts, and promotions, including the QTA Discount.

"NRC" means nonrecurring charge.

"Order Form" includes both order request forms and quotes issued by QCC. If a QCC service requires a quote to validate the Order Form pricing, the quote will take precedence over the order request form, but not over the Service Exhibit.

"QC Contributory Services" means the following services provided by Qwest Corporation ("QC"):

  (a)  Switched business communications services - Centrex and Centron®;
  (b)  Complex access services - Analog Trunks, Digital Switched Service (DSS), ISDN Services, Uniform Access Solution, and Self Healing Alternate Route Protection (SHARP);
  (c)  Access line services - Business Local Exchange Lines (including, but not limited to Qwest Choice™ Business packages);
  (d)  LAN/WAN services - LAN Switching Services (LSS), business DSL, ATM (IntraLATA), and Frame Relay (IntraLATA);
  (e)  Private Line services - Digital Data Service (DDS) and Private Line; and
  (f)Call Reports, Contract Toll, and Directory Services.

## QWEST TOTAL ADVANTAGE® AGREEMENT
### MONTHLY ASSESSMENT

"Regulatory Activity" is a regulation or ruling, including modifications thereto, by any regulatory agency, legislative body or court of competent jurisdiction. Qwest reserves the right to amend, change, withdraw or file additional Tariffs or RSS in its sole discretion, with such updated Tariffs or RSS effective upon posting or upon fulfillment of any necessary regulatory requirements notice to Customer as required herein.

"RSS"    means    as    applicable:    QCC's    International    Rates    and    Services    Schedule    posted    at http://tariffs.qwest.com:8000/idc/groups/public/documents/rss/htmltoc_qcc_rss2.htm, QCC's Interstate Rates and Services Schedule posted at http://tariffs.qwest.com:8000/idc/groups/public/documents/rss/htmltoc_qcc_rss_no_3.htm, and other rate and term schedules, incorporated by this reference.

"Service Descriptions" is defined in the Managed Applications Service Exhibit.

"Shortfall" means an amount equal to the difference between the Revenue Commitment and Customer's Contributory Charges paid during the Measurement Period.

"Shortfall Reduction Amount" means an amount equal to the Contributory Charges charged for a Service (or portion of Service) that is terminated pursuant to an express termination right in an SLA, termination for Cause or for an Unexpected Event or Force Majeure Event as measured during the monthly billing cycle prior to termination.

"Tariff" includes as applicable: QCC state tariffs, price lists, price schedules, administrative guidelines, catalogs, and rate and term schedules, incorporated by this reference.

"Taxes" means foreign, federal, state, and local excise, gross receipts, sales, privilege, or other tax (other than net income) now or in the future imposed by any governmental entity (whether such Taxes are assessed by a governmental authority directly upon QCC or the Customer) attributable or measured by the sale price or transaction amount, or surcharges, fees, and other similar charges, which are required or permitted to be assessed on the Customer

## QWEST TOTAL ADVANTAGE® AGREEMENT
## DOMESTIC PRIVATE LINE SERVICE EXHIBIT

**1.    General; Definitions.**  Capitalized terms not defined herein are defined in the Agreement.  Qwest will provide Domestic Private Line Service ("Service") under the terms of the Agreement, RSS, and this Service Exhibit.

"Net Rate" is in lieu of all other rates, discounts, and promotions, including the QTA Discount.
"POP" means points of presence.

"Start of Service Date" for each circuit is the date Customer accepts the circuit, following notification by Qwest that the circuit is ready. Customer has ten business days from Qwest's ready notification in which to inform Qwest if the circuit fails to operate error-free.  Within the five-day timeframe, if Customer neither informs Qwest about errors nor accepts the circuit, the circuit will be considered to have been accepted and the Start of Service Date to have commenced on the tenth business day following Qwest's ready notification, regardless of whether Customer placed traffic over the circuit.  If Customer informs Qwest of circuit errors within the five-day timeframe, Qwest will promptly take necessary reasonable action to correct the errors, and upon correction, notify Customer that the circuit is ready.

## 2.    Service.

**2.1    Description.**  Domestic Private Line Service is a point to point, interLata, dedicated non-switched electrical and/or optical data transmission, over a physical circuit between two Qwest SONET POP located on the Qwest Domestic Network.    "Qwest Domestic Network" means the Qwest operated facilities located within the 48 contiguous states, Hawaii and Puerto Rico, which consist of transport POPs, physical media, switches, circuits, and/or ports that are operated solely by Qwest.  Service extends to and includes the network equipment maintained by Qwest at the Qwest network interface points located in the Qwest POP.  The Service is offered at DS-0, DS-1, DS-3, OC-3, OC-12, and OC-48 transmission rates, with OC-12 and OC-48 Service priced ICB.  "SLA" means the service level agreement specific to the Service, located at http://www.qwest.com/legal/, which is subject to change.   The SLA provides Customer's sole and exclusive remedy for service interruptions or service deficiencies of any kind whatsoever for Service

**2.2    RSS.**  Customer understands that Service is an interstate telecommunications service, as defined by Federal Communications Commission regulations and represents that during the Term, more than 10% of its usage will be interstate usage.

**3.    Term; Cancellation.**  The term of this Service Exhibit will begin on the Effective Date of the Agreement (or, if applicable, an amendment to the Agreement if Customer adds this Service Exhibit after the Effective Date of the Agreement) and will continue until the expiration or cancellation of the last to expire (or cancel) Service ordered under this Service Exhibit.  Each Service ordered during the term will commence on the Start of Service Date and continue for the term specified in the Pricing Attachment ("Term").   Upon expiration of the Term, each Service will automatically renew for a 12 month Renewal Term, unless either party elects to cancel the Service by providing 60 days prior written notice of such cancellation to the other party.  If the Agreement or any Service provisioned under this Service Exhibit is canceled prior to the expiration of the applicable Term for reasons other than by Customer for Cause, then Customer will pay to Qwest: (a) all accrued and unpaid charges for the canceled Service provided through the effective date of such cancellation;  (b) the amount of any nonrecurring/installation charges that Qwest discounted or waived; (c) construction costs and expenses incurred by Qwest to install such Service, if applicable; and (d) a cancellation charge.  The cancellation charge for circuits not requiring construction is 50% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the first 12 months of the Term, if any, for the canceled Service plus 35% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the Term beyond the first 12 months, if any.  The cancellation charge for Circuits requiring construction is 100% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the Term.  If Qwest notifies Customer that construction is required in order to provision a circuit and Customer cancels that circuit because Customer does not approve such construction, Qwest will not charge a cancellation charge for canceling that particular circuit.

**4.    Charges.**  "Pricing Attachment" means the attached document containing Service rates, which is incorporated by reference and made a part of this Service Exhibit.  Customer will pay the Net Rates set forth in the Pricing Attachment, in the RSS, or Order Form. Charges for each component of Service commence on the Start of Service Date.  The rates set forth herein do not include costs associated with local access or for additional features such as multiplexing or echo cancellation.  The Net Rates will be used to calculate Contributory Charges. Customer will receive the rates for Service as shown on the Pricing Attachment regardless of whether an NPA/NXX split or overlay occurs.

**4.1    Expedite Charges.**  Standard intervals for provisioning Service are 30 calendar days for DS-0 and DS-1, 45 days for DS-3 and OC-3, and ICB for OC-12 and OC-48.  Customer requests for provisioning of Service in less than the standard intervals ("Expedites") will be subject to the charges set forth in a QCC Expedite Interval Quote Form.  For an OC3, the charge is $1,800 per loop.

## QWEST TOTAL ADVANTAGE® AGREEMENT
## DOMESTIC PRIVATE LINE SERVICE EXHIBIT

### PRICING ATTACHMENT

| PL IOC<br>Circuit Type | Location A<br>(by NPA/NXX) | Location Z<br>(by NPA/NXX) | Net PL IOC MRC | Install NRC* |
|---|---|---|---|---|
| OC3 | 614415 | 212884 | $2,800.00 | $5,000.00 |

**\*PL IOC Install NRC 100% Discount– Current and Future.** So long as Customer is not in default of a material obligation under the Agreement, Qwest will apply a 100% discount to the PL IOC Install NRC(s) specified above or on a valid quote form during the Service Term so long as each PL IOC ordered hereunder and subject to this discount remains installed and used by Customer for the first 12 months of the Term..

## QWEST TOTAL ADVANTAGE® AGREEMENT
## DOMESTIC QWEST iQ™ NETWORKING SERVICE EXHIBIT

**1.    General; Definitions.**  Capitalized terms not defined herein are defined in the Agreement. Qwest will provide Domestic Qwest iQ Networking Service ("Service") under the terms of the Agreement and this Service Exhibit.

"Mail Bagging" is the process of storing e-mails for later delivery when Customer's primary mail server is unavailable.

"Net Rate" is in lieu of all other rates, discounts, and promotions, including the QTA Discount.
"Pricing Attachment" means a document containing rates specific to the Service and is incorporated by reference and made a part of this Service Exhibit.

"SLA" means the service level agreement specific to the Service, located at http://www.qwest.com/legal/, which is subject to change.

"Start of Service Date" for each circuit is the date Customer accepts the circuit, following notification by Qwest that the circuit is ready. Customer has ten business days from Qwest's ready notification in which to inform Qwest if the circuit fails to operate error-free. Within the five-day timeframe, if Customer neither informs Qwest about errors nor accepts the circuit, the circuit will be considered to have been accepted and the Start of Service Date to have commenced on the tenth business day following Qwest's ready notification, regardless of whether Customer placed traffic over the circuit. If Customer informs Qwest of circuit errors within the five-day timeframe, Qwest will promptly take necessary reasonable action to correct the errors, and upon correction, notify Customer that the circuit is ready.

## 2.    Service.

**2.1    Description.**  Service is a data and IP solution that is designed for private communications between Customer's sites or public Internet connectivity. Service includes ports and features, and the rate of data transmission and features will vary depending upon the specific type of port ("Port") ordered. Service is subject to the Qwest iQ Networking SLA, which provides Customer's sole remedy for any service interruptions or deficiencies. Qwest reserves the right to amend the SLA effective upon posting to the website or other notice to Customer. Unless the parties otherwise agree in writing, Customer has sole responsibility for ordering, securing installation and ensuring proper operation of any and all equipment required to enable Customer to receive the Service. For purposes of this Service Exhibit, "Order Form" means an electronic order confirmation process using an architecture confirmation document ("ACD") or other document that Customer and Qwest mutually agree to prior to submitting a Service order request. Qwest must approve each Order Form and Customer must send it via e-mail, fax, or other Qwest-approved electronic process to Qwest. Subject to availability, Qwest will use commercially reasonable efforts to secure domain names and assign Internet address space for the benefit of the Customer during the term. Neither Customer nor any End Users will own or publicly route these addresses. Qwest owns all such IP addresses and, upon termination of Service, Customer's access to the IP addresses will cease.

**2.2    Ports.**  Ports are available in a variety of speeds, ranging from 56 Kbps to 2.4 Gbps, and in three unique Port types. Different features are included within each Port type. The local access connection between a Customer location and a Port is provided pursuant to the Local Access Service Exhibit. The three Port types are:

**(a)    Internet Port.**  Internet Ports provide Customer locations with connectivity to the Internet. If Customer is using frame relay access to an Internet Port, Customer is permitted to burst beyond the applicable Committed Information Rate ("CIR") to full Port speed based upon bandwidth availability
**(b)    Private Port.**  Private Ports provide WAN connectivity between Customer locations. Customer may allocate traffic to point-to-point layer 2 Virtual Private LAN ("VPLS") or layer 3 Multi Protocol Label Switching ("MPLS") connections with template-based Quality of Service ("QoS") traffic prioritization (a description of QoS features is available upon request). Private Ports may have traffic allocated to a maximum of five different point-to-point layer 2 VPLS instances, or layer 3 MPLS Closed User Groups ("CUGs"). Private Ports with VPLS are supported on Qwest-certified Cisco equipment and are limited to the following connection and encapsulation methods: Ethernet 10 Mbps, 100 Mbps, 1000 Mbps with Ethernet encapsulation; DS1 and DS3 with Frame Relay encapsulation, and OC3 with ATM encapsulation. QoS with Ethernet Private Ports is only available on 1000 Mbps Ports and the access must be ELA over SONET. The following features are not available with Private Ports with VPLS: (i) usage reports; (ii) the Precise Burstable or Data Transfer pricing methodologies; (iii) the SLA's Reporting Goal; and (iv) End-to-End Performance Reporting.
**(c)    Enhanced Port.**  Enhanced Ports provide all of the functionality of both an Internet Port and a Private Port in a consolidated communications solution. Enhanced Ports may have traffic allocated to a maximum of five different point-to-point layer 2 connections or layer 3 MPLS CUGs.

**2.3    Secure IP Gateway.**  Secure IP Gateway ("SIG") is an optional feature that is available with Enhanced Ports. Secure IP Gateway brings more functionality to Enhanced Port(s) by adding a network-based firewall feature. SIG enforces Customer-defined Network Address Translation ("NAT") policies and firewall rule sets. If SIG is configured on any port within a Customer CUG, then all ports within the CUG must be Enhanced Ports.

**2.5    End-to-End Performance Reporting.**  Customer may order End-to-End Performance Reporting as included in the Service in connection with Private Ports and the Private Port functionality of Enhanced Ports, except for Ports with VPLS. The End-to-End Performance Report feature collects data from Customer's traffic within its CUGs and measures availability, jitter, latency, and packet delivery between Customer's edge routers, between Qwest's routers, and between Customer's edge routers and Qwest's routers. End-to-End Performance Reporting is provided on a month-to-month basis and either party may cancel this service with 30 days' written notice to the other party. If Customer chooses to order End-to-End Performance Reporting, Customer must order it for all of its Private Ports and/or Enhanced Ports, and Customer agrees to include Qwest as a member of each CUG. Qwest will provide reports to Customer in the Qwest Control® portal. The data contained in the End-to-End Performance Reporting is measured differently than the goals contained in the

## QWEST TOTAL ADVANTAGE® AGREEMENT
## DOMESTIC QWEST iQ™ NETWORKING SERVICE EXHIBIT

SLA. This data is for informational purposes only and will not entitle Customer to any SLA credits. Customer may present this data to Qwest to support its request for SLA credits.

**2.6   Multicast.** Multicast is an optional feature that enables IP multicast on the Qwest IP network and is available with Qwest iQ Networking Private Ports and the Private Port functionality of Enhanced Ports. Customer must configure its Customer Edge ("CE") devices with Qwest-designated multicast protocol specifications. Qwest allows up to ten sources of multicast traffic per Customer, but Qwest may permit a limited number of additional sources on an individual case basis and at its discretion. Customer must use the Qwest-designated IP address range for Customer's multicast applications.

**2.7   Additional Disclaimer of Warranty.** In addition to any other disclaimers of warranty stated in the Agreement, Qwest makes no warranty, guarantee, or representation, express or implied, that all security threats and vulnerabilities will be detected or that the performance of the Services will render Customer's systems invulnerable to security breaches. Customer is responsible for Customer's own network security policy (including applicable firewall and NAT policies) and security response procedures.

**3.      Term; Cancellation.** This Service Exhibit will commence upon the Effective Date of the Agreement (or, if applicable, an amendment to the Agreement if this Service Exhibit is added to the Agreement after its Effective Date) and will remain in effect until canceled. Either party may cancel this Service Exhibit with at least 60 days prior written notice to the other Party. For any Port that does not remain installed for 12 months from the Start of Service Date, Customer will pay to Qwest a Cancellation Charge equal to a pro-rated amount of the standard NRC rate applicable to that Port unless the Port is canceled by Customer for Cause. The Cancellation Charge will not apply after a port is installed for 12 months.

**4.      Charges.**

**4.1   Discounts.** The Net Rate MRCs set forth in the Pricing Attachment will be used to calculate Contributory Charges.

**4.2   Port Pricing.** Customer may order multiple Ports with multiple pricing methodologies in accordance with the pricing methodologies set forth below. Customer may not change the pricing methodology (e.g., from Flat Rate to Precise Burstable) of a Port. Customer may: (a) upgrade a Port to a higher bandwidth within the same pricing methodology (e.g., from a DS1 to a DS3); or (b) upgrade a Port type to a higher Port type (e.g., from an Internet Port to a Private Port or an Enhanced Port) without incurring an early Cancellation Charge for the canceled Port. All upgraded Ports must remain installed for a minimum of 12 months from the date of the upgrade. If the upgraded Port does not remain installed for 12 months from the date of the upgrade, Customer will pay to Qwest a Cancellation Charge equal to the standard NRC rate applicable to the upgraded Port. In some cases, an upgrade to a Port may trigger a Local Access charge under the Local Access Service Exhibit. Customer is obligated to pay all applicable MRCs and NRCs set forth in the Pricing Attachment. Charges will commence within five days of the Start of Service Date. .   The rates set forth in the Pricing Attachment do not include costs associated with local access, CPE, or any other Services used in conjunction with Qwest iQ Networking Service, all of which are additional.

**4.3   NRC Waiver.** So long as Customer is not in default of a material obligation under the Agreement, Qwest will waive the Install NRCs for Internet Ports, and Private Ports that remain installed for at least 12 months. Enhanced Ports are not eligible for any waiver or discount off Install NRCs.

**4.4   Pricing Methodologies.** Customer understands that it cannot order international Service pursuant to this Service Exhibit. If Customer wishes to order any such international Services, Customer must execute a separate Service Exhibit.

**(a)   Flat Rate.** The Flat Rate pricing methodology bills Customer a specified MRC for a given Port speed regardless of Customer's actual bandwidth utilization.

**(b)   Tiered.** The Tiered pricing methodology caps Customer's bandwidth at the tier specified on an Order Form and bills the Customer a fixed MRC based on that bandwidth tier regardless of Customer's actual bandwidth utilization. No more than once per month, Customer may change its specific bandwidth tier (e.g., 192 Kbps to 384 Kbps, 384 Kbps to 256 Kbps) within the applicable Port classification (e.g., DS1, DS3), provided that Customer may not change its bandwidth from one Port classification to another (e.g., DS1 to DS3).

**(c)   Precise Burstable.** Usage samples are taken every five minutes throughout the Customer's monthly billing cycle. Only one sample is captured for each five-minute period, even though there are actually two samples taken; one for inbound utilization and one for outbound utilization. The higher of these two figures is retained. At the end of the billing period, the samples are ordered from highest to lowest. The result is a database of over 8,000 samples. The top 5% of the samples (representing the top 5% of usage levels) are discarded. The highest remaining sample is used to calculate the usage level. This is the 95th percentile of peak usage. For each Precise Burstable Port ordered hereunder, Customer will pay an MRC calculated by multiplying Customer's 95th percentile of peak usage in a given month by the applicable MRC per Mbps. Within each Precise Burstable Port classification (e.g., DS1, DS3), Customer will be subject to the minimum usage amount set forth in the column heading of the applicable Precise Burstable pricing table ("Precise Burstable Minimum"). Customer will be billed the greater of the Precise Burstable Minimum or the actual charges based upon its 95th percentile of peak usage. Precise Burstable pricing is only available if Customer's premises-based router uses HDLC, PPP, or MLPPP line encapsulation.

**QWEST TOTAL ADVANTAGE® AGREEMENT**
**DOMESTIC QWEST IQ™ NETWORKING SERVICE EXHIBIT**

**(d)    Data Transfer.** Usage samples are taken every five minutes throughout the Customer's monthly billing cycle. Samples are taken for both in-bound utilization and out-bound utilization. Customer will be billed for the sum total of both inbound and outbound utilization. Charges are applied using a stepped or "metered" methodology such that Customer's traffic will be billed incrementally at each volume tier. For example, if Customer's total volume on a DS1 circuit is 10 GB, the first 7 GB of such total would be billed at the 0-7 GB tier, and the remaining 3 GB would be billed at the 7.01-17 GB tier. For each Data Transfer Port ordered hereunder, Customer will pay an MRC calculated by multiplying Customer's volume of data transferred in a given month (in GBs) by the applicable MRC per GB. Within each Data Transfer Port classification (e.g., DS1, DS3), Customer will be subject to the minimum usage amount set forth in the column heading of the applicable Data Transfer pricing table ("Data Transfer Minimum"). Customer will be billed the greater of the Data Transfer Minimum or the actual charges based upon its actual volume of data transferred. Data Transfer pricing is only available if Customer's premises-based router uses HDLC, PPP, or MLPPP line encapsulation.

**5.    AUP.** All use of the Services must comply with the AUP, posted at http://www.qwest.com/legal/ and incorporated by reference into this Service Exhibit. Qwest may reasonably modify the AUP to ensure compliance with applicable laws and regulations and to protect Qwest's network and customers, and such change will be effective upon posting to the Web site. Any changes to the AUP will be consistent with the purpose of the AUP to encourage responsible use of Qwest's networks, systems, services, Web sites, and products.

## QWEST TOTAL ADVANTAGE® AGREEMENT
### DOMESTIC QWEST IQ™ NETWORKING SERVICE EXHIBIT
#### PRICING ATTACHMENT

**1.    Port Pricing Tables.**  Pricing for Internet Ports is affected if access to the Port is over frame relay ("FR Access"). Pricing for Private Port and Enhanced Ports does not change depending on which type of access to the Port is used.  Some Port types or Port speeds may not be available in all areas or with certain types of access.  If Customer wishes to order domestic Qwest iQ Networking Service with a different bandwidth or pricing methodology than those contained in the below pricing tables, Customer must enter into a separate written amendment to this Agreement.

**1.1    Flat Rate Pricing.**

| Flat Rate<br>Internet Port Other Access | Install NRC | Net Rate MRC |
|---|---|---|
| DS3 | $2,000.00 | $2,500.00 |

| Flat Rate<br>Private Port | Install NRC | Net Rate MRC |
|---|---|---|
| DS1 | $500.00 | $290.00 |
| DS3 | $2,000.00 | $2,600.00 |

**1.2    Tiered Pricing.**

| Tiered DS1<br>Private Port | Install NRC | Net Rate MRC |
|---|---|---|
| 128 Kbps | $500.00 | $184.00 |
| 256 Kbps | $500.00 | $191.00 |
| 384 Kbps | $500.00 | $198.00 |
| 512 Kbps | $500.00 | $139.00 |
| 768 Kbps | $500.00 | $143.00 |

**2.    End-to-End Performance Reporting.**  The following MRC is in addition to each Private Port or Enhanced Port's MRC.

| Description | MRC |
|---|---|
| End-to-End Performance Reporting | $25.00 per Port |

**3.    Secure IP Gateway.**

| Description | NRC |
|---|---|
| Secure IP Gateway Activation Fee | $20.00 per each Enhanced Port |

## QWEST TOTAL ADVANTAGE® AGREEMENT
## LOCAL ACCESS SERVICE EXHIBIT

**1.     General; Definitions.**  Capitalized terms not defined herein are defined in the Agreement.  Qwest will provide Local Access Service ("Service") under the terms of the Agreement, the RSS, and this Service Exhibit.

"ATM Local Access" means Leased Access using ATM technology.  ATM Local Access is available in bandwidths of DS1, DS3, OC3, and OC12.

"CO Meet Point" means Leased Access (Special Access and ELA only) at a third party local access provider Central Office ("CO") when Customer has a dedicated connection to the CO.

"Collocation" means Customer has leased space in a QPOP, a remote collocation site, or a collocation hotel per a Qwest Collocation Agreement.

"Construction" means the special construction required to extend Service to a Customer-requested Demarcation Point not covered by Extended Wiring or other activities that may cause Qwest to incur expenses in connection with provisioning the Service..

"Cross-Connect" means an intra-POP connection between certain Customer facilities with direct access (via collocation or direct connect) to the Qwest Domestic Network (either located within Qwest's transport area or Qwest's collocation area) and the Qwest backbone access point.

"Customer Provided Access" or "CPA" means local access that Customer orders from a third party local access provider to connect the Customer premises to the Qwest Domestic Network at a Demarcation Point specified by Qwest.  Qwest will provide Customer with a Limited Letter of Agency ("LOA"), which is incorporated by this reference, authorizing Customer to act as Qwest's agent so that Customer's third party local access provider will connect Customer's premises to the Qwest Domestic Network.

"Demarcation Point" means:  (a) the physical interface between the Qwest Domestic Network and the Customer telecommunications equipment; or (b) the physical interface between a third party carrier connecting the Qwest Domestic Network to the Customer's telecommunications equipment.

"Direct Connect" means Qwest in its sole discretion allows Customer to bring its own fiber directly to the Qwest fiber per a valid Direct Connect Agreement.

"DSL Local Access" means Qwest Provided Access using Digital Subscriber Line ("DSL") technology.  DSL Local Access is available at bandwidths varying from 128 kbps/64 kbps to 12.280 Mpbs/1.024 Mbps.

"ELA" means Ethernet Local Access, which is Qwest Provided Access, Customer Provided Access, or Cross Connect using Ethernet technology.  ELA is available at bandwidths varying from 1 Mbps to 1,000 Mbps (1G) and 10G (Cross Connect only).

"Estimated Availability Date" means Qwest's target date for the delivery of Service.

"Extended Wiring" means additional wiring required for orders where the Customer Demarcation Point is not located in the same location as the Qwest assigned Demarcation Point.

"Frame Local Access" means Leased Access using Frame Relay technology.  Frame Local Access is available at bandwidths varying from 56 kbps to 44,736 kbps.

"Local Loop Move" applies when the Customer requests that Qwest move a circuit to a different Service Address that is not within the same Customer serving wire center as the existing circuit.  A Local Loop Move will be deemed a disconnect of the current circuit and a new install of a new circuit.  Local Loop Move is applicable for all types of Service.

"Leased Access" means local backbone access circuits ordered and leased by Qwest from another carrier (specific carrier chosen is at the discretion of Qwest).

"Net Rate" is in lieu of all other rates, discounts, and promotions.

"On-Net Access" means local backbone access circuits provided solely on Qwest owned and operated facilities.

"Qwest Domestic Network" means the Qwest network located within the contiguous U.S. states and Hawaii, and Puerto Rico, which is comprised only of physical media, including switches, circuits, and/or ports that are operated by Qwest.

"QPOP" means a Qwest-owned physical point of presence that lies directly on the Qwest Domestic Network where direct interconnection between the Qwest Domestic Network and a third party local access provider's network is possible.

"Qwest Provided Access" means either Leased Access or On-Net Access.

"Service Address" means the building where Customer receives the Service.  Only a building that is classified by Qwest as a business address can be a Service Address.

"Special Access" means Qwest Provided Access or Customer Provided Access using Digital Signal bandwidths DS0 (Leased Access only), DS1, and DS3 or Optical Carrier signal bandwidths OC3, OC12, OC48, and OC192.

"Start of Service Date" means the earliest to occur of:  (a) the date on which Customer begins to utilize the Service; or (b) five days following the date on which Service is made available for use by Customer unless Customer notifies Qwest before this date that the Service or the Qwest interexchange carrier service or IP service on the Qwest Domestic Network ("Dedicated Service") associated with the Service does not meet the applicable performance specifications, if any.  If Customer notifies Qwest that the Service or the associated Dedicated Service fails to meet the performance specifications, Qwest will use reasonable efforts to remedy that failure and will provide an updated Estimated Availability Date.    "Wavelength Local Access" means Qwest Provided Access, Customer Provided Access, or Cross Connect using wave division multiplexing technology available in bandwidths of 1 GbE, 10 GbE LAN PHY, 2.5 G (OC48), 10 GbE WAN PHY (OC192), and 40 G (OC768).

**QWEST TOTAL ADVANTAGE® AGREEMENT**
**LOCAL ACCESS SERVICE EXHIBIT**

**2.   Service Description and Availability.**

**2.1   Types of Service.** Qwest provides three types of Qwest Local Access Service:

**(a)   Qwest Provided Access.** May be either Leased Access or On-Net Access. Leased Access is generally available as Special Access, ELA, Wavelength Local Access, ATM Local Access, Frame Local Access, and DSL Local Access at the bandwidths listed in the definitions for those access types. Leased Access is also generally available as CO Meet Point. Customer may request a specific local access provider for Leased Access and Qwest will attempt to use the requested provider, but both final routing and the local access carrier used will be at Qwest's sole discretion. On-Net Access is generally available as Special Access, ELA, and Wavelength Local Access.

**(b)   Customer Provided Access.** Customer will pay a CPA charge to Qwest when using: (i) Special Access CPA dedicated facilities or ELA CPA Virtual Local Area Network ("VLAN"), both of which are dedicated entrance facilities Qwest leases from a third party local access provider; or (ii) Ethernet Local CPA POP, which requires Qwest to provide space and power for the third party local access provider to install Ethernet equipment; or (iii) Wavelength Local Access. The CPA will be the responsibility of the Customer and Qwest will only be responsible for troubleshooting up to the meetpoint. Any additional troubleshooting components beyond the meetpoint are the sole responsibility of the Customer. CPA ELA VLAN is an access type where Qwest will provision and assign an Ethernet Virtual Circuit from the Qwest POP to a customer designated Ethernet facility leased from a common Ethernet Service Provider. This access will be used to connect to a Qwest VLAN assignment on the Qwest Public Internet or Private Network.

**(c)   Cross-Connect Services.** Customer must have an in effect Telecommunications Collocation License Agreement or an in effect Direct Connect Agreement with Qwest to receive Cross-Connects. All Direct Connects require:  (i) splicing of Customer and Qwest fibers; (ii) cross-connection of individual circuits; and (iii) an executed Direct Connect Agreement.

**2.2   Types of Service Technologies.** Qwest uses the following six different technologies to provide Service. Some technologies or speeds may not be available in all areas or with certain types of Service. Some technologies or speeds may not be available in all areas or with certain types of Service.
**(a)   Special Access.** Special Access at the DS-0 bandwidth is not available as On-Net Access and is only available as Leased Access.

**(b)   ELA.** Installation and capacity of ELA (as ELA native or ELA over SONET) is on an as-available basis and when available, standard installation timeframes will apply. ELA Native is a layer 2, switched, native service. ELA over SONET is a layer 1, SONET-based service. Construction requirements may cause long installation intervals. Similarly, distance and the availability of Ethernet-supported facilities from the carrier may limit capacity. "Protect Route" only applies for ELA and means where requested by Customer and available, Qwest will provide a separate fiber facility path for the protection system between the third party local access providers serving wire center and the Customer premises. Protect Route ensures backup electronics and two physically separate facility paths are used in the provisioning of the service. If the working facility or electronics fail, or the service performance becomes impaired, the facility automatically switches to the service protect path in order to maintain a near-continuous flow of information between locations.

**(c)   Frame Local Access.**

**(d)   ATM Local Access.**

**(e)   Wavelength Local Access.**

**(f)   DSL Local Access.** Installation and capacity of the DSL Local Access service are on a commercially reasonable basis. Customer may experience delayed installation intervals due to special construction requirements and capacity may be limited due to distance and available DSL-supported facilities from the carrier.

**2.3** The Service provides the physical connection between the Service Address and the Qwest Domestic Network. The Service includes any entrance cable or drop wire to that point where provision is made for termination of Qwest's outside distribution network facilities at a suitable location at a Customer designated Service Address and will be installed by Qwest to such point of termination. The Service will extend to and include the equipment maintained by Qwest at the termination point of the local loop at the applicable Service Address (i.e., Demarcation Point) but will not include CPE, Extended Wiring, inside wiring, or other equipment not maintained by Qwest at a Service Address. All equipment owned by Qwest will remain the sole property of Qwest, and Customer expressly disclaims any right, title, or interest in or to any Qwest equipment or property, or in that of any of Qwest's affiliates, Customers, agents, or licensees located within the QPOP or elsewhere. Any additional terminations beyond the Demarcation Point are the sole responsibility of Customer. Under no circumstances will Qwest provide Service to a residential address, even if business is conducted at such residential location. Service is not a standalone service; Customer must purchase the Service in connection with a Qwest service for which a local loop is required. On-Net Access is subject to the On-Net Service Level Agreement located at http://www.qwest.com/legal/, which is subject to change.

**2.4   RSS.** Customer understands that Service is an interstate telecommunications service, as defined by Federal Communications Commission regulations and represents that during the Term, more than 10% of its usage will be interstate usage.

# QWEST TOTAL ADVANTAGE® AGREEMENT
## LOCAL ACCESS SERVICE EXHIBIT

**2.5 Ordering.** Upon acceptance of an Order Form, Qwest will notify Customer of the Estimated Availability Date of each Service. Once Qwest notifies Customer of the Estimated Availability Date for Service, Cancellation Charges set forth in the Cancellation section below will apply to any cancellation of the order. Qwest will use commercially reasonable efforts to install each such Service on or before the Estimated Availability Date, but the inability of Qwest to deliver Service by such date will not be a default under the Agreement or this Exhibit.

**2.6 Monitoring for Frame Local Access.** When providing Frame Local Access, Customer has the option to have Qwest monitor the Service for performance and up/down stats via a management PVC. By ordering Frame Local Access with monitoring, Customer agrees to provide Qwest with access to the serial interface of Customer's CPE to allow Qwest to monitor the availability of Frame Local Access. By ordering Frame Local Access without monitoring, Customer understands that Qwest will not monitor the availability of Frame Local Access.

## 3.  Term; Cancellation.

**3.1 Term.** The term of any Service begins on the Start of Service Date and continues for the number of months specified in the Qwest-accepted Service Order Form, including any month-to-month continuation (the "Service Term"), which in no event will be less than 12 months from the Start of Service Date ("Minimum Service Term"). Upon expiration of the Minimum Service Term, the Service will automatically renew for the same Term as the Agreement. Qwest may change rates at any time after the Initial Term of the Agreement, but will not change rates more than once during a renewal term.

## 3.2  Cancellation.

**(a)  Leased Access and On-Net Access—Cancellation Before the Start of Service Date.** If Customer cancels Leased Access and/or On-Net Access for which no Construction by Qwest is necessary before the Start of Service Date, Customer will pay the Cancellation Charge identified below, based on the bandwidth of the canceled Leased Access and/or On-Net Access Service. If before the Start of Service Date, Customer cancels an On-Net Access or Leased Access circuit for which Customer accepted a Construction fee, Customer will pay: (i) the cancellation fee identified below based on the bandwidth of the On-Net Access or Leased Access Service canceled; (ii) Construction charges; and (iii) any Qwest-incurred cost to provide the Service. But if Qwest notifies Customer that Construction is required to provision Service and Customer cancels Service on that particular circuit because Customer does not approve such Construction, Qwest will not charge a Cancellation Charge for canceling Service on that particular circuit.

| Leased Access and On-Net Service Bandwidth† | Before Start of Service Date Cancellation Fee |
|---|---|
| DS0 (Leased Access only), DS1, DSL Local Access speeds up through 1.536 Mbps/1.024 Mbps, Frame Local Access speeds up to 1.5 Mbps | $150 NRC |
| DS3, OCn, Local Access speeds greater than 1.536 Mbps/1.024 Mbps, Frame Local Access speeds greater than 1.5 Mbps; all ELA speeds, all Wavelength Local Access speeds | $500 NRC |

**†Includes all types of Service Technology unless otherwise noted.**

**(b)  All Access Types—Cancellation After Start of Service Date.** If this Exhibit or a particular Service, including circuit that is part of a Local Loop Move, is canceled for reasons other than by Customer for Cause, before the conclusion of the Minimum Service Term of the Service, Customer will pay: (i) all accrued and unpaid charges for the canceled Service provided through the effective date of such cancellation; (ii) the amount of any nonrecurring charges that Qwest discounted or waived; (iii) all installation or Construction costs and expenses incurred by Qwest to install such Service, if applicable; and (iv) a Cancellation Charge. The Cancellation Charge: (v) for circuits not requiring Construction is: A. 100% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the first 12 months of the Minimum Service Term, if any, for the canceled Service; plus B. 35% of the balance of the MRCs that otherwise would have become due for the unexpired portion, if any, of the applicable Minimum Service Term beyond the first 12 months; or (vi) for Circuits requiring Construction, 100% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the Minimum Service Term. Subsection B does not apply to circuits with a Minimum Service Term of 12 months. The Minimum Service Term is shown in the Pricing Attachment.

**(c)  Upgrades for Qwest Provided Access Service.** Notwithstanding anything to the contrary in this Cancellation section and subject to availability, Customer will not be required to pay Cancellation Charges when Customer upgrades existing Qwest Provided Access (the "Existing QPA Service") with new Qwest Provided Access Service along the same physical route and at a higher Service speed (the "Upgraded QPA Service"), but Customer must pay for Construction or other third-party charges related to the Existing QPA Service, if any, not paid previously by Customer. The Upgraded QPA Service will have a new Minimum Service Term beginning on the date of installation.

## QWEST TOTAL ADVANTAGE® AGREEMENT
## LOCAL ACCESS SERVICE EXHIBIT

**(d) Customer Provided Access—Cancellation of Connectivity after Start of Service Date.** To cancel CPA, Customer must provide Qwest with a written Disconnect Firm Order Confirmation ("DFOC") notice from Customer's CPA provider along with notice to cancel the CPA. If Customer fails to provide Qwest with the DFOC notice within 30 calendar days of Qwest's receipt of the notice to cancel the CPA, or if Qwest disconnects Customer for material breach of the Agreement or this Service Exhibit, then Qwest may disconnect the CPA or require the CPA provider to do so. Customer will remain liable for all applicable MRCs and charges for the connectivity to CPA (even if Customer cannot use the CPA) until: (i) Customer furnishes the required DFOC to Qwest; or (ii) either party cancels the associated CPA with the CPA provider.

**(e)** If Customer disconnects a Local Access Loop due to a store closing or moving outside a serving wire center, Qwest will credit the cancellation charges up to a total of $36,000 during an annual revenue period. The credits will be issued through the business decision credit process by sales. Customer must notify in writing that they are requesting the credit.

**4. Charges.** Customer will pay the Net Rates and install NRCs set forth in the Pricing Attachment, including all applicable ancillary service charges, except as otherwise set forth herein. The Net Rates, including ancillary charges, will not be used to calculate Contributory Charges. If during the provisioning of Service, Qwest incurs additional NRCs for Construction, Extended Wiring, or order supplements to provide the Service, Qwest reserves the right to charge Customer for such charges. Customer will receive the rates for Service as shown on the Pricing Attachment regardless of whether an NPA/NXX split or overlay occurs.

**4.1** Ancillary charges before Start of Service Date, may include, but are not limited to:

**(a) Construction** charges may include, but are not limited to, Construction and other expenses that Qwest may incur in connection with provisioning the service (e.g., special arrangements of LEC facilities or equipment required to activate the Service). The need for Construction is at Qwest's reasonable discretion. Construction is available for all types of Service. Qwest shall notify Customer in advance in writing of the amount of such Construction expenses.

**(b) Extended Wiring** is required when the Customer-requested Demarcation Point is not the same as the Qwest-assigned Demarcation Point. The Qwest Demarcation Point is typically located in the basement or on the first floor of a customer premises. Extended Wiring is only applicable for these types of Qwest Provided Access: Special Access (Leased Access only), and DSL Local Access;

**(c) Local Loop order cancellation** applies when the Customer cancels the order before the Start of Service Date. Local Loop order cancellation is applicable for all types of Service;

**(d) Local Loop expedite** applies to orders where Customer requests the delivery of Service one or more days before Qwest's standard interval delivery date. Local Loop expedite is only applicable for these types of Qwest Provided Access: Special Access (Leased Access only), ATM Local Access, Frame Local Access, and DSL Local Access; and

**(e) Multiplexing** is offered at Customer's request and where available. Qwest will multiplex lower level local access circuits into a higher local access circuit, or vice-versa, for an additional charge. Qwest offers multiplexing at QPOP, at an On-Net building or at an ILEC/CLEC facility providing the Local Access network. For multiplexing at a Qwest On-Net local access facility, Qwest provides multiplexed circuit handoffs to the Customer at the same On-Net Service Address. For multiplexing at ILEC/CLEC facility, Qwest facilitates the delivery of multiplexed circuit handoffs to the customer at a single service address or at multiple service addresses per Customer's request. Multiplexing is generally available at DS1 and OCn circuit levels. The pricing for multiplexing at an ILEC/CLEC facility is on an individual case basis. Multiplexing is only applicable for this type of Qwest Provided Access: Special Access. Need clarification

**4.2** Ancillary charges after Start of Service Date, may include, but are not limited to:

**(a) Local Loop change** applies to orders where the Customer requests that Qwest move a circuit to a different Service Address within the same Customer serving wire center. Local Loop change is applicable for all types of Service; and

**(b) Local Loop Move.** As defined in the General; Definitions section.

Contract Code: 197545
QI#: Q258398

Page 18
**CONFIDENTIAL**

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009   1:42PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
## LOCAL ACCESS SERVICE EXHIBIT

**4.3    Grooming.** If Qwest finds it necessary to groom a circuit on which Service is provided, Qwest will provide a grooming notice to Customer. For CPA grooming, Customer will provide a signed LOA to Qwest so that Qwest can order the necessary changes. Within 20 calendar days of receipt of that notice, Customer will:  (a) notify Qwest of its approval, which may not be unreasonably withheld; (b) state its reason for refusing; or (c) request that Qwest provide Customer with a LOA so that Customer can order the necessary changes. Customer's failure to respond within the 20-day period will constitute approval of the groom. If Customer agrees to a groom on CPA and the groom results in Customer incurring additional NRCs from their third-party local access provider and Customer provides sufficient proof of the third-party charge, Qwest will issue a credit to Customer equal to the third-party NRC for each groomed circuit. If Customer refuses the groom for On-Net Access, Qwest will, upon 20 calendar day's prior written notice, cancel the Service on that circuit and assess a Cancellation Charge.  When Customer does not respond to a grooming notice or refuses a groom on CPA, Customer must either: (a) provide Qwest with a LOA/CFA so that Qwest can have the third-party local access provider cancel the circuit; or (b) work directly with the third-party local access provider to cancel the circuit.  If Customer does neither of these things, Qwest will pass through to Customer any costs incurred from the third-party local access provider as a result of the circuit remaining in place.  "CFA" means circuit facility assignment of the Qwest facility, as identified by Qwest, to which Customer must order local access services for connection to the Qwest Domestic Network.

## QWEST TOTAL ADVANTAGE® AGREEMENT
## LOCAL ACCESS SERVICE EXHIBIT
### PRICING ATTACHMENT

Except as set forth in this Pricing Attachment, capitalized terms will have the definitions assigned to them in the Agreement or the Local Access Exhibit.

1. Customer will pay the MRCs and Install NRCs, except as waived herein, for the Local Access Service selected, i.e., Qwest Provided Access, Customer Provided Access, or Cross-Connect. In addition, Customer will pay all MRCs or NRCs for any supplemental Services, provided such charges are approved in writing by Customer prior to delivery of such supplemental Services; i.e., Construction, Extended Wiring, Local Loop Expedite, Local Loop Change Fee, or Multiplexing.

2. Subject to a valid, accurate Order Form, Customer will pay the MRCs and NRCs, except as waived herein, set forth in the below table for the particular Service at the NPA/NXX or CLLI and/or Service Address listed. The MRCs and NRCs set forth below apply to new Service only and do not apply to Service ordered prior to the current Order Form date. Customer will pay any additional Construction charges per Section 4.1(a) of the Local Access Services Exhibit. All MRCs and NRCs set forth in the below table apply per circuit and not per Service Address. Any modifications to the NPA/NXX or CLLI or Service Address listed below will render the pricing below void, and Customer will pay the revised rates for the correct NPA/NXX or CLLI or Service Address.

| NPA/NXX or CLLI | Service Address or Tracking ID | Type of Local Access | Minimum Service Term in months (per Service) | Circuit Speed | Local Access Net Rate MRC | Install NRC |
|---|---|---|---|---|---|---|
| 201368 | 090512488826 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 201391 | 090422273332 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 201599 | 090512489298 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 201656 | 090422272893 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 201840 | 090512489459 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 202338 | 090512489504 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 202789 | 090512489521 | Leased | 12 | DS-1 | $150.00 | $250.00 |
| 203235 | 090512489332 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 203327 | 090512488596 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 203374 | 090512488604 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 203790 | 090512488861 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 203878 | 090512489329 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 203878 | 090512488605 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 205554 | 090512489761 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 205871 | 090512489152 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 205970 | 090512489126 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 205988 | 090512489727 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 206246 | 090512489519 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 206367 | 090512489121 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 206652 | 090512489645 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 207775 | 090512489054 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 208322 | 090512489583 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 209544 | 090422272770 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 209957 | 090512488565 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 210227 | 090512489782 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 210377 | 090512489146 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 210561 | 090512489582 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 210651 | 090512489423 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 210680 | 090512489821 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 210684 | 090512489772 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 212625 | 090512489434 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 212629 | 090512489528 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 212633 | 090512488843 | Leased | 12 | DS-1 | $150.00 | $0.00 |

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009  1:42PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
## LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 212644 | 090512489668 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 212693 | 090512489549 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 212766 | 090512489813 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 212971 | 090512489451 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 213627 | 090512489656 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 214373 | 090512489644 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 215242 | 090422273235 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 215368 | 090512489290 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 215396 | 090422273436 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 215659 | 090422271805 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 215752 | 090422272775 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 215851 | 090512489287 | Leased | 12 | DS-1 | $150.00 | $250.00 |
| 216831 | 090512489575 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 217356 | 090512489827 | Leased | 12 | DS-1 | $150.00 | $325.00 |
| 217546 | 090512489320 | Leased | 12 | DS-1 | $150.00 | $379.00 |
| 219736 | 090512489147 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 225763 | 090512488839 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 225767 | 090512489828 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 225952 | 090512489839 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 231941 | 090512488601 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 239262 | 090512488868 | Leased | 12 | DS-1 | $150.00 | $20.00 |
| 239275 | 090512489675 | Leased | 12 | DS-1 | $150.00 | $20.00 |
| 239992 | 090512489636 | Leased | 12 | DS-1 | $150.00 | $20.00 |
| 248322 | 090512489568 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 248380 | 090512488602 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 248583 | 090512489701 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 248816 | 090512488576 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 251479 | 090512489057 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 251621 | 090512489578 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 252321 | 090512488597 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 253840 | 090512489659 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 254772 | 090512488862 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 256551 | 090512489321 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 262784 | 090512489651 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 269327 | 090512489694 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 281367 | 090512489630 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 281412 | 090512489647 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 281446 | 090512489301 | Leased | 12 | DS-1 | $150.00 | $34.00 |
| 281486 | 090512489062 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 281556 | 090512489139 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 281565 | 090512488568 | Leased | 12 | DS-1 | $150.00 | $371.00 |
| 281890 | 090512488837 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 301365 | 090512489430 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 301696 | 090422272183 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 301933 | 090512489595 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 301963 | 090512489027 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 302477 | 090512489783 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 302738 | 090512489303 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 303329 | 090512489026 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 303361 | 090512489442 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 303410 | 090512489836 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 303469 | 090512489128 | Leased | 12 | DS-1 | $150.00 | $305.00 |

Copyright © Qwest. All Rights Reserved
v9.101509

## QWEST TOTAL ADVANTAGE® AGREEMENT
## LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 303790 | 090512488583 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 303893 | 090512488834 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 303973 | 090512489570 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 304736 | 090512489044 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 305256 | 090512489660 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 305294 | 090512488562 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 305381 | 090512489463 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 305436 | 090512489648 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 305593 | 090512489666 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 305665 | 090512488603 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 305932 | 090512489707 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 309662 | 090512489300 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 309688 | 090512489113 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 309764 | 090512489774 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 310446 | 090512488829 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 310458 | 090422273347 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 310542 | 090512489696 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 310542 | 090512489735 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 310659 | 090512489292 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 310827 | 090512488582 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 312943 | 090512488872 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 312944 | 090512489445 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 313441 | 090512489698 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 314863 | 090512489134 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 314892 | 090512489438 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 314984 | 090512489785 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 315466 | 090422272637 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 315732 | 090422273041 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 315769 | 090512489012 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 316652 | 090512489420 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 316941 | 090512488573 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 317767 | 090512488563 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 317816 | 090512489588 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 317841 | 090512489722 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 318387 | 090512489308 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 318448 | 090512488587 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 319268 | 090512488865 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 319338 | 090512489773 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 319358 | 090512489576 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 319393 | 090512489461 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 320255 | 090512489496 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 323466 | 090512489796 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 323728 | 090512489556 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 325692 | 090512489120 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 330497 | 090512489724 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 330633 | 090512489558 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 330652 | 090512489488 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 330726 | 090512489501 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 330726 | 090512489825 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 330836 | 090512489732 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 334279 | 090512489581 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 334794 | 090512489034 | Leased | 12 | DS-1 | $150.00 | $540.00 |

Contract Code: 197545
QI#: Q258398

Page 22
CONFIDENTIAL

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009  1:42PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
### LOCAL ACCESS SERVICE EXHIBIT

| 336760 | 090512488833 | Leased | 12 | DS-1 | $150.00 | $830.00 |
|---|---|---|---|---|---|---|
| 336854 | 090512489632 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 336854 | 090512489495 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 337988 | 090512489654 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 337988 | 090512489819 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 352332 | 090512489444 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 361991 | 090512489021 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 401270 | 090512489016 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 401739 | 090512489136 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 401847 | 090512489522 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 402391 | 090512489324 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 402466 | 090512489464 | Leased | 12 | DS-1 | $150.00 | $474.00 |
| 402697 | 090512488838 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 404231 | 090512488574 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 404249 | 090512489507 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 405447 | 090512489013 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 405752 | 090512488844 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 405840 | 090512489051 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 407299 | 090512488577 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 407370 | 090512489766 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 407830 | 090422272917 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 407859 | 090512488864 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 407896 | 090512489114 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 407971 | 090422272308 | Leased | 12 | DS-1 | $150.00 | $910.00 |
| 408241 | 090512489835 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 408247 | 090512489639 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 408629 | 090512489571 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 409892 | 090512489756 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 410321 | 090512488851 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 410363 | 090512488879 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 410573 | 090512489802 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 410860 | 090422272614 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 410931 | 090512489055 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 410964 | 090512489721 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 412369 | 090512488875 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 412462 | 090512489499 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 412787 | 090512489526 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 412835 | 090512488874 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 412856 | 090512489045 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 413536 | 090512489631 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 414421 | 090512489705 | Leased | 12 | DS-1 | $150.00 | $379.00 |
| 414443 | 090512488869 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 415284 | 090512489429 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 415731 | 090512489305 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 417624 | 090512489506 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 417881 | 090512488593 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 419474 | 090512489562 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 419625 | 090512489131 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 423894 | 090512489763 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 423894 | 090512489800 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 425453 | 090512488855 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 425744 | 090512489646 | Leased | 12 | DS-1 | $150.00 | $0.00 |

Contract Code: 197545
QI#: Q258398

Page 23
CONFIDENTIAL

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009  1:42PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
### LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 432366 | 090512489115 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 434973 | 090512489028 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 440250 | 090512489791 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 440255 | 090512489730 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 440572 | 090512488846 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 440777 | 090512489674 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 469366 | 090422272655 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 478477 | 090512489527 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 478757 | 090512489838 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 479582 | 090512488588 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 480641 | 090512489313 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 480917 | 090512489758 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 480962 | 090512489048 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 480990 | 090512489457 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 501664 | 090512489529 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 502259 | 090512489697 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 502339 | 090512489769 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 503223 | 090512489314 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 503288 | 090512489058 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 503617 | 090512489573 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 503659 | 090512489657 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 504469 | 090512489824 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 504831 | 090512489669 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 505792 | 090512488567 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 505884 | 090512488854 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 507287 | 090512488876 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 508303 | 090512488607 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 508643 | 090512489433 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 508651 | 090512489650 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 508677 | 090512489333 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 508699 | 090512489829 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 508822 | 090512489023 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 508832 | 090512489580 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 508991 | 090422272311 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 509482 | 090512489135 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 510450 | 090512489462 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 510494 | 090512489790 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 510494 | 090512489817 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 512328 | 090512489059 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 512335 | 090512489559 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 512346 | 090512489638 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 512346 | 090512489830 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 512459 | 090512489159 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 513385 | 090512489493 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 513891 | 090512489327 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 515223 | 090512489468 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 515224 | 090512489550 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 515233 | 090512488866 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 516437 | 090512489672 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 516795 | 090512489596 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 516825 | 090512489768 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 516872 | 090512489658 | Leased | 12 | DS-1 | $150.00 | $0.00 |

## QWEST TOTAL ADVANTAGE® AGREEMENT
### LOCAL ACCESS SERVICE EXHIBIT

| 516873 | 090512489302 | Leased | 12 | DS-1 | $150.00 | $0.00 |
|---|---|---|---|---|---|---|
| 517347 | 090512489726 | Leased | 12 | DS-1 | $150.00 | $379.00 |
| 517349 | 090512489811 | Leased | 12 | DS-1 | $150.00 | $379.00 |
| 517367 | 090512489803 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 518374 | 090512489532 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 518456 | 090512489593 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 518458 | 090512488878 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 518583 | 090512489032 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 520747 | 090512489842 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 520888 | 090512489487 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 540362 | 090512489551 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 540432 | 090512489670 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 559221 | 090512489723 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 561338 | 090512489053 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 561736 | 090512489567 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 561753 | 090512489688 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 561799 | 090512489047 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 562865 | 090512489514 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 562869 | 090512488570 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 563388 | 090512489122 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 570343 | 090422272899 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 570346 | 090422272306 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 570823 | 090512488599 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 573445 | 090512488863 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 574277 | 090512489291 | Leased | 12 | DS-1 | $150.00 | $325.00 |
| 575522 | 090512488849 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 585225 | 090512489703 | Leased | 12 | DS-1 | $150.00 | $1,302.00 |
| 585425 | 090512489460 | Leased | 12 | DS-1 | $150.00 | $1,302.00 |
| 585475 | 090512489759 | Leased | 12 | DS-1 | $150.00 | $1,302.00 |
| 586247 | 090512489155 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 601693 | 090512489033 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 601956 | 090512489667 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 602996 | 090512489716 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 603436 | 090422273034 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 603666 | 090512488571 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 603891 | 090512489653 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 603894 | 090512489056 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 605361 | 090512488860 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 607797 | 090512489629 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 608781 | 090512489443 | Leased | 12 | DS-1 | $150.00 | $320.00 |
| 608833 | 090512489038 | Leased | 12 | DS-1 | $150.00 | $475.00 |
| 609646 | 090422272884 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 609799 | 090422272145 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 610266 | 090422272903 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 610337 | 090422273154 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 610478 | 090512489142 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 610524 | 090422272763 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 610543 | 090512489036 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 614336 | 090512488870 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 614415 | 090429387613 | Leased | 12 | DS-3 | $1,200.00 | $250.00 |
| 614472 | 090512489776 | Leased | 12 | DS-1 | $150.00 | $325.00 |
| 614888 | 090429387614 | Leased | 12 | DS-3 | $1,200.00 | $250.00 |

10/26/2009  1:42PM

### QWEST TOTAL ADVANTAGE® AGREEMENT
### LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 615385 | 090512488610 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 615731 | 090512488848 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 615771 | 090512489060 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 615859 | 090512489516 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 616531 | 090512488579 | Leased | 12 | DS-1 | $150.00 | $379.00 |
| 616956 | 090512489158 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 617494 | 090512489284 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 617536 | 090512489711 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 617926 | 090512489125 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 618632 | 090512489520 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 619267 | 090512489661 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 619296 | 090512489144 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 619420 | 090512489424 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 619588 | 090512489316 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 623412 | 090512489700 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 626445 | 090512488586 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 626962 | 090422273205 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 630262 | 090512489788 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 630351 | 090512489689 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 630620 | 090512489127 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 630653 | 090512488595 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 630820 | 090512489299 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 630954 | 090512488852 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 631271 | 090512489124 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 631360 | 090512489148 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 636278 | 090512489517 | Leased | 12 | DS-1 | $150.00 | $1,088.00 |
| 636532 | 090512489118 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 650326 | 090512489795 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 650349 | 090512489729 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 651631 | 090512488575 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 651730 | 090512489584 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 651770 | 090512489628 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 661254 | 090512489112 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 661398 | 090512488880 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 678421 | 090512489157 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 678482 | 090512488590 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 701282 | 090512489435 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 702270 | 090512489637 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 702433 | 090512488564 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 702733 | 090512489040 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 702737 | 090512488589 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 702892 | 090512488580 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 702898 | 090512489818 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 703335 | 090512489440 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 703415 | 090512489428 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 703421 | 090512489020 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 703591 | 090512489467 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 703760 | 090512489328 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 703971 | 090512489643 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 704362 | 090512489530 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 704494 | 090512489557 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 704544 | 090512489130 | Leased | 12 | DS-1 | $150.00 | $830.00 |

## QWEST TOTAL ADVANTAGE® AGREEMENT
### LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 706291 | 090512489293 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 706322 | 090512489306 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 706613 | 090512489046 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 706738 | 090512489449 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 707421 | 090512489778 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 707523 | 090512489780 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 708424 | 090512489687 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 708447 | 090512489119 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 708453 | 090512489502 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 708460 | 090512489692 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 708747 | 090512489710 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 708891 | 090512489465 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 713467 | 090512489319 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 713520 | 090512488569 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 713629 | 090512488867 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 713668 | 090512488591 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 714540 | 090512489117 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 714543 | 090512489489 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 714895 | 090512489708 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 714990 | 090512489138 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 715835 | 090512488847 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 716631 | 090512489317 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 716685 | 090512488845 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 716823 | 090512489494 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 716834 | 090512489591 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 717564 | 090512489448 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 717652 | 090512489288 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 717763 | 090512489466 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 718258 | 090512488835 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 718281 | 090512489715 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 718760 | 090512489794 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 718956 | 090512489786 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 718982 | 090512489676 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 719574 | 090512489422 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 719598 | 090512489511 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 724832 | 090512489323 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 727343 | 090422272910 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 731668 | 090512489662 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 732244 | 090512488585 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 732431 | 090422272629 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 732542 | 090512489663 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 732548 | 090422272479 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 732651 | 090512489025 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 732855 | 090422272173 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 734287 | 090512489823 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 734522 | 090512489129 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 734591 | 090512489452 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 734665 | 090512489286 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 757249 | 090512489326 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 757366 | 090512489029 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 757463 | 090512489019 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 757627 | 090512489014 | Leased | 12 | DS-1 | $150.00 | $0.00 |

Contract Code: 197545
QI#: Q258398

Page 27
CONFIDENTIAL

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009  1:42PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
### LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 760336 | 090512489552 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 760434 | 090512489143 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 760741 | 090512489579 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 760773 | 090422272902 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 763424 | 090512489671 | Leased | 12 | DS-1 | $150.00 | $20.00 |
| 763784 | 090512489812 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 763784 | 090512489325 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 765448 | 090422273422 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 770399 | 090512489765 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 770427 | 090512489717 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 770438 | 090512488857 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 770476 | 090512489706 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 770482 | 090512489524 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 770536 | 090512489441 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 770751 | 090512489798 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 770960 | 090512489779 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 772562 | 090512488594 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 773665 | 090512489822 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 773871 | 090512489652 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 775825 | 090512489419 | Leased | 12 | DS-1 | $150.00 | $413.00 |
| 781231 | 090512489592 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 781273 | 090512489720 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 781740 | 090512489673 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 781848 | 090512489633 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 801226 | 090512489498 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 801263 | 090512489421 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 801392 | 090512489050 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 801456 | 090512489725 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 801553 | 090512489503 | Leased | 12 | DS-1 | $150.00 | $314.00 |
| 802658 | 090512489787 | Leased | 12 | DS-1 | $150.00 | $275.00 |
| 803749 | 090512489297 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 803788 | 090512489156 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 804262 | 090512489764 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 804364 | 090512489490 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 804740 | 090512489695 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 804794 | 090512489149 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 805497 | 090422273319 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 805546 | 090512489792 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 805578 | 090512489577 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 805963 | 090422272631 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 806353 | 090512489770 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 806799 | 090512489755 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 810733 | 090512489709 | Leased | 12 | DS-1 | $150.00 | $379.00 |
| 812331 | 090422272878 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 812476 | 090512489634 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 813348 | 090422273206 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 813654 | 090512489497 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 813926 | 090512489837 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 813926 | 090512488592 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 814234 | 090422271828 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 814864 | 090512489111 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 815332 | 090512489436 | Leased | 12 | DS-1 | $150.00 | $0.00 |

## QWEST TOTAL ADVANTAGE® AGREEMENT
## LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 815436 | 090512489311 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 815935 | 090512489052 | Leased | 12 | DS-1 | $150.00 | $50.00 |
| 816746 | 090512489572 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 816753 | 090512488850 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 816795 | 090512488856 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 817292 | 090512489153 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 817465 | 090512489042 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 817595 | 090512489154 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 818551 | 090512489728 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 818789 | 090512489453 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 818887 | 090512489285 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 818993 | 090512489712 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 831462 | 090512489427 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 843667 | 090512489431 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 843766 | 090422273234 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 843785 | 090512489513 | Leased | 12 | DS-1 | $150.00 | $183.00 |
| 843797 | 090512489569 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 843839 | 090512489677 | Leased | 12 | DS-1 | $150.00 | $325.00 |
| 845297 | 090512489486 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 845348 | 090512489831 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 845353 | 090512489039 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 845382 | 090512489015 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 845692 | 090512489454 | Leased | 12 | DS-1 | $150.00 | $1,369.00 |
| 847299 | 090512489635 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 847362 | 090512489702 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 847426 | 090512488828 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 847619 | 090512489704 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 847674 | 090512489456 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 847675 | 090512489693 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 847854 | 090512489597 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 850386 | 090512489022 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 850478 | 090512489509 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 850942 | 090512489017 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 856273 | 090422272897 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 856384 | 090422272784 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 856665 | 090422271816 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 858453 | 090512489160 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 859264 | 090512488841 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 859272 | 090512489833 | Leased | 12 | DS-1 | $150.00 | $450.00 |
| 859272 | 090512489296 | Leased | 12 | DS-1 | $150.00 | $450.00 |
| 859371 | 090512489037 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 860442 | 090512488859 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 860561 | 090512488609 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 860644 | 090512489455 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 860677 | 090512489665 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 860741 | 090512489133 | Leased | 12 | DS-1 | $150.00 | $574.00 |
| 864234 | 090512489649 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 864587 | 090512489318 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 864964 | 090512489641 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 865546 | 090512489137 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 865560 | 090512489515 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 901761 | 090512489531 | Leased | 12 | DS-1 | $150.00 | $830.00 |

## QWEST TOTAL ADVANTAGE® AGREEMENT
### LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 901861 | 090512489561 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 901937 | 090512488598 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 904269 | 090512489116 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 904363 | 090512489041 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 904725 | 090512489322 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 904928 | 090512489586 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 908707 | 090422272905 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 909463 | 090512489518 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 909621 | 090422273025 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 910392 | 090512489446 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 910392 | 090512489826 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 910864 | 090512489733 | Leased | 12 | DS-1 | $150.00 | $80.00 |
| 912355 | 090512489713 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 913338 | 090512489834 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 913491 | 090512488566 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 913492 | 090512489150 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 914423 | 090512489690 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 914686 | 090512489815 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 915584 | 090512489330 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 915778 | 090512489554 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 915779 | 090512489315 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 915833 | 090512489801 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 916443 | 090512489505 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 916924 | 090512489151 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 916967 | 090512489560 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 918252 | 090512489585 | Leased | 12 | DS-1 | $150.00 | $444.00 |
| 918664 | 090512488608 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 919469 | 090512489123 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 919571 | 090512489141 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 919792 | 090512489793 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 919806 | 090422273331 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 920490 | 090512489563 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 920734 | 090512488827 | Leased | 12 | DS-1 | $150.00 | $75.00 |
| 925825 | 090512489304 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 925847 | 090512489804 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 925847 | 090512489714 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 937291 | 090512489767 | Leased | 12 | DS-1 | $150.00 | $175.00 |
| 937320 | 090512488584 | Leased | 12 | DS-1 | $150.00 | $199.00 |
| 941366 | 090422272494 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 949347 | 090512489781 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 949720 | 090512489492 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 949859 | 090512489719 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 951277 | 090512489590 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 951296 | 090512489797 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 951352 | 090512488830 | Leased | 12 | DS-1 | $150.00 | $22.00 |
| 951656 | 090512488606 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 952435 | 090512489565 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 952591 | 090512488836 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 952851 | 090512488581 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 952920 | 090512489840 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 952920 | 090512489024 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 952943 | 090512489564 | Leased | 12 | DS-1 | $150.00 | $305.00 |

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009  1:42PM

### QWEST TOTAL ADVANTAGE® AGREEMENT
### LOCAL ACCESS SERVICE EXHIBIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 954432 | 090512489553 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 954473 | 090512489061 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 954565 | 090512489686 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 954753 | 090512489655 | Leased | 12 | DS-1 | $150.00 | $830.00 |
| 956428 | 090512489814 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 956547 | 090512489309 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 956686 | 090512489295 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 956723 | 090512489642 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 970229 | 090512489432 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 970667 | 090512489589 | Leased | 12 | DS-1 | $150.00 | $305.00 |
| 972233 | 090512489784 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 972255 | 090512489043 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 972315 | 090512489820 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 972315 | 090512489439 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 972414 | 090512489640 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 972424 | 090422273328 | Leased | 12 | DS-1 | $150.00 | $540.00 |
| 972612 | 090512489594 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 972613 | 090512489458 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 972659 | 090512489799 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 972668 | 090512489312 | Leased | 12 | DS-1 | $150.00 | $14.00 |
| 973535 | 090422272788 | Leased | 12 | DS-1 | $150.00 | $1.00 |
| 973564 | 090512489718 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 973812 | 090512489140 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 973989 | 090512489777 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 978531 | 090512489762 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 979696 | 090512489031 | Leased | 12 | DS-1 | $150.00 | $0.00 |
| 985639 | 090512489566 | Leased | 12 | DS-1 | $150.00 | $820.00 |
| 989631 | 090512488561 | Leased | 12 | DS-1 | $150.00 | $379.00 |
| 989790 | 090512489555 | Leased | 12 | DS-1 | $150.00 | $379.00 |

3.  Customer may order additional Local Access Services which are not specified above for a specific NPA/NXX and/or Service Address. Each additional Service ordered during the Term must include a valid Qwest quote form that specifies the applicable Local Access MRC and NRC per Service. No other discounts or promotions apply. Certain types of Service have separate service or agreement requirements as defined in the Local Access Service Exhibit.

4.  **Qwest Provided Access Install NRC Discount – Current and Future.** Qwest Provided Access Install NRC(s) specified above or on a valid quote form during the Term will receive a 100% discount so long as such Service ordered hereunder and subject to this discount remains installed and used by Customer for the duration of the Minimum Service Term. . Supplemental NRCs, including but not limited to: Construction, Extended Wiring, Local Loop Expedite, Local Loop Change Fee and Multiplexing, Customer Provided Access NRCs, and Cross-Connect NRCs are not eligible for any discount.

## QWEST TOTAL ADVANTAGE® AGREEMENT
## QWEST® SELECT ADVANTAGE™ SERVICE EXHIBIT

**1.　General; Definitions.** Capitalized terms not defined herein are defined in the Agreement. QCC will provide Products and Services (collectively "Solutions") under the terms of the Agreement, the Service Exhibit, Purchase Order and/or SOW. This Service Exhibit may not be used for the purchase of voice, data or IP services. In the event of a conflict in any term of any documents that govern the provision of Solutions hereunder the following order of precedence will apply in descending order of control: any SOW, and Detailed Description(s), this Service Exhibit, the Agreement, and any PO. With respect to the Agreement, "Service" is replaced by "Solution" as defined herein, and "Order Form" is replaced with "Purchase Order" as defined herein.

"CPE" means either: (a) Customer Purchased Equipment, or (b) Customer Premises Equipment; and consists of hardware, software and materials used in the transport and/or termination/storage of data and voice transmission.

"Detailed Description(s)" means the terms and conditions of the Solution provided by QCC which are posted at www.QwestSelectAdvantage.com." Products" means CPE and Software offerings from QCC.

"Purchase Order" or "PO" means either (a) a written document issued by Customer for the procurement of Solutions from QCC; or (b) a QCC quote or service order signed by Customer.

"Services" means offerings from QCC that (a) install, maintain or manage CPE; or (b) support Customer network management objectives.

"Software" means software license offerings.

"SOW" means a statement of work that provides specific details, agreed to by QCC and Customer, relating to the Solution purchased under a PO or the SOW. Agreement on the terms of the SOW will be satisfied by both Customer's and QCC's signature on the SOW.

"Change Order" means any change, submitted by Customer to QCC or QCC to Customer, to a SOW that was previously agreed upon by QCC and Customer, and signed by both QCC and Customer. Customer will be responsible for all charges related to such SOW Change Order.

**2.　Qwest Select Advantage Solutions.**

**2.1　Purchase.** Customer may purchase Solutions by issuing a PO to QCC, or executing a SOW. Customer's purchase of Solutions is subject to and controlled by Detailed Description(s) which are posted at www.QwestSelectAdvantage.com, and are incorporated by this reference. By issuing a PO to QCC, Customer warrants that Customer has read and agrees to the terms and conditions of the Detailed Description(s). QCC reserves the right to amend the Detailed Description(s) effective upon posting to the Web site. Customer's continued use of the Solution constitutes acceptance of those changes. If the PO issued by Customer contains any preprinted terms, the preprinted terms will not amend, modify or supplement this Service Exhibit in any way whatsoever, notwithstanding any provisions in a PO to the contrary. Any PO or SOW must (a) reference and incorporate this Service Exhibit and its Effective Date, (b) contain the Customer's exact legal name, and (c) include any other requirements as my be further described in the Detailed Description(s). .

**2.2　Limitation of Liability.** Customer will defend, indemnify and hold harmless Qwest; its affiliates, officers, directors, agents, and employees from demands, obligations, causes of action, lawsuits and all third-party claims (including reasonable attorneys' fees) for bodily injury or damage to tangible property arising out of the Customer's negligence or willful misconduct in connection with the Agreement. This provision shall survive the termination, expiration, or cancellation of the Agreement to the greatest extent permitted by law. QCC'S TOTAL AGGREGATE LIABILITY, UNLESS OTHERWISE STATED IN THE DETAILED DESCRIPTIONS OR SOW, ARISING FROM OR RELATED TO THIS SERVICE EXHIBIT WILL IN NO EVENT EXCEED: (A) FOR CLAIMS ARISING OUT OF PRODUCTS/MATERIALS, 10% OF THOSE PRODUCTS/MATERIALS SET FORTH IN THE PO RELATING SOLELY TO THE AFFECTED PRODUCT/MATERIAL; (B) FOR CLAIMS ARISING OUT OF NONRECURRING SERVICES, 10% OF THE SERVICE SET FORTH IN THE PO OR SOW; AND (C) FOR CLAIMS ARISING OUT OF RECURRING SERVICES, ONE MONTH'S SERVICE CHARGE FOR THE AFFECTED COMPONENT.

**3.　Term; Termination.** This Service Exhibit will commence on the Effective Date of the Agreement (or, if applicable, an amendment to the Agreement if this Service Exhibit is added to the Agreement after its Effective Date), and will remain in effect until canceled by either party upon 30 days prior written notice to to the other party, or as otherwise stated in the SOW. If Service is terminated for any reason other than Cause, Service may by subject to Termination Charges as set forth in the Detailed Descriptions or SOW. Termination will not affect obligations under Purchase Orders accepted prior to the effective date of termination, and this Service Exhibit will remain in effect as to such obligations in the event it would otherwise have terminated.

**4.　Charges.** Charges for Solutions will be specified in each PO or SOW and are due and payable upon Customer's receipt of the invoice or as otherwise stated in the PO or SOW. Any payment not received within 30 days after the invoice date may be subject to interest charges as permitted by applicable law. Solutions are not entitled to the QTA Discount. Customer will not be eligible for any discounts or promotional offers other than those specifically set forth in the executed PO.

Contract Code: 197545
QI#: Q258398

Page 32
**CONFIDENTIAL**

Copyright © Qwest. All Rights Reserved
v9.101509

10/26/2009　1:42PM

## POM MANAGER COUNTER-SIGNATURE APPROVAL DESIGATION WITH POM DIRECTOR DELEGATION OF AUTHORITY

Approval Date and Time: 10/27/2009 2:29 PM

Approval by: David Sloan

Q.Insight Request ID: Q258398
I have received a written delegation of authority from David Stoffle.

This document is approved to sign on my behalf, subject to the terms of the standard delegation language below.

I designate Kristine Stoelting to sign this contract. My approval and designation is evidence that I have reviewed an electronic image of the contract submitted by Kristine Stoelting. I understand that it is the responsibility of the designate Kristine Stoelting to verify that the electronic image and original are the same representation of the document as submitted by the customer and Qwest Sales for signature. Given this understanding I find no material differences in the two documents.

Please use the following format when executing this contract:

- For the "By:" line of the signature block, you Kristine Stoelting must sign your signature.
- Do not use the David Stoffle signature stamp.
- For the "Name:" line, write Kristine Stoelting on behalf of David Stoffle.

# OM Contract Cover Sheet: Major/Global Market Accounts

> ➢ A completed OM Contract Cover Sheet must be included w/ 2 customer-signed original contracts, including all exhibits.
> ➢ The contract is not complete or valid unless the two customer-signed originals sent to Director's Admin include all pages of the
> ➢ contract and all exhibits (regardless of whether a particular exhibit requires a signature). No alterations can be made to the contract. No fax or photocopy signatures are allowed.
> ➢ Review for hand written changes (if there are hand written changes, contact your OM analyst to resolve.
> ➢ In addition to sending this Cover Sheet and Order Package to OM, a complete Order Package, including amendments and conversions, must be sent to Order Entry for Order Processing to occur.

☐ **Sales Executive – COMPLETE ALL FIELDS BELOW:** YOU MUST PROVIDE YOUR NAME, SALES ID NUMBER, YOUR SALES OFFICE CODE AND YOUR EMAIL ADDRESS.

| Customer Name | OMR or Q.Insight # / OM Analyst | TERM / Monthly $ value of contract | Must list Customer Acct # |
|---|---|---|---|
| Express, LLC | 496901 / Robert Bouchard | 36 months / $850000 | 80103657 |
| **Customer Signatory Name:** | **Customer Signatory Title** | **Term/Commitment Renewal** | **Contract #** |
| Jeff Koren | VP of IT | Yes or No | 197545 |
| **Billing Cycle Cut** | **Discount Group** | **Opportunity ID#** | **iLink Content ID #** |
| | | 6300999 | |
| **Sales Executive Information** | | **Sales Executive Address & Phone #** | |

**Name:** Joan Windsor   **Sales ID:** BHJ6

**Sales office code:** NAMADUBM Choose the appropriate Sales Office Codes described on the list attached to this coversheet (page 2).

**e-mail address:** joan.windsor@qwest.com

**Office Address:** 4650 Lakehurst Ct Dublin, Ohio 43016

**Telephone No:** 614-215-6613

**AC / ASR / PSR Name:** Michael Ludwig

☒ **Sales Executive:** Check appropriate Director with an X from address list below.

☐ **Sales Executive Task:** Give your contract admin this completed OM cover sheet & BOTH customer signed originals if at same address. Overnight this completed OM cover sheet & BOTH customer signed originals, including all exhibits regardless of whether a signature is required on such exhibit, to your contract admin if at another Qwest address listed below

| Step A: Select Your Director | | | Step B: Overnight to this Director's Admin | |
|---|---|---|---|---|
| **Sales Place "X" Here** | **Sales Director** | **Sales VP** | **OMR Admin Name & Phone** | **Admin Address** |
| ☐ | Matthew Fassnacht | Ken Smith | Kimberly Flowers-Luevano 602.865.0110 | 20 E Thomas Rd, 4th Floor Phoenix, AZ 85012 |
| ☐ | Rick Christensen | Ken Smith | Lori Adams 801.575.1006 | 250 E 2nd S, Ste 400 Salt Lake City, UT 84111 |
| ☐ | OPEN (WA Globals) | Ken Smith | Michelle Schaefer 206.224.1125 | 3245 – 146th Place SE Suite 130 Bellevue, WA 98007 |
| ☐ | Cindy Allen | | | |
| ☐ | Kim Baker | Ken Smith | Judy Campo 206.224.1170 | 1600 7th Ave, Suite 1914 Seattle, WA 98191 |
| ☐ | Dave Dyas | Ken Smith | Jessica Huang 925.974.4914 | 1350 Treat Blvd, Ste 200 Walnut Creek CA 94597 |
| ☐ | Robert Guidrey | | | |
| ☐ | Kelly Moravek (SIA) | Rodney Miller | | |
| ☐ | Mike Stepan (for commercial accounts) | Sharon Montgomery | Victoria Rasho 303.391.8589 | 1801 California St., 17th Floor Denver, CO 80202 |
| ☐ | Marjorie Fredd (for commercial accounts) | | | |
| ☐ | Tina Smith | Ken Smith | | |
| ☐ | Bill Hooper | Gary Phillips | Sylvia Duque 713.960.4750 | 13430 Northwest Freeway, Suite 250 Houston TX 77040 |
| ☐ | Bill Hooper | Gary Phillips | Anne Welch 972.720.2964 | 12001 N Central Expy, 1050 Dallas TX 75243-3780 |
| ☐ | Kerry Warren | Gary Phillips | JoAnn Young 913.676.3910 | 5799 Broadmoor Street, Suite 700 Mission KS 66202 |
| ☐ | Tyler Middleton (MN) | Gary Phillips | Nancy Hengstler 612.336.3002 | 200 S 5th St, 395 Minneapolis MN 55402-0000 |
| ☐ | Bill Frohriep | Gary Phillips | Teri Giordano-Tobes 248.327.3312 | 20750 Civic Center Drive, Suite 600 Southfield MI 48076 |
| ☐ | Chris Rommeney | Gary Phillips | Chelsea Augstburger 312.251.4376 | 1 N. Franklin, Suite 2600 Chicago IL 60606 |
| ☐ | Sunny Kumar | Bruce Smith | Reese Withers 212.692.4930 303.391.1793FAX | 546 – 5th Avenue, 10th Floor New York, NY 10036 |
| ☐ | John Dinneny-NY/LI/CT/MA | | | |
| ☐ | Jason Bobb | | | |
| ☐ | Deborah Souza (JP Morgan) | Richard McGuire | | |

## OM Contract Cover Sheet: Major/Global Market Accounts

| | | | | Kris Stoelting 303.391.2487 | 8044 Montgomery Rd Ste 251 Cincinnati OH 45236-2949 |
|---|---|---|---|---|---|
| ☒ | Debbie Siegert | Richard McGuire | | | |
| ☐ | John Baumgarten | Richard McGuire | | Rhonda Kelly 704.837.7632 | 8720 Red Oak Blvd Ste 503 Charlotte NC 28217-3997 |
| ☐ | Estelle Conover | Richard McGuire | | Michelle Green 407.650.1406 | 37 N Orange Ave, 9th Floor Orlando FL 32801 |
| ☐ | Vickie Rodgers | Richard McGuire | | Shirley Goldsmith 770.777.5669 | 3625 Brookside Pkwy, Suite 400 Alpharetta GA 30022-0000 |
| ☐ | John Stuart | | | | |
| ☐ | Craig Pierce | Jeff Waters | | Cheryl Armstrong 602.630.6303 | %Mid Markets Comp Team |
| ☐ | Sandra Thibodeau | Jeff Waters | | Angie Blaich 602.630.6754 | 20 E Thomas Rd, 16th Floor Phoenix, AZ 85012 |
| ☐ | Deb Handley-Cordova | Jeff Waters | | Susie Faulkner 602.630.5244 | Or if Docusigned – cc |
| ☐ | Chris Parsons | Jeff Waters | | Donna Hinterberg 602.830.5245 | mmefax@qwest.com |
| ☐ | Susan Hartley | Jeff Waters | | Terry Hueitt 603.745.5315 | |

\*   Director's Admin returns the fully executed original (if two customer signed originals are received) to sales rep once entered in iLink system. The other original is forwarded to CD&S in Denver.

\*\*   If admin receives only 1 customer signed original, it will be forwarded to CD&S at corporate once process is completed.

## AMENDMENT TO
## QWEST TOTAL ADVANTAGE® AGREEMENT

THIS AMENDMENT NO. One (this "Amendment") by and between **Qwest Communications Company, LLC** ("Qwest" or "QCC") f/k/a Qwest Communications Corporation and **Express, LLC** ("Customer"), hereby amends the Qwest Total Advantage Agreement, Qwest Content ID: 304702, as may have been previously amended (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. Qwest reserves the right to withdraw the offer contained herein in the event this Amendment is not executed by Customer and delivered to Qwest on or before **January 30, 2011**. Electronic signatures on this Amendment will be accepted only in the form and manner prescribed by Qwest.

**CUSTOMER: EXPRESS, LLC**

By: _SEFF KOREN_

Name: _____

Title: _VP BUSINESS TECHNOLOGY_

Date: _JANUARY 6, 2011_

**QWEST COMMUNICATIONS COMPANY, LLC**

By _____

Name _____

Title: _Director of Offer Management_

Date: _1/11/2011_

Qwest and Customer wish to amend the Agreement as follows:

1. **Term and Revenue Commitment**. Customer indicates below whether it is changing the length of its existing Term and/or changing the amount of its existing Revenue Commitment as set forth in the Agreement.

**No Changes**. Customer's existing Revenue Commitment and existing Term, which began on October 27, 2009, as set forth in the Agreement will remain in effect.

2. **New Service(s) is/are being added.** Customer requests through this Amendment to add new Service(s) and corresponding new Service Exhibit(s) to the Agreement. The Services set forth in the Service Exhibit(s) or Select Terms attached to this Amendment will be added to, and constitute a part of, the Agreement and the existing Services. All Net Rates set forth in the Service Exhibit(s) are in lieu of all other rates, discounts, or promotions. The definition of Services in the Agreement will include the Services in the Service Exhibits attached to this Amendment. Customer requests the following new Services: **DOMESTIC VOICE SERVICE EXHIBIT, INTERNATIONAL VOICE SERVICE EXHIBIT**

3. **Modifications**. The Agreement is amended as follows:

3.1 **Addition to Local Access**. The following will be added to the pricing table in Section 2 of the Local Access Pricing Attachment of the Agreement:

| NPA/NXX | Service Address | Circuit Type | Circuit Speed | Term | MRC | *NRC |
|---------|-----------------|--------------|---------------|------|-----|------|
| 619291 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 318398 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 979482 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 262638 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 801856 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 651636 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 713340 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 806358 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 813973 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 310482 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 203686 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 417659 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 216896 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 904538 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 916784 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 951653 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 217726 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 408362 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 972293 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 206243 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |

QI496901 amends QI(s) 258398

Copyright © Qwest. All Rights Reserved.
v1.050510

01/11/2011   1:44PM
01/12/2011   7:22AM

## AMENDMENT TO
## QWEST TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 808955 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 631369 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 302226 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 704979 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 317773 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 210681 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 209575 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 972682 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 615533 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 973885 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 757838 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 630916 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 919380 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 845358 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 262638 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 615484 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 925513 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 508543 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 845358 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |
| 972678 | N/A | QPA | DS-1 | 12 months | $ 150.00 | $ 250.00 |

*The Leased NRC Waiver described in Section 4 of the Local Access Pricing Attachment of the Agreement will apply to the circuits listed above.

**3.2 Addition to Local Access.** The following will be added to the pricing tables in Section 2 of the Local Access Pricing Attachment of the Agreement:

For Leased QPA Special Access DS-1 Circuits with NPA/NXXs not listed in the table in section 2, the pricing in the table below will apply:

| If Standard Leased QPA Special Access MRC is at least | But no more than | QPA Special Access Promo MRC is* |
|---|---|---|
| $0 | $234.99 | $150.00* |
| $235.00 & greater | | Standard MRC |

\* Pricing applies for new access circuits only installed after the Amendment effective date.

**3.3** In the existing Domestic Qwest iQ Networking™ Service Exhibit add the following Section 2.8 and rename the service exhibit to Domestic and International Qwest iQ® Networking Service Exhibit;

**2.8   International Terms and Conditions.** The following terms and conditions in this section apply solely to Service provided to Customer outside of the continental U.S. ("International Service"). In the event of a conflict between the terms and conditions set forth in this Section and those contained elsewhere in this Service Exhibit or in the Agreement, the terms and conditions of this section will control solely with respect to International Service. Local access outside of the continental U.S. is included as part of International Service.

**(a)   Final Quote Form.** Customer will pay all applicable charges in U.S. dollars as set forth in the signed Final Quote Forms for International Service. All Final Quote Forms submitted to Qwest by Customer pursuant to this Service Exhibit will be governed by the terms and conditions set forth in the Agreement and this Service Exhibit.

**(b)   Term.** For International Service, the term of each Port, including the associated local access, will begin on the date that Qwest first makes the Port available to Customer for use or testing ("Start of Service Date") and will continue for a period of two years unless a longer period is set forth in the Final Quote Form ("Minimum Service Term"). Upon the expiration of a Port Term, each Port will automatically renew for consecutive one year terms unless either party provides written notice of cancellation to the other party at least 60 days prior to the end of the Port Term. The Minimum Service Term and any renewal term are referred to as the "Port Term." If the Service Exhibit or an International Port is canceled prior to the completion of a Port Term for reasons other than by Customer for Cause, or if the circuit is not moved to a new location inside the same building, facility, or campus, then Customer agrees to pay a Cancellation Charge of (i) any applicable termination related charges incurred by Qwest from any third party provider as a result of the termination of the Port; and if Customer cancels the Service Exhibit or a Port prior to the expiration of the Minimum Service Term, then Customer will also pay (ii) 100% of the balance of Port and local access MRCs that otherwise would have become due for the

Copyright © Qwest. All Rights Reserved.
v1.050510

**AMENDMENT TO**
**QWEST TOTAL ADVANTAGE® AGREEMENT**

unexpired portion of the first two years of the Minimum Service Term, if any; plus 35% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the Minimum Service Term other than for the first 24 months. If Customer cancels an international order for which Customer accepted special construction or other site preparation charges before the Start of Service Date or at any time during a Port Term, then Customer will pay (iii) the special construction or site preparation charges, and (iv) any additional Qwest-incurred cost to provide the Service. But if Qwest notifies Customer that special construction is required to provision Service and Customer cancels Service on that particular order because Customer does not approve such construction, Qwest will not charge a Cancellation Charge for canceling Service on that particular order, unless Qwest incurs a charge from the underlying local access provider despite the cancellation.

**(c) Regulatory Activity.** Qwest reserves the right to immediately change international rates as a result of Regulatory Activity, in accordance with Section 2 of the Agreement. If Regulatory Activity materially and adversely impairs Qwest's ability to provide (including the economics of providing) the Service, as reasonably determined by Qwest, Qwest reserves the right to terminate the affected Service.

**(d) International Laws.** Customer acknowledges and agrees that the International Service is offered hereunder subject to: (i) any applicable tariffs; (ii) compliance with all applicable laws and regulations; (iii) obtaining any domestic or foreign approvals and authorizations required or advisable; (iv) continued availability of any of the International Service in any jurisdiction, country or to any location; and (v) continued availability of access lines in any particular jurisdiction, country or location. Customer acknowledges and agrees that Qwest may elect not to offer the International Service in or to any particular jurisdiction, location or country, or may block International Service to or from any particular jurisdiction, location or country if Qwest determines, in its sole discretion, that the continuation of such International Service is not permitted or advisable.

**(e) Export Laws.** Customer's use of the International Service, will comply, in all material respects, with all international, federal, state and local laws and regulations relating to its performance under this Agreement. Customer represents and warrants that it is duly incorporated in or otherwise has all necessary permissions and authorizations required to do business in the locations in which it orders International Service or otherwise does business. Customer is solely responsible for obtaining all licenses, approvals, and regulatory authority for its performance hereunder and any resale of the International Service.

**(f) Export Controls.** Customer will comply fully with all export and re-export controls under U.S. Export Administration Regulations and/or relevant regulations of any other applicable jurisdiction (collectively, "Export Controls").

**(g) U.S. Foreign Corrupt Practices Act.** Customer acknowledges and agrees that certain laws of the U.S., including the Foreign Corrupt Practices Act, 15 U.S.C. Sections 78dd-1 et seq., prohibit any person subject to the jurisdiction of the U.S. from making or promising to make any payment of money or anything of value, directly or indirectly, to any government official, political party, or candidate for political office for the purpose of obtaining or retaining business. Customer represents and warrants that in the performance of its obligations hereunder, it has not made, and will not make, any such proscribed payment.

**(h) Indemnification.** Customer will defend, indemnify and hold harmless Qwest, its affiliates, and contractors from any and all damages, claims, liabilities, costs and expenses, including reasonable attorneys' fees, arising from or related to any violation by Customer of any laws or regulations, including Export Controls or the U.S. Foreign Corrupt Practices Act. Qwest will defend, indemnify and hold harmless Customer, its affiliates, and contractors from any and all damages, claims, liabilities, costs and expenses, including reasonable attorneys' fees, arising from or related to any violation by Qwest of any laws or regulations, including Export Controls or the U.S. Foreign Corrupt Practices Act.

**(i) Business Contact Information.** Customer is providing to Qwest the names of and contact information ("Business Contact Information") for its employees ("Business Contacts") who have purchasing or other responsibilities relevant to Qwest's delivery of International Service under this Agreement. The Business Contact Information does not include personal data revealing racial or ethnic origin, political opinions, religious or philosophical beliefs, trade-union memberships, financial status, health or sex life. Customer consents to Qwest's and its affiliates or subcontractors' use and transfer to the United States of Business Contact Information for the purpose of fulfilling its obligations under this Agreement. Customer will make commercially reasonable efforts to ensure that the Business Contact Information is accurate and that providing the Business Contact information constitutes consent to Qwest's processing of their Business Contact Information for the purposes set forth herein. The Business Contact Information provided by Customer has been collected, processed, and transferred in accordance with applicable laws, including, where applicable, any necessary notification to the relevant data protection authority in the territory in which Customer is established ("Authority"). Qwest will have in place technical and organizational measures that ensure a level of security appropriate to the risk represented by the processing and the nature of the Business Contact Information, and that protects such information against accidental or unlawful destruction or accidental loss, alteration, unauthorized disclosure or access. Qwest will use the information only for the express purposes set forth herein. Qwest will identify a contact authorized to respond to inquiries concerning processing of Business Contact Information, and will reasonably cooperate in good faith with Customer and the Authority concerning all such inquiries without excessive delays.

**3.4 Billing Information.** Any new pricing applicable to Customer's existing Services, if any, will become effective at Qwest's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date"). The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing applicable only to the Services in this Amendment, that Customer previously received under the Agreement.

01/11/2011   1:44PM

**AMENDMENT TO**
**QWEST TOTAL ADVANTAGE® AGREEMENT**

**4. Miscellaneous.** This Amendment will be effective as of the date it is executed by Qwest after the Customer's signature (the "Amendment Effective Date") and be deemed incorporated by reference into the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter herein, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

**QWEST TOTAL ADVANTAGE® AGREEMENT**
**DOMESTIC VOICE SERVICE EXHIBIT**

**1. General; Definitions.** Capitalized terms not defined herein are defined in the Agreement. Qwest will provide domestic Voice Services ("Service") under the terms of the Agreement, Tariff, RSS, ISS, and this Service Exhibit.

"Net Effective Rate" means the rates less the Custom Discount. Net Effective Rates are subject to change if there is a change in the underlying rates and/or applicable discount(s), with any such changes to be done in accordance with the terms of the Agreement or this Service Exhibit.

"Net Rate" is in lieu of all other rates, discounts, and promotions, including the QTA Discount.

"Pricing Attachment" means a document containing rates specific to the Service and is incorporated by reference and made a part of this Service Exhibit.

"SLA" means the service level agreement specific to the Service, located at http://www.qwest.com/legal/, which is subject to change.

**2. Service.**

**2.1 Description.** Voice Service consists of domestic Long Distance, domestic Toll Free, domestic Virtual Network Service ("VNS"), domestic worldcard®, and domestic Directory Assistance Services. Domestic Long Distance Service is available both interstate and intrastate, through switched and dedicated facilities. Toll Free Services is also available through switched or dedicated facilities. Qwest is required by the FCC to state in this Service Exhibit that Customer is prohibited from using any Toll Free telephone number, or other telephone number advertised or widely understood to be Toll Free, in a manner that would violate FCC rule 47 CFR 64.1504. Directory Assistance offers one rate to Voice Service customers domestically. With respect to Outbound Long Distance: (a) Per the Federal Trade Commission ("FTC"), telemarketers are required to transmit their telephone number to Caller ID services. As such, all telemarketers using Qwest commercial services are required to provide CPN/pseudo-CPN according to the rules below: IF A TELEMARKETER DOES NOT PROVIDE QWEST WITH A NUMBER FOR THIS PURPOSE, THEIR BILLING TELEPHONE NUMBER WILL BE USED AS THE TRUNK GROUP'S CPN; and (b) Federal Do Not Calls rules require that companies that telemarket or engage in telephone solicitations adhere to the requirements set forth in 47 C.F.R. section 64.1200 (FCC) and 16 C.F.R. Part 310 (FTC). Please consult with your company's legal advisor for more information. The SLA provides Customer's sole and exclusive remedy for service interruptions or service deficiencies of any kind whatsoever for the Service; provided that the foregoing shall not preclude a termination for Cause consistent with the SLA, worldcard offers domestic calling card services available either interstate or intrastate and is available through switched access only. worldcard is offered with three options: 1) the standard option includes Qwest's trademarks and telephone number; 2) the "cologo" option includes Qwest's and Customer's names and trademarks and/or logos and will include either Qwest's or Customer's telephone number; and 3) the "private label" option only includes Customer's names trademarks and/or logos and will include either Qwest's or Customer's telephone number. If Customer selects the cologo or private label worldcard options, then Customer grants Qwest permission to create a card using Customer's name, trademarks and/or logos as provided to Qwest by Customer. Customer further agrees that even though Customer's name, trademarks, logo and/or phone number may appear on the cards, except for Customer's rights in its name, trademarks, and/or logo, Qwest will be sole owner of all right and title in and to all intellectual property associated with the cards and the worldcard service. Furthermore, if Customer selects either the cologo or private label cards, then Customer agrees to indemnify and hold Qwest harmless for any costs, fees, damages, or expenses of any sort incurred by Qwest as a result of claims arising from Qwest's use of Customer's name, trademarks or logo in accordance with this Agreement. In addition to the other worldcard charges listed herein, Customer will pay to Qwest any set-up charges associated with the design and production of the cologo and private label cards. Qwest will notify Customer of the total amount of set-up charges prior to production of the cards. If Customer objects to the set-up charges, then the parties will work together to create a less expensive design than originally requested by Customer (this sentence and the previous sentence combined constitute the "Set-up Process"). If Customer revokes the use of its mark for the cologo or private label cards or requests new cards due to its mark changing, then Customer must cease using those cards and Qwest will issue replacement cards that either do not include Customer's mark or contain the new mark, as appropriate. The Set-up Process will apply to the replacement cards and Customer will pay Qwest the set-up charges for the replacement cards.

**2.2 Domestic IP Voice.** Domestic IP Voice Service consists of IP intrastate and interstate dedicated Long Distance and IP dedicated Toll Free. Domestic IP Voice accepts intrastate and interstate dedicated Long Distance traffic in IP format and converts such traffic for transmission across the telecommunications network. Domestic IP Voice also accepts domestic Toll Free traffic and converts it into VoIP format for transmission to Customer. The pricing for Domestic IP Voice services is the same as for non-IP intrastate and interstate dedicated Long Distance and non-IP dedicated Toll Free. Domestic IP Voice does not support local services, 911, E911, V911, operator services, local number portability, or directory listings. All use of Domestic IP Voice will comply with and be subject to the Service Guide, AUP, and applicable sections of the SLA which are posted at http://www.qwest.com/legal/. Qwest reserves the right to refuse to accept, suspend, or limit any or all of Customer's IP traffic not complying with the Service Guide technical specifications or that Qwest believes is adversely affecting other customers on the Qwest network. The Service Guide and AUP are incorporated into the Agreement by this reference. Qwest may reasonably modify the Service Guide, AUP, and SLA in accordance with Section 11.3 of the Agreement.

**2.3 Qwest 8XX Outbound Service.** Qwest 8XX Outbound Service ("8XX Outbound") allows Customer to place 8XX Outbound TDM or IP calls to Qwest owned or non-Qwest owned 8XX numbers on Customer's Qwest dedicated access lines ("DALS"). 8XX Outbound is only available on DALs provisioned on Qwest DMS250, NGS, and IPLD switched. 8XX Outbound is not subject to an SLA. 8XX Outbound is governed by the Qwest RSS and/or Tariffs. Qwest reserves the right, upon 30 calendar days prior written notice to Customer, to cancel or modify 8XX Outbound. If Customer does not agree to the 8XX Outbound modifications, then Customer must notify Qwest prior to the expiration of the 30 day time frame that Customer wishes to cancel 8XX Outbound. Customer's continued use of 8XX Outbound after the 30-day time frame will indicate that Customer agrees to the modifications. **Limitations.** Qwest provides

FROM Qwest Sales                    (TUE)JAN 11 2011 15:12/ST. 15:09/No. 7500000249 P  8

Case 24-10831-KBO    Doc 1071-3    Filed 12/04/24    Page 44 of 300
QWEST TOTAL ADVANTAGE® AGREEMENT
DOMESTIC VOICE SERVICE EXHIBIT

8XX Outbound by routing and terminating the toll-free call to a Qwest dedicated facility that is connected to a LEC facility to allow re-origination to the dialed toll-free number. Qwest is only responsible for getting the call to the LEC for re-origination. Qwest cannot provide any kind of support or help troubleshoot problems with toll free origination or termination once the call is delivered to the LEC for re-origination. Because all outbound toll free calls will re-originate from a LEC central office, the outbound toll-free call will route as if the call originates from the LEC central office, and not from the geographic location of Customer's DAL. If there is regional (i.e., calls only allowed to originate from specific states or disallowed from specific states) or point of call (geographic) routing on the dialed toll-free number, the call may not be completed. From time to time Qwest may add, change, and/or remove the central offices from which calls are re-originated, without notice to Customer. Customer requests for 8XX Outbound changes or additions, including additional 8XX Outbound traffic volumes, are subject to availability and Qwest's acceptance of the order.

**2.4 Non-Completed Calls.** "Non-completed Call Percentage Threshold" means 30% of all attempted calls, both completed and non-completed. If the percentage of Customer's calls that do not complete (out of all attempted calls) meets or exceeds the Non-completed Call Percentage Threshold for any given monthly billing cycle, Qwest will provide 30 calendar days notice to Customer. If Customer does not correct such non-completed call threshold within 30 days of receipt of notice from Qwest, Qwest may disconnect any and all circuit(s) providing Service on which the Non-completed Call Percentage Threshold was exceeded.

**3.    Term.** This Service Exhibit will expire or terminate coterminous with the Agreement, unless terminated earlier by either party by providing 60 days advance written notice.

**4.    Charges.** As applicable, Customer will pay the rates, Net Rates, Net Effective Rates, and all other charges set forth in the Pricing Attachment, RSS, ISS, Tariff, or Order Form. Customer is responsible for all metered usage charges and per call charges that occur from the point Service is available for Customer use, regardless of whether Qwest notifies Customer of Service availability. Domestic Long Distance calls crossing state boundaries, within the same LATA, will be billed at the interstate rate. The rates and Net Rates include the QTA discount, if any. The rates, Net Rates, and Net Effective Rates do not include costs associated with local access or CPE, which rates are described in the Service Exhibits specific to those services or in a separate agreement for such service. Customer's 8XX Outbound will bill the same rates as Customer's dedicated outbound Long Distance (1+). Customer understands and agrees that all 8XX Outbound calls will be billed to the trunk group owner, even if the dialed toll-free numbers belong to Qwest. Qwest reserves the right, upon 30 calendar days prior written notice to Customer, to charge an MRC for 8XX Outbound. If Customer does not agree to the MRC, then Customer must notify Qwest prior to the expiration of the 30 day time frame that Customer wishes to cancel 8XX Outbound. Customer's continued use of 8XX Outbound after the 30-day time frame will indicate that Customer agrees to pay the MRC. Unless a Net Rate or Net Effective Rate is specified in the Pricing Attachment, domestic Outbound Long Distance and 8XX Outbound, domestic Toll-Free, domestic VNS, and domestic worldcard voice services will be charged at the QTA rates in the Tariff and RSS, which include the QTA Discount. Rates and Net Rates will be used for calculating Contributory Charges. Customer represents that it has received from a Qwest competitor an offer comparable to the offer in this Service Exhibit for the Services.

Copyright © Qwest. All Rights Reserved.
v1.050510

01/11/2011   1:44PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
### DOMESTIC VOICE SERVICE EXHIBIT

**PRICING ATTACHMENT**

**1. Interstate.**  For all Interstate Long Distance usage, Qwest will bill Customer an 18 second minimum per call and 6 second increments.

| Domestic Interstate Outbound Long Distance | Per Minute Net Rate |
|---|---|
| *Origination – Termination* | |
| Switched – Switched | $0.03 |

| Domestic Interstate Toll Free | Per Minute Net Rate |
|---|---|
| *Origination - Termination* | |
| Switched – Switched | $0.03 |

**2. Intrastate.**

**2.1 Interstate Service Credit.**  For all intrastate (which includes interLATA and intraLATA usage within a state's boundary unless specified below) inbound 8XX and outbound voice service usage, Qwest will charge Customer the applicable rate in the Tariff on the Effective Date.  Customer will then receive a monthly credit (the "Interstate Service Credit") equal to the product of the fixed discount listed in the table below multiplied by Customer's total intrastate inbound 8XX and outbound voice service usage (including Qwest *worldcard* service and *worldcard* surcharge, if applicable) within that state at the applicable rates, as determined by origination and termination.  The sum of all Interstate Service Credits will be applied to Customer's interstate voice usage charges but will not exceed Customer's total amount of interstate voice usage charges in any month.  For Customer's convenience, the Tariff rates in effect at the time this agreement was drafted are shown below.  **This credit will appear on your bill as a line item discount titled, "Interstate Service Credit." This credit is not applied as an intrastate per minute rate.**

| Domestic Intrastate (including interLATA and intraLATA) Outbound Long Distance By State Origination-Termination | Location/ Country | List Rate | Approved Discount % | Net Rate Per Minute (for illustrative purposes only) (per minute) |
|---|---|---|---|---|
| Switched – Dedicated | CA | $ 0.0261 | 35% | $      0.0170 |
| Switched – Switched | CA | $ 0.0413 | 28% | $      0.0299 |
| Switched – Dedicated | FL | $ 0.0299 | 16% | $      0.0250 |
| Switched – Switched | FL | $ 0.0501 | 2% | $      0.0360 |
| Switched – Dedicated | NY | $ 0.0268 | 0% | $      0.0268 |
| Switched – Switched | NY | $ 0.0542 | 0% | $      0.0542 |
| Switched – Dedicated | OH | $ 0.0247 | 30% | $      0.0175 |
| Switched – Switched | OH | $ 0.0285 | 15% | $      0.0242 |

| Domestic Intrastate (including interLATA and intraLATA) Toll Free By State |
|---|

Copyright © Qwest.  All Rights Reserved.
v1.050510

01/11/2011  1:44PM

### QWEST TOTAL ADVANTAGE® AGREEMENT
### DOMESTIC VOICE SERVICE EXHIBIT

| Origination-Termination | Location/ Country | List Rate | Approved Discount % | Net Rate Per Minute (for illustrative purposes only) (per minute) |
|---|---|---|---|---|
| Switched – Dedicated | CA | $ 0.0261 | 35% | $        0.0170 |
| Switched – Switched | CA | $ 0.0413 | 28% | $        0.0299 |
| Switched – Dedicated | FL | $ 0.0299 | 16% | $        0.0250 |
| Switched – Switched | FL | $ 0.0501 | 2% | $        0.0360 |
| Switched – Dedicated | NY | $ 0.0268 | 0% | $        0.0268 |
| Switched – Switched | NY | $ 0.0542 | 0% | $        0.0542 |
| Switched – Dedicated | OH | $ 0.0247 | 30% | $        0.0175 |
| Switched – Switched | OH | $ 0.0285 | 15% | $        0.0242 |

*Net effective rates are subject to change if there is a change in the underlying pricing and/or applicable discount(s), with any such changes to be done in accordance with the terms of the Agreement or this Service Exhibit.

**3. LOCATIONS THRESHOLD.** The Switched Inbound and Outbound Interstate rates and Dedicated Inbound and Outbound Interstate rates described under the Agreement will be provided to no more than 650 total locations (the "Locations Threshold"). Each location in excess of the Location Threshold requiring Switched Inbound and Outbound Interstate Service or Dedicated Inbound and Outbound Interstate Service will receive standard month-to-month RSS rates in lieu of the rates, discounts and/or credits specified herein.

**4. INBOUND 8XX MRCs.** The rate of $1.00 applies for each Qwest 8XX number in excess of the first 8XX number in which Qwest provides Service as the "Responsible Organization" (meaning the party held accountable for providing such Service). Qwest does not charge an 8XX MRC for the first 8XX in which Qwest provides Service as the Responsible Organization.

**CONFIDENTIAL**
Copyright © Qwest. All Rights Reserved.
v1.050510

01/11/2011   1:44PM

### QWEST TOTAL ADVANTAGE® AGREEMENT
### INTERNATIONAL VOICE SERVICE EXHIBIT

1.   **General; Definitions.** Capitalized terms not defined herein are defined in the Agreement. Qwest will provide international voice service ("Service" or "International Voice Service") under the terms of the Agreement, RSS, ISS, and this Service Exhibit.

"Net Rate" is in lieu of all other rates, discounts, and promotions.

"Pricing Attachment" means a document containing rates specific to the Service and is incorporated by reference and made a part of this Service Exhibit.

2.   **Service.**

2.1   **Description.** Service consists of International Outbound Long Distance, International Toll Free and International worldcard®. Except where specified otherwise, for international outbound voice service, the rates specified herein will only apply to international outbound voice service originating in the U.S. (subject to availability) and terminating internationally using land-line facilities and will not apply to international outbound voice service terminating internationally using cellular facilities or, for international inbound voice service, the rates specified herein will only apply to international inbound voice service originating internationally using land-line and cellular facilities. However, airtime is charged for mobile calls. With respect to International Outbound Long Distance: (a) Per the Federal Trade Commission ("FTC"), telemarketers are required to transmit their telephone number to Caller ID services. As such, all telemarketers using Qwest commercial services are required to provide CPN/pseudo-CPN according to the rules below: IF A TELEMARKETER DOES NOT PROVIDE QWEST WITH A NUMBER FOR THIS PURPOSE, THEIR BILLING TELEPHONE NUMBER WILL BE USED AS THE TRUNK GROUP'S CPN; and (b) Federal Do Not Calls rules require that companies that telemarket or engage in telephone solicitations adhere to the requirements set forth in 47 C.F.R. section 64.1200 (FCC) and 16 C.F.R. Part 310 (FTC). Please consult with your company's legal advisor for more information.

2.2   **International IP Voice.** International IP Voice Service consists of IP international Long Distance and IP dedicated international Toll Free. International IP Voice accepts international dedicated Long Distance traffic in IP format and converts such traffic for transmission across the telecommunications network. International IP Voice also accepts dedicated international Toll Free traffic and converts it into VoIP format for transmission to Customer. The pricing for International IP Voice services is the same as for non-IP dedicated international Long Distance and Toll Free. International IP Voice does not support local services, 911, E911, V911, operator services, local number portability, or directory listings. All use of International IP Voice will comply with and be subject to the Service Guide and AUP which are posted at http://www.qwest.com/legal/. Qwest reserves the right to refuse to accept, suspend, or limit any or all of Customer's IP traffic not complying with the Service Guide technical specifications or that Qwest believes is adversely affecting other customers on the Qwest network. The Service Guide and AUP are incorporated into the Agreement by this reference. Qwest may reasonably modify the Service Guide and AUP in accordance with Section 11.3 of the Agreement.

2.3 **Non-Completed Calls.** "Non-completed Call Percentage Threshold" means 30% of all attempted calls, both completed and non-completed. If the percentage of Customer's calls that do not complete (out of all attempted calls) meets or exceeds the Non-completed Call Percentage Threshold for any given monthly billing cycle, Qwest will provide 30 calendar days notice to Customer. If Customer does not correct such non-completed call threshold within 30 days of receipt of notice from Qwest, Qwest may disconnect any and all circuit(s) providing Service on which the Non-completed Call Percentage Threshold was exceeded.

3.   **Term.** This Service Exhibit will expire or terminate coterminous with the Agreement, unless terminated earlier by either party by providing 60 days advance written notice.

4.   **Charges.** Customer will pay all applicable rates and charges as set forth in the Pricing Attachment, in the RSS, ISS, or Order Form. The Net Rates will be used to calculate Contributory Charges. The Service is not entitled to the QTA Discount. The per minute rates, country/mobile codes and charges are provided for informational purposes only, but should reflect the applicable rates as of the Effective Date of the underlying Agreement. Qwest code **1Q04 BRP2** must be entered on the Order Form to provide the rates described in the Pricing Attachment, however failure to include such code will not waive the Customer's right to receive the rates in this Service Exhibit. The rates for Service are controlled by the RSS and are subject to change. The rates set forth in the Pricing Attachment do not include costs associated with local access.

**CONFIDENTIAL**        Copyright © Qwest. All Rights Reserved.
v1.050510

01/11/2011   1:44PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
### INTERNATIONAL VOICE SERVICE EXHIBIT

**PRICING ATTACHMENT**

1. All rates below are quoted in minutes and will be billed in the following initial and incremental time periods based on traffic type:

| International Voice Service | Initial Billing Period | Incremental Billing Period |
|---|---|---|
| Outbound U.S. to International | 30 seconds | 6 seconds |
| Outbound U.S. to Canada | 30 seconds | 6 seconds |
| Outbound U.S. to Mexico | 60 seconds | 60 seconds |

| worldcard | Initial Billing Period | Incremental Billing Period |
|---|---|---|
| Outbound US to International (excluding Mexico) | 30 seconds | 6 seconds |
| Inbound International (excluding Mexico) to US | 60 seconds | 60 seconds |
| Outbound International to International | 60 seconds | 60 seconds |
| Inbound Mexico to US | 60 seconds | 60 seconds |
| Outbound Mexico to Mexico | 60 seconds | 60 seconds |
| Outbound Mexico to International | 60 seconds | 60 seconds |
| Outbound International to Mexico | 60 seconds | 60 seconds |
| Outbound US to Mexico | 60 seconds | 60 seconds |
| Inbound Canada to US | 30 seconds | 6 seconds |
| Outbound US to Canada | 30 seconds | 6 seconds |
| Outbound Canada to International (excluding Mexico) | 30 seconds | 6 seconds |
| Outbound International (excluding Mexico) to Canada | 60 seconds | 60 seconds |
| Outbound Canada to Mexico | 60 seconds | 60 seconds |
| Outbound Mexico to Canada | 60 seconds | 60 seconds |

International Toll Free Service "ITFS"/Universal International Freephone Number "UIFN" billing increments:

| ITFS/UIFN | Initial Billing Period | Incremental Billing Period |
|---|---|---|
| Inbound International (excluding Mexico) to US | 30 seconds | 6 seconds |
| Inbound Canada to US | 30 seconds | 6 seconds |
| Inbound US to Canada | 30 seconds | 6 seconds |
| Inbound Mexico to US | 60 seconds | 60 seconds |

**1.1 International Outbound Long Distance.**

| Country of Termination | Switched Origination - Switched Termination Rate Per Minute |
|---|---|
| BRITISH VIRGIN ISLANDS | $0.135 |
| CANADA | $0.039 |

(Any country whose name appears in all capital letters received pricing outside of the RSS. All other pricing is subject to the RSS.)

**1.2 ITFS/UIFN** In certain countries, the following applications are not permitted for ITFS/UIFN: calling card, VRU (Voice Response Unit), operator services, third-country termination, dial tone, dial up access, dead air or any other response the originating carrier deems inappropriate to ITFS. Originating carriers treat all carriers equally regarding these restrictions. Restrictions on usage are imposed on all other carriers, including Qwest, by the originating carriers. ITFS service orders violating the restrictive guidelines of the originating carrier will not be processed by Qwest's ITFS/UIFN implementation group. Toll-free originating carriers finding usage in violation of their guidelines can, and will, block toll-free numbers on the originating side of the call without notice or appeal. Carriers may change their restrictions to be more restrictive without notice to Qwest. Information regarding which country has this type of limitation is located in the "ITFS/UIFN Availability Matrix". Qwest is able to supply a copy of the ITFS/UIFN Availability Matrix upon request.

Qwest cannot guarantee that all new ITFS/UIFN numbers are tested due to random voluntary testing of ITFS/UIFN numbers by the foreign PTTs. ITFS/UIFN numbers may be disconnected by foreign PTTs without advanced notification due to Customer fraudulent use or no usage. Customer agrees to maintain minimum usage for each number on a regular basis and adhere to the restricted application guideline (as stated in Availability Matrix). In situations when an ITFS/UIFN is disconnected by a foreign PTT, it is the Customer's responsibility to submit an order for a new number. Qwest does not guarantee that the same number can be re-instated. All PTT's reserve the right to decline, cancel, or change international services at any time with or without notice.

QI496901 amends QI(s) 258398        Page 2        Copyright © Qwest. All Rights Reserved.

01/11/2011   1:44PM

## QWEST TOTAL ADVANTAGE® AGREEMENT
## INTERNATIONAL VOICE SERVICE EXHIBIT

| ITFS/UIFN | MRC Per Number | NRC Per Number |
|---|---|---|
| ITFS | $10.00 | N/A |
| UIFN | $10.00 | $160.00 |

UIFN is a service which allocates 1 toll free number to be used in multiple foreign countries to call the United States and bill to the number in the United States. Countries which are currently available for UIFN are indicated in the table below. There is an NRC and an MRC, which are applicable per number, regardless of the number of countries in which the number is active. The per minute rates using the UIFN number are the same as the ITFS rates listed in the table below. The UIFN nonrecurring charge and monthly rate applies to any Qwest product where the customer subscribes to UIFN(s).

| Country of Origination | Switched Origination - Switched Termination Rate Per Minute |
|---|---|
| United Arab Emirates | $.3412 |
| Saudi Arabia | $.4408 |
| Kuwait | $.4256 |
| Hong Kong | $.1277 |
| BRITISH VIRGIN ISLANDS | $0.135 |
| CANADA | $0.023 |

| Country of Origination | Dedicated Origination - Switched Termination Rate Per Minute |
|---|---|
| CANADA | $0.015 |

(Any country whose name appears in all capital letters received pricing outside of the RSS. All other pricing is subject to the RSS.)

## POM MANAGER COUNTER-SIGNATURE APPROVAL DESIGATION WITH
## POM DIRECTOR DELEGATION OF AUTHORITY

Approval Date and Time: 1/11/2011 4:34 PM
Approval by:  David Sloan

Q.Insight Request ID:  Q496901
I have received a written delegation of authority from David Stoffle.

This document is approved to sign on my behalf, subject to the terms of the
standard delegation language below.

I designate Kristine Stoelting to sign this contract. My approval and designation is
evidence that I have reviewed an electronic image of the contract submitted by
Kristine Stoelting. I understand that it is the responsibility of the designate
Kristine Stoelting to verify that the electronic image and original are the same
representation of the document as submitted by the customer and Qwest Sales
for signature. Given this understanding I find no material differences in the two
documents.

Please use the following format when executing this contract:

- For the "By:" line of the signature block, you Kristine Stoelting must sign
  your signature.
- Do not use the David Stoffle signature stamp.
- For the "Name:" line, write Kristine Stoelting on behalf of David Stoffle.

DocuSign Envelope ID: 9740A316-820D-403E-BCD9-1C1E7A7E0C1D

# OM Contract Cover Sheet: Major/Global Market Accounts

➤ **A completed OM Contract Cover Sheet must be included w/ 2 customer-signed original contracts, including all exhibits.**
➤ **The contract is not complete or valid unless the two customer-signed originals sent to Director's Admin include all pages of the contract and all exhibits (regardless of whether a particular exhibit requires a signature). No alterations can be made to the contract. No fax or photocopy signatures are allowed.**
➤ **If using the conventional method, then fax the cover sheet & counter-signed contract to the Sales Office Administrator or Contract Manager for your office. If using Docusign, this process will automatically happen.**
➤ **Review for hand written changes (if there are hand changes, contact your OM analyst to resolve.**
➤ **In addition to sending this Cover Sheet and Order Package to OM, a complete Order Package, including amendments and conversions, must be sent to Order Entry for Order Processing to occur.**

☐ **Sales Executive – COMPLETE ALL FIELDS BELOW: YOU MUST PROVIDE YOUR NAME, SALES ID NUMBER, YOUR SALES OFFICE CODE AND YOUR EMAIL ADDRESS.**

| Customer Name: | NSP, Q.Insight, or OMR # / OM Analyst: | TERM / Total Value of Contract | Must list Customer Acct # if available |
|---|---|---|---|
| Express, LLC | NSP-22226  /  Jason Piccoli | 36 months  /  $1850 | 80103657 |
| **Customer Signatory Name:** | **Customer Signatory Title:** | **Term/Commitment Renewal:** | **Contract #** |
| Ed Elliott | Manager Unified Communications | Yes   or   No | 197545 |
| | | **Contract Expiration Date:** | |
| | | | |
| **Billing Cycle Cut** | **Discount Group** | **Opportunity ID#** | **iLink Content ID #** |
| | | | |
| **Sales Executive Information** | | **Sales Executive Address & Phone #** | |

**Name:** Joan Windsor   **Sales ID:** BHJ6

**Sales office code:** NAMADUBM Choose the appropriate Sales Office Codes described on the list attached to this coversheet (page 2).

**e-mail address:** Joan.Windsor@qwest.com

**Office Address:** 4650 Lakehurst Ct  Dublin, Ohio 43106

**Telephone No:** 614-215-6613

**AC / ASR / PSR  Name:** Michael Ludwig

**eSignature Used?** No

If not eSigned, reason:
**Required if not eSigned**

For Long Term Document Storage: Fill in Content ID number: Cover Sheet and COMPLETE ORIGINAL Signed Hard Copy Contract must be sent to: CD&S - 1801 California St, Suite 900, Denver, CO  80202 or CD&S via DocuSign after BMG ILINK check in; send all you have weekly.

☒ **Sales Executive:** Check appropriate Director with an X from address list below.

☒ **Sales Executive Task:** Give your contract admin this completed OM cover sheet & BOTH customer signed originals if at same address. Overnight this completed OM cover sheet & BOTH customer signed originals, including all exhibits regardless of whether a signature is required on such exhibit, to your contract admin if at another Qwest address listed below

| | | | | |
|---|---|---|---|---|
| ☐ | Ruben Areola | Deb Quinby | **Susan Hargis** 612.663.0347 | 200 S 5th St., Fir 8A, Minneapolis MN 55402 |
| | Jay Gregerson | | | |
| ☐ | Craig Pierce | Ken Smith | **Diana Wolz** 303.992.4948 | 930 15th St., 8th Flr., Denver, CO  80202 |
| ☐ | Bill Hooper | Gary Phillips | **Sylvia Duque** 713.960.4750 | 13430 Northwest Freeway, Suite 250 Houston TX  77040 |
| ☐ | Kerry Warren | Gary Phillips | **JoAnn Young** 913. 831. 5201 | 5799 Broadmoor Street, Suite 700 Mission KS  66202 |
| ☐ | Bob Chiodo (Strategic/Select) | Gary Phillips | **Nancy Hengstler** 612.336.3002 | 200 S 5th St, 395 Minneapolis MN  55402-0000 |
| ☐ | Karon Lysne (Premier) | | | |
| ☐ | Bill Frohriep | Gary Phillips | **Teri Giordano** 248.327.3312 | 20750 Civic Center Drive, Suite 600 Southfield MI  48076 |
| ☐ | Chris Rommeney | Gary Phillips | **Chelsea Augstburger** 312.251.4376 | 1 N. Franklin, Suite 2600 Chicago IL  60606 |
| ☒ | Debbie Siegert | Gary Phillips | **Kris Stoelting** 303.391.2487 | 8044 Montgomery Rd Ste 251 Cincinnati, OH 45236-2949 |

\* Director's Admin returns the fully executed original (if two customer signed originals are received) to sales rep once entered in iLink system. The other original is forwarded to CD&S in Denver.

\*\*  If admin receives only 1 customer signed original, it will be forwarded to CD&S at corporate once process is completed.

DocuSign Envelope ID: 9740A316-820D-403E-BCD9-1C1E7A7E0C1D

# AMENDMENT TO
# CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT

THIS AMENDMENT NO. TWO (this "Amendment") by and between **Qwest Communications Company, LLC d/b/a CenturyLink QCC** ("CenturyLink") and **Express, LLC** ("Customer"), hereby amends the CenturyLink Total Advantage Agreement, or Qwest Total Advantage Agreement, as applicable, Content ID: 304702 & 345382, as may have been previously amended (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **November 2, 2011**. Using CenturyLink's electronic signature process for the Amendment is acceptable. All references to "Qwest Total Advantage" or "QTA" are hereby replaced with "CenturyLink Total Advantage."

| CUSTOMER: Express, LLC | QWEST COMMUNICATIONS COMPANY, LLC D/B/A CENTURYLINK QCC |
|---|---|
| *Edward Elliott* | *POKevin Eros* |
| Authorized Signature | Authorized Signature |
| Edward Elliott | POKevin Eros |
| Name Typed or Printed | Name Typed or Printed |
| Manager Unified Communications | Director of Offer Managment |
| Title | Title |
| 10/7/2011 | 10/11/2011 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1. Term and Revenue Commitment.** Customer indicates below whether it is changing the length of its existing Term and/or changing the amount of its existing Revenue Commitment as set forth in the Agreement

**No Changes.** Customer's existing Revenue Commitment and existing Term, which began on October 27, 2009, as set forth in the Agreement will remain in effect.

**2. Modifications**

**2.1 Modifications to existing CenturyLink iQ Networking Service Exhibit:** Customer indicates below that it is adding or changing pricing elements in its existing CenturyLink iQ Networking Service Exhibit.

**(a)** The following will be added to the table in Section 1.1 in the existing CenturyLink iQ Networking Service Exhibit's Pricing Attachment:

**Flat Rate Pricing.**

| Flat Rate Internet Port Other Access | Install NRC | Net Rate MRC |
|---|---|---|
| Fast Ethernet | $1,500.00 | $840.00 |

| Flat Rate Private Port | Install NRC | Net Rate MRC |
|---|---|---|
| Fast Ethernet | $1,500.00 | $925.00 |

**(b)** The following will be added to the table in Section 1.2 in the existing CenturyLink iQ Networking Service Exhibit's Pricing Attachment:

**Tiered Pricing.**

| Tiered Fast Ethernet 100 Mbps Internet Port Other Access | Install NRC | Net Rate MRC |
|---|---|---|
| 50 Mbps | $1,500.00 | $595.00 |

N-22226 amends OMR(s) Q258398 & Q496901
Contract: 197545

Page 1
CONFIDENTIAL

© CenturyLink, Inc. All Rights Reserved.
v1.080811

## AMENDMENT TO
## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT

**2.2 Addition to Local Access.** The following will be added to the pricing table in Section 2 of the Local Access Pricing Attachment of the Agreement:

| NPA/NXX | Service Address | Type of Local Access | Term in months | Circuit Speed | Local Access MRC | Install NRC |
|---------|-----------------|---------------------|----------------|---------------|------------------|-------------|
| 404577 | 180 PEACHTREE, ATLANTA, GA. | 3rd Party (Equinix) Cross Connect | 12 Month | 100mb GigE | $195.00 | $500.00* |

*The Leased NRC Waiver described in Section 4 of the Local Access Pricing Attachment of the Agreement will apply to the circuits listed above.

**2.3 Billing Information.** Any new CenturyLink iQ Networking pricing applicable to Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date"). The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing that Customer previously received under the Agreement.

**3. Miscellaneous.** This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter herein, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

N-22226 amends OMR(s) Q258398 & Q496901
Contract: 197545

Page 2
CONFIDENTIAL

© CenturyLink, Inc. All Rights Reserved.
v1.080811

DocuSign Envelope ID: 9740A316-820D-403E-BCD9-1C1E7A7E0C1D

**PROMOTIONAL ATTACHMENT FOR**
**CENTURYLINK IQ NETWORKING DATA CENTER CONNECTIVITY OFFER**

This Qwest Communications Company, LLC d/b/a CenturyLink QCC ("CenturyLink") promotional attachment ("Attachment") is subject in all respects to the domestic CenturyLink IQ Networking Service Exhibit, the Local Access Service Exhibit, and the CenturyLink Total Advantage™ ("Agreement") between Customer and CenturyLink. All capitalized terms used in this Attachment that are not defined herein will have the definition as set forth in the Agreement or Service Exhibit.

**1.    Definitions.**

"Eligible Data Center" means a data center location which has been qualified by CenturyLink as eligible to receive the promotional pricing specified below. Only the service address(es) specified below are considered Eligible Data Centers.

"Eligible On-Net Circuit" means a Local Access circuit that uses a 1 Gigabit, a 2.5 Gigabit, or a 10 Gigabit Ethernet handoff to connect the Eligible Data Center to CenturyLink's network.

"Eligible Port" means a CenturyLink IQ Networking Internet or Private Port of either 1 Gbps or 10 Gbps capacity that uses either Tiered or Precise Burstable billing methodology and provides IP connectivity to Customer's equipment located within the Eligible Data Center location(s) specified below.

**2.    Scope.** The purpose of this Attachment is to offer promotional pricing for Eligible Ports and Eligible On-Net Circuits. Unless approved by CenturyLink, promotional pricing for CenturyLink IQ Networking Service and Local Access Service is exclusive of, and may not be combined with any other promotions or discounts and will only be applied in lieu of any such discounts. All other rate elements not specifically set forth in this Attachment are as stated in the Agreement and Service Exhibits.

**3.    Eligibility and Restrictions.** The minimum service term ("Service Term") for each Eligible Port and Eligible On-Net Circuit may be 12months. Customer must order the Eligible Port and related Eligible On-Net Circuit at the same time and for the same Service Term. The promotional pricing set forth below is available to Customers that are: (a) purchasing a new Eligible Port and a new Eligible On-Net Circuit; or (b) restarting the same length Service Term of an existing Eligible Port and related Eligible On-Net Circuit which have no more than 25% of the months remaining in their Service Term. For example, an existing Service Term of 36 months could have no more than nine months remaining to be considered eligible and a new 36 month Service Term would be required. Eligible Ports and Eligible On-Net Circuits are subject to availability and their specific location and availability must be qualified and approved by CenturyLink at CenturyLink's sole discretion. If an Eligible Port or Eligible On-Net Circuit is canceled before its Service Term is completed, then Customer must pay CenturyLink a Cancellation Charge equal to the Eligible Port's promotional pricing MRC shown below multiplied by the number of months remaining in the Service Term. After the completion of the applicable Service Term for each Eligible Port and Eligible On-Net Circuit: (c) the term will continue on a month-to-month basis until canceled by either party with 30 days' notice and (d) promotional pricing will continue to apply, however CenturyLink reserves the right to modify rates or discontinue promotional pricing with 180 days' notice. In order to receive the promotional pricing shown below, Customer's Agreement must include all of the applicable Service Exhibits and Customer must sign and return this Attachment, and order Service during the period from June 2, 2011 through December 31, 2011 ("Promotional Period").

**4.    Promotional Pricing.** The following CenturyLink IQ Networking Eligible Port promotional pricing MRCs shown below will be used to calculate Contributory Charges. Any Eligible Ports not shown below must be incorporated via an amendment. Promotional pricing does not apply to any service addresses that are not specified as Eligible Data Centers. The Service Term for existing Eligible Ports and related Eligible On-Net Circuits will restart on the Attachment Effective Date.

A 10 Gigabit Ethernet Internet or Private Port's peak usage cannot exceed the Bandwidth Tier that is agreed upon between Customer and CenturyLink. "Bandwidth Tier" means the maximum bandwidth usage allowed on a 10 Gigabit Ethernet Internet or Private Port; CenturyLink will not deliver traffic that exceeds the Bandwidth Tier. Customer understands that the SLA does not apply to any non-delivered traffic that results from exceeding the Bandwidth Tier limit. The Bandwidth Tier is indicated by checking the applicable checkbox in the pricing tables shown below.

**4.1 Eligible Data Center locations.** The following location(s) have been qualified as Eligible Data Centers. The parties may sign another promotional attachment which specifies additional Eligible Data Center locations.

| Eligible Data Center Service Address (including Suite or Floor, if applicable) |
|---|
| 180 Peachtree Street NW, 2nd & 6th Floor, Atlanta, GA 30303 |

**4.2 Tiered Net Rate Pricing.**

| Tiered Gigabit Ethernet (1000 Mbps) Internet Port | 12 Month Service Term MRC* (promo code QDCCIGETRD3) | NRC per Port** |
|---|---|---|
| 100 Mbps | $680 | $4,000 |
| 200 Mbps | $1,260 | $4,000 |
| 300 Mbps | $1,755 | $4,000 |
| 400 Mbps | $2,160 | $4,000 |

DocuSign Envelope ID: 9740A316-820D-403E-BCD9-1C1E7A7E0C1D

**PROMOTIONAL ATTACHMENT FOR**
**CENTURYLINK IQ NETWORKING DATA CENTER CONNECTIVITY OFFER**

| Tiered Gigabit Ethernet (1000 Mbps) Internet Port | 12 Month Service Term MRC* (promo code QDCCIGETRD3) | NRC per Port** |
|---|---|---|
| 500 Mbps | $2,600 | $4,000 |
| 600 Mbps | $2,970 | $4,000 |
| 700 Mbps | $3,465 | $4,000 |
| 800 Mbps | $3,960 | $4,000 |
| 900 Mbps | $4,455 | $4,000 |
| 1,000 Mbps | $4,950 | $4,000 |

*Includes On-Net Local Access service. Special Construction and Local Access ancillary fees not included
** CenturyLink will waive 100% of the Installation NRC.

| Tiered 10 Gigabit Ethernet (10,000 Mbps) Internet Port | 12 Month Service Term MRC* (promo code QDCCI10GTRD3) | NRC per Port** | Bandwidth Tier (indicate the bandwidth by checking the box)*** |
|---|---|---|---|
| 1000 Mbps | $4,250 | $20,000 | ☐ |
| 2000 Mbps | $8,100 | $20,000 | ☐ |
| 3000 Mbps | $11,550 | $20,000 | ☐ |
| 4000 Mbps | $14,400 | $20,000 | ☐ |
| 5000 Mbps | $16,750 | $20,000 | ☐ |
| 6000 Mbps | $20,100 | $20,000 | ☐ |
| 7000 Mbps | $23,450 | $20,000 | ☐ |
| 8000 Mbps | $26,800 | $20,000 | ☐ |
| 9000 Mbps | $30,150 | $20,000 | ☐ |
| 10,000 Mbps | $31,500 | $20,000 | ☐ |

* Includes On-Net Local Access service. Special Construction and Local Access ancillary fees not included.
** CenturyLink will waive 100% of the installation NRC.
*** Tier selection required for CNDC capacity check

| Tiered Gigabit Ethernet (1000 Mbps) Private Port | 12 Month Service Term MRC* (promo code QDCCPGETRD3) | NRC per Port** |
|---|---|---|
| 100 Mbps | $780 | $4,000 |
| 200 Mbps | $1,450 | $4,000 |
| 300 Mbps | $2,025 | $4,000 |
| 400 Mbps | $2,480 | $4,000 |
| 500 Mbps | $3,000 | $4,000 |
| 600 Mbps | $3,420 | $4,000 |
| 700 Mbps | $3,990 | $4,000 |
| 800 Mbps | $4,560 | $4,000 |
| 900 Mbps | $5,130 | $4,000 |
| 1,000 Mbps | $5,700 | $4,000 |

*Includes On-Net Local Access 1Gbps service. Special Construction and Local Access ancillary fees not included.
**CenturyLink will waive 100% of the installation NRC.

| Tiered 10 Gigabit Ethernet (10,000 Mbps) Private Port | 12 Month Service Term MRC* (promo code QDCCP10GTRD3) | NRC per Port** | Bandwidth Tier (indicate the bandwidth by checking the box)*** | | | |
|---|---|---|---|---|---|---|
| 1000 Mbps | $4,900 | $20,000 | ☐ | | | |
| 2000 Mbps | $9,300 | $20,000 | ☐ | | | |
| 3000 Mbps | $13,350 | $20,000 | ☐ | | | |
| 4000 Mbps | $16,600 | $20,000 | ☐ | | | |
| 5000 Mbps | $19,250 | $20,000 | ☐ | | | |
| 6000 Mbps | $23,100 | $20,000 | ☐ | | | |
| 7000 Mbps | $26,950 | $20,000 | ☐ | | | |
| 8000 Mbps | $30,800 | $20,000 | ☐ | | | |
| 9000 Mbps | $34,650 | $20,000 | ☐ | | | |
| 10,000 Mbps | $40,000 | $38,000 | $36,000 | | $20,000 | ☐ |

DocuSign Envelope ID: 9740A316-820D-403E-BCD9-1C1E7A7E0C1D

**PROMOTIONAL ATTACHMENT FOR**
**CENTURYLINK IQ NETWORKING DATA CENTER CONNECTIVITY OFFER**

\*Includes On-Net Local Access service.  Special Construction and Local Access ancillary fees not included.
\*\*CenturyLink will waive 100% of the installation NRC.
\*\*\* Tier selection required for CNDC capacity check

### 4.3  Precise Burstable Net Rate Pricing.

| Precise Burstable Gigabit Ethernet (1000 Mbps) Precise Burstable Minimum = 100 Mbps Internet Port | 12 Month Service Term MRC per Mbps* (promo code QDCCIGEPB3) | NRC per Port** |
|---|---|---|
| 0.000 – 100 Mbps | $6.80 | $4,000 |
| 100.001 – 150 Mbps | $6.80 | $4,000 |
| 150.001 - 200 Mbps | $6.80 | $4,000 |
| 200.001 - 250 Mbps | $6.30 | $4,000 |
| 250.001 - 300 Mbps | $6.30 | $4,000 |
| 300.001 - 350 Mbps | $5.85 | $4,000 |
| 350.001 - 400 Mbps | $5.85 | $4,000 |
| 400.001 - 500 Mbps | $5.40 | $4,000 |
| 500.001 - 600 Mbps | $5.20 | $4,000 |
| 600.001 – 700 Mbps | $4.95 | $4,000 |
| 700.001 - 800 Mbps | $4.95 | $4,000 |
| 800.001 – 900 Mbps | $4.95 | $4,000 |
| 900.001 – 1000 Mbps | $4.95 | $4,000 |

\*Includes On-Net Local Access service.  Special Construction and Local Access ancillary fees not included.
\*\* CenturyLink will waive 100% of the installation NRC.

| Precise Burstable 10 Gigabit Ethernet (10,000 Mbps) Precise Burstable Minimum = 1000 Mbps Internet Port | 12 Month Service Term MRC per Mbps* (promo code QDCCI10GPB3) | NRC per Port** |
|---|---|---|
| 0.000 – 1,000 Mbps | $4.25 | $20,000 |
| 1,000.001 – 2,000 Mbps | $4.05 | $20,000 |
| 2,000.001 – 3,000 Mbps | $3.85 | $20,000 |
| 3,000.001 – 4,000 Mbps | $3.60 | $20,000 |
| 4,000.001 – 5,000 Mbps | $3.35 | $20,000 |
| 5,000.001 – 6,000 Mbps | $3.35 | $20,000 |
| 6,000.001 – 7,000 Mbps | $3.35 | $20,000 |
| 7,000.001 – 8,000 Mbps | $3.35 | $20,000 |
| 8,000.001 – 9,000 Mbps | $3.35 | $20,000 |
| 9,000.001 – 10,000 Mbps | $3.15 | $20,000 |

\*Includes On-Net Local Access service.  Special Construction and Local Access ancillary fees not included.
\*\*CenturyLink will waive 100% of the installation NRC.

| Precise Burstable Gigabit Ethernet (1000 Mbps) Precise Burstable Minimum = 100 Mbps Private Port | 12 Month Service Term MRC per Mbps* (promo code QDCCPGEPB3) | NRC per Port** |
|---|---|---|
| 0.000 – 100 Mbps | $7.80 | $4,000 |
| 100.001 – 150 Mbps | $7.80 | $4,000 |
| 150.001 – 200 Mbps | $7.80 | $4,000 |
| 200.001 – 250 Mbps | $7.25 | $4,000 |
| 250.001 – 300 Mbps | $7.25 | $4,000 |
| 300.001 – 350 Mbps | $6.75 | $4,000 |
| 350.001 – 400 Mbps | $6.75 | $4,000 |
| 400.001 – 500 Mbps | $6.20 | $4,000 |
| 500.001 – 600 Mbps | $6.60 | $4,000 |
| 600.001 – 700 Mbps | $6.30 | $4,000 |
| 700.001 – 800 Mbps | $6.30 | $4,000 |
| 800.001 – 900 Mbps | $6.30 | $4,000 |
| 900.001 – 1000 Mbps | $6.30 | $4,000 |

\* Includes On-Net Local Access 1Gbps service.  Special Construction and Local Access ancillary fees not included.

DocuSign Envelope ID: 9740A316-820D-403E-BCD9-1C1E7A7E0C1D

**PROMOTIONAL ATTACHMENT FOR**
**CENTURYLINK IQ NETWORKING DATA CENTER CONNECTIVITY OFFER**

** CenturyLink will waive 100% of the installation NRC.

5.  **Miscellaneous.** All other terms not specifically set forth in this Attachment, including without limitation, any other rate elements, are as stated in the Agreement and Service Exhibit(s). This Attachment will be effective as of the date it is signed by CenturyLink ("Attachment Effective Date"). The promotional pricing will become effective for existing Eligible Ports as soon as practicable, but in no event later than the second full billing cycle following the Attachment Effective Date. If Customer has an existing Agreement that does not include the CenturyLink IQ Networking or Local Access Service Exhibits, the applicable Service Exhibits are hereby added with this Attachment and by signing this Attachment, Customer understands that the respective Service Exhibit's Effective Date will be the same as the Attachment Effective Date and agrees to and accepts the terms of the Service Exhibit, which are hereby incorporated into the Agreement. If Customer has an existing Agreement that includes the applicable Service Exhibit(s), this Attachment is hereby added to the Agreement. In the event of any conflict between any of the following documents, the order of control is:  this Attachment, the Service Exhibits, the Agreement, and any CenturyLink-accepted Order Form.  All other terms set forth in the Agreement will remain in effect.  This Attachment, the CenturyLink IQ Networking Service Exhibit and the Local Access Service Exhibit, and the Agreement set forth the entire understanding between the parties as to the subject matter herein and supersede any prior written or verbal statements, representations, and agreements concerning the subject matter hereof.  Electronic signatures on this Attachment will be accepted only in the form and manner prescribed by CenturyLink.

Agreed to and Accepted:

| CUSTOMER: Express, LLC | | QWEST COMMUNICATIONS COMPANY, LLC D/B/A CENTURYLINK QCC | |
|---|---|---|---|
| \s1\ | |1s| | \s2\ | |
| Authorized Signature | | Authorized Signature | |
| \n1\ | |1n| | \n2\ | |
| Name Typed or Printed | | Name Typed or Printed | |
| \t1\ | |1t| | \t2\ | |
| Title | | Title | |
| \d1\ | |1d| | \d2\ | |
| Date | | Date | |

© CenturyLink, Inc.  All Rights Reserved.
v1.080811

DocuSign Envelope ID: 9740A316-820D-403E-BCD9-1C1E7A7E0C1D

# OM Contract Cover Sheet: Major/Global Market Accounts

- ➢ A completed OM Contract Cover Sheet must be included w/ 2 customer-signed original contracts, including all exhibits.
- ➢ The contract is not complete or valid unless the two customer-signed originals sent to Director's Admin include all pages of the
- ➢ contract and all exhibits (regardless of whether a particular exhibit requires a signature). No alterations can be made to the contract. No fax or photocopy signatures are allowed.
- ➢ If using the conventional method, then fax the cover sheet & counter-signed contract to the Sales Office Administrator or Contract Manager for your office. If using Docusign, this process will automatically happen.
- ➢ Review for hand written changes (if there are hand written changes, contact your OM analyst to resolve.
- ➢ In addition to sending this Cover Sheet and Order Package to OM, a complete Order Package, including amendments and conversions, must be sent to Order Entry for Order Processing to occur.

☐ Sales Executive – COMPLETE ALL FIELDS BELOW: YOU MUST PROVIDE YOUR NAME, SALES ID NUMBER, YOUR SALES OFFICE CODE AND YOUR EMAIL ADDRESS.

| Customer Name | NSP, Q Insight, or OMR # / OM Analyst | TERM / Total Value of Contract | Must list Customer Acct # |
|---|---|---|---|
| Express, LLC | NSP-15168 / Jason Piccoli | 36 months / $2150 | 80103657 |
| Customer Signatory Name: | Customer Signatory Title: | Term/Commitment Renewal: | Contract # |
| Ed Elliott | Manager Unified Communications | Yes or No | 197545 |
| | | Contract Expiration Date: | |
| Billing Cycle Cut | Discount Group | Opportunity ID# | iLink Content ID # |

| Sales Executive Information | Sales Executive Address & Phone # |
|---|---|
| Name: Joan Windsor Sales ID: BHJ6 | Office Address: 4650 Lakehurst Ct Dublin, Ohio 43106 |
| Sales office code: NAMADUBM Choose the appropriate Sales Office Codes described on the list attached to this coversheet (page 2). | Telephone No: 614-215-6613 |
| e-mail address: Joan.Windsor@qwest.com | AC / ASR / PSR Name: Michael Ludwig |
| eSignature Used? No | If not eSigned, reason: **Required if not eSigned** |

**For Long Term Document Storage:** Fill in Content ID number: Cover Sheet and COMPLETE ORIGINAL Signed Hard Copy Contract must be sent to: CD&S - 1801 California St, Suite 900, Denver, CO 80202 or CD&S via DocuSign after BMG ILINK check in; send all you have weekly.

☒ Sales Executive: Check appropriate Director with an X from address list below.

☒ Sales Executive Task: Give your contract admin this completed OM cover sheet & BOTH customer signed originals if at same address.
Overnight this completed OM cover sheet & BOTH customer signed originals, including all exhibits regardless of whether a signature is required on such exhibit, to your contract admin if at another Qwest address listed below

| Step A: Select Your Director | | | Step B: Overnight to this Director's Admin | |
|---|---|---|---|---|
| Sales Place "X" Here | Sales Director | Sales VP | OMR Admin Name & Phone | Admin Address |
| ☐ | Ruben Areola | Deb Quinby | Susan Hargis 612.663.0347 | 200 S 5th, Flr 8A, Minneapolis MN 55402 |
| ☐ | Jay Gregerson | | | |
| ☐ | Craig Pierce | Ken Smith | Diana Wolz 303.992.4948 | 930 15th St., 8th Flr., Denver, CO 80202 |
| ☐ | Bill Hooper | Gary Phillips | Sylvia Duque 713.960.4750 | 13430 Northwest Freeway, Suite 250 Houston TX 77040 |
| ☐ | Kerry Warren | Gary Phillips | JoAnn Young 913. 831. 5201 | 5799 Broadmoor Street, Suite 700 Mission KS 66202 |
| ☐ | Bob Chiodo (Strategic/Select) | Gary Phillips | Nancy Hengstler 612.336.3002 | 200 S 5th St, 395 Minneapolis MN 55402-0000 |
| ☐ | Karon Lysne (Premier) | | | |
| ☐ | Bill Frohriep | Gary Phillips | Teri Giordano 248.327.3312 | 20750 Civic Center Drive, Suite 600 Southfield MI 48076 |
| ☐ | Chris Rommeney | Gary Phillips | Chelsea Augstburger 312.251.4376 | 1 N. Franklin, Suite 2600 Chicago IL 60606 |
| ☒ | Debbie Siegert | Gary Phillips | Kris Stoelting 303.391.2487 | 8044 Montgomery Rd Ste 251 Cincinnati, OH 45236-2949 |

\* Director's Admin returns the fully executed original (if two customer signed originals are received) to sales rep once entered in iLink system. The other original is forwarded to CD&S in Denver.

\*\* If admin receives only 1 customer signed original, it will be forwarded to CD&S at corporate once process is completed.

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

THIS AMENDMENT NO. THREE (this "Amendment") by and between **Qwest Communications Company, LLC d/b/a CenturyLink QCC** ("CenturyLink") and **Express, LLC** ("Customer"), hereby amends the CenturyLink Total Advantage Agreement, or Qwest Total Advantage Agreement, as applicable, Content ID: 304702, 345382 and 369110, as may have been previously amended (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **October 31, 2011.** Using CenturyLink's electronic signature process for the Amendment is acceptable. All references to "Qwest Total Advantage" or "QTA" are hereby replaced with "CenturyLink Total Advantage."

| CUSTOMER: EXPRESS, LLC | QWEST COMMUNICATIONS COMPANY, LLC D/B/A CENTURYLINK QCC |
|---|---|
| *Edward Elliott* (signature) | *Chris Abbott* (DocuSigned by) |
| Authorized Signature | Authorized Signature |
| Edward Elliott | Chris Abbott |
| Name Typed or Printed | Name Typed or Printed |
| Manager of Unified Communications | Director of Offer Management |
| Title | Title |
| 10 / 17 / 11 | 10/19/2011 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1. Term and Revenue Commitment.** Customer indicates below whether it is changing the length of its existing Term and/or changing the amount of its existing Revenue Commitment as set forth in the Agreement

**No Changes.** Customer's existing Revenue Commitment and existing Term, which began on October 27, 2009, as set forth in the Agreement will remain in effect.

**2. New Service(s) is/are being added.** Customer requests through this Amendment to add new Service(s) and corresponding contract document(s) to the Agreement. The attached contract document(s) associated with the addition of Service(s) may include, but is not limited to the following: Service Exhibit(s), Pricing Attachment(s), and Service Attachment(s), which will be added to, and constitute a part of, the Agreement and the existing Services. All Net Rates set forth in the contract documents are in lieu of all other rates, discounts, or promotions. The definition of Services in the Agreement will include the Services in the contract document(s) attached to this Amendment. Customer requests the following new Services:

- **CENTURYLINK® HOSTED IVR (VIRTUAL PORTS) SERVICE EXHIBIT**

**3. Miscellaneous.** This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter herein, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

## CENTURYLINK TOTAL ADVANTAGE® AGREEMENT
## CENTURYLINK® HOSTED IVR (VIRTUAL PORTS) SERVICE EXHIBIT

**1.    General; Definitions.** Capitalized terms not defined herein are defined in the Agreement and any technical terms used herein will be defined as commonly understood in the industry. CENTURYLINK will provide Hosted IVR Service ("IVR" or "Service") under the terms of the Agreement and this Service Exhibit.

"Acceptance" means Customer agrees that CENTURYLINK has provided the Final Deliverable and may begin billing for the Service, and Customer will pay for the Service.

"ACD" means Automatic Call Distribution.

"Application Incident" means a single support issue directly related to the programming or maintenance of an IVR application developed by CENTURYLINK or its agents, and the reasonable effort needed to resolve it.

"Approved WAS" means CENTURYLINK'S standard IVR WAS configuration requirements.

"CTI" means Computer Telephone Integration.

"Customer Content" means any materials, creative content, tools, inventions, specifications, methodologies, discoveries, works of authorship, methods of operation, systems, processes, or designs, whether or not reduced to practice and whether or not patentable supplied by Customer to CENTURYLINK.

"Customer Content License" means a worldwide, non-exclusive, fully paid-up license to use, copy, and host the Customer Content only as reasonably necessary to perform the Services for Customer.

"Customer Forecast" means Customer's forecast for each month in the 12-month period following Acceptance of (a) the minutes of use volume, (b) day and hour peak periods, (c) business days in the month, (d) total IVR time, (e) the number of toll-free numbers Customer will use with the Service, (f) maximum simultaneous calls, and (g) simultaneous call limit, if applicable.

"Designated Charges" means MRCs, NRCs and per minute usage charges for (a) IVR Basic Components, Multi-Tenant Managed Application, and Application Services listed in the Pricing Attachment; (b) Basic Components in the IVR Carrier Neutral Option Service Exhibit, if applicable; and (c) CENTURYLINK professional services purchased under a SOW.

"DTMF" means dual tone multi-frequency.

"Eligible MRCs" means MRCs for IVR Virtual Ports for DTMF and Speech Recognition, IVR Text to Speech Module, IVR Speech Module, IVR PG Link for ICP, IVR Monthly Subscription, and CENTURYLINK Managed Applications.

"Export Laws" means all relevant export laws and regulations of the United States.

"Final Deliverable" means CENTURYLINK has provided the final Work Product and Customer has completed UAT.

"ICP" means intelligent call processing which enables calls to be routed to an agent via computer telephony integration.

"International Location" means any non-US location, including but not limited to non-US locations in the North American Dialing Plan.

"IVR Monthly Subscription" consists of either five production IVR DTMF Virtual Ports or two production IVR Speech Recognition Virtual Ports to be used only with CENTURYLINK 8XX services.

"IVR Platform" means CENTURYLINK's IVR servers and network control servers that receive calls from Customer's callers, process those calls and direct any outbound calls from the servers.

"Multi-Tenant Managed Application" means a CENTURYLINK owned, monitored and managed: (a) WAS; (b) database servers; (c) load balancers; and (d) supporting network equipment that are shared with other CENTURYLINK IVR customer applications.

"Net Rate" is in lieu of all other rates, discounts, and promotions.

"Newly-Developed Materials" means any materials, creative content, tools, inventions, specifications, methodologies, discoveries, works of authorship, methods of operation, systems, processes or designs, whether or not reduced to practice and whether or not patentable, developed by CENTURYLINK in the performance of the Services (including, without limitation, the Voice XML or other formatting code, source code and object code of any software and the documentation related thereto, if any) and all modifications, enhancements or derivative works thereof.

"PG" means peripheral gateway.

"Pre-Existing CENTURYLINK Materials" means all pre-existing materials, creative content, tools, inventions, specifications, methodologies, processes or designs, whether or not reduced to practice and whether or not patentable, provided or used by CENTURYLINK in the performance of the Services (including, without limitation, all such Voice XML or other formatting code, source code and object code of any software owned or developed by CENTURYLINK prior to the effective date of this Service Exhibit) and all modifications, enhancements or derivative works thereof.

"Pricing Attachment" means a document containing rates specific to the Service and is incorporated by reference and made a part of this Service Exhibit.

"CENTURYLINK Content" means Newly-Developed Materials and Pre-Existing CENTURYLINK Materials.

"CENTURYLINK Content License" means a worldwide, non-exclusive, non-transferable license to use the object code form of the CENTURYLINK Content only as it is embedded, linked, bundled or otherwise made an essential and necessary part of the Work Product by CENTURYLINK, or is otherwise required to be used in connection with, the Work Product.

"CENTURYLINK Managed Application" means Multi-Tenant Managed Application and Single-Tenant Managed Application.

"Renewal Term" means consecutive one month terms.

"Single-Tenant Managed Application" means CENTURYLINK owned, managed and monitored: (a) database servers; (b) load

## CENTURYLINK TOTAL ADVANTAGE® AGREEMENT
## CENTURYLINK® HOSTED IVR (VIRTUAL PORTS) SERVICE EXHIBIT

balancers; and (c) supporting network equipment that are shared with other CENTURYLINK IVR Customers; and (d) a WAS which houses only Customer's applications.

"SLA" means the IVR Platform Service Level Agreement posted on CENTURYLINK's Web site at www.qwest.com/legal.

"SOW" means the Statement of Work attached hereto or referenced in this Service Exhibit.

"Term" means the Initial Term and each Renewal Term.

"Third Party Materials" means third-party hardware or software components.

"UAT" means User Acceptance Testing.

"Virtual Port(s)" means the IVR ports available to support the transaction requests for customer specific applications. The virtual ports are allocated from the shared physical ports available within the IVR services platform.

"WAS" means web application server.

"Work Product" means each product or item produced by CENTURYLINK by (a) linking or bundling any one or more of the following, (b) embedding any one or more of the following within any one or more of the following; or (c) otherwise making any one or more of the following a necessary and essential part of any one or more of the following: (i) the Newly-Developed Materials; (ii) the Pre-Existing CENTURYLINK Materials; (iii) the Customer Content; or (iv) any Third Party Materials.

**2.    Service.**

**2.1    Description.** IVR is an interactive voice response and speech recognition platform that integrates with customer applications, developed using the industry standard Voice XML programming language.

**2.1.1  IVR Basic Components.**

**(a)    IVR Platform.** The Service includes a network-based platform service that allows businesses to create and operate advanced voice applications. The Service includes the following service components and will vary depending upon what Customer orders: IVR Virtual Ports with DTMF or speech recognition input collection capabilities, integration with ICP systems, Overflow Protection Premium, capture of available ANI and DNIS information, audio playback of pre-recorded prompt messages to callers for scripting, transfer and bridge call functionality, support of enhanced XML instructions by the IVR Platform to drive the logic of Customer's applications, text-to-speech for audio output, speech recognition dialog modules, call recording and storage, standalone CTI add-on, ACD Connect, and IVR Platform reporting.  Customer may order IVR PG links to integrate the Customer provided ICP systems with the Services. Customer must obtain or provide, at Customer's expense, all communications services, Internet connectivity, WAS, hosting equipment, ICP systems, and third party software necessary to access the Services.

**(b)    IVR Monthly Subscription.** The Service also includes the IVR Monthly Subscription, which Customer must purchase during the Term of this Service Exhibit.

**2.2    Service Component Descriptions.**

**(a)    Call Recording.** Call Recording allows inbound calls to Hosted IVR to be passed through a recording system to capture the IVR interaction with the customer.  Recordings are stored for up to six months for retrieval.

**(b)    Call Recording Storage.** Call Recording Storage provides storage of recorded calls beyond six months.  Additional storage is provided in annual increments up to seven years.

**(c)    ACD Connect.** ACD Connect provides IVR customers with the ability to route calls, perform screen pops and pass ANI, DNIS, and customer-entered digits (CED) utilizing a customer's premise ACD for call routing.  The ACD Connect product is based on the Genesys Enterprise Routing Solution (ERS) that is hosted within the CENTURYLINK network.  If requested by Customer, CENTURYLINK will provide the ACD Connect platform to communicate with the Customer premises ACD.  CENTURYLINK will provide the appropriate Genesys T-Server software which will be installed on a Customer Provided WAS that is located at the same physical location as the Customer premises ACD.  Customer must provide a primary and secondary WAS.  ACD Connect may only be used with Approved WAS.

**2.3    IVR Multi-Tenant Managed Application.** If requested by Customer and accepted by CENTURYLINK, CENTURYLINK will host Customer's IVR application in a Multi-Tenant Managed Application environment. All rights in the Multi-Tenant Managed Application are reserved by CENTURYLINK and CENTURYLINK does not convey any rights to Customer in such Multi-Tenant Managed Application. Customer will not have any rights to access any Multi-Tenant Managed Application facilities or environment.  Customer must purchase CENTURYLINK professional services under the SOW to develop and modify all applications to be installed in the Multi-Tenant Managed Application environment. The charges for such services are provided in the SOW.  Customer will have the ability to securely upload specified data to the Multi-Tenant Managed Application environment in a method defined in the SOW.

**2.4    IVR Single-Tenant Managed Application.** If requested by Customer and accepted by CENTURYLINK, CENTURYLINK will host Customer's IVR application in the Single-Tenant Managed Application environment. All rights in the Single-Tenant Managed Application environment are reserved by CENTURYLINK and CENTURYLINK does not convey any rights to Customer in such Single-Tenant Managed Application environment.  Customer must purchase CENTURYLINK professional services under the SOW to develop all applications to be installed within the Single-Tenant Managed Application environment.  The charges for such services are provided in the SOW. Customer will have the ability to securely upload and download specified data to the Single-Tenant Managed Application environment in a method defined in the SOW. Customer has the option to utilize an external data source.  A secure connection will be required between the CENTURYLINK Single-Tenant Managed Application and Customer's external data source as described in the CENTURYLINK Internet Port for IVR section below.

**2.5    IVR Application Services.** Customer may purchase the following IVR Application Services to assist Customer in the

DocuSign Envelope ID: 0DEFD8BE-0EC7-45B0-B08B-778F3BDF6856

## CENTURYLINK TOTAL ADVANTAGE® AGREEMENT
## CENTURYLINK® HOSTED IVR (VIRTUAL PORTS) SERVICE EXHIBIT

development and support of IVR applications:

**2.5.1 Pre-packaged Software Application.** Pre-packaged software applications developed by CENTURYLINK for IVR (e.g. IVR Call Administration Tool Suite or individual tools – IVR Call Routing Tool and IVR Survey Tool). The functionality description of that software is in the separate documentation accompanying such software.

**2.5.2 Custom Application.** At Customer's request, CENTURYLINK will develop a custom IVR application to Customer's specifications. The details and charges for the custom IVR application development are provided in the SOW. CENTURYLINK will: (a) perform the consulting, professional, technical, development and design services, or any combination thereof, described herein or in the SOWs; and (b) develop certain Work Product, if applicable and as specifically described in the applicable SOW, which will perform the functions or contain the attributes described herein or in the applicable SOW. Customer acknowledges that the successful and timely provision of Services and any applicable Work Product will require the good faith cooperation of Customer. Accordingly, Customer will fully cooperate with CENTURYLINK by, among other things: (c) providing CENTURYLINK with all information reasonably required in order to provision the proposed Services and Work Product, if applicable; and (d) making Customer personnel and appropriate development time on Customer's systems available to CENTURYLINK, so as to permit CENTURYLINK to provide the Services and Work Product, as applicable, provided that the foregoing will be at such times so as not to unreasonably disrupt the conduct of Customer's business. The Agreement and this Service Exhibit will also apply to and govern the rendering of all Services or Work Product produced in anticipation of and prior to the Agreement. If a conflict arises among the terms of any SOW and the terms of this Service Exhibit, the terms of this Service Exhibit will control.

**2.5.3 Custom Application Warranty.** CENTURYLINK represents and warrants that the IVR application developed by CENTURYLINK or its agents will conform to the specifications in the SOW, and will be free from deficiencies and defects in materials, workmanship, design and performance for 90 days after Customer's acceptance of the custom IVR application ("90 Day Warranty Period"). Within the 90 Day Warranty Period CENTURYLINK will provide application support as defined in the SOW.

**2.5.4 Application Support.** Post production application support can be purchased for IVR applications developed by CENTURYLINK or its agents, as agreed to by the parties in the SOW. CENTURYLINK or its agents will provide technical assistance and professional services for Application Incidents on IVR applications outside of the 90-Day Warranty Period. Customer must provide CENTURYLINK access to any Customer provided WAS where the CENTURYLINK IVR application resides. If CENTURYLINK spends time isolating problems to an IVR application that has been modified by Customer, its agents, representatives, or any third party; and if the problem(s) isolated are deemed to have been caused by customer of third-party modification, (a) application support may not apply; and (b) Customer may be charged for such effort at the IVR Application Support Services Hourly Rate. Post-production support is defined as any IVR application support request that does not involve functional or code enhancements and includes: (i) problem and defect resolution at the IVR code or interface level; (ii) content corrections or replacements at the code or database level (Customer is responsible for providing content); (iii) VOX/WAV file changes (VOX/WAV file replacement must be requested at least three business days in advance and Customer is responsible for providing VOX/WAV files); (iv) resolution of application outage or response time latency analysis; and (v) technical support consultation, e.g. IVR/platform capabilities, features. Application support term is 12 months ("Application Support Term") and will renew on a month-to-month basis until terminated by either party unless either party elects to cancel application support by providing notice thereof at least 30 days prior to the conclusion of the Application Support Term. The IVR application support charge will be billed monthly at a rate of 1/12 of the annual charge ("Application Support MRC"). The Application Support MRC will be waived during the 90-Day Warranty Period. If, prior to the expiration of the Application Support Term, application support is canceled by Customer for reasons other than Cause, or by CENTURYLINK for Cause, Customer will pay to CENTURYLINK an application support cancellation charge equal to 50% of the Application Support MRC multiplied by the number of months remaining in the current Application Support Term ("Application Support Cancellation Charge"). Application support may also be purchased as needed at the Application Support Services Hourly Rate set forth in the Pricing Attachment. CENTURYLINK provides standard and premium application support.

"Standard Application Support" provides support during business hours as defined in the SOW, excluding CENTURYLINK observed holidays.

"Premium Application Support" provides support during Standard Application Support hours with extended 24x7x365 pager support.

**2.6.   Service Conditions.** The following conditions apply to the Service:

**2.6.1 Ownership; Grant of License.**

**(a)   Customer Content.** Customer Content will remain the sole and exclusive property of Customer. No copyrights, patents, trademarks or other intellectual property rights will be transferred from Customer to CENTURYLINK with respect to any of the Customer Content except that Customer will grant, and hereby does grant, to CENTURYLINK a Customer Content License. As a part of Customer's other indemnification obligations under the Agreement, Customer hereby indemnifies and will defend and hold harmless CENTURYLINK and its affiliates; and the officers, directors, employees and agents of CENTURYLINK and its affiliates from and against all liabilities, damages, losses, costs or expenses (including without limitation reasonable attorneys' fees and expenses) arising out of or in connection with any actual or threatened claim, suit, action or proceeding to the extent that it arises from the ownership in or the use or exploitation of the Customer Content by CENTURYLINK, including, without limitation, any claim relating to the violation of any third party's trademark, copyright, patent, trade secret or other proprietary or personal right(s).

**(b)   CENTURYLINK Content.** Any: (i) Newly-Developed Materials; and (ii) Pre-Existing CENTURYLINK Materials will be the sole and exclusive property of CENTURYLINK. All rights in and related to the CENTURYLINK Content, including, without limitation, copyrights, trademarks, trade secrets, patents (including, without limitation, the right to obtain and to own all worldwide intellectual property rights in and to the subject matter embodied by or contained in the Work Product), and all other intellectual property rights or proprietary rights in and related to such CENTURYLINK Content, are hereby exclusively reserved by CENTURYLINK. It is expressly understood that, other than expressly provided in this Service Exhibit, no right or title to or ownership of the CENTURYLINK Content is transferred or granted to Customer under this Agreement.

DocuSign Envelope ID: 0DEFD8BE-0EC7-45B0-B08B-778F3BDF6856

**CENTURYLINK TOTAL ADVANTAGE® AGREEMENT**
**CENTURYLINK® HOSTED IVR (VIRTUAL PORTS) SERVICE EXHIBIT**

**(c)    Content Licenses.** Subject to the terms and conditions of the Agreement and this Service Exhibit, including, without limitation, upon payment in full by Customer of all Service charges, CENTURYLINK hereby grants to Customer during the term of this Service Exhibit a CENTURYLINK Content License. Customer will not have the right to license, sublicense or otherwise transfer to others the right to use the Work Product or the CENTURYLINK Content. Any right not expressly granted by the CENTURYLINK Content License hereunder is hereby expressly reserved by CENTURYLINK

**(d)    Third Party Materials.** The Services may be in support of, or the Work Product may contain, certain Third Party Materials including, without limitation, speech recognition functionality. All right, title and interest in the Third Party Materials, including, without limitation, copyrights, trademarks, trade secrets, patents, and other intellectual property or proprietary rights, are exclusively reserved by CENTURYLINK, CENTURYLINK's licensors and the licensor's suppliers. No right, title or ownership of or related to the Third Party Materials is or will be transferred to Customer under this Service Exhibit.

**(e)    ACD Connect.** Customer will maintain the operability of the Genesys T-Server software licensed to Customer pursuant to the Third Party Materials Subsection above, and the Customer Provided WAS residing at the Customer premises. Genesys T-server software will not be customized for Customer and no code changes are permitted. CENTURYLINK has no liability for Service deficiencies or interruptions caused by Customer, its employees, contractors or agents, or End Users reconfiguring or improperly installing, modifying, or administering the Approved WAS. CENTURYLINK has no liability for Service where Customer does not utilize Approved WAS or makes code changes to the T-server software.

**(f)    Restrictions on Use.** Customer is expressly prohibited from, and will use all reasonable security precautions to prevent, by its own employees, agents and representatives or any third party from: (i) modifying, porting, translating, localizing, or creating derivative works of the CENTURYLINK Content or Third Party Materials; (ii) decompiling, disassembling, reverse engineering or attempting to reconstruct, identify or discover any source code, underlying ideas, underlying user interface techniques or algorithms of the CENTURYLINK Content or Third Party Materials by any means whatever, or disclose any of the foregoing; (iii) selling, leasing, licensing, sublicensing, copying, marketing or distributing the CENTURYLINK Content or Third Party Materials; (iv) knowingly taking any action that would cause any CENTURYLINK Content or Third Party Materials to be placed in the public domain; (v) distributing any batch or off-line processing of content using the CENTURYLINK Content or Third Party Materials; or (vi) use any speech data files delivered by CENTURYLINK except in connection with the CENTURYLINK Content or Third Party Materials. The CENTURYLINK Content and Third Party Materials are protected by the intellectual property laws of the United States and other countries, and embody valuable confidential and trade secret information of CENTURYLINK, CENTURYLINK's licensor and its suppliers. Customer will hold the CENTURYLINK Content and Third Party Materials in confidence and agrees not to use, copy, or disclose, nor permit any of its personnel to use, copy or disclose the same for any purpose that is not specifically authorized under this Service Exhibit. Customer agrees that the licensor of Third Party Materials and its suppliers are intended third party beneficiaries of the provisions in this subsection (f). This provision will survive termination of this Service Exhibit or the Agreement.

**(g)    Residual Rights in CENTURYLINK Know-How.** Subject to CENTURYLINK's confidentiality obligations set forth in the Agreement, nothing herein will be deemed to limit CENTURYLINK's right to use the ideas, concepts, processes, techniques, expertise and know-how retained in the unaided memory of CENTURYLINK as a result of its performance of the Services hereunder.

**2.6.2 Voice Services.** Customer must purchase, under separate terms and conditions, the voice service used in connection with the Services. IVR supports CENTURYLINK toll free services to carry voice traffic into the IVR Platform. These numbers can either be existing numbers that CENTURYLINK re-routes to the IVR Platform or are new numbers that CENTURYLINK provisions on Customer's behalf. Customer's application can direct calls to be transferred to another telephone number or toll free number.

**2.6.3 Ports.** Customer may order a specific number of Virtual Ports to be allocated to its inbound or outbound call traffic. Those ports represent the total number of simultaneous network ports of the IVR Platform that can be allocated for a particular Customer's call traffic at a given time.

**2.6.4 Bridging.** Bridging provides the ability to transfer the caller to another destination. Calls are considered bridged when the call is answered. A second Virtual Port will be used to bridge the call and both Virtual Ports will remain in the call flow for the duration of the bridged portion of the call. Bridging may be purchased on a flat rate basis with bridging Virtual Ports or on a usage basis with standard Virtual Ports.

**2.6.5 Overflow Protection Premium.** "Overflow Protection Premium" allows Customer's call traffic to exceed the total number of Virtual Ports of each type purchased (speech recognition or DTMF) by at least 25% additional port capacity at any given time. CENTURYLINK will make commercially reasonable efforts to process such calls at the rate set forth in the Pricing Attachment. The SLA will not apply to Overflow Protection Premium. Customers wanting to limit the number of simultaneous calls to a specific number can indicate so on the IVR Order Form.

**2.6.6 Reporting.** IVR Platform reporting is available in summary and detailed formats on a secure Web site that Customer accesses through a standard web browser with separately purchased Internet access. Data can be retrieved in various time increments up to the latest twelve months for Enhanced Reporting and 3 months for the (standard) reporter tool.

**2.6.7 Platform Upgrades.** CENTURYLINK is responsible for maintaining the IVR network. Upgrades to the IVR network may require changes or updates to Customer's application code. Customer is solely responsible for all charges associated with such updates to Customer's application code.

**2.6.8 CENTURYLINK Internet Port for IVR.** If Customer chooses to host the database, WAS or associated equipment outside of the CENTURYLINK Managed Application environment and uses Qwest iQ® Networking Internet Ports to connect their database, WAS or associated equipment with the IVR Platform, then notwithstanding any different Qwest iQ Networking terms and conditions, Customer agrees that (a) the Qwest iQ Networking Internet Ports used in connection with the IVR Services will be augmented with virtual private network software that limits the use of the Qwest iQ Networking Internet Port's two way transfer of data solely between the Customer premises and the IVR Platform; (b) Qwest iQ Networking Internet Port for IVR will consist of: (i) a dedicated, high-speed network

© CenturyLink, Inc. All Rights Reserved.
v1.080811

DocuSign Envelope ID: 0DEFD8BE-0EC7-45B0-B08B-778F38DF6856

**CENTURYLINK TOTAL ADVANTAGE® AGREEMENT**
**CENTURYLINK® HOSTED IVR (VIRTUAL PORTS) SERVICE EXHIBIT**

connection between Customer's premises and the IVR Platform over CENTURYLINK's domestic (continental United States) IP network; and (ii) TCP/IP routing services, which will afford Customer IP connectivity solely between the Customer's premises and the IVR Platform; and (c) the Qwest iQ Networking Internet Port provided in connection with the IVR Services will not provide general access to the Internet.

**2.6.9 Customer Hosted Equipment.** If Customer is not using a CENTURYLINK Managed Application, Customer must provide all equipment necessary to maintain and operate the application services including but not limited to the WAS, database and all applicable software, including, without limitation, virtual private network software for the two way transfer of data between the Customer WAS environment and the CENTURYLINK IVR Platform. Upon request, CENTURYLINK will provide Customer recommended WAS and database configurations. Customer will be solely responsible for the installation, operation, maintenance, use and compatibility with the Service of any equipment or software not provided by CENTURYLINK. If any equipment or software not provided by CENTURYLINK impairs Customer's use of any Service: (a) Customer will nonetheless be liable for payment for all Service provided by CENTURYLINK and (b) any service level agreement generally applicable to the IVR Platform or Qwest iQ Networking Internet Port will not apply.

**2.6.10 Export Administration.** Customer agree to comply fully with all Export Laws to assure that no information, design, specification, instruction, software, data, or other material furnished by CENTURYLINK nor any direct product thereof, is: (a) exported, directly or indirectly, in violation of Export Laws; or (b) intended to be used for any purposes prohibited by the Export Laws, including, without limitation, nuclear, chemical, or biological weapons proliferation.

**2.6.11 Compliance with Laws.**

**(a)   General.** Customer must comply with all applicable requirements of federal, state and local laws, ordinances, administrative rules and orders, as well as all industry standards, applicable to its use of the Service.

**(b)   Recording of Conversations.** Qwest's IVR offering is certified as a PCI compliant application. As such, Qwest requires that Customer not retain financial Personal Identification Number (PIN) or security code information beyond the completion of the active call in which it is communicated. Additionally, Customer agrees that it will comply with all federal and state laws regarding the recording of conversations, including Minnesota Revised Statute, § 325E.64. As a part of Customer's other indemnification obligations under the Agreement, Customer must defend and indemnify Qwest and its affiliates; and the officers, directors, employees and agents of Qwest and its affiliates; from and against all liabilities, damages, losses, costs or expenses (including without limitation reasonable attorneys' fees and expenses) arising out of or in connection with any actual or threatened claim, suit, action or proceeding  stemming from or relating to  Customer's recording of any aspect of a conversation that includes social security numbers or credit, debit or stored-value card numbers, or bank account information or its wrongful recording of associated PINs or security codes.

**2.7   SLA.** The IVR Platform and CENTURYLINK Managed Applications are subject to the SLA.  The SLA does not apply to any other Service component.  The SLA provides Customer's sole and exclusive remedy for service interruptions or service deficiencies of any kind whatsoever for the Service.  CENTURYLINK reserves the right to amend the SLA effective upon posting to the Web site or other notice to Customer.  Only Eligible MRCs will be used in determining any SLA credits for such affected production IVR Virtual Ports in accordance with the SLA.

**2.8   Term.** This Service Exhibit will commence upon the Effective Date of the Agreement (or, if applicable, an amendment to the Agreement if this Service Exhibit is added to the Agreement after its Effective Date) and will remain in effect until canceled by either party with 60 days' prior written notice to the other party.  The initial term for Service will conclude one year after the Service is first made available for use by Customer ("Initial Term"), and with an option to renew on a month to month basis until the end of the Initial Term of the Agreement unless either party elects to cancel the Service by providing written notice thereof at least 60 days prior to the conclusion of the Initial Term. Customer will remain liable for charges accrued but unpaid as of the cancellation date of Service. If, prior to the expiration of the Initial Term, Service is canceled by Customer for reasons other than Cause, or by CENTURYLINK for Cause, Customer will also pay to CENTURYLINK a Cancellation Charge equal to (a) 50% of the Single-Tenant Managed Application MRC specified in the SOW multiplied by the number of months remaining in the Term; and (b) if applicable, any Application Support Cancellation Charge.  Upon cancellation or expiration of this Service Exhibit the licenses granted hereunder will be canceled and the other party will have no right to use or exploit in any manner the licensed materials, and each party will promptly deliver to the other party all copies and embodiments of the licensed materials of the other party that are in its possession or under its control.

**2.9   Charges.** Charges for the Service are as set forth in the Pricing Attachment and due upon 45 days of receipt.  CENTURYLINK will begin billing upon Acceptance of Service.  The Net Rate MRCs and per call charges will be used to calculate Contributory Charges. The Service is not entitled to the QTA Discount.  Customer will not be eligible for any discounts or promotions other than those specifically set forth herein.  Such promotions will not be effective unless the applicable promotion term sheet is appended to this Service Exhibit.

**2.10   AUP.** All use of the Services will comply with the AUP, posted at http://www.qwest.com/legal/ and incorporated by reference into this Service Exhibit. CENTURYLINK may reasonably modify the AUP to ensure compliance with applicable laws and regulations and to protect CENTURYLINK's network and customers, and such change will be effective upon posting to the Web site. Any changes to the AUP will be consistent with the purpose of the AUP to encourage responsible use of CENTURYLINK's networks, systems, services, Web sites, and products.

DocuSign Envelope ID: 0DEFD8BE-0EC7-45B0-B08B-778F3BDF6856

**CENTURYLINK TOTAL ADVANTAGE® AGREEMENT**
**CENTURYLINK® HOSTED IVR (VIRTUAL PORTS) SERVICE EXHIBIT**
**PRICING ATTACHMENT**

| IVR Basic Components | Net Rate |
|---|---|
| IVR DTMF Monthly Subscription MRC | $500 |
| IVR DTMF standard Virtual Port per port MRC | $95 |
| IVR DTMF bridging Virtual Port per port MRC | $190 |
| IVR Speech Recognition Monthly Subscription MRC | $500 |
| IVR Speech Recognition standard Virtual Port per port MRC | $195 |
| IVR Speech Recognition bridging Virtual Port per port MRC | $390 |
| IVR Text to Speech Module per port additional MRC) | $20 |
| IVR Speech Module per port additional MRC | $75 |
| IVR PG Link for ICP per PG Link    NRC / MRC | $1,000 / $2,000 |
| ACD Connect per connection    NRC / MRC | $2,500 / $1,000 |
| ACD Connect per call charge | $.02 |
| Call Recording per port    NRC / MRC | $75 / $79 |
| Call Recording Storage for each 12 month increment up to 7 years per port MRC | $10 |
| CTI Standalone Add per agent    NRC / MRC | $15 / $30 |
| Bridging usage charge – Applies to standard Virtual Ports only. # Billed at a minium 18-second initial increment and in 6-second increments for the remainder of the call. Unless otherwise agreed to in this Agreement, calls terminated to an International Location will be billed at the CENTURYLINK international switched base rates, with the exception of calls to Canada which will be rated at $0.057 per minute. The CENTURYLINK ILD rates can be viewed in Section D.47.E. of the CENTURYLINK Rates and Services Schedule International No. 2: http://tariffs.qwest.com:8000/idc/groups/public/documents/rss/qcc_rss2_secd_part14.pdf#PageMode=None | $.05/min.# |
| IVR Overflow Protection Premium for overflow usage. * Billed in 6-second increments for the duration of the call | $.10/min.* |

| IVR Multi-Tenant Managed Application | Net Rate |
|---|---|
| Multi-Tenant Managed Application for 1 to 10 IVR Virtual Ports per port additional MRC | $30 |
| Multi-Tenant Managed Application for 11 to 50 IVR Virtual Ports per port additional MRC | $25 |
| Multi-Tenant Managed Application for 51 to 200 IVR Virtual Ports per port additional MRC | $20 |
| Multi-Tenant Managed Application for over 200 IVR Virtual Ports per port additional MRC | $18 |

| IVR Single-Tenant Managed Application | Net Rate |
|---|---|
| Single-Tenant Managed Application Setup | SOW |
| Single-Tenant Managed Application | SOW |

| IVR Application Services | Net Rate |
|---|---|
| IVR Call Administration Tool Suite MRC | $2,000 |
| IVR Routing Tool MRC | $500 |
| IVR Survey Tool MRC | $500 |
| IVR Standard Application Support (Annual Charge) | 12% of total application development services |
| IVR Premium Application Support (Annual Charge) | 16% of total application development services |
| IVR Application Support Hourly Rate | $280/hr. |

© CenturyLink, Inc. All Rights Reserved.
v1.080811



## Certificate of Completion

Envelope Number: 0DEFD8BE0EC745B0B08B778F3BDF6856                    Status: Completed
Subject: Documents for your DocuSign Signature
Source Envelope:
Document Pages: 8                    Signatures: 1                    Envelope Originator:
Certificate Pages: 5                    Initials: 0                    Joan Windsor
AutoNav: Enabled                                                    1801 California Street
EnvelopeId Stamping: Enabled                                        Denver, CO  80202
                                                                    joan.windsor@centurylink.com
                                                                    IP Address: 96.43.148.8

## Record Tracking

Status: Original                    Holder: Joan Windsor                    Location: DocuSign
          10/19/2011 12:45:26 PM PST          joan.windsor@centurylink.com

| Signer Events | Signature | Timestamp |
|---|---|---|
| Chris Abbott<br>pomdirectorsignature@centurylink.com<br>Director of Offer Management<br>Security Level: Email, Account Authentication<br>(None)<br><br>Consumer Disclosure:<br>  Accepted: 10/19/2011 4:08:06 PM<br>  ID: 41fb4f91-e643-412b-b765-d4aec46c2752 | *Chris Abbott*<br>A1EDEDD494624EC...<br><br>Using IP Address: 155.70.39.45 | Sent: 10/19/2011 12:57:11 PM PT<br>Delivered: 10/19/2011 4:08:06 PM PT<br>Signed: 10/19/2011 4:09:35 PM PT |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| BMG Southeast OH iLink<br>ohio.contracts@centurylink.com<br>Security Level: Email, Account Authentication<br>(None)<br><br>Consumer Disclosure:<br>  Accepted: 8/12/2011 5:17:43 AM<br>  ID: 05219923-5d21-410b-b824-aa5b9adb2095 | COPIED | Sent: 10/19/2011 4:09:40 PM PT<br>Delivered: 10/20/2011 4:33:56 AM PT |
| Kristine Stoelting<br>kris.stoelting@centurylink.com<br>CenturyLink (BMG)<br>Security Level: Email, Account Authentication<br>(None)<br><br>Consumer Disclosure:<br>  Not Offered<br>  ID: | COPIED | Sent: 10/19/2011 4:09:41 PM PT |

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 10/19/2011 4:09:41 PM PT |
| Certified Delivered | Security Checked | 10/19/2011 4:09:41 PM PT |
| Signing Complete | Security Checked | 10/19/2011 4:09:41 PM PT |
| Completed | Security Checked | 10/19/2011 4:09:41 PM PT |

**Consumer Disclosure**

## CONSUMER DISCLOSURE

From time to time, CenturyLink (BMG) (we, us or Company) may be required by law to provide to you certain written notices or disclosures. Described below are the terms and conditions for providing to you such notices and disclosures electronically through the DocuSign, Inc. (DocuSign) electronic signing system. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to these terms and conditions, please confirm your agreement by clicking the â€˜I agreeâ€™ button at the bottom of this document.

**Getting paper copies**

At any time, you may request from us a paper copy of any record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after signing session and, if you elect to create a DocuSign signer account, you may access them for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. You may request delivery of such paper copies from us by following the procedure described below.

**Withdrawing your consent**

If you decide to receive notices and disclosures from us electronically, you may at any time change your mind and tell us that thereafter you want to receive required notices and disclosures only in paper format. How you must inform us of your decision to receive future notices and disclosure in paper format and withdraw your consent to receive notices and disclosures electronically is described below.

**Consequences of changing your mind**

If you elect to receive required notices and disclosures only in paper format, it will slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required notices or disclosures to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper notices or disclosures. To indicate to us that you are changing your mind, you must withdraw your consent using the DocuSign â€˜Withdraw Consentâ€™ form on the signing page of a DocuSign envelope instead of signing it. This will indicate to us that you have withdrawn your consent to receive required notices and disclosures electronically from us and you will no longer be able to use the DocuSign system to receive required notices and consents electronically from us or to sign electronically documents from us.

**All notices and disclosures will be sent to you electronically**

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures electronically from us.

**How to contact CenturyLink (BMG):**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:
To contact us by email send messages to: sfdcbmg@qwest.com

**To advise CenturyLink (BMG) of your new e-mail address**

To let us know of a change in your e-mail address where we should send notices and disclosures electronically to you, you must send an email message to us at sfdcbmg@qwest.com and in the body of such request you must state: your previous e-mail address, your new e-mail address.  We do not require any other information from you to change your email address..

In addition, you must notify DocuSign, Inc. to arrange for your new email address to be reflected in your DocuSign account by following the process for changing e-mail in the DocuSign system.

**To request paper copies from CenturyLink (BMG)**
To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an e-mail to sfdcbmg@qwest.com and in the body of such request you must state your e-mail address, full name, US Postal address, and telephone number. We will bill you for any fees at that time, if any.

**To withdraw your consent with CenturyLink (BMG)**

To inform us that you no longer want to receive future notices and disclosures in electronic format you may:

> i. decline to sign a document from within your DocuSign session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

> ii. send us an e-mail to sfdcbmg@qwest.com and in the body of such request you must state your e-mail, full name, US Postal Address, and telephone number. We do not need any other information from you to withdraw consent..  The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..

**Required hardware and software**

| Operating Systems: | Windows® 2000, Windows® XP, Windows Vista®; Mac OS® X |
|---|---|
| Browsers: | Final release versions of Internet Explorer® 6.0 or above (Windows only); Mozilla Firefox 2.0 or above (Windows and Mac); Safari„¢ 3.0 or above (Mac only) |
| PDF Reader: | Acrobat® or similar software may be required to view and print PDF files |
| Screen Resolution: | 800 x 600 minimum |

| Enabled Security Settings: | Allow per session cookies |
|---|---|

\*\* These minimum requirements are subject to change. If these requirements change, you will be asked to re-accept the disclosure. Pre-release (e.g. beta) versions of operating systems and browsers are not supported.

**Acknowledging your access and consent to receive materials electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please verify that you were able to read this electronic disclosure and that you also were able to print on paper or electronically save this page for your future reference and access or that you were able to e-mail this disclosure and consent to an address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format on the terms and conditions described above, please let us know by clicking the â€˜I agreeâ€™ button below.

By checking the â€˜I agreeâ€™ box, I confirm that:

- I can access and read this Electronic CONSENT TO ELECTRONIC RECEIPT OF ELECTRONIC CONSUMER DISCLOSURES document; and
- I can print on paper the disclosure or save or send the disclosure to a place where I can print it, for future reference and access; and
- Until or unless I notify CenturyLink (BMG) as described above, I consent to receive from exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to me by  CenturyLink (BMG) during the course of my relationship with you.

# OM Contract Cover Sheet: Major/Global Market Accounts

➤ **A completed OM Contract Cover Sheet must be included w/ 2 customer-signed original contracts, including all exhibits.**
➤ **The contract is not complete or valid unless the two customer-signed originals sent to Director's Admin include all pages of the**
➤ **contract and all exhibits (regardless of whether a particular exhibit requires a signature).  No alterations can be made to the contract.  No fax or photocopy signatures are allowed.**
➤ **If using the conventional method, then fax the cover sheet & counter-signed contract to the Sales Office Administrator or Contract Manager for your office. If using Docusign, this process will automatically happen.**
➤ **Review for hand written changes (if there are hand written changes, contact your OM analyst to resolve.**
➤ **In addition to sending this Cover Sheet and Order Package to OM, a complete Order Package, including amendments and conversions, must be sent to Order Entry for Order Processing to occur.**

☐ **Sales Executive – COMPLETE ALL FIELDS BELOW:** YOU <u>MUST</u> PROVIDE YOUR NAME, SALES ID NUMBER, YOUR SALES OFFICE CODE AND YOUR EMAIL ADDRESS.

| Customer Name: | NSP, Q.Insight, or OMR # / OM Analyst: | TERM / <u>Total Value of Contract</u> | Must list Customer Acct # if available |
|---|---|---|---|
| Express, LLC | NSP-31386  /  Jason Piccoli | 36 months  /  $1500 | 80103657 |
| **Customer Signatory Name:** | **Customer Signatory Title:** | **Term/Commitment Renewal:** | **Contract #** |
| Ed Elliott | Manager Unified Communications | Yes   or   No | 197545 |
|  |  | Contract Expiration Date: |  |
| **Billing Cycle Cut** | **Discount Group** | **Opportunity ID#** | **iLink Content ID #** |
|  |  |  |  |
| **Sales Executive Information** |  | **Sales Executive Address & Phone #** |  |
| **Name:** Joan Windsor   **Sales ID:** BHJ6 |  | **Office Address:** 4650 Lakehurst Ct   Dublin, Ohio 43106 |  |
| **Sales office code:** NAMADUBM Choose the appropriate Sales Office Codes described on the list attached to this coversheet (page 2). |  | **Telephone No:** 614-215-6613 |  |
| **e-mail address:** Joan.Windsor@qwest.com |  | **AC / ASR / PSR  Name:** Michael Ludwig |  |
| **eSignature Used?**  No |  | If not eSigned, reason: **Required if not eSigned** |  |

**For Long Term Document Storage:**  Fill in Content ID number:   Cover Sheet and COMPLETE ORIGINAL Signed Hard Copy Contract must be sent to: CD&S - 1801 California St, Suite 900, Denver, CO  80202 or CD&S via DocuSign after BMG ILINK check in; send all you have weekly.

☒ **Sales Executive:** Check appropriate Director with an **X** from address list below.

☒ **Sales Executive Task:** Give your contract admin this completed OM cover sheet & BOTH customer signed originals if at same address.
Overnight this completed OM cover sheet & BOTH customer signed originals, including all exhibits regardless of whether a signature is required on such exhibit, to your contract admin if at another Qwest address listed below

| Step A:  Select Your Director | | | Step B:  Overnight to this Director's Admin | |
|---|---|---|---|---|
| **Sales Place "X" Here** | **Sales Director** | **Sales VP** | **OMR Admin Name & Phone** | **Admin Address** |
| ☐ | Ruben Areola | Deb Quinby | **Susan Hargis** 612.663.0347 | 200 S 5th St., Flr 8A, Minneapolis MN 55402 |
| ☐ | Jay Gregerson | | | |
| ☐ | Craig Pierce | Ken Smith | **Diana Wolz** 303.992.4948 | 930 15th St., 8th Flr., Denver, CO  80202 |
| ☐ | Bill Hooper | Gary Phillips | **Sylvia Duque** 713.960.4750 | 13430 Northwest Freeway, Suite 250 Houston TX  77040 |
| ☐ | Kerry Warren | Gary Phillips | **JoAnn Young** 913. 831. 5201 | 5799 Broadmoor Street, Suite 700 Mission KS  66202 |
| ☐ | Bob Chiodo (Strategic/Select) | Gary Phillips | **Nancy Hengstler** 612.336.3002 | 200 S 5th St, 395 Minneapolis MN  55402-0000 |
| ☐ | Karon Lysne (Premier) | | | |
| ☐ | Bill Frohriep | Gary Phillips | **Teri Giordano** 248.327.3312 | 20750 Civic Center Drive, Suite 600 Southfield MI  48076 |
| ☐ | Chris Rommeney | Gary Phillips | **Chelsea Augstburger** 312.251.4376 | 1 N. Franklin, Suite 2600 Chicago IL  60606 |
| ☒ | Debbie Siegert | Gary Phillips | **Kris Stoelting** 303.391.2487 | 8044 Montgomery Rd Ste 251 Cincinnati, OH 45236-2949 |

*   Director's Admin returns the fully executed original (if two customer signed originals are received) to sales rep once entered in iLink system. The other original is forwarded to CD&S in Denver.

**   If admin receives only 1 customer signed original, it will be forwarded to CD&S at corporate once process is completed.

## AMENDMENT to CENTURYLINK TOTAL ADVANTAGE® AGREEMENT - EZ – Annual Assessment

**THIS AMENDMENT NO. FOUR** (this "Amendment") by and between **Qwest Communications Company, LLC d/b/a CenturyLink QCC** ("CenturyLink") and **EXPRESS, LLC** ("Customer"), hereby amends the CenturyLink Total Advantage Agreement, or Qwest Total Advantage Agreement, as applicable, Content ID: 304702, 345382, 369110, and 369620, as may have been previously amended (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **March 12, 2012.** Using CenturyLink's electronic signature process for the Amendment is acceptable.

| CUSTOMER: EXPRESS, LLC | QWEST COMMUNICATIONS COMPANY, LLC D/B/A CENTURYLINK QCC |
|---|---|
| *Ed Elliott* | *Kevin Eros* |
| Authorized Signature | Authorized Signature |
| Edward Elliott | Kevin Eros |
| Name Typed or Printed | Name Typed or Printed |
| Manager LLC | Director of Offer Management |
| Title | Title |
| 2/17/2012 | 2/20/2012 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1.     Term and Revenue Commitment.** Customer indicates whether it is increasing the length of its existing Term and/or increasing the amount of its existing Revenue Commitment as set forth in the Agreement. Customer understands and agrees that it may not decrease the length of its existing Term or reduce the amount of its existing Revenue Commitment.

**No Changes.** Customer's existing Initial Term, which began on October 27, 2009, and existing Revenue Commitment as set forth in the Agreement will remain in effect.

**2.     Modifications.** The Agreement is amended as follows:

**2.1     General.**

(a) Customer will not pay for the Services with funds obtained through the American Recovery and Reinvestment Act (or ARRA) or other similar stimulus grants or loans that would obligate CenturyLink to provide certain information or perform certain functions unless each of those functions and obligations is explicitly identified and agreed to by the parties in this Agreement or in an amendment to this Agreement.
(b) The parties agree that any reference to "QTA Discount" in a Service Exhibit will be disregarded, and the rates set forth in the Service Exhibit are in lieu of all other rates, discounts, or promotions.

**2.2     CPNI.** The following CPNI Section is added to the Agreement.

(a) "CPNI" means Customer Proprietary Network Information, which includes confidential account, usage, and billing-related information about the quantity, technical configuration, type, destination, location, and amount of use of a customer's telecommunications services. CPNI reflects the telecommunications products, services, and features that a customer subscribes to and the usage of such services, including call detail information appearing in a bill. CPNI does not include a customer's name, address, or telephone number.

(b) CenturyLink is required by law to treat CPNI confidentially. Customer agrees that CenturyLink may share CPNI within its business operations (e.g., wireless, local, long distance, and broadband services divisions), and with businesses acting on CenturyLink's behalf, to determine if Customer could benefit from the wide variety of CenturyLink products and services, and in its marketing and sales activities. Customer may withdraw its authorization at any time by informing CenturyLink in writing. Customer's decision regarding CenturyLink's use of CPNI will not affect the quality of service CenturyLink provides Customer.

**2.3 Modifications to existing International Voice Service Exhibit:** Customer indicates below that it is adding or changing pricing elements in its existing International Voice Service Exhibit.

(a) The International Voice Service Exhibit is deleted and replaced as follows on page 3:

**2.4 Billing Information.** Any new **International Voice Service Exhibit** pricing applicable to Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date"). The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing that Customer previously received under the Agreement.

**3. Miscellaneous.** This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between the

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

© CenturyLink, Inc. All Rights Reserved

**AMENDMENT to CENTURYLINK TOTAL ADVANTAGE® AGREEMENT - EZ – Annual Assessment**

parties as to the subject matter herein, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 2 of 22
CONFIDENTIA

© CenturyLink, Inc. All Rights Reserved

## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ
## INTERNATIONAL VOICE SERVICE EXHIBIT

**1.    General; Definitions.** Capitalized terms not defined herein are defined in the Agreement. CenturyLink QCC will provide international voice service ("Service" or "International Voice Service") under the terms of the Agreement, RSS, ISS, and this Service Exhibit.

"Base Rate" means the RSS or ISS metered usage charges, per call charges or list rate MRCs and NRCs (if the Service is not described in the Services Schedule) for Service as of the Effective Date.

"Custom Discount" means a competitive-response, negotiated discount that applies to Customer's per minute charges set forth in the Services Schedule.

"Net Effective Rate" means the Base Rate less the Custom Discount. Net Effective Rates are subject to change if there is a change in the underlying pricing and/or applicable discount(s), with any such changes to be done in accordance with the terms of the Agreement or this Service Exhibit.

"Pricing Attachment" means a document containing rates specific to the Service and is incorporated by reference and made a part of this Service Exhibit.

**2.    Service.**

**2.1    Description.** Service consists of International Outbound Long Distance, International Toll Free and International worldcard®. Except where specified otherwise, for international outbound voice service, the rates specified herein will only apply to international outbound voice service originating in the U.S. (subject to availability) and terminating internationally using land-line facilities and will not apply to international outbound voice service terminating internationally using cellular facilities or, for international inbound voice service, the rates specified herein will only apply to international inbound voice service originating internationally using land-line and cellular facilities. However, airtime is charged for mobile calls. With respect to Outbound Long Distance: (a) Per the Federal Trade Commission ("FTC"), telemarketers are required to transmit their telephone number to Caller ID services. As such, all telemarketers using CenturyLink commercial services are required to provide CPN/pseudo-CPN according to the rules below: IF A TELEMARKETER DOES NOT PROVIDE CENTURYLINK WITH A NUMBER FOR THIS PURPOSE, THEIR BILLING TELEPHONE NUMBER WILL BE USED AS THE TRUNK GROUP'S CPN; and (b) Federal Do Not Calls rules require that companies that telemarket or engage in telephone solicitations adhere to the requirements set forth in 47 C.F.R. section 64.1200 (FCC) and 16 C.F.R. Part 310 (FTC). Please consult with your company's legal advisor for more information.

**2.2    International IP Voice.** International IP Voice Service consists of IP international Long Distance and IP dedicated international Toll Free. International IP Voice accepts international dedicated Long Distance traffic in IP format and converts such traffic for transmission across the telecommunications network. International IP Voice also accepts dedicated international Toll Free traffic and converts it into VoIP format for transmission to Customer. The pricing for International IP Voice services is the same as for non-IP dedicated international Long Distance and Toll Free. International IP Voice does not support local services, 911, E911, V911, operator services, local number portability, or directory listings. All use of International IP Voice will comply with and be subject to the Service Guide and AUP which are posted at http://www.qwest.centurylink.com/legal/. CenturyLink reserves the right to refuse to accept, suspend, or limit any or all of Customer's IP traffic not complying with the Service Guide technical specifications or that CenturyLink believes is adversely affecting other customers on the CenturyLink network. The Service Guide and AUP are incorporated into the Agreement by this reference. CenturyLink may reasonably modify the Service Guide and AUP to ensure compliance with applicable laws and regulations and to protect CenturyLink's network and customers, and such change will be effective upon posting to the Web site.

**2.3    Non-Completed Calls.** "Non-completed Call Percentage Threshold" means 30% of all attempted calls, both completed and non-completed. If the percentage of Customer's calls that do not complete (out of all attempted calls) meets or exceeds the Non-completed Call Percentage Threshold for any given monthly billing cycle, CenturyLink may, upon 30 calendar days notice to Customer, disconnect any and all circuit(s) providing Service on which the Non-completed Call Percentage Threshold was exceeded.

**3.    Term.** This Service Exhibit will expire or terminate coterminous with the Agreement, unless terminated earlier by either party by providing 60 days advance written notice.

**4.    Charges.** Customer will pay all applicable rates and charges as set forth in the Pricing Attachment, in the RSS, ISS, or Order Form. The Base Rates will be used to calculate Contributory Charges. The Service is eligible to receive a 15% Custom Discount. The per minute rates, country/mobile codes and charges are provided for informational purposes only, but should reflect the applicable rates as of the Effective Date of the underlying Agreement. CenturyLink codes **1Q04 BRP2** and **DM INTLV D** must be entered on the Order Form to provide the Net Effective Rates described in the Pricing Attachment. The rates for Service are controlled by the RSS and are subject to change. The rates set forth in the Pricing Attachment do not include costs associated with local access.

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

**PRICING ATTACHMENT**

1.       All rates below are quoted in minutes and will be billed in the following initial and incremental time periods based on traffic type:

| International Voice Service | Initial Billing Period | Incremental Billing Period |
|---|---|---|
| Outbound U.S. to International | 30 seconds | 6 seconds |
| Outbound U.S. to Canada | 30 seconds | 6 seconds |
| Outbound U.S. to Mexico | 60 seconds | 60 seconds |

| worldcard | Initial Billing Period | Incremental Billing Period |
|---|---|---|
| Outbound US to International (excluding Mexico) | 30 seconds | 6 seconds |
| Inbound International (excluding Mexico) to US | 60 seconds | 60 seconds |
| Outbound International to International | 60 seconds | 60 seconds |
| Inbound Mexico to US | 60 seconds | 60 seconds |
| Outbound Mexico to Mexico | 60 seconds | 60 seconds |
| Outbound Mexico to International | 60 seconds | 60 seconds |
| Outbound International to Mexico | 60 seconds | 60 seconds |
| Outbound US to Mexico | 60 seconds | 60 seconds |
| Inbound Canada to US | 30 seconds | 6 seconds |
| Outbound US to Canada | 30 seconds | 6 seconds |
| Outbound Canada to International (excluding Mexico) | 30 seconds | 6 seconds |
| Outbound International (excluding Mexico) to Canada | 60 seconds | 60 seconds |
| Outbound Canada to Mexico | 60 seconds | 60 seconds |
| Outbound Mexico to Canada | 60 seconds | 60 seconds |

International Toll Free Service "ITFS"/Universal International Freephone Number "UIFN" billing increments:

| ITFS/UIFN | Initial Billing Period | Incremental Billing Period |
|---|---|---|
| Inbound International (excluding Mexico) to US | 30 seconds | 6 seconds |
| Inbound Canada to US | 30 seconds | 6 seconds |
| Inbound US to Canada | 30 seconds | 6 seconds |
| Inbound Mexico to US | 60 seconds | 60 seconds |

**1.1     International Outbound Long Distance.**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Afghanistan | $0.9483 | $0.9283 | 15% | $0.8061 | $0.7891 |
| Albania | $0.4560 | $0.4360 | 15% | $0.3876 | $0.3706 |
| Albania - Mobile/Special Services | $0.3603 | $0.3403 | 15% | $0.3063 | $0.2893 |
| Algeria | $0.3920 | $0.3720 | 15% | $0.3332 | $0.3162 |
| Algeria - Mobile/Special Services | $0.4320 | $0.4120 | 15% | $0.3672 | $0.3502 |
| Andorra | $0.1867 | $0.1667 | 15% | $0.1587 | $0.1417 |
| Andorra - Mobile/Special Services | $0.3882 | $0.3682 | 15% | $0.3300 | $0.3130 |
| Angola | $0.5840 | $0.5640 | 15% | $0.4964 | $0.4794 |
| Angola - Mobile/Special Services | $0.6240 | $0.6040 | 15% | $0.5304 | $0.5134 |
| Anguilla | $0.3360 | $0.3160 | 15% | $0.2856 | $0.2686 |
| Anguilla - Mobile/Special Services | $0.3690 | $0.3490 | 15% | $0.3137 | $0.2967 |
| Antarctica | $0.6500 | $0.6300 | 15% | $0.5525 | $0.5355 |
| Antigua | $0.2968 | $0.2768 | 15% | $0.2523 | $0.2353 |
| Antigua – Mobile/Special Services | $0.4700 | $0.4500 | 15% | $0.3995 | $0.3825 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 4 of 22
CONFIDENTIAl

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Argentina | $0.1250 | $0.1050 | 15% | $0.1063 | $0.0893 |
| Argentina - Mobile/Special Services | $0.3837 | $0.3637 | 15% | $0.3262 | $0.3092 |
| Armenia | $0.4960 | $0.4760 | 15% | $0.4216 | $0.4046 |
| Armenia - Mobile/Special Services | $0.5360 | $0.5160 | 15% | $0.4556 | $0.4386 |
| Aruba | $0.2560 | $0.2360 | 15% | $0.2176 | $0.2006 |
| Aruba - Mobile/Special Services | $0.2960 | $0.2760 | 15% | $0.2516 | $0.2346 |
| Ascension Island | $1.2471 | $1.2271 | 15% | $1.0600 | $1.0430 |
| Australia | $0.0682 | $0.0482 | 15% | $0.0580 | $0.0410 |
| Australia - Mobile/Special Services | $0.2820 | $0.2620 | 15% | $0.2397 | $0.2227 |
| Austria | $0.1185 | $0.0985 | 15% | $0.1007 | $0.0837 |
| Austria - Mobile/Special Services | $0.3609 | $0.3409 | 15% | $0.3068 | $0.2898 |
| Azerbaijan | $0.5529 | $0.5329 | 15% | $0.4700 | $0.4530 |
| Azerbaijan - Mobile/Special Services | $0.5529 | $0.5329 | 15% | $0.4700 | $0.4530 |
| Bahamas | $0.1600 | $0.1400 | 15% | $0.1360 | $0.1190 |
| Bahamas – Mobile/Special Services | $0.2200 | $0.2000 | 15% | $0.1870 | $0.1700 |
| Bahrain | $0.4240 | $0.4040 | 15% | $0.3604 | $0.3434 |
| Bahrain - Mobile/Special Services | $0.4640 | $0.4440 | 15% | $0.3944 | $0.3774 |
| Bangladesh | $0.4712 | $0.4512 | 15% | $0.4005 | $0.3835 |
| Bangladesh - Mobile/Special Services | $0.6941 | $0.6741 | 15% | $0.5900 | $0.5730 |
| Barbados | $0.3360 | $0.3160 | 15% | $0.2856 | $0.2686 |
| Barbados - Mobile/Special Services | $0.3744 | $0.3544 | 15% | $0.3182 | $0.3012 |
| Belarus | $0.4700 | $0.4500 | 15% | $0.3995 | $0.3825 |
| Belarus - Mobile/Special Services | $0.5000 | $0.4800 | 15% | $0.4250 | $0.4080 |
| Belgium | $0.0600 | $0.0400 | 15% | $0.0510 | $0.0340 |
| Belgium - Mobile/Special Services | $0.3300 | $0.3100 | 15% | $0.2805 | $0.2635 |
| Belize | $0.4240 | $0.4040 | 15% | $0.3604 | $0.3434 |
| Belize - Mobile/Special Services | $0.6157 | $0.5957 | 15% | $0.5234 | $0.5064 |
| Benin | $0.3760 | $0.3560 | 15% | $0.3196 | $0.3026 |
| Benin – Mobile/Special Services | $0.5200 | $0.5000 | 15% | $0.4420 | $0.4250 |
| Bermuda | $0.2080 | $0.1880 | 15% | $0.1768 | $0.1598 |
| Bermuda - Mobile/Special Services | $0.2480 | $0.2280 | 15% | $0.2108 | $0.1938 |
| Bhutan | $0.8427 | $0.8227 | 15% | $0.7163 | $0.6993 |
| Bhutan – Mobile/Special Services | $0.9200 | $0.9000 | 15% | $0.7820 | $0.7650 |
| Bolivia | $0.3192 | $0.2992 | 15% | $0.2713 | $0.2543 |
| Bolivia - Mobile/Special Services | $0.4299 | $0.4099 | 15% | $0.3654 | $0.3484 |
| Bosnia & Herzegovina | $0.3344 | $0.3144 | 15% | $0.2842 | $0.2672 |
| Bosnia & Herzegovina - Mobile/Special Services | $0.4480 | $0.4280 | 15% | $0.3808 | $0.3638 |
| Botswana | $0.3600 | $0.3400 | 15% | $0.3060 | $0.2890 |
| Botswana – Mobile/Special Services | $0.4400 | $0.4200 | 15% | $0.3740 | $0.3570 |
| Brazil | $0.1600 | $0.1400 | 15% | $0.1360 | $0.1190 |
| Brazil - Mobile/Special Services | $0.3357 | $0.3157 | 15% | $0.2854 | $0.2684 |
| British Virgin Islands* | $0.2640 | $0.2440 | 15% | $0.2244* | $0.2074 |
| British Virgin Islands - Mobile/Special Services | $0.2130 | $0.1930 | 15% | $0.1811 | $0.1641 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 5 of 22
CONFIDENTIAl

© CenturyLink, Inc. All Rights Reserved
CGT v1.080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Brunei | $0.4240 | $0.4040 | 15% | $0.3604 | $0.3434 |
| Brunei - Mobile/Special Services | $0.4640 | $0.4440 | 15% | $0.3944 | $0.3774 |
| Bulgaria | $0.2800 | $0.2600 | 15% | $0.2380 | $0.2210 |
| Bulgaria - Mobile/Special Services | $0.3720 | $0.3520 | 15% | $0.3162 | $0.2992 |
| Burkina Faso | $0.4640 | $0.4440 | 15% | $0.3944 | $0.3774 |
| Burkina Faso – Mobile/Special Services | $0.5200 | $0.5000 | 15% | $0.4420 | $0.4250 |
| Burundi | $0.9120 | $0.8920 | 15% | $0.7752 | $0.7582 |
| Burundi - Mobile/Special Services | $0.3831 | $0.3631 | 15% | $0.3256 | $0.3086 |
| Cambodia | $1.0240 | $1.0040 | 15% | $0.8704 | $0.8534 |
| Cambodia - Mobile/Special Services | $1.0640 | $1.0440 | 15% | $0.9044 | $0.8874 |
| Cameroon | $0.4408 | $0.4208 | 15% | $0.3747 | $0.3577 |
| Cameroon - Mobile/Special Services | $0.6588 | $0.6388 | 15% | $0.5600 | $0.5430 |
| Canada* | $0.0499 | $0.0299 | 15% | $0.0424* | $0.0254 |
| Cape Verde Islands | $0.5300 | $0.5100 | 15% | $0.4505 | $0.4335 |
| Cape Verde Islands – Mobile/Special Services | $0.6700 | $0.6500 | 15% | $0.5695 | $0.5525 |
| Cayman Islands | $0.2400 | $0.2200 | 15% | $0.2040 | $0.1870 |
| Cayman Islands – Mobile/Special Services | $0.2700 | $0.2500 | 15% | $0.2295 | $0.2125 |
| Central African Republic | $0.8824 | $0.8624 | 15% | $0.7500 | $0.7330 |
| Central African Republic – Mobile/Special Services | $0.9200 | $0.9000 | 15% | $0.7820 | $0.7650 |
| Chad | $1.3882 | $1.3682 | 15% | $1.1800 | $1.1630 |
| Chad - Mobile/Special Services | $0.9969 | $0.9769 | 15% | $0.8474 | $0.8304 |
| Chile | $0.1813 | $0.1613 | 15% | $0.1541 | $0.1371 |
| Chile - Mobile/Special Services | $0.3780 | $0.3580 | 15% | $0.3213 | $0.3043 |
| China | $0.1824 | $0.1624 | 15% | $0.1550 | $0.1380 |
| China - Mobile/Special Services | $0.2960 | $0.2760 | 15% | $0.2516 | $0.2346 |
| Christmas & Cocos Islands | $0.1517 | $0.1317 | 15% | $0.1290 | $0.1120 |
| Colombia | $0.1976 | $0.1776 | 15% | $0.1680 | $0.1510 |
| Colombia - Mobile/Special Services | $0.3440 | $0.3240 | 15% | $0.2924 | $0.2754 |
| Comoros | $0.7440 | $0.7240 | 15% | $0.6324 | $0.6154 |
| Comoros - Mobile/Special Services | $0.7200 | $0.7000 | 15% | $0.6120 | $0.5950 |
| Congo, Republic of | $0.5880 | $0.5680 | 15% | $0.4998 | $0.4828 |
| Cook Islands | $6.0000 | $5.9800 | 15% | $5.1000 | $5.0830 |
| Cook Islands - Special Services | $5.2200 | $5.2000 | 15% | $4.4370 | $4.4200 |
| Costa Rica | $0.2520 | $0.2320 | 15% | $0.2142 | $0.1972 |
| Costa Rica - Mobile/Special Services | $0.2920 | $0.2720 | 15% | $0.2482 | $0.2312 |
| Croatia | $0.3192 | $0.2992 | 15% | $0.2713 | $0.2543 |
| Croatia - Mobile/Special Services | $0.4007 | $0.3807 | 15% | $0.3406 | $0.3236 |
| Cuba | $1.0200 | $1.0000 | 15% | $0.8670 | $0.8500 |
| Cuba - Guantanamo Bay | $1.1200 | $1.1000 | 15% | $0.9520 | $0.9350 |
| Cyprus | $0.3360 | $0.3160 | 15% | $0.2856 | $0.2686 |
| Cyprus - Mobile/Special Services | $0.4557 | $0.4357 | 15% | $0.3874 | $0.3704 |
| Czech Republic | $0.2640 | $0.2440 | 15% | $0.2244 | $0.2074 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226                    Page 6 of 22
Contract Code: 197545                          CONFIDENTIAL

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Czech Republic - Mobile Special/Services | $0.3606 | $0.3406 | 15% | $0.3065 | $0.2895 |
| Denmark | $0.1200 | $0.1000 | 15% | $0.1020 | $0.0850 |
| Denmark - Mobile/Special Services | $0.3200 | $0.3000 | 15% | $0.2720 | $0.2550 |
| Diego Garcia | $3.0200 | $3.0000 | 15% | $2.5670 | $2.5500 |
| Djibouti | $0.5848 | $0.5648 | 15% | $0.4971 | $0.4801 |
| Djibouti - Mobile/Special Services | $0.7848 | $0.7648 | 15% | $0.6671 | $0.6501 |
| Dominica | $0.3483 | $0.3283 | 15% | $0.2960 | $0.2790 |
| Dominica – Mobile/Special Services | $0.4700 | $0.4500 | 15% | $0.3995 | $0.3825 |
| Dominican Republic | $0.1976 | $0.1776 | 15% | $0.1680 | $0.1510 |
| Dominican Republic - Mobile/Special Services | $0.2400 | $0.2200 | 15% | $0.2040 | $0.1870 |
| East Timor | $1.5000 | $1.5000 | 15% | $1.2750 | $1.2750 |
| Ecuador | $0.2964 | $0.2764 | 15% | $0.2519 | $0.2349 |
| Ecuador - Mobile/Special Services | $0.4080 | $0.3880 | 15% | $0.3468 | $0.3298 |
| Egypt | $0.3648 | $0.3448 | 15% | $0.3101 | $0.2931 |
| Egypt - Mobile Special/Services | $0.5120 | $0.4920 | 15% | $0.4352 | $0.4182 |
| El Salvador | $0.2432 | $0.2232 | 15% | $0.2067 | $0.1897 |
| El Salvador - Mobile/Special Services | $0.2797 | $0.2597 | 15% | $0.2378 | $0.2208 |
| Equatorial Guinea | $1.0720 | $1.0520 | 15% | $0.9112 | $0.8942 |
| Equatorial Guinea – Mobile/Special Services | $1.1200 | $1.1000 | 15% | $0.9520 | $0.9350 |
| Eritrea | $0.7448 | $0.7248 | 15% | $0.6331 | $0.6161 |
| Estonia | $0.3440 | $0.3240 | 15% | $0.2924 | $0.2754 |
| Estonia - Mobile/Special Services | $0.5464 | $0.5264 | 15% | $0.4644 | $0.4474 |
| Ethiopia | $0.6800 | $0.6600 | 15% | $0.5780 | $0.5610 |
| Ethiopia - Mobile/Special Services | $0.7200 | $0.7000 | 15% | $0.6120 | $0.5950 |
| Faeroe Islands | $0.3067 | $0.2867 | 15% | $0.2607 | $0.2437 |
| Falkland Islands (Islas Malvinas) | $1.2500 | $1.2300 | 15% | $1.0625 | $1.0455 |
| Fiji Islands | $0.5800 | $0.5600 | 15% | $0.4930 | $0.4760 |
| Fiji Islands - Mobile/Special Services | $0.7266 | $0.7066 | 15% | $0.6176 | $0.6006 |
| Finland | $0.1200 | $0.1000 | 15% | $0.1020 | $0.0850 |
| Finland - Mobile Special/Services | $0.2600 | $0.2400 | 15% | $0.2210 | $0.2040 |
| France | $0.0600 | $0.0400 | 15% | $0.0510 | $0.0340 |
| France - Mobile/Special Services | $0.2957 | $0.2757 | 15% | $0.2514 | $0.2344 |
| French Antilles (incl. Martinique) | $0.3040 | $0.2840 | 15% | $0.2584 | $0.2414 |
| French Guiana | $0.3960 | $0.3760 | 15% | $0.3366 | $0.3196 |
| French Guiana – Mobile/Special Services | $0.5200 | $0.5000 | 15% | $0.4420 | $0.4250 |
| French Polynesia | $0.5529 | $0.5329 | 15% | $0.4700 | $0.4530 |
| Gabon Republic | $0.4720 | $0.4520 | 15% | $0.4012 | $0.3842 |
| Gabon Republic - Mobile/Special Services | $0.5120 | $0.4920 | 15% | $0.4352 | $0.4182 |
| Gambia | $0.4080 | $0.3880 | 15% | $0.3468 | $0.3298 |
| Gambia - Mobile/Special Services | $0.5766 | $0.5566 | 15% | $0.4901 | $0.4731 |
| Georgia | $0.5882 | $0.5682 | 15% | $0.5000 | $0.4830 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 7 of 22
CONFIDENTIAl

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Georgia - Mobile/Special Services | $0.6118 | $0.5918 | 15% | $0.5200 | $0.5030 |
| Germany | $0.0600 | $0.0400 | 15% | $0.0510 | $0.0340 |
| Germany - Mobile/Special Services | $0.3300 | $0.3100 | 15% | $0.2805 | $0.2635 |
| Ghana | $0.3680 | $0.3480 | 15% | $0.3128 | $0.2958 |
| Ghana - Mobile/Special Services | $0.4080 | $0.3880 | 15% | $0.3468 | $0.3298 |
| Gibraltar | $0.4235 | $0.4035 | 15% | $0.3600 | $0.3430 |
| Gibraltar- Mobile/Special Services | $0.4824 | $0.4624 | 15% | $0.4100 | $0.3930 |
| Greece | $0.1444 | $0.1244 | 15% | $0.1227 | $0.1057 |
| Greece - Mobile Special/Services | $0.2957 | $0.2757 | 15% | $0.2514 | $0.2344 |
| Greenland | $0.8500 | $0.8300 | 15% | $0.7225 | $0.7055 |
| Greenland - Mobile/Special Services | $0.8500 | $0.8300 | 15% | $0.7225 | $0.7055 |
| Grenada | $0.3616 | $0.3416 | 15% | $0.3074 | $0.2904 |
| Grenada - Mobile/Special Services | $0.4016 | $0.3816 | 15% | $0.3414 | $0.3244 |
| Guadeloupe | $0.3120 | $0.2920 | 15% | $0.2652 | $0.2482 |
| Guadeloupe - Mobile/Special Services | $0.5144 | $0.4944 | 15% | $0.4372 | $0.4202 |
| Guatemala | $0.2432 | $0.2232 | 15% | $0.2067 | $0.1897 |
| Guatemala - Mobile/Special Services | $0.3640 | $0.3440 | 15% | $0.3094 | $0.2924 |
| Guinea | $0.4800 | $0.4600 | 15% | $0.4080 | $0.3910 |
| Guinea - Mobile/Special Services | $0.6397 | $0.6197 | 15% | $0.5438 | $0.5268 |
| Guinea-Bissau | $1.5765 | $1.5529 | 15% | $1.3400 | $1.3200 |
| Guinea-Bissau - Mobile/Special Services | $2.5000 | $2.4800 | 15% | $2.1250 | $2.1080 |
| Guyana | $0.5867 | $0.5667 | 15% | $0.4987 | $0.4817 |
| Guyana - Mobile/Special Services | $0.6750 | $0.6550 | 15% | $0.5738 | $0.5568 |
| Haiti | $0.4118 | $0.3918 | 15% | $0.3500 | $0.3330 |
| Haiti - Mobile | $0.4824 | $0.4624 | 15% | $0.4100 | $0.3930 |
| Haiti - Special Services | $0.6000 | $0.5800 | 15% | $0.5100 | $0.4930 |
| Honduras | $0.5000 | $0.4800 | 15% | $0.4250 | $0.4080 |
| Honduras - Mobile/Special Services | $0.5800 | $0.5600 | 15% | $0.4930 | $0.4760 |
| Hong Kong | $0.1277 | $0.1077 | 15% | $0.1086 | $0.0916 |
| Hong Kong - Mobile/Special Services | $0.1840 | $0.1640 | 15% | $0.1564 | $0.1394 |
| Hungary | $0.0929 | $0.0729 | 15% | $0.0790 | $0.0620 |
| Hungary - Mobile/Special Services | $0.3891 | $0.3691 | 15% | $0.3308 | $0.3138 |
| Iceland | $0.2800 | $0.2600 | 15% | $0.2380 | $0.2210 |
| Iceland - Mobile/Special Services | $0.4162 | $0.3962 | 15% | $0.3537 | $0.3367 |
| India | $0.2900 | $0.2700 | 15% | $0.2465 | $0.2295 |
| India - Mobile/Special Services | $0.4640 | $0.4440 | 15% | $0.3944 | $0.3774 |
| Indonesia | $0.1350 | $0.1150 | 15% | $0.1148 | $0.0978 |
| Indonesia - Mobile/Special Services | $0.3597 | $0.3397 | 15% | $0.3058 | $0.2888 |
| INMARSAT - 870 | $7.0000 | $6.9800 | 15% | $5.9500 | $5.9330 |
| INMARSAT - Atlantic East | $7.0000 | $6.9800 | 15% | $5.9500 | $5.9330 |
| INMARSAT - Atlantic West | $7.0000 | $6.9800 | 15% | $5.9500 | $5.9330 |
| INMARSAT - Indian | $7.0000 | $6.9800 | 15% | $5.9500 | $5.9330 |
| INMARSAT - Pacific | $7.0000 | $6.9800 | 15% | $5.9500 | $5.9330 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 8 of 22
CONFIDENTIAl

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| International Networks | $4.7059 | $4.6824 | 15% | $4.0000 | $3.9800 |
| Iran | $0.5168 | $0.4968 | 15% | $0.4393 | $0.4223 |
| Iran - Mobile/Special Services | $0.6960 | $0.6760 | 15% | $0.5916 | $0.5746 |
| Iraq | $0.8706 | $0.8565 | 15% | $0.7400 | $0.7280 |
| Ireland | $0.1200 | $0.1000 | 15% | $0.1020 | $0.0850 |
| Ireland - Mobile/Special Services | $0.3500 | $0.3300 | 15% | $0.2975 | $0.2805 |
| Iridium | $4.0588 | $4.0353 | 15% | $3.4500 | $3.4300 |
| Israel | $0.0700 | $0.0500 | 15% | $0.0595 | $0.0425 |
| Israel - Mobile/Special Services | $0.1917 | $0.1717 | 15% | $0.1630 | $0.1460 |
| Italy | $0.0588 | $0.0388 | 15% | $0.0500 | $0.0330 |
| Italy - Mobile/Special Services | $0.3150 | $0.2950 | 15% | $0.2678 | $0.2508 |
| Ivory Coast | $0.5928 | $0.5728 | 15% | $0.5039 | $0.4869 |
| Ivory Coast - Mobile/Special Services | $0.7120 | $0.6920 | 15% | $0.6052 | $0.5882 |
| Jamaica | $0.3572 | $0.3372 | 15% | $0.3036 | $0.2866 |
| Jamaica - Mobile/Special Services | $0.5059 | $0.4718 | 15% | $0.4300 | $0.4010 |
| Japan | $0.0729 | $0.0529 | 15% | $0.0620 | $0.0450 |
| Japan - Mobile/Special Services | $0.3359 | $0.3059 | 15% | $0.2855 | $0.2600 |
| Jordan | $0.5168 | $0.4968 | 15% | $0.4393 | $0.4223 |
| Jordan - Mobile/Special Services | $0.5946 | $0.5746 | 15% | $0.5054 | $0.4884 |
| Kazakhstan | $0.2204 | $0.2004 | 15% | $0.1873 | $0.1703 |
| Kazakhstan - Mobile/Special Services | $0.2944 | $0.2744 | 15% | $0.2502 | $0.2332 |
| Kenya | $0.4800 | $0.4600 | 15% | $0.4080 | $0.3910 |
| Kenya - Mobile/Special Services | $0.5200 | $0.5000 | 15% | $0.4420 | $0.4250 |
| Kiribati | $1.0235 | $1.0035 | 15% | $0.8700 | $0.8530 |
| Kiribati - Mobile/Special Services | $1.2500 | $1.2300 | 15% | $1.0625 | $1.0455 |
| Korea, North | $0.9120 | $0.8920 | 15% | $0.7752 | $0.7582 |
| Korea, South | $0.1357 | $0.1157 | 15% | $0.1154 | $0.0984 |
| Korea, South - Mobile/Special Services | $0.1677 | $0.1477 | 15% | $0.1426 | $0.1256 |
| Kuwait | $0.4256 | $0.4056 | 15% | $0.3618 | $0.3448 |
| Kuwait - Mobile/Special Services | $0.5920 | $0.5720 | 15% | $0.5032 | $0.4862 |
| Kyrgyzstan | $0.2812 | $0.2612 | 15% | $0.2390 | $0.2220 |
| Kyrgyzstan - Mobile/Special Services | $0.5176 | $0.4976 | 15% | $0.4400 | $0.4230 |
| Laos | $0.9227 | $0.9027 | 15% | $0.7843 | $0.7673 |
| Laos - Mobile/Special Services | $1.1552 | $1.1352 | 15% | $0.9819 | $0.9649 |
| Latvia | $0.3344 | $0.3144 | 15% | $0.2842 | $0.2672 |
| Latvia - Mobile/Special Services | $0.4991 | $0.4791 | 15% | $0.4243 | $0.4073 |
| Lebanon | $0.4864 | $0.4664 | 15% | $0.4134 | $0.3964 |
| Lebanon - Mobile/Special Services | $0.5776 | $0.5576 | 15% | $0.4910 | $0.4740 |
| Lesotho | $0.4880 | $0.4680 | 15% | $0.4148 | $0.3978 |
| Lesotho - Mobile/Special Services | $0.5280 | $0.5080 | 15% | $0.4488 | $0.4318 |
| Liberia | $0.3680 | $0.3480 | 15% | $0.3128 | $0.2958 |
| Liberia - Mobile/Special Services | $0.7757 | $0.7557 | 15% | $0.6594 | $0.6424 |
| Libya | $0.4960 | $0.4760 | 15% | $0.4216 | $0.4046 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 9 of 22
CONFIDENTIAL

© CenturyLink, Inc. All Rights Reserved
CGT v1.080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Libya – Mobile/Special Services | $0.6200 | $0.6000 | 15% | $0.5270 | $0.5100 |
| Liechtenstein | $0.1444 | $0.1244 | 15% | $0.1227 | $0.1057 |
| Liechtenstein - Mobile/Special Services | $0.2176 | $0.1976 | 15% | $0.1850 | $0.1680 |
| Lithuania | $0.3344 | $0.3144 | 15% | $0.2842 | $0.2672 |
| Lithuania - Mobile/Special Services | $0.5503 | $0.5303 | 15% | $0.4678 | $0.4508 |
| Luxembourg | $0.1200 | $0.1000 | 15% | $0.1020 | $0.0850 |
| Luxembourg - Mobile/Special Services | $0.3500 | $0.3300 | 15% | $0.2975 | $0.2805 |
| Macau | $0.4471 | $0.4271 | 15% | $0.3800 | $0.3630 |
| Macau - Mobile/Special Services | $0.4960 | $0.4760 | 15% | $0.4216 | $0.4046 |
| Macedonia | $0.3440 | $0.3240 | 15% | $0.2924 | $0.2754 |
| Macedonia - Mobile/Special Services | $0.4700 | $0.4500 | 15% | $0.3995 | $0.3825 |
| Madagascar | $1.4080 | $1.3880 | 15% | $1.1968 | $1.1798 |
| Madagascar - Mobile/Special Services | $1.4480 | $1.4280 | 15% | $1.2308 | $1.2138 |
| Malawi | $0.3840 | $0.3640 | 15% | $0.3264 | $0.3094 |
| Malawi - Mobile/Special Services | $0.4240 | $0.4040 | 15% | $0.3604 | $0.3434 |
| Malaysia | $0.0741 | $0.0541 | 15% | $0.0630 | $0.0460 |
| Malaysia - Mobile/Special Services | $0.1917 | $0.1717 | 15% | $0.1630 | $0.1460 |
| Maldives | $0.7627 | $0.7427 | 15% | $0.6483 | $0.6313 |
| Maldives - Mobile/Special Services | $2.5000 | $2.4800 | 15% | $2.1250 | $2.1080 |
| Mali Republic | $0.6240 | $0.6040 | 15% | $0.5304 | $0.5134 |
| Mali Republic - Mobile/Special Services | $0.5313 | $0.5113 | 15% | $0.4516 | $0.4346 |
| Malta | $0.3280 | $0.3080 | 15% | $0.2788 | $0.2618 |
| Malta - Mobile/Special Services | $0.3680 | $0.3480 | 15% | $0.3128 | $0.2958 |
| Marshall Islands | $0.7500 | $0.7300 | 15% | $0.6375 | $0.6205 |
| Mauritania | $0.5760 | $0.5560 | 15% | $0.4896 | $0.4726 |
| Mauritius | $0.6471 | $0.6271 | 15% | $0.5500 | $0.5330 |
| Mauritius – Mobile/Special Services | $0.7700 | $0.7500 | 15% | $0.6545 | $0.6375 |
| Mayotte Island | $0.7440 | $0.7240 | 15% | $0.6324 | $0.6154 |
| Mayotte Island - Mobile/Special Services | $0.9464 | $0.9264 | 15% | $0.8044 | $0.7874 |
| Mexico Step 1-3 | $0.1277 | $0.1077 | 15% | $0.1086 | $0.0916 |
| Mexico Step 4 - 7 | $0.1282 | $0.1082 | 15% | $0.1090 | $0.0920 |
| Mexico Step 8 | $0.1400 | $0.1200 | 15% | $0.1190 | $0.1020 |
| Mexico - Mobile/Special Services | $0.2500 | $0.2500 | 15% | $0.2125 | $0.2125 |
| Micronesia | $0.5700 | $0.5500 | 15% | $0.4845 | $0.4675 |
| Moldova | $0.4408 | $0.4208 | 15% | $0.3747 | $0.3577 |
| Moldova - Mobile/Special Services | $0.8588 | $0.8388 | 15% | $0.7300 | $0.7130 |
| Monaco | $0.1200 | $0.1000 | 15% | $0.1020 | $0.0850 |
| Monaco - Mobile/Special Services | $0.3882 | $0.3682 | 15% | $0.3300 | $0.3130 |
| Mongolia | $0.9600 | $0.9400 | 15% | $0.8160 | $0.7990 |
| Montserrat | $0.3800 | $0.3600 | 15% | $0.3230 | $0.3060 |
| Montserrat - Mobile/Special Services | $0.5700 | $0.5500 | 15% | $0.4845 | $0.4675 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 10 of 22
CONFIDENTIAl

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Morocco | $0.4588 | $0.4388 | 15% | $0.3900 | $0.3730 |
| Morocco - Mobile/Special Services | $0.5192 | $0.4992 | 15% | $0.4413 | $0.4243 |
| Mozambique | $0.5054 | $0.4854 | 15% | $0.4296 | $0.4126 |
| Mozambique - Mobile/Special Services | $0.6400 | $0.6200 | 15% | $0.5440 | $0.5270 |
| Myanmar (Formerly Burma) | $1.2118 | $1.1918 | 15% | $1.0300 | $1.0130 |
| Namibia | $0.5500 | $0.5300 | 15% | $0.4675 | $0.4505 |
| Namibia - Mobile/Special Services | $0.4480 | $0.4280 | 15% | $0.3808 | $0.3638 |
| Nauru | $1.6000 | $1.5800 | 15% | $1.3600 | $1.3430 |
| Nauru - Mobile/Special Services | $2.4706 | $2.4118 | 15% | $2.1000 | $2.0500 |
| Nepal | $0.6160 | $0.5960 | 15% | $0.5236 | $0.5066 |
| Nepal – Mobile/Special Services | $0.7700 | $0.7500 | 15% | $0.6545 | $0.6375 |
| Netherlands | $0.0600 | $0.0400 | 15% | $0.0510 | $0.0340 |
| Netherlands - Mobile/Special Services | $0.3800 | $0.3600 | 15% | $0.3230 | $0.3060 |
| Netherlands Antilles | $0.2706 | $0.2506 | 15% | $0.2300 | $0.2130 |
| Netherlands Antilles - Mobile/Special Services | $0.3647 | $0.3424 | 15% | $0.3100 | $0.2910 |
| New Caledonia | $0.6720 | $0.6520 | 15% | $0.5712 | $0.5542 |
| New Zealand | $0.1444 | $0.1244 | 15% | $0.1227 | $0.1057 |
| New Zealand - Mobile/Special Services | $0.3370 | $0.3170 | 15% | $0.2865 | $0.2695 |
| Nicaragua | $0.3400 | $0.3200 | 15% | $0.2890 | $0.2720 |
| Nicaragua - Mobile/Special Services | $0.3800 | $0.3600 | 15% | $0.3230 | $0.3060 |
| Niger Republic | $0.5707 | $0.5507 | 15% | $0.4851 | $0.4681 |
| Niger Republic - Mobile/Special Services | $0.4014 | $0.3814 | 15% | $0.3412 | $0.3242 |
| Nigeria | $0.4699 | $0.4499 | 15% | $0.3995 | $0.3825 |
| Nigeria - Mobile/Special Services | $0.5584 | $0.5384 | 15% | $0.4746 | $0.4576 |
| Niue | $2.5200 | $2.5000 | 15% | $2.1420 | $2.1250 |
| Niue - Mobile/Special Services | $2.5200 | $2.5000 | 15% | $2.1420 | $2.1250 |
| Norfolk Island | $1.9882 | $1.9682 | 15% | $1.6900 | $1.6730 |
| Norway | $0.1200 | $0.1000 | 15% | $0.1020 | $0.0850 |
| Norway - Mobile/Special Services | $0.2470 | $0.2270 | 15% | $0.2099 | $0.1929 |
| Oman | $0.5400 | $0.5200 | 15% | $0.4590 | $0.4420 |
| Oman - Mobile/Special Services | $0.5800 | $0.5600 | 15% | $0.4930 | $0.4760 |
| Pakistan | $0.6000 | $0.5800 | 15% | $0.5100 | $0.4930 |
| Pakistan - Mobile/Special Services | $0.5920 | $0.5720 | 15% | $0.5032 | $0.4862 |
| Palau, Republic of | $0.6000 | $0.5800 | 15% | $0.5100 | $0.4930 |
| Palestine | $0.1677 | $0.1477 | 15% | $0.1426 | $0.1256 |
| Palestine Mobile | $0.2250 | $0.2050 | 15% | $0.1913 | $0.1743 |
| Panama | $0.3344 | $0.3144 | 15% | $0.2842 | $0.2672 |
| Panama - Mobile/Special Services | $0.3840 | $0.3640 | 15% | $0.3264 | $0.3094 |
| Papua New Guinea | $0.4000 | $0.3800 | 15% | $0.3400 | $0.3230 |
| Papua New Guinea - Mobile/Special Services | $2.0000 | $1.9800 | 15% | $1.7000 | $1.6830 |
| Paraguay | $0.3680 | $0.3480 | 15% | $0.3128 | $0.2958 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

© CenturyLink, Inc. All Rights Reserved
CGT v1.080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ
INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Paraguay - Mobile/Special Services | $0.4278 | $0.4078 | 15% | $0.3637 | $0.3467 |
| Peru | $0.2539 | $0.2339 | 15% | $0.2158 | $0.1988 |
| Peru - Mobile/Special Services | $0.3757 | $0.3557 | 15% | $0.3194 | $0.3024 |
| Philippines | $0.2300 | $0.2100 | 15% | $0.1955 | $0.1785 |
| Philippines - Mobile/Special Services | $0.3700 | $0.3500 | 15% | $0.3145 | $0.2975 |
| Poland | $0.0871 | $0.0671 | 15% | $0.0740 | $0.0570 |
| Poland - Mobile Special/Services | $0.4056 | $0.3856 | 15% | $0.3448 | $0.3278 |
| Portugal | $0.0765 | $0.0565 | 15% | $0.0650 | $0.0480 |
| Portugal - Mobile/Special Services | $0.3300 | $0.3100 | 15% | $0.2805 | $0.2635 |
| Qatar | $0.6300 | $0.6100 | 15% | $0.5355 | $0.5185 |
| Qatar - Mobile/Special Services | $0.7000 | $0.6800 | 15% | $0.5950 | $0.5780 |
| Reunion Island | $0.7412 | $0.7212 | 15% | $0.6300 | $0.6130 |
| Reunion Island - Mobile/Special Services | $0.8024 | $0.7824 | 15% | $0.6820 | $0.6650 |
| Romania | $0.2200 | $0.2000 | 15% | $0.1870 | $0.1700 |
| Romania - Mobile/Special Services | $0.4704 | $0.4504 | 15% | $0.3998 | $0.3828 |
| Russia | $0.2128 | $0.1928 | 15% | $0.1809 | $0.1639 |
| Russia - Mobile/Special Services | $0.2800 | $0.2600 | 15% | $0.2380 | $0.2210 |
| Rwanda | $0.6907 | $0.6707 | 15% | $0.5871 | $0.5701 |
| San Marino | $0.1583 | $0.1383 | 15% | $0.1345 | $0.1175 |
| San Marino - Mobile/Special Services | $2.2500 | $2.2300 | 15% | $1.9125 | $1.8955 |
| Sao Tome | $2.2500 | $2.2300 | 15% | $1.9125 | $1.8955 |
| Saudi Arabia | $0.4408 | $0.4208 | 15% | $0.3747 | $0.3577 |
| Saudi Arabia - Mobile/Special Services | $0.6160 | $0.5960 | 15% | $0.5236 | $0.5066 |
| Senegal Republic | $0.5928 | $0.5728 | 15% | $0.5039 | $0.4869 |
| Senegal Republic - Mobile/Special Services | $0.7294 | $0.7094 | 15% | $0.6200 | $0.6030 |
| Seychelles Islands | $0.8227 | $0.8027 | 15% | $0.6993 | $0.6823 |
| Seychelles Islands - Mobile/Special Services | $0.5553 | $0.5353 | 15% | $0.4720 | $0.4550 |
| Sierra Leone | $0.6500 | $0.6300 | 15% | $0.5525 | $0.5355 |
| Sierra Leone - Mobile/Special Services | $0.6040 | $0.5840 | 15% | $0.5134 | $0.4964 |
| Singapore | $0.1748 | $0.1548 | 15% | $0.1486 | $0.1316 |
| Singapore - Mobile/Special Services | $0.2400 | $0.2200 | 15% | $0.2040 | $0.1870 |
| Slovak Republic | $0.2584 | $0.2384 | 15% | $0.2196 | $0.2026 |
| Slovak Republic - Mobile/Special Services | $0.4007 | $0.3807 | 15% | $0.3406 | $0.3236 |
| Slovenia | $0.2800 | $0.2600 | 15% | $0.2380 | $0.2210 |
| Slovenia - Mobile/Special Services | $0.4471 | $0.4271 | 15% | $0.3800 | $0.3630 |
| Solomon Islands | $1.5000 | $1.4800 | 15% | $1.2750 | $1.2580 |
| Solomon Islands - Mobile/Special Services | $2.0000 | $1.9800 | 15% | $1.7000 | $1.6830 |
| Somalia | $1.4706 | $1.4506 | 15% | $1.2500 | $1.2330 |
| South Africa | $0.1000 | $0.0800 | 15% | $0.0850 | $0.0680 |
| South Africa - Mobile/Special Services | $0.3757 | $0.3557 | 15% | $0.3194 | $0.3024 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 12 of 22
CONFIDENTIAL

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Spain | $0.0600 | $0.0400 | 15% | $0.0510 | $0.0340 |
| Spain - Mobile/Special Services | $0.3765 | $0.3541 | 15% | $0.3200 | $0.3010 |
| Sri Lanka | $0.5760 | $0.5560 | 15% | $0.4896 | $0.4726 |
| Sri Lanka - Mobile/Special Services | $0.6160 | $0.5960 | 15% | $0.5236 | $0.5066 |
| St. Helena | $1.0118 | $0.9918 | 15% | $0.8600 | $0.8430 |
| St. Kitts/Nevis | $0.3032 | $0.2832 | 15% | $0.2577 | $0.2407 |
| St. Kitts/Nevis - Mobile/Special Services | $0.4713 | $0.4513 | 15% | $0.4006 | $0.3836 |
| St. Lucia | $0.3120 | $0.2920 | 15% | $0.2652 | $0.2482 |
| St. Lucia - Mobile/Special Services | $0.5235 | $0.5035 | 15% | $0.4450 | $0.4280 |
| St. Pierre/Miquelon | $0.2987 | $0.2787 | 15% | $0.2539 | $0.2369 |
| St. Vincent/Grenadines | $0.3707 | $0.3507 | 15% | $0.3151 | $0.2981 |
| St. Vincent/Grenadines - Mobile/Special Services | $0.4908 | $0.4708 | 15% | $0.4172 | $0.4002 |
| Sudan | $0.7040 | $0.6840 | 15% | $0.5984 | $0.5814 |
| Sudan - Mobile/Special Services | $0.5550 | $0.5350 | 15% | $0.4718 | $0.4548 |
| Suriname | $0.7187 | $0.6987 | 15% | $0.6109 | $0.5939 |
| Suriname - Mobile/Special Services | $0.6675 | $0.6475 | 15% | $0.5674 | $0.5504 |
| Swaziland | $0.3280 | $0.3080 | 15% | $0.2788 | $0.2618 |
| Swaziland - Mobile | $0.3680 | $0.3480 | 15% | $0.3128 | $0.2958 |
| Sweden | $0.1000 | $0.0800 | 15% | $0.0850 | $0.0680 |
| Sweden - Mobile/Special Services | $0.3647 | $0.3447 | 15% | $0.3100 | $0.2930 |
| Switzerland | $0.0600 | $0.0400 | 15% | $0.0510 | $0.0340 |
| Switzerland - Mobile/Special Services | $0.4353 | $0.4153 | 15% | $0.3700 | $0.3530 |
| Syrian Arab Republic | $0.5920 | $0.5720 | 15% | $0.5032 | $0.4862 |
| Syrian Arab Republic - Mobile/Special Services | $0.6320 | $0.6120 | 15% | $0.5372 | $0.5202 |
| Taiwan | $0.1277 | $0.1077 | 15% | $0.1086 | $0.0916 |
| Taiwan - Mobile/Special Services | $0.1677 | $0.1477 | 15% | $0.1426 | $0.1256 |
| Tajikistan | $0.4235 | $0.3976 | 15% | $0.3600 | $0.3380 |
| Tajikistan - Mobile/Special Services | $0.4235 | $0.3976 | 15% | $0.3600 | $0.3380 |
| Tanzania | $0.5400 | $0.5200 | 15% | $0.4590 | $0.4420 |
| Tanzania - Mobile/Special Services | $0.6480 | $0.6280 | 15% | $0.5508 | $0.5338 |
| Thailand | $0.1435 | $0.1235 | 15% | $0.1220 | $0.1050 |
| Thailand - Mobile/Special Services | $0.3280 | $0.3080 | 15% | $0.2788 | $0.2618 |
| Togo | $0.6040 | $0.5840 | 15% | $0.5134 | $0.4964 |
| Togo – Mobile/Special Services | $0.7700 | $0.7500 | 15% | $0.6545 | $0.6375 |
| Tokelau | $2.0100 | $1.9900 | 15% | $1.7085 | $1.6915 |
| Tokelau - Mobile/Special Services | $2.0400 | $2.0200 | 15% | $1.7340 | $1.7170 |
| Tonga Islands | $0.6152 | $0.5952 | 15% | $0.5229 | $0.5059 |
| Tonga Islands - Mobile/Special Services | $0.5586 | $0.5386 | 15% | $0.4748 | $0.4578 |
| Trinidad & Tobago | $0.3344 | $0.3144 | 15% | $0.2842 | $0.2672 |
| Trinidad & Tobago - Mobile/Special Services | $0.3318 | $0.3118 | 15% | $0.2820 | $0.2650 |
| Tunisia | $0.4353 | $0.4153 | 15% | $0.3700 | $0.3530 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 13 of 22
CONFIDENTIA'

© CenturyLink, Inc. All Rights Reserved
CGT v1 090811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination - Switched Termination Base Rate Per Minute | Dedicated Origination - Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Dedicated Origination - Switched Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|
| Tunisia - Mobile/Special Services | $0.4353 | $0.4153 | 15% | $0.3700 | $0.3530 |
| Turkey | $0.3040 | $0.2840 | 15% | $0.2584 | $0.2414 |
| Turkey - Mobile/Special Services | $0.3776 | $0.3576 | 15% | $0.3210 | $0.3040 |
| Turkmenistan | $0.6706 | $0.6506 | 15% | $0.5700 | $0.5530 |
| Turkmenistan - Mobile/Special Services | $0.6706 | $0.6506 | 15% | $0.5700 | $0.5530 |
| Turks & Caicos | $0.4471 | $0.4271 | 15% | $0.3800 | $0.3630 |
| Turks & Caicos - Mobile/Special Services | $0.4950 | $0.4750 | 15% | $0.4208 | $0.4038 |
| Tuvalu | $2.2353 | $2.2153 | 15% | $1.9000 | $1.8830 |
| Tuvalu - Mobile/Special Services | $5.5200 | $5.5000 | 15% | $4.6920 | $4.6750 |
| Uganda | $0.4408 | $0.4208 | 15% | $0.3747 | $0.3577 |
| Uganda - Mobile/Special Services | $0.4960 | $0.4760 | 15% | $0.4216 | $0.4046 |
| Ukraine | $0.2736 | $0.2536 | 15% | $0.2326 | $0.2156 |
| Ukraine - Mobile/Special Services | $0.4000 | $0.3800 | 15% | $0.3400 | $0.3230 |
| United Arab Emirates | $0.4824 | $0.4553 | 15% | $0.4100 | $0.3870 |
| United Arab Emirates - Mobile/Special Services | $0.6500 | $0.6300 | 15% | $0.5525 | $0.5355 |
| United Kingdom | $0.0576 | $0.0376 | 15% | $0.0490 | $0.0320 |
| United Kingdom - Mobile/Special Services | $0.4000 | $0.3800 | 15% | $0.3400 | $0.3230 |
| Uruguay | $0.3600 | $0.3400 | 15% | $0.3060 | $0.2890 |
| Uruguay - Mobile/Special Services | $0.4000 | $0.3800 | 15% | $0.3400 | $0.3230 |
| Uzbekistan | $0.2812 | $0.2612 | 15% | $0.2390 | $0.2220 |
| Vanatu - Mobile/Special Services | $2.3765 | $2.3565 | 15% | $2.0200 | $2.0030 |
| Vanatu, Republic of | $1.5224 | $1.5024 | 15% | $1.2940 | $1.2770 |
| Venezuela | $0.2204 | $0.2004 | 15% | $0.1873 | $0.1703 |
| Venezuela - Mobile/Special Services | $0.3837 | $0.3637 | 15% | $0.3262 | $0.3092 |
| Vietnam | $0.5000 | $0.4800 | 15% | $0.4250 | $0.4080 |
| Vietnam - Mobile/Special Services | $0.6000 | $0.5800 | 15% | $0.5100 | $0.4930 |
| Wallis & Futuna Islands | $2.5200 | $2.5000 | 15% | $2.1420 | $2.1250 |
| Western Samoa | $0.6353 | $0.6153 | 15% | $0.5400 | $0.5230 |
| Yemen Arab Republic | $0.5616 | $0.5416 | 15% | $0.4774 | $0.4604 |
| Yemen Arab Republic - Mobile/Special Services | $0.6536 | $0.6336 | 15% | $0.5556 | $0.5386 |
| Yugoslavia - Mobile/Special Services | $0.4400 | $0.4200 | 15% | $0.3740 | $0.3570 |
| Yugoslavia (incl. Serbia) | $0.3876 | $0.3676 | 15% | $0.3295 | $0.3125 |
| Zaire, Republic of | $0.6353 | $0.6153 | 15% | $0.5400 | $0.5230 |
| Zaire, Republic of - Mobile/Special Services | $0.7647 | $0.7447 | 15% | $0.6500 | $0.6330 |
| Zambia | $0.4408 | $0.4208 | 15% | $0.3747 | $0.3577 |
| Zambia - Mobile/Special Services | $0.4960 | $0.4760 | 15% | $0.4216 | $0.4046 |
| Zimbabwe | $0.3600 | $0.3400 | 15% | $0.3060 | $0.2890 |
| Zimbabwe- Mobile/Special Services | $0.5072 | $0.4872 | 15% | $0.4311 | $0.4141 |

**1.1.1   worldcard Switched Origination to Switched Termination Rate Schedule.**

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| worldcard Usage | Switched Origination – Switched Termination Rate Per Minute | Per Call Surcharge |
|---|---|---|
| US to Canada | Per above table | $0.2500 |
| US to International (including Mexico) | Per above table | $0.5000 |

1.2    **ITFS/UIFN.** In certain countries, the following applications are not permitted for ITFS/UIFN: calling card, VRU (Voice Response Unit), operator services, third-country termination, dial tone, dial up access, dead air or any other response the individual carrier deems inappropriate to ITFS. Originating carriers treat all carriers equally regarding these restrictions. Restrictions on usage are imposed on all other carriers, including CenturyLink, by the originating carriers. ITFS service orders violating the restrictive guidelines of the originating carrier will not be processed by CenturyLink's ITFS/UIFN implementation group. Toll-free originating carriers finding usage in violation of their guidelines can, and will, block toll-free numbers on the originating side of the call without notice or appeal. Carriers may change their restrictions to be more restrictive without notice to CenturyLink. Information regarding which country has this type of limitation is located in the "ITFS/UIFN Availability Matrix". CenturyLink is able to supply a copy of the ITFS/UIFN Availability Matrix upon request.

CenturyLink cannot guarantee that all new ITFS/UIFN numbers are tested due to random voluntary testing of ITFS/UIFN numbers by the foreign PTTs. ITFS/UIFN numbers may be disconnected by foreign PTTs without advanced notification due to Customer fraudulent use or no usage. Customer agrees to maintain minimum usage for each number on a regular basis and adhere to the restricted application guideline (as stated in Availability Matrix). In situations when an ITFS/UIFN is disconnected by a foreign PTT, it is the Customer's responsibility to submit an order for a new number. CenturyLink does not guarantee that the same number can be re-instated. All PTT's reserve the right to decline, cancel, or change international services at any time with or without notice.

| ITFS/UIFN | MRC Per Number | NRC Per Number |
|---|---|---|
| ITFS | $10.00 | N/A |
| UIFN | $10.00 | $160.00 |

UIFN is a service which allocates 1 toll free number to be used in multiple foreign countries to call the United States and bill to the number in the United States. Countries which are currently available for UIFN are indicated in the table below. There is an NRC and an MRC, which are applicable per number, regardless of the number of countries in which the number is active. The per minute rates using the UIFN number are the same as the ITFS rates listed in the table below. The UIFN nonrecurring charge and monthly rate applies to any CenturyLink product where the customer subscribes to UIFN(s).

| Country of Origination | UIFN Availability | Switched Origination - Switched Termination Base Rate Per Minute | Switched Origination - Dedicated Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Switched Origination - Dedicated Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|---|
| Anguilla | | $1.1400 | $1.1200 | 15% | $0.9690 | $0.9520 |
| Antigua | | $0.5880 | $0.5680 | 15% | $0.4998 | $0.4828 |
| Argentina | YES | $0.9700 | $0.9500 | 15% | $0.8245 | $0.8075 |
| Australia | YES | $0.1700 | $0.1500 | 15% | $0.1445 | $0.1275 |
| Bahamas | | $0.2700 | $0.2500 | 15% | $0.2295 | $0.2125 |
| Bahrain | | $0.5720 | $0.5520 | 15% | $0.4862 | $0.4692 |
| Barbados | | $0.3700 | $0.3500 | 15% | $0.3145 | $0.2975 |
| Belgium | YES | $0.1200 | $0.1000 | 15% | $0.1020 | $0.0850 |
| Bermuda | | $0.4680 | $0.4480 | 15% | $0.3978 | $0.3808 |
| Brazil | YES | $0.5160 | $0.4960 | 15% | $0.4386 | $0.4216 |
| British Virgin Islands* | | $1.1400* | $1.1200 | 15% | $0.9690* | $0.9520 |
| Canada* | | $0.0700* | $0.0500* | 15% | $0.0595* | $0.0425* |
| Cayman Islands | | $0.2435 | $0.2235 | 15% | $0.2070 | $0.1900 |
| Chile | | $0.4120 | $0.3920 | 15% | $0.3502 | $0.3332 |
| China | YES | $0.8600 | $0.8400 | 15% | $0.7310 | $0.7140 |
| Colombia | | $0.4680 | $0.4480 | 15% | $0.3978 | $0.3808 |
| Costa Rica | | $1.0920 | $1.0720 | 15% | $0.9282 | $0.9112 |
| Cyprus | | $0.1847 | $0.1647 | 15% | $0.1570 | $0.1400 |
| Denmark | YES | $0.1400 | $0.1200 | 15% | $0.1190 | $0.1020 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 15 of 22
CONFIDENTIA'

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Origination | UIFN Availability | Switched Origination - Switched Termination Base Rate Per Minute | Switched Origination - Dedicated Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Switched Origination - Dedicated Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|---|
| Dominica | | $0.7448 | $0.7248 | 15% | $0.6331 | $0.6161 |
| Dominican Republic | | $0.1500 | $0.1300 | 15% | $0.1275 | $0.1105 |
| Fiji | | $0.9100 | $0.8900 | 15% | $0.7735 | $0.7565 |
| Finland | YES | $0.2700 | $0.2500 | 15% | $0.2295 | $0.2125 |
| France | YES | $0.0900 | $0.0700 | 15% | $0.0765 | $0.0595 |
| Germany | YES | $0.0900 | $0.0700 | 15% | $0.0765 | $0.0595 |
| Greece | | $0.2341 | $0.2141 | 15% | $0.1990 | $0.1820 |
| Grenada | | $0.6344 | $0.6144 | 15% | $0.5392 | $0.5222 |
| Guatemala | | $0.9800* | $0.9600 | 15% | $0.8330* | $0.8160 |
| Hong Kong* | YES | $0.3500 | $0.3300 | 15% | $0.2975 | $0.2805 |
| Hungary | YES | $0.5880 | $0.5680 | 15% | $0.4998 | $0.4828 |
| India | | $1.0700 | $1.0500 | 15% | $0.9095 | $0.8925 |
| Indonesia | | $0.7960 | $0.7760 | 15% | $0.6766 | $0.6596 |
| Ireland | YES | $0.1000 | $0.0800 | 15% | $0.0850 | $0.0680 |
| Israel | YES | $0.1700 | $0.1500 | 15% | $0.1445 | $0.1275 |
| Italy | YES | $0.0900 | $0.0700 | 15% | $0.0765 | $0.0595 |
| Jamaica | | $0.2553 | $0.2353 | 15% | $0.2170 | $0.2000 |
| Japan | | $0.3500 | $0.3300 | 15% | $0.2975 | $0.2805 |
| Korea, South | YES | $1.0200 | $1.0000 | 15% | $0.8670 | $0.8500 |
| Luxembourg | YES | $0.3160 | $0.2960 | 15% | $0.2686 | $0.2516 |
| Macau | YES | $0.4200 | $0.4000 | 15% | $0.3570 | $0.3400 |
| Malaysia | YES | $0.5400 | $0.5200 | 15% | $0.4590 | $0.4420 |
| Mexico (Zone 1) | | $0.1700 | $0.1500 | 15% | $0.1445 | $0.1275 |
| Mexico (Zone 2) | | $0.1700 | $0.1500 | 15% | $0.1445 | $0.1275 |
| Mexico (Zone 3) | | $0.1700 | $0.1500 | 15% | $0.1445 | $0.1275 |
| Mexico (Zone 4) | | $0.1700 | $0.1500 | 15% | $0.1445 | $0.1275 |
| Montserrat | | $1.1400 | $1.1200 | 15% | $0.9690 | $0.9520 |
| Netherlands | YES | $0.1000 | $0.0800 | 15% | $0.0850 | $0.0680 |
| Netherlands Antilles | | $0.7500 | $0.7300 | 15% | $0.6375 | $0.6205 |
| New Zealand | YES | $0.1700 | $0.1500 | 15% | $0.1445 | $0.1275 |
| Norway | YES | $0.2700 | $0.2500 | 15% | $0.2295 | $0.2125 |
| Panama | | $0.4760 | $0.4560 | 15% | $0.4046 | $0.3876 |
| Peru | | $1.3700 | $1.3500 | 15% | $1.1645 | $1.1475 |
| Philippines | YES | $0.3500 | $0.3300 | 15% | $0.2975 | $0.2805 |
| Poland | | $0.5880 | $0.5680 | 15% | $0.4998 | $0.4828 |
| Portugal | YES | $0.2700 | $0.2500 | 15% | $0.2295 | $0.2125 |
| Singapore | YES | $0.3500 | $0.3300 | 15% | $0.2975 | $0.2805 |
| South Africa | YES | $0.6760 | $0.6560 | 15% | $0.5746 | $0.5576 |
| Spain | YES | $0.2700 | $0.2500 | 15% | $0.2295 | $0.2125 |
| St. Kitts | | $0.6536 | $0.6336 | 15% | $0.5556 | $0.5386 |
| St. Lucia | | $1.5400 | $1.5200 | 15% | $1.3090 | $1.2920 |
| St. Vincent/Grenadine | | $0.8200 | $0.8000 | 15% | $0.6970 | $0.6800 |
| Sweden | YES | $0.2700 | $0.2500 | 15% | $0.2295 | $0.2125 |
| Switzerland | YES | $0.2700 | $0.2500 | 15% | $0.2295 | $0.2125 |
| Taiwan | YES | $0.5800 | $0.5600 | 15% | $0.4930 | $0.4760 |
| Thailand | YES | $0.6280 | $0.6080 | 15% | $0.5338 | $0.5168 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Origination | UIFN Availability | Switched Origination - Switched Termination Base Rate Per Minute | Switched Origination - Dedicated Termination Base Rate Per Minute | Custom Discount | Switched Origination - Switched Termination Net Effective Rate Per Minute | Switched Origination - Dedicated Termination Net Effective Rate Per Minute |
|---|---|---|---|---|---|---|
| Trinidad & Tobago | | $0.5880 | $0.5680 | 15% | $0.4998 | $0.4828 |
| United Kingdom | YES | $0.0900 | $0.0700 | 15% | $0.0765 | $0.0595 |
| Venezuela | | $0.6760 | $0.6560 | 15% | $0.5746 | $0.5576 |

**1.3    Canada Services – To and From**

| Toll Free Services to and from Canada | | | |
|---|---|---|---|
| **From Canada to United States** | **Base Rate Per Minute** | **Custom Discount** | **Net Effective Rate Per Minute** |
| Switched Origination - Switched Termination | $0.0700 | 15% | $0.0595 |
| Switched Origination - Dedicated Termination | $0.0500 | 15% | $0.0425 |
| **Toll Free Service Terminating in Canada** | *Switched termination service available only* | | |
| United States Switched Origination – Canada Switched Termination | $0.0700 | 15% | $0.0595 |

**1.3.1**

| worldcard Usage | Switched Origination – Switched Termination Base Rate Per Minute | Custom Discount | Switched Origination – Switched Termination Net Effective Rate Per Minute | Per Call Surcharge |
|---|---|---|---|---|
| Canada to US | $0.0800 | 15% | $0.0680 | $0.2500 |
| Canada to International | Per US to International rates in Section 1.1.1 | 15% | Per US to International rates in Section 1.1.1 | $0.5000 |

**1.4    worldcard International Origination to U.S. Termination.**

| Country of Origination | Switched Origination – Switched Termination Base Rate per Minute | Custom Discount | Switched Origination – Switched Termination Net Effective Rate Per Minute | Per Call Surcharge |
|---|---|---|---|---|
| Antigua (Barbuda) | $1.5600 | 15% | $1.3260 | $1.00 |
| Argentina | $1.5600 | 15% | $1.3260 | $1.00 |
| Australia (Tasmania, Christmas Islands, Cocos Islands) | $0.6160 | 15% | $0.5236 | $1.00 |
| Austria | $0.8000 | 15% | $0.6800 | $1.00 |
| Azores | $1.2240 | 15% | $1.0404 | $1.00 |
| Bahamas | $1.2720 | 15% | $1.0812 | $1.00 |
| Bahrain | $2.2500 | 15% | $1.9125 | $1.00 |
| Barbados | $0.9280 | 15% | $0.7888 | $1.00 |
| Belarus (Vitebsk, Grodno, Brest, Minsk, Moghilev, Gomel) | $1.2800 | 15% | $1.0880 | $1.00 |
| Belgium | $0.8000 | 15% | $0.6800 | $1.00 |
| Bermuda | $1.2500 | 15% | $1.0625 | $1.00 |
| Bolivia | $2.0400 | 15% | $1.7340 | $1.00 |
| Brazil | $0.8320 | 15% | $0.7072 | $1.00 |
| Brunei | $2.5040 | 15% | $2.1284 | $1.00 |
| Bulgaria | $1.2800 | 15% | $1.0880 | $1.00 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

Page 17 of 22
CONFIDENTIAl

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Origination | Switched Origination – Switched Termination Base Rate per Minute | Custom Discount | Switched Origination – Switched Termination Net Effective Rate Per Minute | Per Call Surcharge |
|---|---|---|---|---|
| Chile | $1.1600 | 15% | $0.9860 | $1.00 |
| China | $1.3760 | 15% | $1.1696 | $1.00 |
| Colombia (San Andres Isl.) | $1.0800 | 15% | $0.9180 | $1.00 |
| Cook Island | $7.1400 | 15% | $6.0690 | $1.00 |
| Croatia | $1.2800 | 15% | $1.0880 | $1.00 |
| Cyprus | $1.2800 | 15% | $1.0880 | $1.00 |
| Czech Republic | $1.1600 | 15% | $0.9860 | $1.00 |
| Denmark | $0.8000 | 15% | $0.6800 | $1.00 |
| Dominica | $1.5000 | 15% | $1.2750 | $1.00 |
| Dominican Republic | $0.9200 | 15% | $0.7820 | $1.00 |
| Egypt | $1.5600 | 15% | $1.3260 | $1.00 |
| El Salvador | $1.5600 | 15% | $1.3260 | $1.00 |
| Fiji Islands | $2.5040 | 15% | $2.1284 | $1.00 |
| Finland | $0.8000 | 15% | $0.6800 | $1.00 |
| France (Corsica Island) | $0.5120 | 15% | $0.4352 | $1.00 |
| French Guiana | $1.2506 | 15% | $1.0630 | $1.00 |
| Germany | $0.5040 | 15% | $0.4284 | $1.00 |
| Greece | $1.1040 | 15% | $0.9384 | $1.00 |
| Guadeloupe (St Barthelemy, St. Martin French Part, Marie Galante) | $1.2506 | 15% | $1.0630 | $1.00 |
| Hong Kong | $0.6560 | 15% | $0.5576 | $1.00 |
| Hungary | $0.8000 | 15% | $0.6800 | $1.00 |
| Iceland | $0.9520 | 15% | $0.8092 | $1.00 |
| India | $3.0000 | 15% | $2.5500 | $1.00 |
| Indonesia (Does not cover East Timor) | $1.4560 | 15% | $1.2376 | $1.00 |
| Ireland | $0.7600 | 15% | $0.6460 | $1.00 |
| Israel-Bezeq (Does not cover Palestinian Territories) | $1.0720 | 15% | $0.9112 | $1.00 |
| Italy (Elba Island, San Marino, Vatican City) | $0.7200 | 15% | $0.6120 | $1.00 |
| Japan | $0.6240 | 15% | $0.5304 | $1.00 |
| Jordan | $1.7400 | 15% | $1.4790 | $1.00 |
| Kenya | $2.4000 | 15% | $2.0400 | $1.00 |
| Korea (South) | $1.1520 | 15% | $0.9792 | $1.00 |
| Latvia | $1.5600 | 15% | $1.3260 | $1.00 |
| Lithuania | $1.1600 | 15% | $0.9860 | $1.00 |
| Luxembourg | $0.8000 | 15% | $0.6800 | $1.00 |
| Macedonia | $1.8000 | 15% | $1.5300 | $1.00 |
| Madeira Islands | $1.2240 | 15% | $1.0404 | $1.00 |
| Malaysia (Peninsular Malaysia and East Malaysia) | $1.3680 | 15% | $1.1628 | $1.00 |
| Malta | $1.0000 | 15% | $0.8500 | $1.00 |
| Martinique | $1.5600 | 15% | $1.3260 | $1.00 |
| Mauritius | $2.5040 | 15% | $2.1284 | $1.00 |
| Mexico | $1.0320 | 15% | $0.8772 | $1.00 |
| Monaco | $0.8000 | 15% | $0.6800 | $1.00 |
| Netherlands | $0.4880 | 15% | $0.4148 | $1.00 |
| New Zealand (Chatham Islands) | $1.2800 | 15% | $1.0880 | $1.00 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

**CONFIDENTIAl**

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Origination | Switched Origination – Switched Termination Base Rate per Minute | Custom Discount | Switched Origination – Switched Termination Net Effective Rate Per Minute | Per Call Surcharge |
|---|---|---|---|---|
| Nicaragua | $1.5920 | 15% | $1.3532 | $1.00 |
| Norway (Jan Mayen, Svalbard Islands) | $0.8000 | 15% | $0.6800 | $1.00 |
| Pakistan | $1.2600 | 15% | $1.0710 | $1.00 |
| Panama | $1.5600 | 15% | $1.3260 | $1.00 |
| Peru | $0.9520 | 15% | $0.8092 | $1.00 |
| Philippines | $1.2640 | 15% | $1.0744 | $1.00 |
| Poland | $1.1760 | 15% | $0.9996 | $1.00 |
| Portugal (Azores, Madeira) | $1.2240 | 15% | $1.0404 | $1.00 |
| Reunion Island (France) | $1.0000 | 15% | $0.8500 | $1.00 |
| Romania | $1.5000 | 15% | $1.2750 | $1.00 |
| Russia | $1.2800 | 15% | $1.0880 | $1.00 |
| San Marino (Italy) | $0.7200 | 15% | $0.6120 | $1.00 |
| Senegal | $2.5040 | 15% | $2.1284 | $1.00 |
| Singapore | $1.2800 | 15% | $1.0880 | $1.00 |
| Slovak Republic | $1.2800 | 15% | $1.0880 | $1.00 |
| Slovenia | $0.3396 | 15% | $0.2887 | $1.00 |
| South Africa | $1.0560 | 15% | $0.8976 | $1.00 |
| Spain (Balearic Island, Canary Islands, Ceuta, Melilla Islands) | $0.9760 | 15% | $0.8296 | $1.00 |
| Sri Lanka | $2.0000 | 15% | $1.7000 | $1.00 |
| St. Kitts & Levis | $1.5600 | 15% | $1.3260 | $1.00 |
| St. Pierre | $1.5600 | 15% | $1.3260 | $1.00 |
| Sweden | $0.8000 | 15% | $0.6800 | $1.00 |
| Switzerland (Does not cover Liechtenstein) | $0.8000 | 15% | $0.6800 | $1.00 |
| Syrian Arab Republic | $1.9500 | 15% | $1.6575 | $1.00 |
| Taiwan | $0.6640 | 15% | $0.5644 | $1.00 |
| Thailand | $1.5120 | 15% | $1.2852 | $1.00 |
| Trinidad & Tobago | $1.5000 | 15% | $1.2750 | $1.00 |
| Ukraine | $1.2800 | 15% | $1.0880 | $1.00 |
| United Arab Emirates* | $0.8400* | 15% | $0.7140* | $1.00 |
| United Kingdom (England, Scotland, Wales, Northern Ireland, Isle of Man, Guernsey, Channel Island | $0.3520 | 15% | $0.2992 | $1.00 |
| Venezuela (Margarita Island) | $0.9000 | 15% | $0.7650 | $1.00 |
| Vietnam | $1.7604 | 15% | $1.4963 | $1.00 |

1.5     worldcard International Origination to International Termination.

| Country of Termination | Switched Origination – Switched Termination Base Rate per Minute | Custom Discount | Switched Origination – Switched Termination Net Effective Rate Per Minute | Per Call Surcharge |
|---|---|---|---|---|
| Argentina | $1.6415 | 15% | $1.3953 | $1.00 |
| Australia (Tasmania, Christmas Islands, Cocos Islands) | $0.7928 | 15% | $0.6739 | $1.00 |
| Austria | $0.9849 | 15% | $0.8372 | $1.00 |
| Azores (Portugal) | $1.9565 | 15% | $1.6630 | $1.00 |
| Belgium | $0.8078 | 15% | $0.6866 | $1.00 |

Q.Advan Z Opportunity ID#: 50772372
N15168A amending original N15168,
Q258398, Q496901 and N22226
Contract Code: 197545

© CenturyLink, Inc. All Rights Reserved
CGT v1 080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination – Switched Termination Base Rate per Minute | Custom Discount | Switched Origination – Switched Termination Net Effective Rate Per Minute | Per Call Surcharge |
|---|---|---|---|---|
| Bolivia | $2.6668 | 15% | $2.2668 | $1.00 |
| Chile | $1.7915 | 15% | $1.5228 | $1.00 |
| China | $1.9140 | 15% | $1.6269 | $1.00 |
| Colombia (San Andres Isl.) | $1.8703 | 15% | $1.5898 | $1.00 |
| Croatia, Republic of | $1.6665 | 15% | $1.4165 | $1.00 |
| Czech Republic | $1.3076 | 15% | $1.1115 | $1.00 |
| Denmark | $0.6453 | 15% | $0.5485 | $1.00 |
| Dominican Republic | $1.1828 | 15% | $1.0054 | $1.00 |
| El Salvador | $1.4290 | 15% | $1.2147 | $1.00 |
| Finland | $0.7078 | 15% | $0.6016 | $1.00 |
| France (Corsica Island) | $0.5828 | 15% | $0.4954 | $1.00 |
| French Guyana | $1.5940 | 15% | $1.3549 | $1.00 |
| Germany | $0.7468 | 15% | $0.6348 | $1.00 |
| Greece | $1.0103 | 15% | $0.8588 | $1.00 |
| Guadeloupe (St Barthelemy, St. Martin French Part, Marie Galante) | $1.5940 | 15% | $1.3549 | $1.00 |
| Hong Kong | $0.6228 | 15% | $0.5294 | $1.00 |
| Hungary | $1.0915 | 15% | $0.9278 | $1.00 |
| Iceland | $1.3915 | 15% | $1.1828 | $1.00 |
| Ireland | $1.0899 | 15% | $0.9264 | $1.00 |
| Israel-Bezeq (Not cover Palestinian Territories) | $1.1109 | 15% | $0.9443 | $1.00 |
| Italy (Elba Island, San Marino, Vatican City) | $0.8460 | 15% | $0.7191 | $1.00 |
| Japan | $1.0828 | 15% | $0.9204 | $1.00 |
| Korea, South | $0.7890 | 15% | $0.6707 | $1.00 |
| Latvia | $1.0944 | 15% | $0.9302 | $1.00 |
| Luxembourg | $0.9540 | 15% | $0.8109 | $1.00 |
| Macedonia | $2.6293 | 15% | $2.2349 | $1.00 |
| Madeira Islands | $1.9565 | 15% | $1.6630 | $1.00 |
| Martinique | $1.8293 | 15% | $1.5549 | $1.00 |
| Mexico | $1.2040 | 15% | $1.0234 | $1.00 |
| Monaco | $1.1043 | 15% | $0.9387 | $1.00 |
| Netherlands | $0.5815 | 15% | $0.4943 | $1.00 |
| New Zealand (Chatham Islands) | $0.7578 | 15% | $0.6441 | $1.00 |
| Norway (Jan Mayen, Svalbard Islands) | $0.6978 | 15% | $0.5931 | $1.00 |
| Panama | $0.8620 | 15% | $0.7327 | $1.00 |
| Philippines | $1.1415 | 15% | $0.9703 | $1.00 |
| Poland | $1.0803 | 15% | $0.9183 | $1.00 |
| Portugal (Azores, Madeira) | $1.9565 | 15% | $1.6630 | $1.00 |
| Reunion Island | $1.5940 | 15% | $1.3549 | $1.00 |
| Russia | $1.7915 | 15% | $1.5228 | $1.00 |
| San Marino | $0.8460 | 15% | $0.7191 | $1.00 |
| Singapore | $0.5765 | 15% | $0.4900 | $1.00 |
| Slovak Republic | $1.8790 | 15% | $1.5972 | $1.00 |
| South Africa | $1.4940 | 15% | $1.2699 | $1.00 |
| Spain (Balearic Island, Canary Islands, | $0.8603 | 15% | $0.7313 | $1.00 |

Page 20 of 22
**CONFIDENTIAl**

© CenturyLink, Inc. All Rights Reserved
CGT v1.080811

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT AGREEMENT - EZ**
**INTERNATIONAL VOICE SERVICE EXHIBIT**

| Country of Termination | Switched Origination – Switched Termination Base Rate per Minute | Custom Discount | Switched Origination – Switched Termination Net Effective Rate Per Minute | Per Call Surcharge |
|---|---|---|---|---|
| Ceuta, Melilla Islands) | | | | |
| St. Pierre & Miquelon | $1.5940 | 15% | $1.3549 | $1.00 |
| Sweden | $0.6440 | 15% | $0.5474 | $1.00 |
| Switzerland (Does not cover Liechtenstein) | $0.4765 | 15% | $0.4050 | $1.00 |
| Ukraine | $2.2290 | 15% | $1.8947 | $1.00 |
| United Kingdom (England, Scotland, Wales, Northern Ireland, Isle of Man, Guernsey, Channel Island) | $0.7015 | 15% | $0.5963 | $1.00 |
| Vatican City | $0.8460 | 15% | $0.7191 | $1.00 |

*Identifies a rate that will be priced based on the pricing provided in section 1.6

**1.6 Additional Pricing.** The pricing listed in sections 1.6.1 and 1.6.2 will not receive the 15% discount associated with Promo Code DM INTLV D.

**1.6.1 International Outbound Long Distance**

| COUNTRY OF TERMINATION | SWITCHED ORIGINATION-SWITCHED TERMINATION RATE PER MINUTE. |
|---|---|
| BRITISH VIRGIN ISLANDS | $0.135 |
| CANADA | $0.039 |

**1.6.2** UIFN is a service which allocates 1 toll free number to be used in multiple foreign countries to call the United States and bill to the number in the United States. Countries which are currently available for UIFN are indicated in the table below. There is an NRC and an MRC, which are applicable per number, regardless of the number of countries in which the number is active. The per minute rates using the UIFN number are the same as the ITFS rates listed in the table below. The UIFN nonrecurring charge and monthly rate applies to any CenturyLink product where the customer subscribes to UIFN(s).

| COUNTRY OF ORIGIN | SWITCHED ORIGINATION-SWITCHED TERMINATION RATE PER MINUTE |
|---|---|
| UNITED ARAB EMIRATES | $0.3412 |
| SAUDIA ARABIA | $0.4408 |
| KUWAIT | $0.4256 |
| HONG KONG | $0.1277 |
| BRITISH VIRGIN ISLANDS* | $0.1350 |
| CANADA* | $0.0230 |

*Any country whose name has an asterisk (*) after the name received pricing outside of the RSS. All other pricing is subject to the RSS.

| COUNTRY OF ORIGIN | DEDICATED ORIGINATION-SWITCHED TERMINATION RATE PER MINUTE |
|---|---|
| CANADA* | $0.015 |

*Any country whose name has an asterisk (*) after the name received pricing outside of the RSS. All other pricing is subject to the RSS.

**CENTURYLINK TOTAL ADVANTAGE® EZ**
**CONTRACT DETAILS & EZ PROMO CODES PAGE**
**For Internal Use Only; Use Product Code Q.Advan Z for all orders**

Company Name: EXPRESS, LLC
Opportunity ID#: 50772372
EZT ID#: 91063
Revenue & Term Commitment: $850000/Year; 36 Months; (CenturyLink contract code: 197545).
Original contract iLink#: 304702, 345382, 369110, and 369620

International Voice promo codes: 1Q04 BRP, DM INTLV D (for TDM voice), DM IPINTLV D (for IP voice)

Standard Service Exhibits, Promos or Attachments:

Waivers:

Clauses:

REMINDER:  All other previously existing promo codes shall remain on the account



## Certificate of Completion

| | | |
|---|---|---|
| Envelope Number: 1FDE9CB915684A6691D769F17F399D27 | | Status: Completed |
| Subject: Documents for your DocuSign Signature | | |
| Source Envelope: | | |
| Document Pages: 23 | Signatures: 1 | Envelope Originator: |
| Certificate Pages: 4 | Initials: 0 | Joan Windsor |
| AutoNav: Enabled | | 930 15th Street |
| EnvelopeId Stamping: Enabled | | Denver, CO  80202 |
| | | joan.windsor@centurylink.com |
| | | IP Address: 96.43.148.8 |

## Record Tracking

| | | |
|---|---|---|
| Status: Original | Holder: Joan Windsor | Location: DocuSign |
|     2/20/2012 11:00:01 AM PT |     joan.windsor@centurylink.com | |

## Signer Events

| Signer Events | Signature | Timestamp |
|---|---|---|
| Kevin Eros | DocuSigned by: *kevin Eros* — 7A96423C1F2B4A5... | Sent: 2/20/2012 11:07:55 AM PT |
| pomdirectorsignature@centurylink.com | | Delivered: 2/20/2012 11:20:36 AM PT |
| Director of Offer Management | | Signed: 2/20/2012 11:23:02 AM PT |
| Security Level: Email, Account Authentication (None) | Using IP Address: 155.70.39.45 | |
| Consumer Disclosure: | | |
|     Accepted: 2/20/2012 11:20:36 AM PT | | |
|     ID: d30973cb-3c1a-4760-8770-eca6e0774b9f | | |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| BMG Central - Siegert iLink | COPIED | Sent: 2/20/2012 11:23:05 AM PT |
| ohio.contracts@centurylink.com | | Delivered: 2/20/2012 11:24:30 AM PT |
| Security Level: Email, Account Authentication (None) | | |
| Consumer Disclosure: | | |
|     Accepted: 11/29/2011 12:31:35 PM PT | | |
|     ID: a5d2af22-152b-4980-9a38-c4252751d9af | | |

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 2/20/2012 11:23:05 AM PT |
| Certified Delivered | Security Checked | 2/20/2012 11:23:05 AM PT |
| Signing Complete | Security Checked | 2/20/2012 11:23:05 AM PT |
| Completed | Security Checked | 2/20/2012 11:23:05 AM PT |

## Consumer Disclosure

## CONSUMER DISCLOSURE

From time to time, CenturyLink (BMG) (we, us or Company) may be required by law to provide to you certain written notices or disclosures. Described below are the terms and conditions for providing to you such notices and disclosures electronically through the DocuSign, Inc. (DocuSign) electronic signing system. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to these terms and conditions, please confirm your agreement by clicking the â€˜I agreeâ€™ button at the bottom of this document.

**Getting paper copies**

At any time, you may request from us a paper copy of any record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after signing session and, if you elect to create a DocuSign signer account, you may access them for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. You may request delivery of such paper copies from us by following the procedure described below.

**Withdrawing your consent**

If you decide to receive notices and disclosures from us electronically, you may at any time change your mind and tell us that thereafter you want to receive required notices and disclosures only in paper format. How you must inform us of your decision to receive future notices and disclosure in paper format and withdraw your consent to receive notices and disclosures electronically is described below.

**Consequences of changing your mind**

If you elect to receive required notices and disclosures only in paper format, it will slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required notices or disclosures to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper notices or disclosures. To indicate to us that you are changing your mind, you must withdraw your consent using the DocuSign â€˜Withdraw Consentâ€™ form on the signing page of a DocuSign envelope instead of signing it. This will indicate to us that you have withdrawn your consent to receive required notices and disclosures electronically from us and you will no longer be able to use the DocuSign system to receive required notices and consents electronically from us or to sign electronically documents from us.

**All notices and disclosures will be sent to you electronically**

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures electronically from us.

**How to contact CenturyLink (BMG):**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:
To contact us by email send messages to: sfdcbmg@qwest.com

**To advise CenturyLink (BMG) of your new e-mail address**

To let us know of a change in your e-mail address where we should send notices and disclosures electronically to you, you must send an email message to us at sfdcbmg@qwest.com and in the body of such request you must state: your previous e-mail address, your new e-mail address.  We do not require any other information from you to change your email address..

In addition, you must notify DocuSign, Inc. to arrange for your new email address to be reflected in your DocuSign account by following the process for changing e-mail in the DocuSign system.

**To request paper copies from CenturyLink (BMG)**
To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an e-mail to sfdcbmg@qwest.com and in the body of such request you must state your e-mail address, full name, US Postal address, and telephone number. We will bill you for any fees at that time, if any.
**To withdraw your consent with CenturyLink (BMG)**

To inform us that you no longer want to receive future notices and disclosures in electronic format you may:

>    i. decline to sign a document from within your DocuSign session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

>    ii. send us an e-mail to sfdcbmg@qwest.com and in the body of such request you must state your e-mail, full name, US Postal Address, and telephone number. We do not need any other information from you to withdraw consent..  The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..

**Required hardware and software**

| Operating Systems: | Windows® 2000, Windows® XP, Windows Vista®; Mac OS® X |
|---|---|
| Browsers: | Final release versions of Internet Explorer® 6.0 or above (Windows only); Mozilla Firefox 2.0 or above (Windows and Mac); Safari„¢ 3.0 or above (Mac only) |
| PDF Reader: | Acrobat® or similar software may be required to view and print PDF files |
| Screen Resolution: | 800 x 600 minimum |

| Enabled Security Settings: | Allow per session cookies |
|---|---|

\** These minimum requirements are subject to change. If these requirements change, you will be asked to re-accept the disclosure. Pre-release (e.g. beta) versions of operating systems and browsers are not supported.

**Acknowledging your access and consent to receive materials electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please verify that you were able to read this electronic disclosure and that you also were able to print on paper or electronically save this page for your future reference and access or that you were able to e-mail this disclosure and consent to an address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format on the terms and conditions described above, please let us know by clicking the â€˜I agreeâ€™ button below.

By checking the â€˜I agreeâ€™ box, I confirm that:

- I can access and read this Electronic CONSENT TO ELECTRONIC RECEIPT OF ELECTRONIC CONSUMER DISCLOSURES document; and
- I can print on paper the disclosure or save or send the disclosure to a place where I can print it, for future reference and access; and
- Until or unless I notify CenturyLink (BMG) as described above, I consent to receive from exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to me by  CenturyLink (BMG) during the course of my relationship with you.

1. A completed OM Contract Cover Sheet must be included w/ 2 customer-signed original contracts, including all exhibits.
2. The contract is not complete or valid unless the two customer-signed originals sent to Director's Admin include all pages of the
3. contract and all exhibits (regardless of whether a particular exhibit requires a signature). No alterations can be made to the contract. No fax or photocopy signatures are allowed.
4. If using the conventional method, then fax the cover sheet & counter-signed contract to the Sales Office Administrator or Contract Manager for your office. If using Docusign, this process will automatically happen.
5. Review for hand written changes (if there are hand written changes, contact your OM analyst to resolve.
6. In addition to sending this Cover Sheet and Order Package to OM, a complete Order Package, including amendments and conversions, must be sent to Order Entry for Order Processing to occur.

☒ **Sales Executive – COMPLETE ALL FIELDS BELOW:** YOU MUST PROVIDE YOUR NAME, SALES ID NUMBER, YOUR SALES OFFICE CODE AND YOUR EMAIL ADDRESS.

| Customer Name: | NSP, Q.Insight, or OMR # / OM Analyst: | TERM / Total Value of Contract | Must list Customer Acct # if available |
|---|---|---|---|
| Express, LLC. | NSP-40391 / Les Crum | 36 months / $75000 | 80103657 |
| **Customer Signatory Name:** | **Customer Signatory Title:** | **Term/Commitment Renewal:** | **Contract #** |
| Ed Elliott | Manager UC | Yes or No | 197545 |
| | | Contract Expiration Date: | |
| **Billing Cycle Cut** | **Discount Group** | **Opportunity ID#** | **iLink Content ID #** |
| 06/15/12 (442) | 270933 | 50853574 | |

| Sales Executive Information | Sales Executive Address & Phone # |
|---|---|
| **Name:** Matt Doubet   **Sales ID:** BACN | **Office Address:** 8044 Montgomery Rd., Suite 251, Cincinnati, OH 45236 |
| **Sales office code: GMCECINC** Choose the appropriate Sales Office Codes described on the list described on this coversheet (page 2). | **Telephone No:** 513-985-3970 |
| **e-mail address:** matt.doubet@centurylink.com | **AC / ASR / PSR Name:** Wendy Riemer |
| **eSignature Used?** Yes | If not eSigned, reason: **Required if not eSigned** |

**For Long Term Document Storage:** Fill in Content ID number: Cover Sheet and COMPLETE ORIGINAL Signed Hard Copy Contract must be sent to: CD&S - 1801 California St, Suite 900, Denver, CO 80202 or CD&S via DocuSign after BMG ILINK check in; send all you have weekly.

☒ **Sales Executive:** Check appropriate Director with an X from address list below.
☒ **Sales Executive Task:** Give your contract admin the completed OM cover sheet & BOTH customer signed originals if at same address.
Overnight this completed OM cover sheet & BOTH customer signed originals, including all exhibits regardless of whether a signature is required on such exhibit, to your contract admin if at another Qwest address listed below

| Sales Place "X" Here | Step A: Select Your Director | | Step B: Overnight to this Director's Admin | |
|---|---|---|---|---|
| | Sales Director | Sales VP | OMR Admin Name & Phone | Admin Address |
| ☐ | Matthew Fassnacht | Mindy Powers | Kimberly Flowers-Luevano 602.865.0110 | 20 E Thomas Rd, 4th Floor Phoenix, AZ 85012 |
| ☐ | Kim Baker | Mindy Powers | Michelle Schaefer 206.224.1125 | 1600 7th Ave, Suite 1412, Seattle WA 98191 |
| ☐ | Jay Gregerson | Mindy Powers | Susan Hargis 612.663.0347 | 200 S 5th St, 8a Minneapolis MN 55402 |
| ☐ | Dave Dyas | Mindy Powers | Jeanne MacFarlane 949.223.3404 | 19000 Macarthur Blvd. Suite 400 Irvine, CA 92612 |
| ☐ | Robert Guidrey | | | |
| ☐ | Craig Pierce | Mindy Powers | Samantha Hudnall 303.992.0747 | 930 15th St., 8th Flr., Denver, CO 80202 |
| ☐ | Bill Hooper | Mindy Powers | Sylvia Duque 281.560.6050 | 13430 Northwest Freeway, Suite 250 Houston TX 77040 |
| ☐ | Karon Lysne | Mindy Powers | Nancy Hengstler 612.336.3002 | 200 S 5th St, 395 Minneapolis MN 55402-0000 |
| ☐ | Bill Frohriep | Richard Twilley | Teri Giordano 248.327.3312 | 20750 Civic Center Drive, Suite 600 Southfield MI 48076 |
| ☐ | Chris Rommeney | Richard Twilley | Chelsea Augstburger 312.251.4376 | 1 N. Franklin, Suite 2600 Chicago IL 60606 |
| ☒ | Debbie Siegert | Richard Twilley | Kris Stoelting 303.391.2487 | 8044 Montgomery Rd Ste 251 Cincinnati, OH 45236-2949 |
| ☐ | Jason Bobb | Richard Twilley | Dorine Temple 732 710 4539 | 379 Thornall , 12th Floor Edison NJ 08837-2246 |
| ☐ | Scott Bryan | | | |
| ☐ | Eric Lamar | Richard Twilley | Nuzhat Egan 703.264.2383 | 10700 Parkridge Blvd 180 Reston VA 20191 |
| ☐ | John Dinneny | | | |
| ☐ | Estelle Conover | Richard Twilley | Michelle Green 407.650.1406 | 37 N Orange Ave, 9th Floor Orlando, FL 32801 |
| ☐ | Bob Chiodo | | | |
| ☐ | Michelle Walters | | | |
| ☐ | All RMG | Jeff Painting | LMSQCC@centurylink.com (Lisa Hyatt's team) | If Docusigned (preferred) – cc mmefax@centurylink.com % I-CARE ProServ - customer contract 665 Lexington Avenue Mansfield, OH 44907 |

* Director's Admin returns the fully executed original (if two customer signed originals are received) to sales rep once entered in iLink system. The other original is forwarded to CD&S in Denver.

## AMENDMENT TO
## CENTURYLINK TOTAL ADVANTAGE™ EXPRESS AGREEMENT EZ

**THIS AMENDMENT NO. FIVE** (this "Amendment") by and between **Qwest Communications Company, LLC d/b/a CenturyLink QCC**, its affiliates, including **Qwest Corporation, d/b/a CenturyLink QC** ("CenturyLink") and **EXPRESS, LLC** ("Customer"), hereby amends the CenturyLink Total Advantage Express Agreement, or Qwest Total Advantage Express Agreement, as applicable, Content ID: 378902, 369620, 369110, 345382, 304702 as may have been previously amended (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink QCC is signing on behalf of CenturyLink QC. CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **August 15, 2012**. Using CenturyLink's electronic signature process for the Amendment is acceptable. All references to "Qwest Total Advantage Express" or "QTA Express" are hereby replaced with "CenturyLink Total Advantage Express."

| | |
|---|---|
| **CUSTOMER: EXPRESS, LLC** | **QWEST COMMUNICATIONS COMPANY, LLC D/B/A** |
| _Edward Elliott_ | _Kevin Eros_ |
| Authorized Signature | Authorized Signature |
| Edward Elliott | Kevin Eros |
| Name Typed or Printed | Name Typed or Printed |
| Manager LLC | Director – Offer Management |
| Title | Title |
| 6/27/2012 | 6/27/2012 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1.     Term and Revenue Commitment.** Customer indicates below whether it is changing the length of its existing Term and/or changing the amount of its existing Revenue Commitment as set forth in the Agreement.

| | |
|---|---|
| Revenue Commitment/Initial Term: $75,000/month | Contract Code #: 197545 |
| Initial Term is: ☒ Existing (no changes) Revenue Commitment: ☒ No Changes | |

CenturyLink reserves the right to modify rates after the conclusion of each Service's minimum service period upon not less than 30 days' prior written notice to Customer; provided that CenturyLink may reduce the foregoing notice period or modify rates or discounts prior to the conclusion of the minimum service period, as necessary, if such modification is based upon Regulatory Activity. CenturyLink also reserves the right to modify rates when the Agreement renews to the rates that are in effect at that time.

**2.     Modifications.** The Agreement is amended as follows:

**2.1     General**

If a conflict exists among any of the documents that govern the provision of Services hereunder , the following order of precedence will apply in descending order of control: a Tariff (other than the RSS), any promotional attachments or terms and conditions in the Promotional Offers section (if applicable), the Summary Page, the Service-Specific sections of this General Terms Attachment, Service Exhibit, the remainder of this General Terms Attachment, the DT&C, the Tech Pub, the RSS, ISS, any SOW and any Order Form.

**2.2     HIPAA.** The following section is added to the Agreement.

CenturyLink does not require or intend to access Customer data in its performance hereunder, including but not limited to any confidential health related information of Customer's clients, which may include group health plans, that constitutes Protected Health Information ("PHI"), as defined in 45 C.F. R. §160.103 under the Health Insurance Portability and Accountability Act of 1996 ("HIPAA Rules"). Any exposure to PHI will be random, infrequent and incidental to CenturyLink's provision of Service and is not meant for the purpose of accessing, managing the PHI or creating or manipulating the PHI. Such exposure is allowable under 45 CFR 164.502(a)(1)(iii). As such, if Customer is a Covered Entity or Health Care Provider under the HIPAA Rules or supports the health care industry, CenturyLink and Customer agree that CenturyLink is not a "Business Associate" or "Covered Entity" under the HIPAA Rules for the purposes of the Agreement.

**2.3     Modifications to existing Domestic IQ Networking Service Exhibit:** Customer indicates below that it is adding or changing pricing elements in its existing Domestic IQ Networking Service Exhibit

## AMENDMENT TO
## CENTURYLINK TOTAL ADVANTAGE™ EXPRESS AGREEMENT EZ

(a)  The following will be added to Section 1.1 Flat Rate Pricing in the existing Domestic iQ Networking Service Exhibit:

| Flat Rate Private Port | Install NRC | Net Rate MRC |
|---|---|---|
| DS1 | $500.00 | $143.00 |

**NRC Waiver.** So long as Customer is not in default of any obligations under the Agreement, CenturyLink will waive the Install NRCs for Ports. The Ports must remain installed for at least 12 months.

(b)  The following will be added to Section 1.2 Tired Pricing in the existing Domestic iQ Networking Service Exhibit:

| Tiered Gigabit Ethernet (1000 Mbps) Internet Port Other Access | Install NRC | Net Rate MRC |
|---|---|---|
| 100 Mbps | $4,000.00 | $1,000.00 |
| 200 Mbps | $4,000.00 | $1,481.00 |
| 300 Mbps | $4,000.00 | $1,685.00 |
| 400 Mbps | $4,000.00 | $1,884.00 |
| 500 Mbps | $4,000.00 | $2,224.00 |
| 600 Mbps | $4,000.00 | $2,370.00 |
| 700 Mbps | $4,000.00 | $2,516.00 |
| 800 Mbps | $4,000.00 | $2,739.00 |
| 900 Mbps | $4,000.00 | $2,938.00 |
| 1000 Mbps | $4,000.00 | $3,108.00 |

**NRC Waiver.** So long as Customer is not in default of any obligations under the Agreement, CenturyLink will waive the Install NRCs for Ports. The Ports must remain installed for at least 12 months.

**2.4  Modifications to existing Promotional Attachment for CenturyLink iQ Networking Data Center Connectivity Offer:** Section 3 of the existing Promotional Attachment for CenturyLink iQ Networking Data Center Connectivity Offer is deleted and replaced with the paragraph below:

**3.        Eligibility and Restrictions.** The minimum service term ("Service Term") for each Eligible Port and Eligible On-Net Circuit may be 12, 24 or 36 months. Customer must order the Eligible Port and related Eligible On-Net Circuit at the same time and for the same Service Term. The promotional pricing set forth below is available to Customers that are: (a) purchasing a new Eligible Port and a new Eligible On-Net Circuit; or (b) restarting the same length Service Term of an existing Eligible Port and related Eligible On-Net Circuit which have no more than 25% of the months remaining in their Service Term. For example, an existing Service Term of 36 months could have no more than nine months remaining to be considered eligible and a new 36 month Service Term would be required. Eligible Ports and Eligible On-Net Circuits are subject to availability and their specific location and availability must be qualified and approved by CenturyLink at CenturyLink's sole discretion. If an Eligible Port or Eligible On-Net Circuit is canceled before its Service Term is completed, then Customer must pay CenturyLink a Cancellation Charge equal to the Eligible Port's promotional pricing MRC shown below multiplied by the number of months remaining in the Service Term. After the completion of the applicable Service Term for each Eligible Port and Eligible On-Net Circuit: (c) the term will continue on a month-to-month basis until canceled by either party with 60 days' notice and (d) promotional pricing will continue to apply, however CenturyLink reserves the right to modify rates or discontinue promotional pricing with 60 days' notice. In order to receive the promotional pricing shown below, Customer's Agreement must include all of the applicable Service Exhibits and Customer must sign and return this Attachment, and order Service during the period from June 2, 2011 through July 31, 2012 ("Promotional Period").

**2.5        Change to Local Access Pricing.** The pricing table that was added in Amendment No 2 (CID 369110), Section 2.2 is deleted and replaced by the following table for Local Access pricing:

| NPANXX | Tracking ID | Address | Type of Local Access | Minimum Service Term in months (per Service) | Circuit Speed | Local Access Net Rate MRC | Install NRC | Notes |
|---|---|---|---|---|---|---|---|---|
| 614474 | CPA DAR/DIF – 50756833-2012-04-09 | 180 E BROAD ST, COLUMBUS, OH, 43215 | CPA-DAR | 12 | 1000 Mbps | $0.00 | $2,000.00 | The NRC for the CPA-DAR is NOT waived. |

**CenturyLink Provided Access Install NRC Discount – Current and Future.** CenturyLink Provided Access Install NRC(s) specified above or on a valid quote form during the Term will receive a 100% discount so long as such Service ordered hereunder and subject to this discount remains installed and used by Customer for the duration of the Minimum Service Term. **Supplemental NRCs, including but not limited to: Construction, Extended Wiring, Local Loop Expedite, Local Loop Change Fee and Multiplexing, Customer Provided Access NRCs, and Cross-Connect NRCs are not eligible for any discount.**

N40391 amends N15168A, N22226, N15168, Q258398, Q496901
Contract Code: 197545

Page 2
CONFIDENTIAL

© CenturyLink, Inc.  All Rights Reserved.
v1.050912

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ EXPRESS AGREEMENT EZ**

**2.6     Billing Information.**  Any new discounts  or pricing  for new Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date").  The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, any discounts and/or pricing that Customer previously received under the Agreement.

**3.      Miscellaneous.**  This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement.  All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties.  This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter herein, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.



## Certificate of Completion

| | | |
|---|---|---|
| Envelope Number: 3CD8BEC001214D719858568896D7A7C5 | | Status: Completed |
| Subject: Please DocuSign this document: amendment5_docusign.pdf | | |
| Customer Name: | | |
| Source Envelope: | | |
| Document Pages: 7 | Signatures: 1 | Envelope Originator: |
| Certificate Pages: 2 | Initials: 0 | Doubet, Matthew (Matt) |
| AutoNav: Enabled | | 1801 California Street, 51st Floor |
| EnvelopeId Stamping: Enabled | | Denver, CO  80202 |
| | | matt.doubet@centurylink.com |
| | | IP Address: 155.70.39.45 |

## Record Tracking

| | | |
|---|---|---|
| Status: Original | Holder: Doubet, Matthew (Matt) | Location: DocuSign |
| 6/27/2012 7:28:01 AM PT | matt.doubet@centurylink.com | |

| Signer Events | Signature | Timestamp |
|---|---|---|
| Kevin Eros<br>POMDirectorSignature@qwest.com<br>Security Level: Email, Account Authentication (None)<br><br>Consumer Disclosure:<br>Not Offered<br>ID: | *DocuSigned by:* Kevin Eros<br>DC93F0BF628A4F4...<br><br>Using IP Address: 155.70.39.45 | Sent: 6/27/2012 7:30:08 AM PT<br>Delivered: 6/27/2012 7:59:05 AM PT<br>Signed: 6/27/2012 8:01:11 AM PT |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| CD&S<br>cdsde@centurylink.com<br>Security Level: Email, Account Authentication (None)<br><br>Consumer Disclosure:<br>Not Offered<br>ID: | **COPIED** | Sent: 6/27/2012 8:01:12 AM PT |
| iLink - BMG Southeast OH<br>Ohio.Contracts@qwest.com<br>Security Level: Email, Account Authentication (None)<br><br>Consumer Disclosure:<br>Not Offered<br>ID: | **COPIED** | Sent: 6/27/2012 8:01:13 AM PT<br>Delivered: 6/27/2012 8:18:07 AM PT |

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 6/27/2012 8:01:13 AM PT |
| Certified Delivered | Security Checked | 6/27/2012 8:01:13 AM PT |
| Signing Complete | Security Checked | 6/27/2012 8:01:13 AM PT |

| Envelope Summary Events | Status | Timestamps |
| --- | --- | --- |
| Completed | Security Checked | 6/27/2012 8:01:13 AM PT |

DocuSign Envelope ID: 2957F625-2266-45E1-9360-C95F78F54A65

1. *Complete ALL fields based on the contents of contract. HANDWRITTEN NOT ALLOWED - MUST BE KEYED*
2. *Submit this BMG cover sheet to your Sales Manager/Director for counter-signature. Consult the "Signature level authority" posted on the BMGQ (Policy 107)* http://compliance.uswc.uswest.com/polocies/107.html#26.3.2
3. *Attach BMG cover sheet & 1 complete contract to DocuSign server Contract Administrator will check the contract into BMG ILINK contract storage & retrieval repository.*

| Bently Collier | *Bently Collier* |
|---|---|
| **SALES MANAGER** ^ | C99C79FBDE514C6 **SALES MANAGER SIGNATURE    & DATE** |

| | **ALL Fields Below are REQUIRED – Submit to your Sales Manager/Director for approval/signature** | |
|---|---|---|
| 1 | Document Name: *(Agreement, Amendment, Attachment, Acknowledgement, Renewal, TLA, etc)* | Agreement |
| 2 | Corporate Entity: (QC, QCC, QIA, etc.) | QCC |
| 3 | Document Name: *(Please use Header 1st page)* | Amendment to CenturyLink Total Advantage Agreement |
| 4 | Customer Name: *DO NOT ABBREVIATE (USE Customer Legal Name)* | Express |
| 5 | Customer Sign Date:   6/21/13 | 6 | Qwest Accept Date: 6/21/13 |
| 7 | Contract Type:  Standard | 8 | Contract Term Length:   36  /months |
| 9 | **e-Signature document:     YES   or   NO** | 10 | **If YES, DocuSign Envelope #:** |
| 11 | Contract Expiration Date: 6/21/16 | 12 | Original/Master Contract Content ID#:  389131 *(If Line 1 is an amendment, attachment, renewal or TLA)* |
| 13 | Contains Service Exhibit:  **iQ** ,  OneFlexHV,  OneFlexIA | 14 | Channel:  (GES, GBA, NBA, QBPP, etc)  NBA |
| 15 | Sales Office:  (City/iLink Location code)  Dublin | 16 | Sales Rep e-mail:  bobbie.moussa @centurylink.com |
| 17 | Rep Sales ID#:  BKNK | 18 | Account#  (**BTN if new logo**):   80103657 *(From billing systems, if existing account)* |
| 19 | Opportunity ID: 50818526 | 20 | Contract #:  190753 |
| 21 | AQCB#: *(QC Services)* | 22 | EZ Pricing Number: *(Provided by EZ or located bottom left of the contract)* |
| 23 | NSP or SPR Number:  NSP-48299 *(Non Standard Contracts from SalesForce)* | 24 | EZ Analyst: |
| 25 | OM ANALYST:  Alexander Khanin *(Non Standard Contracts or EZ Analyst)* | 26 | AC / ASR / PSR  Name: Wendy Riemer |
| 27 | Sales Executive Office Address:  4650 Lakehurst Ct, Dublin, Ohio 43016 | 28 | Telephone Number:  6143255175 |
| 29 | Customer Signature Name:  Matt Moellering | 30 | Customer Signature Title:  COO |
| 31 | CenturyLink Signature Name:   Paresh Naik | 32 | CenturyLink Signature CUID:  PNAIK |
| 33 | Estimated MRC $: 185,000 | 34 | Estimated NRC $:  0 |
| 35 | Sales Director:  Chris Rommeney | 36 | Contract Admin:  Chelsea Augstburger |
| 37 | **Comments:** | | |
| !!! | **Managers/Sales Admins:** Attach Confirmation to BMG Cover Sheet & 1 COMPLETE SIGNED ORIGINAL - Hard Copy Contract & send to: CD&S - 1801 California St, Suite 900, Denver, CO  80202 - send weekly. | | |

Monday, May 13, 2013

# AMENDMENT TO
## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT

**THIS AMENDMENT NO. SIX** (this "Amendment") by and between **Qwest Communications Company, LLC d/b/a CenturyLink QCC** ("CenturyLink") and **Express, LLC** ("Customer"), hereby amends the CenturyLink Total Advantage Agreement, or Qwest Total Advantage Agreement, as applicable, Content ID: 389131, 378902, 369620, 369110, 345382, 304702, as may have been previously amended (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **June 26, 2013.** Using CenturyLink's electronic signature process for the Amendment is acceptable. All references to "Qwest Total Advantage" or "QTA" are hereby replaced with "CenturyLink Total Advantage."

| CUSTOMER: EXPRESS, LLC | QWEST COMMUNICATIONS COMPANY, LLC D/B/A CenturyLink QCC |
|---|---|
| *Matt Moellering* | *Paresh Naik* |
| F6B9F120017B4C0... | 77923175F5F8404... |
| Authorized Signature | Authorized Signature |
| Matt Moellering | Paresh Naik |
| Name Typed or Printed | Name Typed or Printed |
| Chief Operating Officer | Director of Offer Management |
| Title | Title |
| 6/25/2013 | 6/25/2013 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1. Supersede Prior Agreement.** Customer and CenturyLink have agreed to replace and supersede their existing QCC CenturyLink Total Advantage Agreement ("Content ID: 304702 ) ("Prior Agreement") with this new Agreement. The rates set forth in this new Agreement for Customer's existing CenturyLink QCC Services will become effective as soon as practicable, but in no event later than the second full billing cycle following this Agreement's Effective Date ("Billing Change Date"). Existing CenturyLink QCC Services' minimum service periods will not carry forward and will restart on or after this Agreement's Effective Date. Beginning on the Effective Date, all provisions except pricing will be governed by the terms of the Agreement. In order for the pricing specified in this Agreement to apply **[1]** on this Agreement's Effective Date, however, Customer will receive a credit equal to the difference between the MRCs and usage charges specified in the Prior Agreement for Customer's existing CenturyLink QCC Services and the MRCs and usage charges set forth in this Agreement for the period between **[1]** this Agreement's Effective Date and the Billing Change Date ("True-up Credit"). The True-up Credit will be applied to Customer's CenturyLink QCC charges on the first invoice following the Billing Change Date. In the event the True-up Credit exceeds Customer's CenturyLink QCC charges, the remainder will be applied to Customer's CenturyLink QCC charges in the following month's invoice.

**2. New Initial Term.** The parties agree to start a new Initial Term that begins on the Amendment Effective Date. Customer's existing Revenue Commitment and new Initial Term are $75,000/month and three years (Code: 190753).

**3. New Service(s) is/are being added.** Customer requests through this Amendment to add new Service(s) and corresponding contract document(s) to the Agreement. The attached contract document(s) associated with the addition of Service(s) may include, but is not limited to the following: Service Exhibit(s), Pricing Attachment(s), and Service Attachment(s), which will be added to, and constitute a part of, the Agreement and the existing Services. All Net Rates set forth in the contract documents are in lieu of all other rates, discounts, or promotions. The definition of Services in the Agreement will include the Services in the contract document(s) attached to this Amendment. Customer requests the following new Services:

### CENTURYLINK IQ™ NETWORKING RETAIL SERVICE LEVEL AGREEMENT

**4. Modifications**. The Agreement is amended as follows:

**4.1 General.**

**(a)** Customer may access its invoices and choose paperless invoices online through CenturyLink Control Center located at controlcenter.centurylink.com. If Customer does not choose paperless invoices through Control Center, CenturyLink may in its discretion assess a $15 MRC for each full paper invoice provided to Customer or a $2 MRC for each summary/remit only (where available) paper invoice provided to Customer. Those charges will not apply to an invoice that is not available through Control Center. CenturyLink reserves the right to charge administrative fees when Customer's payment preferences deviate from CenturyLink's standard practices.

**4.2 Modifications to existing Domestic Voice Service Exhibit.** The following will delete and replace the table in Section 1 of the existing Domestic Voice Service Exhibit Pricing Attachment:

| Domestic Interstate Toll Free | Per Minute Net Rate |
|---|---|
| *Origination - Termination* | |
| Switched – Dedicated | $0.0150 |

© CenturyLink, Inc. All Rights Reserved.

V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| Switched – Switched | $0.0250 |
|---|---|

**4.3 Modifications to existing Domestic IQ Networking Service Exhibit.** The following will delete and replace the table in Section 1 of the existing Domestic IQ Networking Service Exhibit Pricing Attachment.

| Flat Rate Private Port | Install NRC* | Net Rate MRC |
|---|---|---|
| DS1 | $500.00 | $130.00 |
| DS3 | $2,000.00 | $1,500.00 |

*NRC Waiver. So long as Customer is not in default of any obligations under the Agreement, CenturyLink will waive the Install NRCs for Ports listed above. The Ports must remain installed for at least 12 months.*

**4.4 Modifications to existing Local Access Service Exhibit.** The following will be added to the pricing table in Section 2 of the existing Local Access Service Exhibit Pricing Attachment:

| NPA/NXX or CLLI | Loop Tracking ID | Service Address | Type of Local Access | Minimum Service Term in months (per service) | Circuit Speed | Local Access Net Rate MRC | Install NRC* |
|---|---|---|---|---|---|---|---|
| 201368 | QVO-1000850-291 | 355 STATE HWY NO 17 S, PARAMUS, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 201599 | QVO-1000850-595 | 700 PARAMUS PARK, PARAMUS, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 201656 | QVO-1000850-35 | 30 W MALL DR, JERSEY CITY, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 201840 | QVO-1000850-128 | 35 THE PROMENADE, EDGEWATER, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 202338 | QVO-1000850-257 | 3222 NW M ST, WASHINGTON, DC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 202789 | QVO-1000850-426 | 50 NE MASSACHUSETTS AVE, WASHINGTON, DC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 203236 | QVO-1000850-568 | 495 UNION STREET, WATERBURY, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 203327 | QVO-1000850-228 | 100 GREYROCK PL, STAMFORD, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 203374 | QVO-1000850-290 | 5065 MAIN ST, TRUMBULL, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 203686 | QVO-1000850-340 | 470 LEWIS AVE, MERIDEN, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 203790 | QVO-1000850-229 | 7 BACKUS AVE, DANBURY, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 203878 | QVO-1000850-55 | 1201 BOSTON POST RD, MILFORD, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 205298 | QVO-1000850-528 | 216 SUMMIT BLVD, BIRMINGHAM, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 205554 | QVO-1000850-279 | 1701 E MCFARLAND BLVD, TUSCALOOSA, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 205871 | QVO-1000850-285 | 752 BROOKWOOD VLG, BIRMINGHAM, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 205988 | QVO-1000850-65 | 2000 RIVERCHASE GALLERIA, HOOVER, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 206243 | QVO-1000850-59 | 1070 SOUTHCENTER MALL, TUKWILA, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 206367 | QVO-1000850-414 | 401 NE NORTHGATE WAY, SEATTLE, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 206652 | QVO-1000850-418 | 600 PINE ST, SEATTLE, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 207775 | QVO-1000850-321 | 214 MAINE MALL RD, SOUTH PORTLAND, ME, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 207947 | QVO-1000850-533 | 663 STILLWATER AVE, BANGOR, ME, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 208322 | QVO-1000850-217 | 350 N MILWAUKEE ST, BOISE, ID, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 209575 | QVO-1000850-303 | 3401 DALE RD, MODESTO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 209957 | QVO-1000850-331 | 5308 PACIFIC AVE, STOCKTON, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 210227 | QVO-1000850-557 | 849 E COMMERCE STREET, SAN ANTONIO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 210377 | QVO-1000850-251 | 7400 SAN PEDRO AVE, SAN ANTONIO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 210561 | QVO-1000850-52 | 15900 LA CANTERA PKWY, SAN ANTONIO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 210651 | QVO-1000850-325 | 6909 N LOOP 1604 E, SAN ANTONIO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |

© CenturyLink, Inc.  All Rights Reserved.
V1.110112

DocuSign Envelope ID: 2957F625-2266-4EE4-9360-Q9573F54A965

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 210681 | QVO-1000850-288 | 6301 NW LOOP 410, SAN ANTONIO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 212625 | QVO-1000850-190 | 584 BROADWAY, NEW YORK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 212629 | QVO-1000850-401 | 7 W 34TH ST, NEW YORK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 212633 | QVO-1000850-31 | 130 5TH AVE, NEW YORK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 212644 | QVO-1000850-123 | 477 MADISON AVE, NEW YORK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 212693 | QVO-1000850-502 | 89 SOUTH ST, NEW YORK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 212971 | QVO-1000850-430 | 901 AVENUE OF THE AMERICAS, NEW YORK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 213627 | QVO-1000850-134 | 700 S FLOWER ST, LOS ANGELES, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 214265 | QVO-1000850-534 | 8687 N. CENTRAL EXPRESSWAY, DALLAS, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 215368 | QVO-1000850-103 | 222 MONTGOMERY MALL, NORTH WALES, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 215396 | QVO-1000850-353 | 638 NESHAMINY MALL, BENSALEM, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 215657 | QVO-1000850-620 | 2500 MORELAND RD, WILLOW GROVE, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 215752 | QVO-1000850-423 | 2300 E LINCOLN HWY, LANGHORNE, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 215851 | QVO-1000850-9 | 1625 CHESTNUT ST, PHILADELPHIA, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 216896 | QVO-1000850-350 | 26300 CEDAR RD, BEACHWOOD, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 217356 | QVO-1000850-329 | 2000 N NEIL ST, CHAMPAIGN, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 217546 | QVO-1000850-613 | 2501 WABASH AVE, SPRINGFIELD, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 219736 | QVO-1000850-357 | 2121 SOUTHLAKE MALL, MERRILLVILLE, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 224772 | QVO-1000850-552 | 6170 W GRAND AVENUE, GURNEE, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 225763 | QVO-1000850-30 | 6401 BLUEBONNET BLVD, BATON ROUGE, LA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 228207 | QVO-1000850-563 | 2600 BEACH BLVD, BILOXI, MS, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 231941 | QVO-1000850-284 | 3200 W S AIRPORT RD, TRAVERSE CITY, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 239275 | QVO-1000850-135 | 4125 CLEVELAND AVE, FORT MYERS, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 239434 | QVO-1000850-100 | 1764 N TAMIAMI TRL, NAPLES, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 239992 | QVO-1000850-133 | 23131 FASHION DR, ESTERO, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 248322 | QVO-1000850-432 | 4000 BALDWIN RD, AUBURN HILLS, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 248380 | QVO-1000850-411 | 27312 NOVI RD, NOVI, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 248583 | QVO-1000850-169 | 432 W 14 MILE RD, TROY, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 248816 | QVO-1000850-598 | 2800 W BIG BEAVER RD, TROY, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 251479 | QVO-1000850-522 | 3277 BEL AIR MALL, MOBILE, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 251621 | QVO-1000850-450 | 30500 STATE HIGHWAY 181, SPANISH FORT, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 252321 | QVO-1000850-499 | 714 SE GREENVILLE BLVD, GREENVILLE, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 253471 | QVO-1000850-612 | 4502 S STEELE ST, TACOMA, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 253840 | QVO-1000850-451 | 3500 S MERIDIAN, PUYALLUP, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 254772 | QVO-1000850-436 | 6001 W WACO DR, WACO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 256551 | QVO-1000850-366 | 2801 SW MEMORIAL PKWY, HUNTSVILLE, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 260482 | QVO-1000850-532 | 4201 COLDWATER BLVD, FT. WAYNE, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 262784 | QVO-1000850-507 | 95 N MOORLAND RD, BROOKFIELD, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 269327 | QVO-1000850-360 | 6650 S WESTNEDGE AVE, PORTAGE, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 270393 | QVO-1000850-619 | 2625 SCOTTSVILLE RD, BOWLING GREEN, KY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 281292 | QVO-1000850-46 | 1201 LAKE WOODLANDS DR, THE WOODLANDS, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 281446 | QVO-1000850-104 | 20131 N HIGHWAY 59, HUMBLE, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |

N48299
Contract: 190753

Page 3
**CONFIDENTIAL**

© CenturyLink, Inc.  All Rights Reserved.
V1.110112

## AMENDMENT TO
## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT

| 281486 | QVO-1000850-32 | 1220 BAYBROOK MALL, FRIENDSWOOD, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|
| 281556 | QVO-1000850-118 | 1000 W OAKS MALL, HOUSTON, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 281565 | QVO-1000850-410 | 16535 SOUTHWEST FWY, SUGAR LAND, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 281712 | QVO-1000850-551 | 5000 KATY MILLS CIRCLE, KATY, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 281955 | QVO-1000850-41 | 7925 W FM 1960 RD, HOUSTON, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 301365 | QVO-1000850-304 | 7101 DEMOCRACY BLVD, BETHESDA, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 301696 | QVO-1000850-186 | 5500 BUCKEYSTOWN PIKE, FREDERICK, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 301860 | QVO-1000850-584 | 15524 EMERALD WAY, BOWIE, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 301861 | QVO-1000850-560 | 11110 MALL DRIVE, WALDORF, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 301933 | QVO-1000850-351 | 11160 VEIRS MILL RD, SILVER SPRING, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 301963 | QVO-1000850-375 | 701 RUSSELL AVE, GAITHERSBURG, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 302227 | QVO-1000850-142 | 36470 S SEASIDE OUTLET DR, REHOBOTH BEACH, DE, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 302477 | QVO-1000850-209 | 4737 CONCORD PIKE, WILMINGTON, DE, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 302738 | QVO-1000850-90 | 715 CHRISTIANA MALL, NEWARK, DE, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 303361 | QVO-1000850-154 | 14200 E ALAMEDA AVE, AURORA, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 303388 | QVO-1000850-587 | 3000 E FIRST AVE, DENVER, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 303469 | QVO-1000850-580 | 1 FLATIRON CIR, BROOMFIELD, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 303790 | QVO-1000850-8 | 8505 PARK MEADOWS CENTER DR, LITTLETON, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 303893 | QVO-1000850-48 | 500 16TH ST, DENVER, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 303973 | QVO-1000850-92 | 8501 W BOWLES AVE, LITTLETON, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 304736 | QVO-1000850-67 | 825 MALL RD, BARBOURSVILLE, WV, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305256 | QVO-1000850-204 | 8888 HOWARD DR, MIAMI, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305284 | QVO-1000850-572 | 5701 SUNSET DRIVE, SOUTH MIAMI, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305294 | QVO-1000850-170 | 431 DUVAL ST, KEY WEST, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305381 | QVO-1000850-74 | 401 BISCAYNE BLVD, MIAMI, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305436 | QVO-1000850-87 | 11401 NW 12TH ST, MIAMI, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305523 | QVO-1000850-276 | 36 NE 2ND ST, MIAMI, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305523 | QVO-1000850-277 | 36 NE 2ND ST, MIAMI, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305538 | QVO-1000850-547 | 1036 LINCOLN RD, MIAMI BEACH, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305593 | QVO-1000850-205 | 1455 NW 107TH AVE, DORAL, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305665 | QVO-1000850-579 | 7211 SW 88TH STREET, MIAMI, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305828 | QVO-1000850-543 | 1675 W. 49TH STREET, HIALEAH, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 305932 | QVO-1000850-95 | 19501 BISCAYNE BLVD, MIAMI, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 309662 | QVO-1000850-302 | 1615 E EMPIRE ST, BLOOMINGTON, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 309688 | QVO-1000850-293 | 4501 N WAR MEMORIAL DR, PEORIA, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 309764 | QVO-1000850-486 | 4500 16TH ST, MOLINE, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 310446 | QVO-1000850-174 | 10800 W PICO BLVD, LOS ANGELES, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 310458 | QVO-1000850-239 | 1337 3RD ST, SANTA MONICA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 310482 | QVO-1000850-355 | 6000 SEPULVEDA BLVD, CULVER CITY, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 310542 | QVO-1000850-371 | 3525 W CARSON ST, TORRANCE, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 310542 | QVO-1000850-388 | 1815 HAWTHORNE BLVD, REDONDO BEACH, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 310659 | QVO-1000850-125 | 8522 BEVERLY BLVD, LOS ANGELES, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |

Page 4
**CONFIDENTIAL**
© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 312202 | QVO-1000850-616 | 835 N MICHIGAN AVE, CHICAGO, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|
| 312943 | QVO-1000850-81 | 913 W NORTH AVE, CHICAGO, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 312944 | QVO-1000850-193 | 676 N MICHIGAN AVE, CHICAGO, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 313441 | QVO-1000850-312 | 18900 MICHIGAN AVE, DEARBORN, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 314293 | QVO-1000850-531 | 18 SOUTH COUNTY CENTERWAY, SAINT LOUIS, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 314863 | QVO-1000850-50 | 2460 SAINT LOUIS GALLERIA, SAINT LOUIS, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 314984 | QVO-1000850-453 | 44 W COUNTY CTR, SAINT LOUIS, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 315472 | QVO-1000850-514 | 9745 CAROUSEL CTR, SYRACUSE, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 315732 | QVO-1000850-505 | 1 SANGERTOWN SQ, NEW HARTFORD, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 315769 | QVO-1000850-445 | 6100 SAINT LAWRENCE CTR, MASSENA, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 316686 | QVO-1000850-593 | 7700 E KELLOG DR, WICHITA, KS, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 316941 | QVO-1000850-171 | 4600 W KELLOGG DR, WICHITA, KS, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 317767 | QVO-1000850-223 | 49 W MARYLAND ST, INDIANAPOLIS, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 317773 | QVO-1000850-270 | 13901 TOWN CENTER BLVD, NOBLESVILLE, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 317816 | QVO-1000850-307 | 14400 CLAY TERRACE BLVD, CARMEL, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 317841 | QVO-1000850-84 | 6020 E 82ND ST, INDIANAPOLIS, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 317885 | QVO-1000850-537 | 1251 US HIGHWAY 31N, GREENWOOD, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 318398 | QVO-1000850-309 | 4700 MILLHAVEN RD, MONROE, LA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 318448 | QVO-1000850-97 | 3437 MASONIC DR, ALEXANDRIA, LA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 319268 | QVO-1000850-160 | 6301 UNIVERSITY AVE, CEDAR FALLS, IA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 319358 | QVO-1000850-167 | 1451 CORAL RIDGE AVE, CORALVILLE, IA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 319393 | QVO-1000850-197 | 4444 NE 1ST AVE, CEDAR RAPIDS, IA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 320255 | QVO-1000850-399 | 4201 W DIVISION ST, SAINT CLOUD, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 323466 | QVO-1000850-158 | 6801 HOLLYWOOD BLVD, HOLLYWOOD, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 323728 | QVO-1000850-200 | 2063 MONTEBELLO TOWN CTR, MONTEBELLO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 325692 | QVO-1000850-408 | 4310 BUFFALO GAP RD, ABILENE, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 330417 | QVO-1000850-589 | 735 PARK CITY CENTER, LANCASETER, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 330497 | QVO-1000850-235 | 4230 SE BELDEN AVE, CANTON, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 330633 | QVO-1000850-216 | 2000 BRITTAIN RD, AKRON, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 330652 | QVO-1000850-131 | 5555 YOUNGSTOWN WARREN RD, NILES, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 330726 | QVO-1000850-130 | 7401 MARKET ST, YOUNGSTOWN, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 330726 | QVO-1000850-139 | 7401 MARKET ST, YOUNGSTOWN, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 330836 | QVO-1000850-237 | 3265 W MARKET ST, FAIRLAWN, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 334356 | QVO-1000850-585 | 6858 EASTCHASE PKWY, MONTGOMERY, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 334794 | QVO-1000850-437 | 900 COMMONS DR, DOTHAN, AL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 336760 | QVO-1000850-456 | 3320 SILAS CREEK PKWY, WINSTON SALEM, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 336854 | QVO-1000850-442 | 607 FRIENDLY CENTER RD, GREENSBORO, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 336854 | QVO-1000850-464 | 123 FOUR SEASONS TOWN CTR, GREENSBORO, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 337562 | QVO-1000850-610 | 604 WEST PRIEN LAKE RD, LAKE CHARLES, LA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 337984 | QVO-1000850-110 | 5725 JOHNSTON ST, LAFAYETTE, LA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 352332 | QVO-1000850-385 | 6613 W NEWBERRY RD L7, GAINESVILLE, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 360892 | QVO-1000850-603 | 8700 N E VANCOUVER MALL DR, VANOUVER, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 361991 | QVO-1000850-395 | 5488 S PADRE ISLAND DR, CORPUS CHRISTI, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|
| 401270 | QVO-1000850-56 | 122 PROVIDENCE PL, PROVIDENCE, RI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 401736 | QVO-1000850-594 | 400 BALD HILL RD, WARWICK, RI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 401847 | QVO-1000850-417 | 144 THAMES ST, NEWPORT, RI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 402391 | QVO-1000850-449 | 10000 CALIFORNIA ST, OMAHA, NE, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 402466 | QVO-1000850-512 | 33 GATEWAY MALL, LINCOLN, NE, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 402697 | QVO-1000850-515 | 3001 S 144TH ST, OMAHA, NE, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 404249 | QVO-1000850-386 | 230 18TH ST, ATLANTA, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 404841 | QVO-1000850-29 | 3393 NE PEACHTREE RD, ATLANTA, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 405447 | QVO-1000850-181 | 3301 W MAIN ST, NORMAN, OK, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 405752 | QVO-1000850-159 | 2501 W MEMORIAL RD, OKLAHOMA CITY, OK, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 405840 | QVO-1000850-44 | 1901 NW EXPRESSWAY, OKLAHOMA CITY, OK, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 407228 | QVO-1000850-575 | 3343 E COLONIAL DRIVE, ORLANDO, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 407248 | QVO-1000850-544 | 4959 INTERNATIONAL DRIVE, ORLANDO, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 407299 | QVO-1000850-330 | 9401 W COLONIAL DR, OCOEE, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 407370 | QVO-1000850-389 | 4200 CONROY RD, ORLANDO, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 407792 | QVO-1000850-590 | 130 TOWN CENTER CIRCLE, SANFORD, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 407830 | QVO-1000850-306 | 451 E ALTAMONTE DR, ALTAMONTE SPRINGS, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 407859 | QVO-1000850-61 | 8001 S ORANGE BLOSSOM TRL, ORLANDO, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 407971 | QVO-1000850-364 | 1475 OVIEDO MARKETPLACE BLVD, OVIEDO, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 408241 | QVO-1000850-488 | 2855 STEVENS CREEK BLVD, SANTA CLARA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 408247 | QVO-1000850-261 | 2855 STEVENS CREEK BLVD, SANTA CLARA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 408263 | QVO-1000850-604 | 494 GREAT MALL DR, MILPITAS, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 408362 | QVO-1000850-463 | 150 OAKRIDGE MALL, SAN JOSE, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 409892 | QVO-1000850-327 | 6155 EASTEX FWY, BEAUMONT, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 410321 | QVO-1000850-36 | 660 FAIRMOUNT AVE, TOWSON, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 410540 | QVO-1000850-614 | 7000 ARUNDEL MILLS CIRCLE, HANOVER, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 410573 | QVO-1000850-405 | 123 ANNAPOLIS MALL, ANNAPOLIS, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 410860 | QVO-1000850-422 | 2300 N SALISBURY BLVD, SALISBURY, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 410931 | QVO-1000850-140 | 8200 PERRY HALL BLVD, BALTIMORE, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 410964 | QVO-1000850-137 | 10300 LITTLE PATUXENT PKWY, COLUMBIA, MD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 412369 | QVO-1000850-99 | 1000 ROSS PARK MALL DR, PITTSBURGH, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 412462 | QVO-1000850-500 | 125 W BRIDGE ST, HOMESTEAD, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 412787 | QVO-1000850-596 | 100 ROBINSON CTR DR, PITTSBURGH, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 412835 | QVO-1000850-516 | 19 FORT COUCH RD, PITTSBURGH, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 412856 | QVO-1000850-476 | 200 MONROEVILLE MALL, MONROEVILLE, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 413536 | QVO-1000850-546 | 50 HOLYOKE ST, HOLYOKE, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 414421 | QVO-1000850-428 | 5300 S 76TH ST, GREENDALE, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 414443 | QVO-1000850-26 | 2500 N MAYFAIR RD, WAUWATOSA, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 415222 | QVO-1000850-607 | 865 MARKET ST, SAN FRANCISCO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 415444 | QVO-1000850-570 | 5800 NORTHGATE DRIVE, SAN RAFAEL, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 415731 | QVO-1000850-23 | 3251 20TH AVE, SAN FRANCISCO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |

N48299
Contract: 190753
Page 6
**CONFIDENTIAL**
© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 417659 | QVO-1000850-343 | 101 N RANGELINE RD, JOPLIN, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|
| 417881 | QVO-1000850-334 | 2825 S GLENSTONE AVE, SPRINGFIELD, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 419474 | QVO-1000850-165 | 5001 MONROE ST, TOLEDO, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 419625 | QVO-1000850-213 | 4314 MILAN RD, SANDUSKY, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 419842 | QVO-1000850-556 | 3100 MAIN STREET, TOLEDO, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 423262 | QVO-1000850-536 | 2011 N. ROAN STREET, JOHNSON CITY, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 423894 | QVO-1000850-266 | 2100 HAMILTON PLACE BLVD, CHATTANOOGA, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 425453 | QVO-1000850-394 | 1065 BELLEVUE SQ, BELLEVUE, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 425744 | QVO-1000850-465 | 3000 SW 184TH ST, LYNNWOOD, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 432366 | QVO-1000850-459 | 4101 E 42ND ST, ODESSA, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 434973 | QVO-1000850-457 | 1629 E RIO RD, CHARLOTTESVILLE, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 440250 | QVO-1000850-369 | 100 MAIN ST, WESTLAKE, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 440255 | QVO-1000850-581 | 7851 MENTOR AVE, MENTOR, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 440572 | QVO-1000850-22 | 840 SOUTHPARK CTR, STRONGSVILLE, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 440777 | QVO-1000850-367 | 4954 GREAT NORTHERN MALL, NORTH OLMSTED, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 469366 | QVO-1000850-513 | 6121 W PARK BLVD, PLANO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 478405 | QVO-1000850-527 | 5080 RIVERSIDE DR, MACON, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 479582 | QVO-1000850-283 | 4201 N SHILOH DR, FAYETTEVILLE, AR, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 480641 | QVO-1000850-380 | 6555 E SOUTHERN AVE, MESA, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 480917 | QVO-1000850-21 | 3111 W CHANDLER BLVD, CHANDLER, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 480962 | QVO-1000850-347 | 1445 W SOUTHERN AVE, MESA, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 480990 | QVO-1000850-196 | 7014 E CAMELBACK RD, SCOTTSDALE, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 501664 | QVO-1000850-358 | 6000 W MARKHAM ST, LITTLE ROCK, AR, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 502259 | QVO-1000850-70 | 5000 SHELBYVILLE RD, LOUISVILLE, KY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 502339 | QVO-1000850-508 | 4236 SUMMIT PLAZA DR, LOUISVILLE, KY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 503288 | QVO-1000850-114 | 959 LLOYD CTR, PORTLAND, OR, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 503443 | QVO-1000850-545 | 9669 SW WASHINGTON SQ RD, PORTLAND, OR, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 503617 | QVO-1000850-166 | 2160 NW ALLIE AVE, HILLSBORO, OR, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 503659 | QVO-1000850-157 | 12000 SE 82ND AVE, HAPPY VALLEY, OR, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 504469 | QVO-1000850-511 | 1401 W ESPLANADE AVE, KENNER, LA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 504831 | QVO-1000850-433 | 3301 VETERANS MEMORIAL BLVD, METAIRIE, LA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 505792 | QVO-1000850-469 | 1000 SW COORS BLVD, ALBUQUERQUE, NM, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 505884 | QVO-1000850-413 | 6600 NE MENAUL BLVD, ALBUQUERQUE, NM, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 507287 | QVO-1000850-149 | 418 APACHE MALL, ROCHESTER, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 508303 | QVO-1000850-172 | 601 DONALD LYNCH BLVD, MARLBOROUGH, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 508543 | QVO-1000850-116 | 249 PATRIOT PL, FOXBOROUGH, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 508643 | QVO-1000850-424 | 341 EMERALD SQ, NORTH ATTLEBORO, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 508651 | QVO-1000850-203 | 1245 WORCESTER ST, NATICK, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 508677 | QVO-1000850-439 | 262 SWANSEA MALL DR, SWANSEA, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 508822 | QVO-1000850-473 | 2 GALLERIA MALL DR, TAUNTON, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 508832 | QVO-1000850-132 | 385 SOUTHBRIDGE ST, AUBURN, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 508991 | QVO-1000850-474 | 200 N DARTMOUTH MALL, NORTH DARTMOUTH, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |

N48299
Contract: 190753
Page 7
CONFIDENTIAL
© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 509482 | QVO-1000850-446 | 4750 N DIVISION ST, SPOKANE, WA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|
| 510450 | QVO-1000850-398 | 5668 BAY ST, EMERYVILLE, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 510494 | QVO-1000850-352 | 2109 NEWPARK MALL, NEWARK, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 510494 | QVO-1000850-392 | 2029 NEWPARK MALL, NEWARK, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 512250 | QVO-1000850-156 | 11200 LAKELINE MALL DR, CEDAR PARK, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 512328 | QVO-1000850-144 | 2901 S CAPITAL OF TEXAS HWY, AUSTIN, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 512459 | QVO-1000850-231 | 6001 AIRPORT BLVD, AUSTIN, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 512805 | QVO-1000850-241 | 4015 S INTERSTATE 35, SAN MARCOS, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 512832 | QVO-1000850-72 | 11410 CENTURY OAKS TER, AUSTIN, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 513385 | QVO-1000850-76 | 9557 COLERAIN AVE, CINCINNATI, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 513891 | QVO-1000850-189 | 7875 MONTGOMERY RD, CINCINNATI, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 515223 | QVO-1000850-305 | 1551 VALLEY WEST DR, WEST DES MOINES, IA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 515224 | QVO-1000850-24 | 101 JORDAN CREEK PKWY, WEST DES MOINES, IA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 515233 | QVO-1000850-324 | 2801 GRAND AVE, AMES, IA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 516367 | QVO-1000850-615 | 160 WALT WHTIMAN RD, HUNTINGTON STATION, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 516437 | QVO-1000850-525 | 1526 A UNION TPKE, NEW HYDE PARK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 516795 | QVO-1000850-523 | 1 SUNRISE MALL, MASSAPEQUA, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 516822 | QVO-1000850-542 | 358 B BROADWAY MALL, HICKSVILLE, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 516825 | QVO-1000850-267 | 3513 LONG BEACH RD, OCEANSIDE, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 516872 | QVO-1000850-273 | 1026 GREEN ACRES MALL, VALLEY STREAM, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 516873 | QVO-1000850-468 | 530 OLD COUNTRY RD, EAST GARDEN CITY, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 517347 | QVO-1000850-452 | 1982 W GRAND RIVER AVE, OKEMOS, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 517367 | QVO-1000850-455 | 3015 PREYDE BLVD, LANSING, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 518456 | QVO-1000850-53 | 120 WASHINGTON AVENUE EXT, ALBANY, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 518458 | QVO-1000850-161 | 1425 CENTRAL AVE, ALBANY, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 518583 | QVO-1000850-458 | 417 LOUDEN RD, SARATOGA SPRINGS, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 520747 | QVO-1000850-143 | 5870 E BROADWAY BLVD, TUCSON, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 520888 | QVO-1000850-155 | 4500 N ORACLE RD, TUCSON, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 540362 | QVO-1000850-348 | 4802 NW VALLEY VIEW BLVD, ROANOKE, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 540432 | QVO-1000850-483 | 1925 E MARKET ST, HARRISONBURG, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 540785 | QVO-1000850-535 | 3102 PLANK ROAD, FREDERICKSBURG, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 559221 | QVO-1000850-265 | 683 E SHAW AVE, FRESNO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 561338 | QVO-1000850-68 | 6000 GLADES RD, BOCA RATON, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 561736 | QVO-1000850-106 | 801 N CONGRESS AVE, BOYNTON BEACH, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 561753 | QVO-1000850-219 | 10300 W FOREST HILL BLVD, WELLINGTON, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 561799 | QVO-1000850-292 | 3101 PGA BLVD, PALM BEACH GARDENS, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 561955 | QVO-1000850-540 | 6000 WEST GLADES ROAD, BOCA RATON, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 562220 | QVO-1000850-569 | 500 LAKEWOOD CENTER MALL, LAKEWOOD, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 562865 | QVO-1000850-431 | 448 LOS CERRITOS MALL, CERRITOS, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 562869 | QVO-1000850-370 | 234 STONEWOOD ST, DOWNEY, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 563388 | QVO-1000850-421 | 320 W KIMBERLY RD, DAVENPORT, IA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 570343 | QVO-1000850-77 | 300 3RD AVE, SCRANTON, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |

N48299
Contract: 190753
Page 8
**CONFIDENTIAL**
© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 570346 | QVO-1000850-66 | 100 VIEWMONT MALL, SCRANTON, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 570823 | QVO-1000850-98 | 65 WYOMING VALLEY MALL, WILKES BARRE, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 571434 | QVO-1000850-573 | 21100 DULLES TOWN CENTER, DULLES, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 573445 | QVO-1000850-363 | 2300 BERNADETTE DR, COLUMBIA, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 574277 | QVO-1000850-379 | 6501 GRAPE RD, MISHAWAKA, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 575522 | QVO-1000850-374 | 700 S TELSHOR BLVD, LAS CRUCES, NM, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 585223 | QVO-1000850-510 | 213 EASTVIEW MALL, VICTOR, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 585225 | QVO-1000850-319 | 457 GREECE RIDGE CENTER DR, ROCHESTER, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 585475 | QVO-1000850-308 | 421 MIRACLE MILE DR, ROCHESTER, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 586247 | QVO-1000850-15 | 14600 LAKESIDE CIR, STERLING HEIGHTS, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 586412 | QVO-1000850-212 | 17420 HALL RD, CLINTON TOWNSHIP, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 601693 | QVO-1000850-182 | 1200 BONITA LAKES CIR, MERIDIAN, MS, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 601956 | QVO-1000850-206 | 1200 E COUNTY LINE RD, RIDGELAND, MS, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 602635 | QVO-1000850-562 | 15257 N. SCOTTSDALE ROAD, SCOTTSDALE, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 602996 | QVO-1000850-361 | 4550 E CACTUS RD, PHOENIX, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 603427 | QVO-1000850-296 | 50 FOX RUN RD, NEWINGTON, NH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 603666 | QVO-1000850-362 | 1500 S WILLOW ST, MANCHESTER, NH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 603891 | QVO-1000850-297 | 310 DANIEL WEBSTER HWY, NASHUA, NH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 603894 | QVO-1000850-322 | 105 PLEASANT ST, SALEM, NH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 605361 | QVO-1000850-472 | 4001 W 41ST ST, SIOUX FALLS, SD, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 607797 | QVO-1000850-506 | 223 REYNOLDS RD, JOHNSON CITY, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 608234 | QVO-1000850-591 | 111 E TOWNE MALL, MADISON, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 608781 | QVO-1000850-192 | 3800 STATE ROAD 16, LA CROSSE, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 608833 | QVO-1000850-475 | 59 W TOWNE MALL, MADISON, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 609646 | QVO-1000850-582 | 4403 BLACK HORSE PIKE, MAYS LANDING, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 610266 | QVO-1000850-146 | 250 LEHIGH VALLEY MALL, WHITEHALL, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 610323 | QVO-1000850-299 | 18 W LIGHTCAP RD, POTTSTOWN, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 610337 | QVO-1000850-93 | 160 N GULPH RD, KING OF PRUSSIA, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 610478 | QVO-1000850-39 | 1665 STATE HILL RD, WYOMISSING, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 610524 | QVO-1000850-126 | 100 EXTON SQUARE PARKWAY MALL, EXTON, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 610543 | QVO-1000850-248 | 1250 BALTIMORE PIKE, SPRINGFIELD, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 610825 | QVO-1000850-539 | 500 WEST GERMANTOWN PIKE, PLYMOUTH MEETING, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 614336 | QVO-1000850-3 | 5043 TUTTLE CROSSING BLVD, DUBLIN, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 614337 | QVO-1000850-1 | 1 EXPRESS DRIVE, COLUMBUS, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 614337 | QVO-1000850-2 | 1 EXPRESS DRIVE, COLUMBUS, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 614337 | QVO-1000850-16 | 4111 MORSE RD, COLUMBUS, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 614472 | QVO-1000850-601 | 4090 THE STRAND EAST, COLUMBUS, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 614781 | QVO-1000850-112 | 1500 POLARIS PKWY, COLUMBUS, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 615385 | QVO-1000850-494 | 2126 ABBOTT MARTIN RD, NASHVILLE, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 615514 | QVO-1000850-586 | 433 OPRY MILLS DR, NASHVILLE, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 615771 | QVO-1000850-356 | 1800 GALLERIA BLVD, FRANKLIN, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 615848 | QVO-1000850-489 | 2615 MEDICAL CENTER PKWY, MURFREESBORO, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |

N48299
Contract: 190753

Page 9
**CONFIDENTIAL**

© CenturyLink, Inc.  All Rights Reserved.
V1.110112

DocuSign Envelope ID: 2957F625-2266-4EE3-9360-Q95F38F54A65

## AMENDMENT TO
## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 615859 | QVO-1000850-373 | 1000 TWO MILE PKWY, GOODLETTSVILLE, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 616531 | QVO-1000850-333 | 3700 SW RIVERTOWN PKWY, GRANDVILLE, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 616956 | QVO-1000850-18 | 3135 SE 28TH ST, KENTWOOD, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 617494 | QVO-1000850-564 | 100 CAMBRIDGESIDE PL, CAMBRIDGE, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 617587 | QVO-1000850-240 | 800 BOYLSTON ST, BOSTON, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 617926 | QVO-1000850-185 | 485 ARSENAL ST, WATERTOWN, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 618632 | QVO-1000850-501 | 134 SAINT CLAIR SQ, FAIRVIEW HEIGHTS, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 619267 | QVO-1000850-467 | 3030 PLAZA BONITA RD, NATIONAL CITY, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 619291 | QVO-1000850-164 | 1640 N CAMINO DEL RIO, SAN DIEGO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 619296 | QVO-1000850-27 | 7007 FRIARS RD, SAN DIEGO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 619420 | QVO-1000850-315 | 555 BROADWAY, CHULA VISTA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 619550 | QVO-1000850-549 | 324 HORTON PLAZA, SAN DIEGO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 619588 | QVO-1000850-105 | 601 FLETCHER PKWY, EL CAJON, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 623412 | QVO-1000850-368 | 7700 W ARROWHEAD TOWNE CTR, GLENDALE, AZ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 626445 | QVO-1000850-242 | 400 S BALDWIN AVE, ARCADIA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 626962 | QVO-1000850-553 | 1526 PLAZA DRIVE, WEST COVINA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 630262 | QVO-1000850-210 | 422 COMMONS DR, GENEVA, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 630351 | QVO-1000850-136 | 727 STRATFORD SQUARE MALL, BLOOMINGDALE, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 630653 | QVO-1000850-227 | 161 S NAPERVILLE RD, WHEATON, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 630820 | QVO-1000850-33 | 1504 FOX VALLEY CTR, AURORA, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 630916 | QVO-1000850-184 | 203 YORKTOWN SHOPPING CTR, LOMBARD, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 630954 | QVO-1000850-245 | 429 OAKBROOK CTR, OAK BROOK, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 631360 | QVO-1000850-420 | 251 SMITH HAVEN MALL, LAKE GROVE, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 631666 | QVO-1000850-541 | 1701 SUNRISE HIGHWAY, BAYSHORE, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 631727 | QVO-1000850-271 | 1770 W MAIN ST, RIVERHEAD, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 636278 | QVO-1000850-425 | 1600 MID RIVERS MALL, SAINT PETERS, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 636532 | QVO-1000850-183 | 82 CHESTERFIELD MALL, CHESTERFIELD, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 650326 | QVO-1000850-328 | 660 EL CAMINO REAL, PALO ALTO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 650349 | QVO-1000850-236 | 357 HILLSDALE MALL, SAN MATEO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 651636 | QVO-1000850-314 | 1595 W HIGHWAY 36, SAINT PAUL, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 651717 | QVO-1000850-611 | 380 NORTHTOWN DR, BLAINE, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 651730 | QVO-1000850-119 | 9140 HUDSON RD, SAINT PAUL, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 651770 | QVO-1000850-234 | 3001 N WHITE BEAR AVE, MAPLEWOOD, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 661254 | QVO-1000850-73 | 24201 VALENCIA BLVD, VALENCIA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 661266 | QVO-1000850-600 | 1233 W RANCHO VISTA BLVD, PALMDALE, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 661398 | QVO-1000850-337 | 2701 MING AVE, BAKERSFIELD, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 678421 | QVO-1000850-479 | 5145 PEACHTREE PKWY, NORCROSS, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 678482 | QVO-1000850-226 | 3333 BUFORD DR, BUFORD, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 678715 | QVO-1000850-577 | 6700 DOUGLAS BLVD, DOUGLASVILLE, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 701282 | QVO-1000850-384 | 3902 S 13TH AVE, FARGO, ND, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 702244 | QVO-1000850-621 | 4300 MEADOWS LN, LAS VEGAS, NV, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 702270 | QVO-1000850-202 | 6611 S LAS VEGAS BLVD, LAS VEGAS, NV, | Leased | 12 | DS-1 | $125.00 | $630.00 |

N48299
Contract: 190753

Page 10
CONFIDENTIAL

© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 702433 | QVO-1000850-289 | 1300 W SUNSET RD, HENDERSON, NV, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|
| 702737 | QVO-1000850-225 | 3200 S LAS VEGAS BLVD, LAS VEGAS, NV, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 702892 | QVO-1000850-60 | 3500 S LAS VEGAS BLVD, LAS VEGAS, NV, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 702898 | QVO-1000850-268 | 1300 W SUNSET RD, HENDERSON, NV, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 703335 | QVO-1000850-214 | 8300 SUDLEY RD, MANASSAS, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 703413 | QVO-1000850-122 | 1100 S HAYES ST, ARLINGTON, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 703490 | QVO-1000850-617 | 2700 POTOMAC MILLS CIRCLE, WOODBRIDGE, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 703591 | QVO-1000850-40 | 11825 FAIR OAKS MALL, FAIRFAX, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 703760 | QVO-1000850-232 | 8011 TYSONS CORNER CTR, MC LEAN, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 704362 | QVO-1000850-63 | 4400 SHARON RD, CHARLOTTE, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 704494 | QVO-1000850-259 | 6801 NORTHLAKE MALL DR, CHARLOTTE, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 704544 | QVO-1000850-250 | 11025 CAROLINA PLACE PKWY, PINEVILLE, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 704979 | QVO-1000850-269 | 8111 CONCORD MILLS BLVD, CONCORD, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 706291 | QVO-1000850-517 | 2770 NE MARTHA BERRY HWY, ROME, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 706322 | QVO-1000850-96 | 3131 MANCHESTER EXPY, COLUMBUS, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 706613 | QVO-1000850-377 | 3700 ATLANTA HWY, ATHENS, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 706738 | QVO-1000850-195 | 3450 WRIGHTSBORO RD, AUGUSTA, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 707421 | QVO-1000850-298 | 1350 TRAVIS BLVD, FAIRFIELD, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 707523 | QVO-1000850-313 | 571 SANTA ROSA PLZ, SANTA ROSA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 708424 | QVO-1000850-11 | 574 CHICAGO RIDGE MALL, CHICAGO RIDGE, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 708447 | QVO-1000850-49 | 7501 W CERMAK RD, NORTH RIVERSIDE, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 708453 | QVO-1000850-78 | 4132 N HARLEM AVE, NORRIDGE, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 708460 | QVO-1000850-13 | 724 ORLAND SQUARE DR, ORLAND PARK, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 708747 | QVO-1000850-316 | 125 LINCOLN MALL DR, MATTESON, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 708891 | QVO-1000850-310 | 125 RIVER OAKS CENTER DR, CALUMET CITY, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 713340 | QVO-1000850-359 | 11200 BROADWAY ST, PEARLAND, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 713467 | QVO-1000850-10 | 257 MEMORIAL CITY WAY, HOUSTON, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 713520 | QVO-1000850-224 | 2414 UNIVERSITY BLVD, HOUSTON, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 713629 | QVO-1000850-117 | 5015 WESTHEIMER RD SPG, HOUSTON, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 713668 | QVO-1000850-243 | 112 MEYERLAND PLAZA MALL, HOUSTON, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 714540 | QVO-1000850-249 | 3333 BRISTOL ST, COSTA MESA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 714543 | QVO-1000850-301 | 2800 N MAIN ST, SANTA ANA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 714895 | QVO-1000850-264 | 1008 WESTMINSTER MALL, WESTMINSTER, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 714990 | QVO-1000850-25 | 2041 BREA MALL, BREA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 715835 | QVO-1000850-176 | 4800 GOLF RD, EAU CLAIRE, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 716631 | QVO-1000850-406 | 4545 TRANSIT RD, BUFFALO, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 716685 | QVO-1000850-42 | 1 GALLERIA DR, BUFFALO, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 716823 | QVO-1000850-441 | 3701 MCKINLEY PKWY, BLASDELL, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 716834 | QVO-1000850-407 | 1285A NIAGARA FALLS BLVD, BUFFALO, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 717564 | QVO-1000850-215 | 3576 PAXTON ST, HARRISBURG, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 717652 | QVO-1000850-152 | 4600 JONESTOWN RD, HARRISBURG, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 717763 | QVO-1000850-141 | 3506 CAPITAL CITY MALL DR, CAMP HILL, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |

© CenturyLink, Inc.  All Rights Reserved.
V1.110112

## AMENDMENT TO
## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 718258 | QVO-1000850-175 | 5036 KINGS HWY 8, BROOKLYN, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 718281 | QVO-1000850-498 | 21127 26TH AVE, BAYSIDE, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 718760 | QVO-1000850-54 | 9015 QUEENS BLVD, ELMHURST, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 718780 | QVO-1000850-602 | 490 FULTON ST, NEW YORK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 718956 | QVO-1000850-390 | 3101 STEINWAY ST, ASTORIA, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 718982 | QVO-1000850-69 | 2644 RICHMOND AVE, STATEN ISLAND, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 719574 | QVO-1000850-127 | 750 E CITADEL DR, COLORADO SPRINGS, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 719598 | QVO-1000850-120 | 1845 BRIARGATE PKWY, COLORADO SPRINGS, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 720887 | QVO-1000850-599 | ONE W FLATIRON DR, BROOMFIELD, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 724832 | QVO-1000850-415 | 5256 ROUTE 30, GREENSBURG, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 727343 | QVO-1000850-222 | 6901 N 22ND AVE, SAINT PETERSBURG, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 727796 | QVO-1000850-592 | 27001 US HIGHWAY 19 NORTH, CLEARWATER, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 731668 | QVO-1000850-481 | 2021 N HIGHLAND AVE, JACKSON, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 732244 | QVO-1000850-332 | 1201 HOOPER AVE, TOMS RIVER, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 732431 | QVO-1000850-28 | 3710 ROUTE 9, FREEHOLD, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 732542 | QVO-1000850-274 | 180 STATE ROUTE 35, EATONTOWN, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 732548 | QVO-1000850-101 | 409 MENLO PARK, EDISON, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 732651 | QVO-1000850-179 | 755 STATE ROUTE 18, EAST BRUNSWICK, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 732855 | QVO-1000850-177 | 250 WOODBRIDGE CENTER DR, WOODBRIDGE, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 734287 | QVO-1000850-346 | 23000 EUREKA RD, TAYLOR, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 734522 | QVO-1000850-396 | 35000 WARREN RD, WESTLAND, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 734591 | QVO-1000850-145 | 37608 6 MILE RD, LIVONIA, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 734665 | QVO-1000850-287 | 238 BRIARWOOD CIR, ANN ARBOR, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 757249 | QVO-1000850-188 | 12300 JEFFERSON AVE, NEWPORT NEWS, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 757366 | QVO-1000850-221 | 1401 GREENBRIER PKWY, CHESAPEAKE, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 757463 | QVO-1000850-180 | 701 LYNNHAVEN PKWY, VIRGINIA BEACH, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 757627 | QVO-1000850-121 | 300 MONTICELLO AVE, NORFOLK, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 757838 | QVO-1000850-71 | 1609 MERCHANT LN, HAMPTON, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 760336 | QVO-1000850-402 | 3451 S DOGWOOD RD, EL CENTRO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 760434 | QVO-1000850-150 | 2525 EL CAMINO REAL, CARLSBAD, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 760741 | QVO-1000850-201 | 200 E VIA RANCHO PKWY, ESCONDIDO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 760773 | QVO-1000850-400 | 72840 HIGHWAY 111 233, PALM DESERT, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 763424 | QVO-1000850-111 | 12261 N ELM CREEK BLVD, MAPLE GROVE, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 765448 | QVO-1000850-558 | 2415 SAGAMORE PARKWAY, LAFAYETTE, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 770399 | QVO-1000850-238 | 4400 NE ASHFORD DUNWOODY RD, ATLANTA, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 770427 | QVO-1000850-17 | 400 NW ERNEST W BARRETT PKWY, KENNESAW, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 770438 | QVO-1000850-178 | 1000 SE CUMBERLAND MALL, ATLANTA, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 770476 | QVO-1000850-524 | 2100 PLEASANT HILL RD, DULUTH, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 770482 | QVO-1000850-198 | 2929 TURNER HILL RD, LITHONIA, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 770536 | QVO-1000850-440 | 150 PEARL NIX PKWY, GAINESVILLE, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 770751 | QVO-1000850-391 | 1172 N POINT CIR, ALPHARETTA, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 770960 | QVO-1000850-85 | 1242 SOUTHLAKE MALL, MORROW, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |

© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 772232 | QVO-1000850-548 | 3148A NW FEDERAL HIGHWAY, JENSEN BEACH, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 772562 | QVO-1000850-244 | 6200 20TH ST, VERO BEACH, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 773244 | QVO-1000850-574 | 655 W. DIVERSEY PARKWAY, CHICAGO, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 774470 | QVO-1000850-566 | 769 IANNOUGH ROAD, HYANNIS, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 775825 | QVO-1000850-382 | 5443 MEADOWOOD MALL CIR, RENO, NV, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 781221 | QVO-1000850-606 | 75 MIDDLESEX TURNPIKE, BURLINGTON, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 781231 | QVO-1000850-409 | 1277 BROADWAY, SAUGUS, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 781273 | QVO-1000850-588 | 75 MIDDLESEX TURNPIKE, BURLINGTON, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 781326 | QVO-1000850-113 | 950 PROVIDENCE HWY, DEDHAM, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 781336 | QVO-1000850-6 | 101 INDEPENDENCE MALL WAY, KINGSTON, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 781740 | QVO-1000850-263 | 94 DERBY ST, HINGHAM, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 781848 | QVO-1000850-262 | 250 GRANITE ST, BRAINTREE, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 801226 | QVO-1000850-311 | 575 E UNIVERSITY PKWY, OREM, UT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 801238 | QVO-1000850-583 | 51 S MAIN ST, SALT LAKE CITY, UT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 801263 | QVO-1000850-57 | 6191 S STATE ST, MURRAY, UT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 801392 | QVO-1000850-281 | 1180 NEWGATE MALL, OGDEN, UT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 801553 | QVO-1000850-280 | 10450 S STATE ST, SANDY, UT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 802658 | QVO-1000850-454 | 155 DORSET ST, SOUTH BURLINGTON, VT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 803749 | QVO-1000850-153 | 100 COLUMBIANA CIR, COLUMBIA, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 803788 | QVO-1000850-151 | 7201 TWO NOTCH RD, COLUMBIA, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 804262 | QVO-1000850-485 | 10101 BROOK RD, GLEN ALLEN, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 804364 | QVO-1000850-19 | 11800 W BROAD ST, RICHMOND, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 804740 | QVO-1000850-492 | 1404 N PARHAM RD, RICHMOND, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 804794 | QVO-1000850-477 | 11500 MIDLOTHIAN TPKE, RICHMOND, VA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 805418 | QVO-1000850-79 | 202 W HILLCREST DR, THOUSAND OAKS, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 805546 | QVO-1000850-419 | 887 HIGUERA ST, SAN LUIS OBISPO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 805560 | QVO-1000850-91 | 621 PASEO NUEVO, SANTA BARBARA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 805578 | QVO-1000850-83 | 1555 SIMI TOWN CENTER WAY, SIMI VALLEY, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 805585 | QVO-1000850-554 | 1349 E MAIN STREET, VENTURA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 806358 | QVO-1000850-344 | 7701 W I-40, AMARILLO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 806799 | QVO-1000850-323 | 6002 SLIDE RD, LUBBOCK, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 808955 | QVO-1000850-47 | 1450 ALA MOANA BLVD, HONOLULU, HI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 810230 | QVO-1000850-622 | 3425 S LINDEN RD, FLINT, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 812331 | QVO-1000850-255 | 3060 E 3RD ST, BLOOMINGTON, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 812476 | QVO-1000850-427 | 800 N GREEN RIVER RD, EVANSVILLE, IN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 813353 | QVO-1000850-623 | 2223 N WEST SHORE BLVD, TAMPA, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 813654 | QVO-1000850-342 | 447 BRANDON TOWN CENTER MALL, BRANDON, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 813792 | QVO-1000850-609 | 7926 CITRUS PARK TOWN CENTER, TAMPA, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 813973 | QVO-1000850-354 | 28210 PASEO DR, WESLEY CHAPEL, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 814234 | QVO-1000850-80 | 2900 E COLLEGE AVE, STATE COLLEGE, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 814864 | QVO-1000850-460 | 645 MILLCREEK MALL, ERIE, PA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 815332 | QVO-1000850-162 | 7200 HARRISON AVE, ROCKFORD, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |

N48299
Contract: 190753
Page 13
CONFIDENTIAL
© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 815436 | QVO-1000850-5 | 3340 MALL LOOP DR, JOLIET, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 815935 | QVO-1000850-320 | 1600 N STRT 50, BOURBONNAIS, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 816746 | QVO-1000850-258 | 7120 NW 86TH TER, KANSAS CITY, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 816753 | QVO-1000850-336 | 429 NICHOLS RD, KANSAS CITY, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 816795 | QVO-1000850-246 | 18801 S E 39TH ST, INDEPENDENCE, MO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 817292 | QVO-1000850-448 | 4800 S HULEN ST, FORT WORTH, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 817465 | QVO-1000850-62 | 3811 S COOPER ST, ARLINGTON, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 817595 | QVO-1000850-478 | 1101 MELBOURNE RD, HURST, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 818551 | QVO-1000850-12 | 2314 GLENDALE GALLERIA, GLENDALE, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 818789 | QVO-1000850-163 | 14006 RIVERSIDE DR, SHERMAN OAKS, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 818887 | QVO-1000850-339 | 6600 TOPANGA CANYON BLVD, CANOGA PARK, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 818993 | QVO-1000850-20 | 9301 TAMPA AVE, NORTHRIDGE, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 831242 | QVO-1000850-618 | 222 DEL MONTE CENTER, MONTEREY, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 831462 | QVO-1000850-383 | 1855 41ST AVE, CAPITOLA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 843667 | QVO-1000850-254 | 2701 DAVID H MCLEOD BLVD, FLORENCE, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 843766 | QVO-1000850-275 | 2070 SAM RITTENBERG BLVD, CHARLESTON, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 843797 | QVO-1000850-147 | 2150 NORTHWOODS BLVD, NORTH CHARLESTON, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 843839 | QVO-1000850-64 | 918 COASTAL GRAND CIR, MYRTLE BEACH, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 845297 | QVO-1000850-520 | 2001 S RD, POUGHKEEPSIE, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 845358 | QVO-1000850-247 | 1000 PALISADES CENTER DR, WEST NYACK, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 845382 | QVO-1000850-490 | 1300 ULSTER AVE, KINGSTON, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 845692 | QVO-1000850-480 | 1 GALLERIA DR, MIDDLETOWN, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 847299 | QVO-1000850-233 | 380 GOLF MILL CTR, NILES, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 847330 | QVO-1000850-94 | 5 WOODFIELD MALL, SCHAUMBURG, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 847362 | QVO-1000850-34 | 705 HAWTHORNE CTR, VERNON HILLS, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 847426 | QVO-1000850-124 | 1180 SPRING HILL MALL, WEST DUNDEE, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 847568 | QVO-1000850-220 | 4999 OLD ORCHARD CTR, SKOKIE, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 847674 | QVO-1000850-129 | 3333 W TOUHY AVE, LINCOLNWOOD, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 847854 | QVO-1000850-108 | 1924 S RANDALL RD, ALGONQUIN, IL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 850475 | QVO-1000850-318 | 5100 N 9TH AVE, PENSACOLA, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 850650 | QVO-1000850-605 | 4126 LEGENDARY DR, DESTIN, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 850942 | QVO-1000850-89 | 1500 APALACHEE PKWY, TALLAHASSEE, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 856273 | QVO-1000850-341 | 400 W ROUTE 38, MOORESTOWN, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 856384 | QVO-1000850-58 | 1750 DEPTFORD CENTER RD, WOODBURY, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 856665 | QVO-1000850-14 | 2000 ROUTE 38, CHERRY HILL, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 858453 | QVO-1000850-286 | 4482 LA JOLLA VILLAGE DR, SAN DIEGO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 859264 | QVO-1000850-471 | 2308 SIR BARTON WAY, LEXINGTON, KY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 859272 | QVO-1000850-438 | 3401 NICHOLASVILLE RD, LEXINGTON, KY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 859371 | QVO-1000850-37 | 2120 FLORENCE MALL, FLORENCE, KY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 860442 | QVO-1000850-300 | 850 HARTFORD TPKE, WATERFORD, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 860561 | QVO-1000850-335 | 500 WESTFARMS MALL, FARMINGTON, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 860644 | QVO-1000850-294 | 194 BUCKLAND HILLS DR, MANCHESTER, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 860741 | QVO-1000850-338 | 90 ELM ST, ENFIELD, CT, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|
| 864234 | QVO-1000850-521 | 700 HAYWOOD RD, GREENVILLE, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 864587 | QVO-1000850-495 | 205 W BLACKSTOCK RD, SPARTANBURG, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 864964 | QVO-1000850-466 | 3101 N MAIN ST, ANDERSON, SC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 865560 | QVO-1000850-272 | 7600 KINGSTON PIKE, KNOXVILLE, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 870972 | QVO-1000850-565 | 3000 EAST HIGHLAND DRIVE, JONESBORO, AR, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 901761 | QVO-1000850-482 | 4465 POPLAR AVE, MEMPHIS, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 901861 | QVO-1000850-462 | 4650 MERCHANTS PARK CIR, COLLIERVILLE, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 901937 | QVO-1000850-470 | 2760 N GERMANTOWN PKWY, MEMPHIS, TN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 904269 | QVO-1000850-365 | 1910 WELLS RD, ORANGE PARK, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 904538 | QVO-1000850-376 | 10300 SOUTHSIDE BLVD, JACKSONVILLE, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 904722 | QVO-1000850-187 | 9501 ARLINGTON EXPY, JACKSONVILLE, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 904928 | QVO-1000850-168 | 4711 RIVER CITY DR, JACKSONVILLE, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 908707 | QVO-1000850-496 | 400 COMMONS WAY, BRIDGEWATER, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 909463 | QVO-1000850-497 | 12559 S MAIN ST, RANCHO CUCAMONGA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 909621 | QVO-1000850-504 | 2149 E MONTCLAIR PLAZA LN, MONTCLAIR, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 910313 | QVO-1000850-578 | 3500 OLEANDER DR, WILMINGTON, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 910864 | QVO-1000850-326 | 119 CROSS CREEK MALL, FAYETTEVILLE, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 912355 | QVO-1000850-404 | 7804 ABERCORN ST, SAVANNAH, GA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 913338 | QVO-1000850-597 | 5000 W 119TH ST, LEAWOOD, KS, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 913492 | QVO-1000850-45 | 11599 W 95TH ST, OVERLAND PARK, KS, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 914302 | QVO-1000850-550 | 650 LEE BLVD, YORKTOWN HEIGHTS, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 914375 | QVO-1000850-608 | 18 SECOND ST, YONKERS, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 914423 | QVO-1000850-403 | 5130 XAVIER DR, YONKERS, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 914686 | QVO-1000850-211 | 125 WESTCHESTER AVE, WHITE PLAINS, NY, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 915584 | QVO-1000850-429 | 750 SUNLAND PARK DR, EL PASO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 915778 | QVO-1000850-349 | 6101 W GATEWAY BLVD, EL PASO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 915779 | QVO-1000850-381 | 8401 W GATEWAY BLVD, EL PASO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 916443 | QVO-1000850-461 | 545 DOWNTOWN PLZ, SACRAMENTO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 916784 | QVO-1000850-530 | 1151 HARDING BLVD, ROSEVILLE, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 916924 | QVO-1000850-51 | 1689 ARDEN WAY, SACRAMENTO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 916967 | QVO-1000850-503 | 6040 SUNRISE MALL, CITRUS HEIGHTS, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 918252 | QVO-1000850-218 | 7021 S MEMORIAL DR, TULSA, OK, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 918664 | QVO-1000850-148 | 4107 S YALE AVE, TULSA, OK, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 919380 | QVO-1000850-278 | 1105 WALNUT ST, CARY, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 919571 | QVO-1000850-447 | 4325 GLENWOOD AVE, RALEIGH, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 919792 | QVO-1000850-493 | 5959 TRIANGLE TOWN BLVD, RALEIGH, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 919806 | QVO-1000850-484 | 6910 FAYETTEVILLE RD, DURHAM, NC, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 920490 | QVO-1000850-199 | 973 BAY PARK SQ, GREEN BAY, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 920734 | QVO-1000850-173 | 4301 W WISCONSIN AVE, APPLETON, WI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 925246 | QVO-1000850-576 | 1 SUNVALLEY MALL, CONCORD, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 925513 | QVO-1000850-519 | 2505 SAND CREEK RD, BRENTWOOD, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |

© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 925847 | QVO-1000850-387 | 1224 STONERIDGE MALL RD, PLEASANTON, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|
| 925847 | QVO-1000850-435 | 2231 STONERIDGE MALL RD, PLEASANTON, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 937291 | QVO-1000850-4 | 2700 MIAMISBURG CENTERVILLE RD, DAYTON, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 937458 | QVO-1000850-567 | 4396 HOLLY DRIVE, BEAVERCREEK, OH, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 941343 | QVO-1000850-555 | 8201 SOUTH TAMIAMI TRAIL, SARASOTA, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 941366 | QVO-1000850-378 | 108 SOUTHGATE MALL, SARASOTA, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 949347 | QVO-1000850-208 | 650 SHOPS AT MISSION VIEJO, MISSION VIEJO, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 949720 | QVO-1000850-256 | 1083 NEWPORT CENTER DR, NEWPORT BEACH, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 951277 | QVO-1000850-491 | 2790 CABOT DR, CORONA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 951296 | QVO-1000850-434 | 40820 WINCHESTER RD, TEMECULA, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 951352 | QVO-1000850-444 | 2176 GALLERIA AT TYLER, RIVERSIDE, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 951653 | QVO-1000850-412 | 22500 TOWNGATE CIR, MORENO VALLEY, CA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 952435 | QVO-1000850-82 | 1039 BURNSVILLE CTR, BURNSVILLE, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 952591 | QVO-1000850-43 | 12767 WAYZATA BLVD, MINNETONKA, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 952851 | QVO-1000850-88 | 204 W MARKET SUITE 206, BLOOMINGTON, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 952920 | QVO-1000850-561 | 2165 SOUTHDALE CENTER, EDINA, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 952943 | QVO-1000850-107 | 8251 FLYING CLOUD DR, EDEN PRAIRIE, MN, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 954432 | QVO-1000850-7 | 11401 PINES BLVD, PEMBROKE PINES, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 954473 | QVO-1000850-38 | 8000 W BROWARD BLVD, PLANTATION, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 954519 | QVO-1000850-559 | 12801 WEST? SUNRISE BLVD, FORT LAUDERDALE, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 954565 | QVO-1000850-115 | 2362 E SUNRISE BLVD, FORT LAUDERDALE, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 954753 | QVO-1000850-109 | 9469 W ATLANTIC BLVD, CORAL SPRINGS, FL, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 956428 | QVO-1000850-518 | 2020 S EXPRESSWAY 83, HARLINGEN, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 956547 | QVO-1000850-416 | 2370 N EXPY, BROWNSVILLE, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 956686 | QVO-1000850-397 | 2200 S 10TH ST, MCALLEN, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 956723 | QVO-1000850-529 | 5300 SAN DARIO AVE, LAREDO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 970229 | QVO-1000850-191 | 215 E FOOTHILLS PKWY, FORT COLLINS, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 970667 | QVO-1000850-86 | 5879 SKY POND DR, LOVELAND, CO, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972233 | QVO-1000850-345 | 13350 DALLAS PKWY, DALLAS, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972293 | QVO-1000850-393 | 305 W FM 1382 702, CEDAR HILL, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972315 | QVO-1000850-253 | 2401 S STEMMONS FWY, LEWISVILLE, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972315 | QVO-1000850-317 | 2401 S STEMMONS FWY, LEWISVILLE, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972414 | QVO-1000850-260 | 340 CEDAR SAGE DR, GARLAND, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972424 | QVO-1000850-372 | 811 N CENTRAL EXPY, PLANO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972659 | QVO-1000850-443 | 3714 IRVING MALL, IRVING, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972668 | QVO-1000850-252 | 2601 PRESTON RD, FRISCO, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972682 | QVO-1000850-75 | 2078 TOWN EAST MALL, MESQUITE, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 972886 | QVO-1000850-509 | 168 TOWN PL, FAIRVIEW, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 973535 | QVO-1000850-194 | 112 EISENHOWER PKWY, LIVINGSTON, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 973564 | QVO-1000850-207 | 1200 MORRIS TPKE, SHORT HILLS, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 973812 | QVO-1000850-102 | 1610 WILLOWBROOK MALL, WAYNE, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 973989 | QVO-1000850-487 | 301 MOUNT HOPE AVE, ROCKAWAY, NJ, | Leased | 12 | DS-1 | $125.00 | $630.00 |

N48299
Contract: 190753

Page 16
**CONFIDENTIAL**

© CenturyLink, Inc. All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 978531 | QVO-1000850-138 | 210 ANDOVER ST, PEABODY, MA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
|--------|-----------------|------------------------------|--------|----|------|---------|---------|
| 979696 | QVO-1000850-230 | 1500 HARVEY RD, COLLEGE STATION, TX, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 985639 | QVO-1000850-526 | 150 NORTHSHORE BLVD, SLIDELL, LA, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 989631 | QVO-1000850-282 | 6800 EASTMAN AVE, MIDLAND, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 989790 | QVO-1000850-295 | 4845 FASHION SQUARE MALL, SAGINAW TWP NORTH, MI, | Leased | 12 | DS-1 | $125.00 | $630.00 |
| 312326 | QVO-1000850-538 | 350 CERMAK RD, CHICAGO, IL, | Leased | 12 | DS-3 | $1,000.00 | $630.00 |
| 614217 | QVO-1000850-571 | 180 BROAD STREET, COLUMBUS, OH, | Leased | 12 | DS-3 | $800.00 | $630.00 |

*__CenturyLink Provided Access Install NRC Discount.__ CenturyLink Provided Access Install NRC(s) specified above will receive a 100% discount so long as such Service ordered hereunder and subject to this discount remains installed and used by Customer for the duration of the Minimum Service Term.  Supplemental NRCs, including but not limited to: Construction, Extended Wiring, Local Loop Expedite, Local Loop Change Fee and Multiplexing, Customer Provided Access NRCs, and Cross-Connect NRCs are not eligible for any discount.*

**4.5 Billing Information.**  Any new pricing applicable to Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date").  The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing that Customer previously received under the Agreement.

**5. Miscellaneous.**  This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement.  All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties.  This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter herein, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

© CenturyLink, Inc.  All Rights Reserved.
V1.110112

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**CENTURYLINK IQ™ NETWORKING**
**RETAIL SERVICE LEVEL AGREEMENT**

**(not applicable to services offered under the CenturyLink Wholesale and Enhanced Services Agreements)**

This Qwest Communications Company, LLC d/b/a CenturyLink QCC ("CenturyLink") Service Level Agreement ("SLA") is effective as of the first day of the second month after initial installation of Services. "Service" includes the applicable components of CenturyLink IQ Networking Service, Dedicated Hosting Collocation Service, and DDoS Mitigation Service. The provisions of this SLA state Customer's sole and exclusive remedies for Service interruptions or Service deficiencies of any kind whatsoever. Service is subject to availability; additional terms and conditions apply.

**1. Network and Port Components.**

**1.1 Components.** The SLA includes: (a) all network components of the CenturyLink IP network; (b) all network components of the CenturyLink ATM and Frame Relay networks as incorporated into the Service; and (c) CenturyLink Provided Access for the domestic Network Availability and Installation goals only. The CenturyLink IP, ATM, and Frame Relay networks include routers, switches, fiber and any other facilities that are owned by CenturyLink or other providers specifically designated by CenturyLink for international IP service ("International Service Providers"). As defined in this SLA, a "POP" means a CenturyLink point of presence location, as determined by CenturyLink, that represents the provider edge of the CenturyLink IP, ATM or Frame Relay network or an International Service Provider POP. "CenturyLink Provided Access" means local backbone access circuits in the continental U.S. (a) ordered and leased by CenturyLink from another carrier on Customer's behalf; or (b) provided solely on CenturyLink owned and operated facilities. This includes Special Access, Ethernet Local Access, Frame Partner Access, and ATM Partner Access technologies, as defined in the Local Access Service Exhibit. "Affected Service" means the particular CenturyLink IQ Networking Port that fails to meet the applicable Goal.

**1.2 Regions.** A list of international regions (including Customer Service Center support information) and corresponding Tiers is appended to this SLA as Attachment 1, located at qwest.centurylink.com/legal.

| Domestic Regions | SLA Components: |
|---|---|
| Intra U.S. | The continental U.S. CenturyLink IP network |
| Hawaii to U.S. West Coast ("Hawaii") | CenturyLink Trans-Hawaii IP network to the continental U.S. CenturyLink IP network in the Los Angeles Metro Area |
| Alaska to U.S. Pacific Northwest ("Alaska") | CenturyLink Trans-Alaska IP network to the continental U.S. CenturyLink IP network in the Seattle Metro Area |

**2. Goals.**

**2.1 Domestic Network and Port-Related Goals.** The following domestic service level goals ("Goals") apply to Internet Ports, Private Ports, and Enhanced Ports (collectively, "CenturyLink IQ Networking Ports") purchased from CenturyLink pursuant to an agreement. If a Bandwidth Tier applies, Goals for CenturyLink IQ Networking Ports only apply to the portion of traffic that is within the contracted Bandwidth Tier and will not apply to the CenturyLink IQ Networking Port bandwidth usage that exceeds the Bandwidth Tier. The Goals associated with Latency, Packet Delivery, Jitter, and Black Hole Filtering are measured using monthly averages from the CenturyLink IP network and apply in the listed regions after the ports have been accepted for use. Individual circuit outages of MLPPP (NxDS1) bundles are not subject to the Network Availability or Reporting Goals. International Goals for Availability, Latency, Packet Delivery, and Jitter are appended to this SLA in Attachment 1.

**(a) Network Availability.** The availability of the Service ("Network Availability") is measured by "Network Downtime," which exists when a particular CenturyLink IQ Networking Port of Customer is unable to transmit and receive data. Network Downtime is measured from the time a trouble ticket is opened by CenturyLink in the CenturyLink trouble management system to the time the affected CenturyLink IQ Networking Port is again able to transmit and receive data. Network Availability for ports with Frame Partner Access or ATM Partner Access is only applicable if Customer provides ready access to associated routers for monitoring purposes.

| Region | Goal | Network Downtime = Remedy (Credit is applied to MRC of the Affected Service)* |
|---|---|---|
| Intra U.S. Hawaii Alaska | 100% | Each cumulative hour of Network Downtime qualifies Customer for a credit of one day's charges pro-rated from the MRC |

**(b) Latency.** The average network transit delay ("Latency") will be measured via roundtrip pings on an ongoing basis every five minutes to determine a consistent average monthly performance level for Latency at all the POPs within the region. Latency is calculated as follows:

$$\frac{\Sigma \text{ (Roundtrip Delay for POP-POP trunks)}}{\text{Total Number of POP-POP trunks}} = \text{Latency}$$

© CenturyLink, Inc. All Rights Reserved.

N48299

v1.090712

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**CENTURYLINK IQ™ NETWORKING**
**RETAIL SERVICE LEVEL AGREEMENT**

| Region | Goal | Latency = Remedy (Credit is applied as a % of the MRC for the Affected Service)* | | | |
|---|---|---|---|---|---|
| **North America** | | | | | |
| Intra U.S. | 42 ms | 43 – 60 ms = 10% | 61 – 80 ms = 25% | Greater than 80 ms = 50% | Greater than 150ms = 75% |
| Hawaii Alaska | 75 ms | 76 – 95 ms = 10% | 96 - 120 ms = 25% | Greater than 120 ms = 50% | Greater than 150ms = 75% |

**(c) Packet Delivery.** Packet Delivery will be measured on an ongoing basis every five minutes to determine a consistent average monthly performance level for packets actually delivered between the POPs.

| Region | Goal | Actual Packet Delivery = Remedy (Credit is applied as a % of the MRC for the Affected Service)* | | | |
|---|---|---|---|---|---|
| Intra U.S. Hawaii Alaska | 99.90% | 99.01 % - 99.89% = 10% | 90% - 99% = 25% | 90%-50% = 50% | Less than 50% = 75% |

*subject to requirements and limitations in Section 4

**(d) Jitter.** Jitter is a measurement of the interpacket delay variance and packet loss in the CenturyLink IP network, which is measured by generating synthetic user datagram protocol (UDP) traffic. This Goal does not apply if the Internet Port is used in conjunction with DDoS Mitigation Service.

| Region | Goal | Jitter = Remedy (Credit is applied as a % of the MRC for the Affected Service)* | | |
|---|---|---|---|---|
| Intra U.S. | 2 ms | 2.1 – 3 ms = 10% | 3.1 – 4 ms = 25% | Greater than 4 ms = 50% |
| Hawaii Alaska | 4 ms | 4.1 – 5 ms = 10% | 5.1 – 6 ms = 25% | Greater than 6 ms = 50% |

**(e) Reporting.** The Reporting Goal is measured from the time a Network Downtime trouble ticket is opened to the time CenturyLink reports the Network Downtime to Customer by the agreed upon notification method. This Goal does not apply to Ports that use Ethernet Local Access.

| Region | Goal | Remedy (Credit is applied to MRC of the Affected Service)* |
|---|---|---|
| Intra U.S. Hawaii Alaska | 10 minutes | Each failure to meet the Goal qualifies Customer for a credit of one day's charges pro-rated from the MRC, at a maximum of one such credit accrued per day. |

**(f) Expedites.** CenturyLink shall provide Customer with one domestic Expedite for every ten (10) new stores ordered per year at no charge to Customer.

**(g) Installation.** The Installation Goal measures the installation times for CenturyLink Provided Access ordered in conjunction with CenturyLink IQ Networking Ports only. The Installation Goal only applies if there are existing CenturyLink facilities in the location that supports the Affected Service. Installation is measured from the date CenturyLink Engineering accepts the CenturyLink Provided Access order. If Customer has a designated Key Port, the applicable Installation Goal shown below will apply to that Key Port, and the installation of related non-Key Ports will occur the later of: (i) within 10 business days after that Key Port's Start of Service Date; or (ii) within the normal Installation Goal for that Port, as measured from the date CenturyLink Engineering accepts the order. If no Key Port is designated, CenturyLink will follow normal installation intervals without special sequencing.

| Region | Goal | | | Remedy (Credit is applied to MRC of the Affected Service)* |
|---|---|---|---|---|
| Intra U.S. | DS-1 | 22 | business days | Each failure to meet the Goal qualifies Customer for a credit of one day's charges pro-rated from the MRC for each day beyond the applicable Goal until the CenturyLink Provided Access is installed, for a maximum of 15 days' charges. |
| | DS-3 OC-3 OC-12 | 33 | business days | |
| | Ethernet 10 – 1000 Mbps | 66 | business days | |
| Hawaii Alaska | DS-1 | 22 | business days | Each failure to meet the Goal qualifies Customer for a credit of one day's charges pro-rated from the MRC for each day beyond the applicable Goal until the CenturyLink Provided Access is installed, for a maximum of 15 days' charges. |
| | DS-3 OC-3 OC-12 | 43 | business days | |

**(h) Black Hole Filtering.** Once a suspected Distributed Denial of Service ("D/DoS") attack is determined to be valid, the Black Hole Filtering Goal is measured from the time CenturyLink receives permission and all necessary information from Customer to

© CenturyLink, Inc. All Rights Reserved.

N48299

v1.090712

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**CENTURYLINK IQ™ NETWORKING**
**RETAIL SERVICE LEVEL AGREEMENT**

implement a null-route and the actual placement of a null-route on the affected destination IP address.  The Black Hole Filtering Goal is only applicable to Internet Ports and the Internet Port portion of Enhanced Ports.

| Region | Goal | Remedy (Credit is applied to MRC of  the Affected Service)* |
|---|---|---|
| Intra U.S. Hawaii Alaska | 15 minutes | Failure to implement a null routing within the Goal qualifies Customer for one day's charges pro-rated from the MRC of the Port of the Affected Service, up to a maximum of one such credit accrued per day. |

**2.2 DDoS Mitigation.** The following SLA Goals apply only to DDoS Mitigation Service.  The DDoS Mitigation SLA is limited to the Intra U.S. region and does not apply if: (i) the bandwidth of the corresponding Internet Port does not match the bandwidth of Customer's DDoS Mitigation Service that Customer purchased;  or  (ii)  the Affected Service is not routed through a CenturyLink IQ Networking Internet Port. DDoS Mitigation SLA times are based on information in the CenturyLink trouble ticketing system. The maximum total service credit for DDoS Mitigation Service in a given month will not exceed 100% of the DDoS Mitigation Service MRC.

**(a) Time to Notify.**  The Time to Notify Goal is measured from the time an Incident is detected by a system-generated alarm ("Initial DDoS Alarm") to when CenturyLink attempts to verbally notify Customer of the Incident.  Notifications for Incidents that have a low probability of being valid may be sent via e-mail if such delivery option is agreed by the Customer. The Time to Notify Goal does not apply to Reactive DDoS Mitigation Service.

**(b) Time to Mitigate.**  The Time to Mitigate Goal is measured from: (i) the time CenturyLink receives verbal permission from Customer to initiate Mitigation and all the necessary information from Customer to initiate Mitigation ("Customer Approval"); and (ii) the actual initiation of Mitigation.

| Description | Goal | Remedy (Credit is applied as a % of the MRC for the Service)* | |
|---|---|---|---|
| Time to Notify (Proactive DDoS Mitigation Service only) | 15 minutes from Initial DDoS Alarm | 16 – 30 minutes = 50% | More than 30 minutes = 100% |
| Time to Mitigate | 30 minutes from Customer Approval | 31 – 60 minutes = 50% | More than 60 minutes = 100% |

*subject to requirements and limitations in Section 4

### 3. Maintenance.

**3.1 Network Normal Maintenance.** "Normal Maintenance" means upgrades of hardware or software or upgrades to increase capacity.  Normal Maintenance may temporarily degrade the quality of the Service, including possible outages.  "Local Time" means the local time in the time zone in which an Affected Service is located. CenturyLink may change the maintenance window times upon posting to the website or other notice to Customer. CenturyLink will undertake Normal Maintenance during the hours and upon the prior notice time period stated below. International Maintenance hours are located in Attachment 1 to this SLA.

| Region | Normal Maintenance Hours | Prior Notice |
|---|---|---|
| Intra U.S. Hawaii Alaska | Sunday, Tuesday, and Thursday mornings between the hours of 12:00 AM and 6:00 AM Local Time | 10 business days |

**3.2 Network Urgent Maintenance.** "Urgent Maintenance" means efforts to correct network conditions that are likely to cause a material Service outage and that require immediate action.  Urgent Maintenance may degrade the quality of the Services, including possible outages.  Such effects related to Urgent Maintenance will entitle Customer to service credits as set forth in this SLA. CenturyLink may undertake Urgent Maintenance at any time deemed necessary and will provide notice of Urgent Maintenance to Customer as soon as is commercially practicable under the circumstances.

### 4. General.

**4.1 Remedies.** To be eligible for service credits, Customer must be in good standing with CenturyLink and current in its obligations. To receive service credits, Customer must contact the Customer Service Center at 1-800-860-1020 and submit the relevant trouble ticket information within 30 calendar days from the date when the relevant SLA Goal was not met. CenturyLink will determine the credits provided to Customer by applying the applicable remedies set forth in this SLA. A credit will be applied only

© CenturyLink, Inc. All Rights Reserved.

N48299

v1.090712

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**CENTURYLINK IQ™ NETWORKING**
**RETAIL SERVICE LEVEL AGREEMENT**

to the month in which the event giving rise to the credit occurred. The credits will apply to the MRCs of the Affected Service after application of all discounts and do not apply to MRCs of other services, including but not limited to CenturyLink Provided Access. The maximum service credits for CenturyLink IQ Networking Service or Dedicated Hosting Collocation Service issued in any one calendar month will not exceed: (a) for Goals related to Network Availability, Reporting, Installation, and Black Hole Filtering, seven days' charges pro-rated from the MRC of the Affected Service; or (b) for Goals not listed in (a), 50% of the MRCs of the Affected Service less any credits calculated under (a). In no event will the total credit, in the aggregate for all credits issued in one month for CenturyLink IQ Networking Service or Dedicated Hosting Collocation Service exceed the equivalent of 50% of the relevant MRCs for the Affected Service. Cumulative credits in any one month must exceed $25.00 to be processed. If Customer fails to notify CenturyLink in the manner set forth above with respect to the applicable SLA credits, Customer will have waived its right to such SLA credits for that month. CenturyLink agrees that if a problem is defined as an issue of Customer and Customer dispatches a tech and finds that it was a CenturyLink issue, then CenturyLink shall reimburse Customer for such dispatch and tech. CenturyLink will issue a customer bill credit upon receipt of invoice for customer dispatch.  CenturyLink will cap this credit at $400 per instance.

Sample SLA Service Credit Calculation:

| Example of a port billing at a MRC of $130 : | | | | | |
|---|---|---|---|---|---|
| MRC Port Cost | Days | Cost/Day | Minimum Cumulative Credit/Port | Minimum Outage Hours/ Month/Port | Maximum Credit |
| $ 130.00 | 28 | $ 4.64 | 25.00 | 5.38 | $32.50 |
| $ 130.00 | 29 | $ 4.48 | 25.00 | 5.58 | $31.38 |
| $ 130.00 | 30 | $ 4.33 | 25.00 | 5.77 | $30.33 |
| $ 130.00 | 31 | $ 4.19 | 25.00 | 5.96 | $29.35 |

**4.2 Service Credit Exceptions.** Service credits will not be issued where the SLA is not met as a result of: (a) the acts or omissions of Customer, its employees, contractors or agents or its end users; (b) the failure or malfunction of equipment, applications or systems not owned or controlled by CenturyLink or its International Service Providers; (c) Force Majeure Events; (d) scheduled service maintenance, alteration or implementation; (e) the unavailability of required Customer personnel, including as a result of failure to provide CenturyLink with accurate, current contact information; (f) CenturyLink's lack of access to the Customer premises where reasonably required to restore the Service; (g) Customer's failure to release the Service for testing or repair and continuing to use the Service on an impaired basis; (h) CenturyLink's termination of Service for Cause or Customer's use of Service in an unauthorized or unlawful manner; or (i) improper or inaccurate network specifications provided by Customer.

**4.3 Customer Termination Rights.**  In the Intra U.S., Hawaii, and Alaska regions, Customer may terminate the Affected Service without early termination charges if, in any single calendar month: (a) Network Downtime exists for at least 24 hours in the aggregate; or (b) Network Downtime exists for a period of at least eight consecutive hours. Customer may terminate the Affected Service by providing written notice to the Customer Service Center with a courtesy copy to the attention of CenturyLink's General Counsel within 20 days after either one of the Network Downtime events described in subsections (a) or (b) above occur.  Such termination will be effective 45 days after receipt of written notice by CenturyLink. For all other regions, Customer may terminate the Affected Service without early termination charges if CenturyLink is unable to restore the Affected Service to meet the Goals herein within a 60 day cure period. The 60 day cure period will begin after a trouble ticket is opened.  Customer may terminate the Affected Service by providing written notice to the Customer Service Center with a courtesy copy to the attention of CenturyLink's General Counsel within 20 days after the 60 day cure period ends. Such termination will be effective upon receipt of written notice by CenturyLink of termination from Customer, unless Customer requests Service to be continued during a transition period and establishes a new termination date. Customer is responsible for all Service charges until the termination date. If Customer fails to notify CenturyLink in the manner set forth in this section with respect to the applicable termination right, Customer will have waived its right to terminate the Affected Service.

© CenturyLink, Inc. All Rights Reserved.

N48299

v1.090712



## Certificate of Completion

| | | |
|---|---|---|
| Envelope Number: 2957F62E22664EE1986009E178F5AA65 | | Status: Completed |
| Subject: Documents for your DocuSign Signature | | |
| Source Envelope: | | |
| Document Pages: 22 | Signatures: 3 | Envelope Originator: |
| Certificate Pages: 5 | Initials: 0 | Bobbie Moussa |
| AutoNav: Enabled | | 930 15th Street |
| EnvelopeId Stamping: Enabled | | Denver, CO  80202 |
| | | bobbie.ziemer@centurylink.com |
| | | IP Address: 96.43.148.8 |

## Record Tracking

| | | |
|---|---|---|
| Status: Original | Holder: Bobbie Moussa | Location: DocuSign |
| 6/24/2013 7:53:40 AM PT | bobbie.ziemer@centurylink.com | |

| Signer Events | Signature | Timestamp |
|---|---|---|
| Matt Moellering<br>mmoellering@express.com<br>Chief Operating Officer<br>Security Level: Email, Account Authentication (None) | *Matt Moellering*<br>F6B9F120017B4C0...<br><br>Using IP Address: 199.71.217.77 | Sent: 6/24/2013 7:54:47 AM PT<br>Viewed: 6/25/2013 10:52:20 AM PT<br>Signed: 6/25/2013 10:53:00 AM PT |
| Consumer Disclosure:<br>Accepted: 6/25/2013 10:52:20 AM PT<br>ID: 10949ef7-062e-4601-91fb-62f9c7354443 | | |
| Paresh Naik<br>pomdirectorsignature@centurylink.com<br>Director of Offer Management<br>Security Level: Email, Account Authentication (None) | *Paresh Naik*<br>77923175F5F6404...<br><br>Using IP Address: 155.70.39.45 | Sent: 6/25/2013 10:53:04 AM PT<br>Resent: 6/25/2013 1:42:57 PM PT<br>Viewed: 6/25/2013 1:44:50 PM PT<br>Signed: 6/25/2013 1:47:17 PM PT |
| Consumer Disclosure:<br>Accepted: 6/25/2013 1:47:05 PM PT<br>ID: a3cef27a-f915-4786-a3e6-383afac100be | | |
| Bently Collier<br>bently.collier@centurylink.com<br>Sales Manager<br>Qwest Communications<br>Security Level: Email, Account Authentication (None) | *Bently Collier*<br>C99C79FBDF514C5...<br><br>Using IP Address: 155.70.39.45 | Sent: 6/25/2013 10:53:03 AM PT<br>Viewed: 6/25/2013 10:56:03 AM PT<br>Signed: 6/25/2013 10:56:47 AM PT |
| Consumer Disclosure:<br>Accepted: 5/6/2013 7:48:38 AM PT<br>ID: ee06d6d4-88be-45fb-88c9-eef5a16c6eb9 | | |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| Bobbie Moussa<br>bobbie.ziemer@centurylink.com<br>Strategic Account Manager<br>CenturyLink Business Solutions<br>Security Level: Email, Account Authentication<br>(None)<br>Consumer Disclosure:<br>  Not Offered<br>  ID: | **COPIED** | Sent: 6/25/2013 10:53:04 AM PT<br>Resent: 6/25/2013 1:47:32 PM PT<br>Viewed: 6/25/2013 1:40:33 PM PT |
| ilink Midwest Region East Global Rommeney ilink<br>midwestregionglobaleast@centurylink.com<br>Security Level: Email, Account Authentication<br>(None)<br>Consumer Disclosure:<br>  Accepted: 6/18/2013 10:46:37 AM PT<br>  ID: 4200170f-0ebd-4d7f-8430-4614b3a84073 | **COPIED** | Sent: 6/25/2013 1:47:24 PM PT<br>Viewed: 6/25/2013 1:55:49 PM PT |
| Wendy Riemer<br>wendy.riemer@centurylink.com<br>ACCOUNT CONSULTANT<br>CenturyLink (BMG)<br>Security Level: Email, Account Authentication<br>(None)<br>Consumer Disclosure:<br>  Not Offered<br>  ID: | **COPIED** | Sent: 6/25/2013 1:47:25 PM PT |

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 6/25/2013 1:47:25 PM PT |
| Certified Delivered | Security Checked | 6/25/2013 1:47:25 PM PT |
| Signing Complete | Security Checked | 6/25/2013 1:47:25 PM PT |
| Completed | Security Checked | 6/25/2013 1:47:25 PM PT |

**Consumer Disclosure**

Consumer Disclosure created on: 4/24/2013 4:06:01 PM
Parties agreed to: Matt Moellering, Paresh Naik, Bently Collier, ilink Midwest Region East Global Rommeney ilink

Case 24-10831-KBO    Doc 1071-3    Filed 12/04/24    Page 128 of 300

**CONSUMER DISCLOSURE**

From time to time, CenturyLink (we, us or Company) may be required by law to provide to you certain written notices or disclosures. Described below are the terms and conditions for providing to you such notices and disclosures electronically through the DocuSign, Inc. (DocuSign) electronic signing system. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to these terms and conditions, please confirm your agreement by clicking the â€˜I agreeâ€™ button at the bottom of this document.

**Getting paper copies**

At any time, you may request from us a paper copy of any record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after signing session and, if you elect to create a DocuSign signer account, you may access them for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. You may request delivery of such paper copies from us by following the procedure described below.

**Withdrawing your consent**

If you decide to receive notices and disclosures from us electronically, you may at any time change your mind and tell us that thereafter you want to receive required notices and disclosures only in paper format. How you must inform us of your decision to receive future notices and disclosure in paper format and withdraw your consent to receive notices and disclosures electronically is described below.

**Consequences of changing your mind**

If you elect to receive required notices and disclosures only in paper format, it will slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required notices or disclosures to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper notices or disclosures. To indicate to us that you are changing your mind, you must withdraw your consent using the DocuSign â€˜Withdraw Consentâ€™ form on the signing page of a DocuSign envelope instead of signing it. This will indicate to us that you have withdrawn your consent to receive required notices and disclosures electronically from us and you will no longer be able to use the DocuSign system to receive required notices and consents electronically from us or to sign electronically documents from us.

**All notices and disclosures will be sent to you electronically**

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures

electronically from us.

**How to contact CenturyLink:**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:

 To contact us by email send messages to: esign@centurylink.com


**To advise CenturyLink of your new e-mail address**

To let us know of a change in your e-mail address where we should send notices and disclosures electronically to you, you must send an email message to us at esign@centurylink.com and in the body of such request you must state: your previous e-mail address, your new e-mail address.  We do not require any other information from you to change your email address..

In addition, you must notify DocuSign, Inc. to arrange for your new email address to be reflected in your DocuSign account by following the process for changing e-mail in the DocuSign system.

**To request paper copies from CenturyLink**

To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an e-mail to esign@centurylink.com and in the body of such request you must state your e-mail address, full name, US Postal address, and telephone number. We will bill you for any fees at that time, if any.

**To withdraw your consent with CenturyLink**

To inform us that you no longer want to receive future notices and disclosures in electronic format you may:

      i. decline to sign a document from within your DocuSign session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

      ii. send us an e-mail to esign@centurylink.com and in the body of such request you must state your e-mail, full name, US Postal Address, and telephone number. We do not need any other information from you to withdraw consent..  The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..


**Required hardware and software**

| Operating Systems: | Windows® 2000, Windows® XP, Windows Vista®; Mac OS® X |
|---|---|
| Browsers: | Final release versions of Internet Explorer® 6.0 or above (Windows only); Mozilla Firefox 2.0 or above (Windows and Mac); Safari™ 3.0 or above (Mac only) |
| PDF Reader: | Acrobat® or similar software may be required to view and print PDF files |
| Screen Resolution: | 800 x 600 minimum |
| Enabled Security Settings: | Allow per session cookies |

** These minimum requirements are subject to change. If these requirements change, you will be asked to re-accept the disclosure. Pre-release (e.g. beta) versions of operating systems and browsers are not supported.

**Acknowledging your access and consent to receive materials electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please verify that you were able to read this electronic disclosure and that you also were able to print on paper or electronically save this page for your future reference and access or that you were able to e-mail this disclosure and consent to an address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format on the terms and conditions described above, please let us know by clicking the â€˜I agreeâ€™ button below.

By checking the â€˜I agreeâ€™ box, I confirm that:

- I can access and read this Electronic CONSENT TO ELECTRONIC RECEIPT OF ELECTRONIC CONSUMER DISCLOSURES document; and

- I can print on paper the disclosure or save or send the disclosure to a place where I can print it, for future reference and access; and

- Until or unless I notify CenturyLink as described above, I consent to receive from exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to me by  CenturyLink during the course of my relationship with you.

DocuSign Envelope ID: B9C7588-2C6-430A-9947-887AE9F5872

1. *Complete ALL fields based on the contents of contract. HANDWRITTEN NOT ALLOWED - MUST BE KEYED*
2. *Submit this BMG cover sheet to your Sales Manager/Director for counter-signature. Consult the "Signature level authority" posted on the BMGQ (Policy 107)* http://compliance.uswc.uswest.com/polocies/107.html#26.3.2
3. *Attach BMG cover sheet & 1 complete contract to DocuSign server Contract Administrator will check the contract into BMG ILINK contract storage & retrieval repository.*

| Bently Collier | DocuSigned by: *Bently Collier* C99C79FBDF514C5... | 10/2/2013 |
|---|---|---|
| **SALES MANAGER** ^ | ^ **SALES MANAGER SIGNATURE** | **& DATE** |

| | **ALL Fields Below are REQUIRED – Submit to your Sales Manager/Director for approval/signature** | | |
|---|---|---|---|
| 1 | Document Name:  (*Agreement, Amendment, Attachment, Acknowledgement, Renewal, TLA, etc*) | Amendment | |
| 2 | Corporate Entity:  (QC, QCC, QIA, etc.) | QCC | |
| 3 | Document Name:  (*Please use Header 1st page*) | Amendment to CenturyLink Total Advantage Agreement | |
| 4 | Customer Name: *DO NOT ABBREVIATE (USE Customer Legal Name)* | Express | |
| 5 | Customer Sign Date:  10/4/13 | 6 | Qwest Accept Date: 10/4/13 |
| 7 | Contract Type:  Amendment | 8 | Contract Term Length:  36  /months |
| 9 | e-Signature document:   YES  or  NO | 10 | If YES, DocuSign Envelope #: |
| 11 | Contract Expiration Date: 10/4/16 | 12 | Original/Master Contract Content ID#:  304702 (*if Line 1 is an amendment, attachment, renewal or TLA*) |
| 13 | Contains Service Exhibit:  iQ ,  OneFlexHV,  OneFlexIA | 14 | Channel:  (GES, GBA, NBA, QBPP, etc)  NBA |
| 15 | Sales Office:  (City/iLink Location code) | 16 | Sales Rep e-mail: bobbie.moussa@centurylink.com |
| 17 | Rep Sales ID#:  BQCZ | 18 | Account#  (**BTN if new logo**):  80103657 (*From billing systems, if existing account*) |
| 19 | Opportunity ID:  51543791 | 20 | Contract #:  190753 |
| 21 | AQCB#: (*QC Services*) | 22 | EZ Pricing Number: (*Provided by EZ or located bottom left of the contract*) |
| 23 | NSP or SPR Number:  59523 (*Non Standard Contracts from SalesForce*) | 24 | EZ Analyst: |
| 25 | OM ANALYST:  Alex Khanin (*Non Standard Contracts or EZ Analyst*) | 26 | AC / ASR / PSR  Name: Wendy Riemer |
| 27 | Sales Executive Office Address:  4650 Lakehurst Court, 4th Floor, Dublin, Ohio 43017 | 28 | Telephone Number:  614.215.4328 |
| 29 | Customer Signature Name:  Sonny Pham | 30 | Customer Signature Title:  Director Infrastructure, IT |
| 31 | CenturyLink Signature Name: | 32 | CenturyLink Signature CUID: |
| 33 | Estimated MRC $:  16,000 | 34 | Estimated NRC $:  0 |
| 35 | Sales Director:  Chris Rommeney | 36 | Contract Admin:  Chelsea Augstburger |
| 37 | **Comments:** | | |
| !!! | **Managers/Sales Admins:** Attach Confirmation to BMG Cover Sheet & 1 COMPLETE SIGNED ORIGINAL - Hard Copy Contract & send to: CD&S - 1801 California St, Suite 900, Denver, CO  80202 - send weekly. | | |

# AMENDMENT TO
## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT

**THIS AMENDMENT NUMBER SEVEN** (this "Amendment") by and between **Qwest Communications Company, LLC d/b/a CenturyLink QCC** ("CenturyLink") and **Express, LLC** ("Customer"), amends the CenturyLink Total Advantage Agreement, or Qwest Total Advantage Agreement, as applicable, Content ID: 413761, 389131, 378902. 369620, 369110, 345382 & 304702 as may have been previously amended (the "Agreement").  Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement.  CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **October 30, 2013**.  Using CenturyLink's electronic signature process for the Amendment is acceptable.

| CUSTOMER: EXPRESS, LLC | QWEST COMMUNICATIONS COMPANY, LLC D/B/A CENTURYLINK QCC |
|---|---|
| *DocuSigned by:* Sonny Pham  ___CE42B304A8DE4AD...___ure | *DocuSigned by:* John Brandecker  ___46FC357A704444D...___ |
| Sonny Pham | John Brandecker |
| Name Typed or Printed | Name Typed or Printed |
| Director Infrastructure | Director of Offer Management |
| Title | Title |
| 10/2/2013 | 10/2/2013 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1. Term and Revenue Commitment.  No Changes.**  Customer's existing Revenue Commitment and existing Term, which began on June 25, 2013, as set forth in the Agreement will remain in effect.

**2. Supersede Prior Agreement.** Section 1 "Supersede Prior Agreement" that was added in Amendment 6 is deleted in its entirety and replaced as follows:

**Supersede Previous Rates.**  Customer and CenturyLink have agreed to replace and supersede their existing DS1 IQ Port and Local Access Rates under the Agreement ("Content ID: 304702) ("Prior Agreement") with Amendment Six, effective June 26, 2013 (the "Amendment Six Effective Date).   The rates set forth in Amendment Six for Customer's existing CenturyLink QCC Services will become effective as soon as practicable, but in no event later than the second full billing cycle following the Amendment Six Effective Date ("Billing Change Date").  Existing CenturyLink QCC Services' minimum service periods will carry forward and will not restart on or after this Amendment Seven Effective Date.  Beginning on the Amendment Six Effective Date, all provisions except pricing will be governed by the terms of the Agreement.  In order for the pricing specified in Amendment Six to apply on the Amendment Six Effective Date, Customer will receive a credit equal to the difference between the MRCs and usage charges specified in the Prior Agreement for Customer's existing CenturyLink QCC Services and the MRCs and usage charges set forth in this Agreement for the period between the Amendment Six Effective Date and the Billing Change Date ("True-up Credit").  The True-up Credit will be applied to Customer's CenturyLink QCC charges on the first invoice following the Billing Change Date. In the event the True-up Credit exceeds Customer's CenturyLink QCC charges, the remainder will be applied to Customer's CenturyLink QCC charges in the following month's invoice.

**2. Term and Revenue Commitment.  No Changes**

**3. New Service(s) is/are being added.**  Customer requests through this Amendment to add new Service(s) and corresponding contract document(s) to the Agreement.  The attached contract document(s) associated with the addition of Service(s) may include, but is not limited to the following: Service Exhibit(s), Pricing Attachment(s), and Service Attachment(s), which will be added to, and constitute a part of, the Agreement and the existing Services.  All Net Rates set forth in the contract documents are in lieu of all other rates, discounts, or promotions.  The definition of Services in the Agreement will include the Services in the contract document(s) attached to this Amendment. Customer requests the following new Services:

- **SIP TRUNK SERVICE EXHIBIT**

**4. Modifications.**  The Agreement is amended as follows:

**4.1 Modifications to existing IQ Networking Service Exhibit:** The Tiered Fast Ethernet Private Port Table in Section 1.2 of the Pricing Attachment is deleted and replaced as follows:

| Tiered Fast Ethernet 100 Mbps Private Port | Install NRC | Net Rate MRC |
|---|---|---|
| 50 Mbps | $1,500.00 | $600.00 |

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

© CenturyLink, Inc.  All Rights Reserved
v1.060313

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

**4.2 Modifications to existing Domestic Voice Service Exhibit:** A new Section 5 is added to the Pricing Attachment.

**5. INBOUND 8XX FEATURE(S).** Customer will pay the following NRCs, MRCs, Change Charges and Surcharges, if applicable, for the Enhanced 8XX Features listed below ("Feature(s)"). Pricing for Features listed below is subject to change without notice and is subject to applicable federal, state and local taxes, fees and surcharges.

| Feature | NRC | MRC | Change | Surcharge |
|---|---|---|---|---|
| Busy Ring No Answer (BRNA) | $150.00 per 8XX | $50.00 per 8XX | $50.00 per 8XX | $0.01 per call |
| Direct Termination Overflow (DTO) | $50.00 per 8XX | $50.00 per 8XX | $50.00 per 8XX | N/A |

**4.3 Addition to Local Access**. The following will be added to the pricing table in Section 2 of the Local Access Pricing Attachment of the Agreement:

| NPA/NXX | Loop Tracking ID | Service Address | Type of Local Access | Minimum Service Term (per service) | Circuit Speed | Qty Limit | Local Access Net Rate MRC | Install NRC |
|---|---|---|---|---|---|---|---|---|
| 212944 | 130618136000 | 1552 BROADWAY X, NEW YORK CITY NY, | Leased | 36 | Fast E-50 Mbps: Native | N/A | $600.00 | $1,000.00 |
| 415954 | 130618135798 | 301 GEARY ST, SAN FRANCISCO:CENTRAL DA, CA, 94102 | Leased | 36 | Fast E-50 Mbps: Native | N/A | $900.00 | $1,000.00 |
| 781876 | 130619179034 | 427 WALNUT ST, WAKEFIELD, MA, 01940 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 201945 | 130619179039 | 225 RIVER RD, CLIFFSIDE, NJ, 07020 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 203324 | 130619179033 | 100 GREYROCK PL, STAMFORD, CT, 06901 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 210341 | 130619179030 | 7400 SAN PEDRO AVE, SAN ANTONIO, TX, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 212208 | 130619179040 | 130 5TH AVE, NEW YORK CITY, NY, 10011 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 215657 | 130619179035 | 2500 W MORELAND RD, PHILADELPHIA, PA, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 218722 | 130619179032 | 1600 MILLER TRUNK HWY, DULUTH, MN, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 219738 | 130619179036 | 2109 SOUTHLAKE MALL MERRILLVILLE, IN | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 269327 | 130619179029 | 6550 S WESTNEDGE AVE, KALAMAZOO, MI, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 281446 | 130619179031 | 20131 HIGHWAY 59 N, HUMBLE, TX, 77338 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 281461 | 130619179037 | 500 BAYBROOK MALL, APOLLO, TX, 77546 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 281488 | 130619179038 | 500 BAYBROOK MALL, APOLLO, TX, 77546 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 301365 | 130619179041 | 7101 DEMOCRACY BLVD WASHINGTON MD | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 301749 | 130619179042 | 6800 OXON HILL RD, WASHINGTON, MD, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 302731 | 130619179046 | 132 CHRISTIANA MALL, NEW CASTLE, DE, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 305371 | 130619179048 | 401 BISCAYNE BLVD, MIAMI, FL, 33132 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 305661 | 130619179049 | 7535 SW 88TH ST, MIAMI, FL, 33156 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 310854 | 130619179045 | 8500 BEVERLY BLVD, BEVERLY HILLS, CA, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

© CenturyLink, Inc.  All Rights Reserved
v1.060313

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312744 | 130619179053 | 17 N STATE ST, CHICAGO, IL, 60602 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 314288 | 130619179044 | 80 W COUNTY CTR, KIRKWOOD, MO, 63131 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 321984 | 130619179047 | 1700 W NEW HAVEN AVE, MELBOURNE, FL, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 402397 | 130619179043 | 10000 CALIFORNIA ST, OMAHA, NE, 68114 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 408244 | 130619179058 | 2855 STEVENS CREEK BLVD, SAN JOSE:, CA, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 408248 | 130619179056 | 2855 STEVENS CREEK BLVD, SAN JOSE: CA, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 412831 | 130619179051 | 301 S HILLS VLG, PITTSBURGH, PA, 15241 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 415248 | 131001017331 | 301 GEARY ST. SAN FRANCISCO, CA 94102 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 415954 | 130619179059 | 301 GEARY ST, SAN FRANCISCO:, CA, 94102 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 423894 | 130619179050 | 2100 HAMILTON PLCE BLVD, CHATTANOOGA, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 425454 | 130619179052 | 575 BELLEVUE SQ, BELLEVUE, WA, 98004 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 440734 | 130619179057 | 4954 GREAT NMALL, TRINITY, OH, 44070 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 508653 | 130619179054 | 1245 WORCESTER ST, NATICK, MA, 01760 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 510936 | 130619179062 | 2086 NEWPARK MALL, FREMONTCA, 94560 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 510985 | 130619179064 | 5616 BAY ST, OAKLAND, CA, 94608 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 516766 | 130619179063 | 3513 LONG BEACH RD, NASSAU, NY, 11572 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 559733 | 130619179055 | 2031 S MOONEY BLVD, VISALIA, CA, 93277 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 561218 | 130619179070 | 6000 GLADES RD, BOCA RATON, FL, 33431 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 561227 | 130619179073 | 10300 FOREST HILL BLVD, W PALM BEACH, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 603894 | 130619179060 | 99 ROCKINGHAM PARK BLVD, SALEM, NH, | Leased | 12 | DS-1 | 1.00 | $125.00 | $630.00 |
| 603894 | 130619179061 | 99 ROCKINGHAM PARK BLVD, SALEM, NH, | Leased | 12 | DS-1 | 1.00 | $125.00 | $630.00 |
| 630851 | 130619179067 | 2176 Fox Valey Center Drive, Aurora, IL, 60504 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 646848 | 130619179074 | 477 MADISON AVE, NEW YORK CITY NY, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 702898 | 130619179065 | 1300 W SUNSET RD, LAS VEGAS, NV, 89014 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 703847 | 130619179071 | 1961 CHAIN BRIDGE RD, WASHINGTON VA, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 704543 | 130619179068 | 11025 CAROLINA PLCE PKWY, CHARLOTTE, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 713251 | 130619179069 | 303 MEMORIAL CITY WAY, HOUSTON, TX, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 718592 | 130619179076 | 9015 QUEENS BLVD, NEW YORK NY, 11373 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 720497 | 130619179072 | 14520 W COLFAX AVE, DENVER, CO, 80401 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 732636 | 130619179075 | 168 Woodbridge Center Dr, Woodbridge, NJ, 7095 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 760346 | 130619179066 | 72-840 Highway 111, Palm Desert, CA, 92260 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

Contract: 190753

© CenturyLink, Inc.  All Rights Reserved
v1.060313

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**

| 786955 | 130619179077 | 19575 BISCAYNE BLVD, NORTH DADE, FL, 33180 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
|---|---|---|---|---|---|---|---|---|
| 804379 | 130614051497 | 11500 MIDLOTHIAN TPKE, MIDLOTHIAN, VA, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 817346 | 130614051506 | 4800 S HULEN ST, FORT WORTH, TX, 76132 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 845920 | 130614051509 | 75 W ROUTE 59, PEARL RIVER, NY, 10954 | Leased | 12 | DS-1 | 1.00 | $125.00 | $630.00 |
| 859272 | 130614051498 | 3401 NICHOLASVILLE RD, LEXINGTON, KY, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 860521 | 130614051502 | 500 Western Mall, Westfarms, CT, 06032 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 908725 | 130614051501 | 400 COMMONS WAY, SOMERVILLE, NJ, 08807 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 909989 | 130614051503 | 1 MILLS CIR, UPLAND, CA, 91764 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 918252 | 130614051500 | 7021 S MEMORIAL DR, BROKEN ARROW, OK, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 918872 | 130614051496 | 7021 S MEMORIAL DR, BROKEN ARROW, OK, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 920499 | 130614051499 | 303 BAY PARK SQ, GREEN BAY, WI, 54304 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 972202 | 130614051504 | 6121 W PARK BLVD, PLANO, TX, 75093 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 972315 | 130614051505 | 2401 S STEMMONS FWY, LEWISVILLE, TX, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 972702 | 130614051508 | 13350 DALLAS PKWY, DALLAS, TX, 75240 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 972724 | 130614051507 | 3000 GRAPEVINE MILLS PKWY, LEWISVILLE, TX, | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |
| 319832 | 130614051163 | 4444 1st Ave NE, Cedar Rapids, IA, 52402 | Leased | 12 | DS-1 | N/A | $125.00 | $630.00 |

*The Leased NRC Waiver described in Section 4 of the Local Access Pricing Attachment of the Agreement will apply to the circuits listed above.

**4.4 Billing Information.**  Any new pricing applicable to Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date").  The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing that Customer previously received under the Agreement.

**5. Miscellaneous.**  This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement.  All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties.  This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT
## SIP TRUNK SERVICE EXHIBIT

**1.    General; Definitions.**  Capitalized terms not defined herein are defined in the Agreement.  CenturyLink QCC will provide SIP Trunk ("SIP Trunk" or "Service") under the terms of the Agreement and this Service Exhibit.

"ANI" means automatic number identification.

"Approved Connectivity" means a CenturyLink IQ™ Networking Private Port, CenturyLink IQ Networking Enhanced Port with Secure IP Gateway or CenturyLink IQ Networking Internet Port.  All Approved Connectivity used with Service, whether Internet Port, Private Port or Enhanced Port, must support QoS.

"Calling Party Number" (CPN) means the originating party's telephone number, as displayed on Caller ID (when Caller ID privacy is not restricted).

"CenturyLink-Approved 911 Location" means Customer's current 911 location that is displayed on the CenturyLink Control Center Business portal (https://controlcenter.centurylink.com), which may be the 911 location of a customer PPU, or an updated temporary location that CenturyLink has previously approved.  Service may only be used at a CenturyLink-Approved 911 Location.

 "Customer Environment" means Customer's data network/equipment and premises environment.

"IP" means Internet Protocol.

"ISS" means Information Services Schedule which can be found at http://www.centurylink.com/tariffs/qcc_info_services.pdf and which is subject to change.  Unless otherwise provided in the Pricing Attachment, the ISS contains the current rates for domestic and international Off-Net Calls and toll free calls.

"Local Session" means a Session used for the origination and termination of local and long distance telephone calls.

"MATR" means minimum average time requirement.

"Net Rates" are in lieu of all other rates, discounts, and promotions.

"Off-Net Calls" means any calls that are not (a) local calls, (b) 8xx outbound calls, or (c) On-Net Calls.  Off-Net Calls include RDID calls.

"On-Net Calls" means calls between the Service and any of SIP Trunk, Managed VoIP, CenturyLink™ Broadband Phone Service, Analog VoIP, Digital VoIP, or Integrated Access services that are transmitted through the Service entirely over the CenturyLink IP network and not the PSTN or another carrier's IP network.

"Ported Telephone Number" means an existing telephone number that is currently subscribed to a local exchange carrier for local, local toll and/or long distances telecommunications services and ported to CenturyLink for use with the Service.

"PPU" means the location given by the Customer as the Primary Place of Use for a particular TN, Remote DID or 8xx TN.

"Pricing Attachment" means a document containing rates specific to the Service and is incorporated by reference and made a part of this Service Exhibit.

"PSAP" means public safety answering point.

"PSTN" means public switched telephone network.

"QoS" means Quality of Service.

"Remote DID TN" means a telephone number in a rate center where the Customer may not have a physical presence.  These telephone numbers are for inbound use only and do not support outbound calling, including emergency services.

"Session" means a single unit of simultaneous call capacity.

"SIP" means Session Initiation Protocol.

"SIP Diversion Header" means a header used to support PSTN redirecting services such as Call Forwarding.

"SLAs" means service level agreements posted at http://qwest.centurylink.com/legal which are subject to change.

"Start of Service Date" means the date CenturyLink notifies Customer that the Service is provisioned and ready for use.

"TN" means a telephone number.

"Trunk Group" means a group of Sessions used for local or usage-based voice services.

"Usage Session" means a Session used for the termination of inbound toll free or Remote DID service.

**2.    Service.**

**2.1  Description.**  Service provides the delivery of origination and termination of local, including 911, voice traffic and optionally long-distance, toll-free and Remote DID traffic via a SIP signaling interface enabled to the Customer Premise Equipment (CPE).   All voice traffic will be delivered in an IP format over separately purchased Approved Connectivity.

**2.2  Local, 8XX and On-Net Calls.**  Local calls, 8XX outbound calls, and On-Net calls are included in the Service MRC.  The local calling service area that applies to a Service location is based on the area code and prefix assigned to the numbers for that location and does not depend on Customer's physical location.

**2.3  Optional Services.**  The following optional services are available for the additional charges shown in the Pricing Attachment or other pricing document identified below.

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

© CenturyLink, Inc.  All Rights Reserved
Contract:  190753    CONFIDENTIAL    v1.060313

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**SIP TRUNK SERVICE EXHIBIT**

**(a)    Directory Assistance.**  A flat per call charge applies to directory assistance.

**(b)    IP Diversity.**  Customer may order more than one CenturyLink IQ Networking port for the purpose of maintaining diverse IP access to the Service.  Redundant CenturyLink IQ Networking ports will be purchased separately under the CenturyLink Domestic Network Diversity Service Exhibit for an additional charge.  In order for Customer to use CenturyLink IQ Networking port diversity with the Service CenturyLink must configure the Service to make use of the diverse ports.  An IP Diversity NRC will apply for such configuration.

**(c)    Directory Listings.**  An additional MRC applies to each basic business white page listing of a telephone number.  White page listings are not supported for Remote DIDs.

**(d)    Off-Net Long-Distance:**  Unless otherwise provided in the Pricing Attachment, Off-Net Calls are available at the per minute rates for domestic and international Long Distance service shown in the ISS.  Additional per minute charges may apply to each Off-Net Call leg of a conference call.

**(e)    Usage-Based Trunk Groups.**  Customer may direct long distance calls to a usage-based Trunk Group.  Off-Net LD calls directed to a usage-based Trunk Group will incur usage charges, but will not be charged a per Session charge.  LD usage-based trunks are not intended to be used for placing local calls, including 911 calls.  Since CenturyLink cannot always capture and provide the correct end user location for 911 calls when made over LD usage-based trunks, 911 calls placed over those trunks may not route to the proper PSAP.  In those circumstances, CenturyLink may need to route the 911 call to a default national emergency call routing center, and additional third-party charges may apply.  If CenturyLink incurs such additional third-party charges, CenturyLink may bill Customer for such charges.  Additionally, Customer acknowledges that if it sends local calls down a usage-based Trunk Group, those calls will incur charges at the Off-Net LD rate.  To avoid incremental LD charges on local calls, Customer must configure its PBX to send all local calls to a Session-based Trunk Group.

**(f)    Operator Services.**  Available for calling or credit card billed calls only.  No collect or third party billing calls are supported.  Pricing for Operator Services is located in the FCC Operator Services Informational Tariff posted at: http://www.centurylink.com/tariffs/fcc_qcc_ops_t.pdf.

**(g)    Dedicated VoIP Interconnect.**  Dedicated VoIP Interconnect provides Customers using CenturyLink IQ Networking Private Ports or CenturyLink IQ Networking Enhanced Ports with completely separate VPN access to the first network element of the Service.  An additional NRC and MRC apply for this Dedicated VoIP Interconnect option.  Standard Service (i.e., without the Dedicated VoIP Interconnect option) provides customers using CenturyLink IQ Networking Private Ports or CenturyLink IQ Networking Enhanced Ports with shared VPN access to the same elements at no additional cost.

**(h)    Remote DID.**  Remote DID service is a usage billed service that provides Customer with a Remote DID TN in any rate center covered by the Service for inbound calling only.  CenturyLink does not support directory listings (either white, blue or yellow page) for Remote DID telephone numbers, and Customer may not purchase or otherwise arrange for directory listings for Remote DID telephone numbers with other providers of directory listings.  Remote DID TNs do not support outbound calling, including emergency services (911) calls, and Customer is strictly prohibited from using any Remote DIDs in connection with any outbound calls on the CenturyLink network or any other network, or from reconfiguring Service or any Remote DIDs to support such use, either by originating calls via the Remote DID or by using the Remote DID as an identifier for any outbound calls.  If Customer fails to comply with the terms of this Section, CenturyLink may (i) immediately suspend or terminate the Remote DID Service (without notice or opportunity to cure), and (ii) CenturyLink will charge Customer an additional $0.04 per minute of use for all Remote DID service provided to Customer from and after the date of any violation of this Section.  Any charges owing by Customer to CenturyLink, its affiliates or third party vendors under this Section will be in addition to any and all other charges that may be due and owing under the Agreement.

**(i)    SIP REFER.**  SIP REFER allows Customer to transfer a call using a specific network protocol that causes the network to complete the call transfer rather than CPE.  If Customer purchases SIP REFER with Enterprise Session Pooling, the SIP REFER MRC will be applied to all Sessions in the usage-based pool.

**(j)    Enterprise Diversity.**  Customer may purchase optional Enterprise Diversity with the Service.  Enterprise Diversity provides a standby Enterprise Session Pool that is only accessible by Customer when the network switch where the pool is built is out of service.  The standby pool is a mirrored copy of the primary pool.  Enterprise Diversity may provide diverse physical access to the Service.  Enterprise Session Pooling is required to enable Enterprise Diversity.  Enterprise Diversity applies to all pools within the Enterprise.  "Enterprise" means company-wide across all Customer locations.

**(k)    Site/Switch Diversity.**  Customer may purchase optional Site/Switch Diversity with Enterprise Diversity Service.  Site/Switch Diversity provides a second SIP Trunk Group that homes to a different network facility in the CenturyLink network than the primary Trunk Group.  Site/Switch Diversity does not provide diverse physical access to the Service. Enterprise Diversity is required to enable Site/Switch Diversity at a site level.

**(l)    Enterprise Session Pooling.**  Customer may purchase optional Enterprise Session Pooling with the Service.  Enterprise Session Pooling enables Customer to share SIP Trunk Sessions among SIP Trunk termination locations.  CenturyLink provides the first Flat Session Pool at no charge.  Additional Flat Session Pools after the first one will be charged as shown in the Pricing Attachment.

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

© CenturyLink, Inc.  All Rights Reserved
Contract: 190753
v1.060313

DocuSign Envelope ID: B9C7F58C-21CC-42D8-3947-8873AE9F5872

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**SIP TRUNK SERVICE EXHIBIT**

Customer may also order Usage Pools so long as Customer has purchased Flat Pools. The number of Usage Pools cannot exceed the number of Flat Pools. There is no charge for Usage Pools.

**(m)   Toll-Free.** Inbound Toll Free services are available with the Service. CenturyLink is required by the FCC to state in this Service Exhibit that Customer is prohibited from using any Toll Free TN, or other TN advertised or widely understood to be Toll Free, in a manner that would violate FCC rule 47 CFR 64.1504. Unless otherwise provided in the Pricing Attachment, rates for domestic and international Toll Free service are in the ISS.

**2.4   Service Conditions.** The following conditions apply to the Service:

**(a)   Site Conditions.** Customer Environment must meet certain performance specifications designated by CenturyLink to use the Service. Customer is responsible for ensuring that its Customer Environment is fully prepared for the convergence of voice and data services, and continuing to meet specifications designated by CenturyLink during the Term. Customer is responsible for fully understanding how changes in its data network will affect voice quality and reliability of the Service. The addition of new data network applications, increased usage, movement of Customer personnel, and equipment failures can all have an impact on Service using that network. CenturyLink has no liability for Service deficiencies or interruptions caused by failures or malfunctions in the Customer Environment. A CenturyLink representative will assist Customer in a technical interview to determine if the Customer Environment meets the specifications. Customer is responsible for providing all the necessary information to complete the technical interview. If CenturyLink determines in the technical interview that the Customer Environment does not meet the specifications needed to use the Service, Customer may terminate this Service Exhibit without liability for any Cancellation Charge.

**(b)   Voice Services (Long Distance and Toll Free).** CenturyLink will provide the voice services under the terms of the Agreement, ISS, and this Service Exhibit.

**(i)   Description; Service Guide and SLA.** Long Distance accepts domestic and international dedicated long distance traffic in IP format and converts such traffic for transmission across the telecommunications network. Toll Free accepts domestic and international toll free traffic and converts it into IP format for transmission to Customer. The voice services are dedicated offerings. Unless otherwise provided in the Pricing Attachment, pricing for the voice services can be found in the ISS. All use of the voice services will comply with and be subject to the Services Guide and applicable sections of the SIP Trunk SLA, which is posted at http://qwest.centurylink.com/legal. CenturyLink reserves the right to refuse to accept, suspend, or limit any or all of Customer's IP traffic not complying with the Service Guide technical specifications or that CenturyLink believes is adversely affecting other customers on the CenturyLink network. The Service Guide is incorporated into this Service Exhibit by this reference. CenturyLink may reasonably modify the Service Guide to ensure compliance with applicable laws and regulations and to protect CenturyLink's network and customers, and such change will be effective upon posting to the Web site.

**(ii)   Telemarketing.** With respect to any outbound Long Distance: (a) Per the Federal Trade Commission ("FTC"), telemarketers are required to transmit their telephone number to Caller ID services. As such, all telemarketers using CenturyLink commercial services are required to provide CPN/pseudo-CPN and a CGN provisioned with the service:  IF A TELEMARKETER DOES NOT PROVIDE CENTURYLINK WITH A NUMBER FOR THIS PURPOSE, THE CALL WILL BE BLOCKED BY CENTURYLINK; and (b) Federal Do Not Calls rules require that companies that telemarket or engage in telephone solicitations adhere to the requirements set forth in 47 C.F.R. section 64.1200 (FCC) and 16 C.F.R. Part 310 (FTC). Please consult with your company's legal advisor for more information.

**(iii)   Non-Completed Calls.** "Non-completed Call Percentage Threshold" means 30% of all attempted calls, both completed and non-completed. If the percentage of Customer's calls that do not complete (out of all attempted calls) meets or exceeds the Non-completed Call Percentage Threshold for any given monthly billing cycle, CenturyLink may, upon 30 calendar days notice to Customer, disconnect any and all circuit(s) providing Service on which the Non-completed Call Percentage Threshold was exceeded.

**(iv)   International Toll Free.** International Toll Free Service "ITFS"/Universal International Freephone Number "UIFN" billing increments:

| ITFS/UIFN | Initial Billing Period | Incremental Billing Period |
|---|---|---|
| Inbound International (excluding Mexico) to US | 30 seconds | 6 seconds |
| Inbound Canada to US | 30 seconds | 6 seconds |
| Inbound US to Canada | 30 seconds | 6 seconds |
| Inbound Mexico to US | 60 seconds | 60 seconds |

**ITFS/UIFN** In certain countries, the following applications are not permitted for ITFS/UIFN: calling card, VRU (Voice Response Unit), operator services, third-country termination, dial tone, dial up access, dead air or any other response the individual carrier deems inappropriate to ITFS. Originating carriers treat all carriers equally regarding these restrictions. Restrictions on usage are imposed on all other carriers, including CenturyLink, by the originating carriers. ITFS service orders violating the restrictive guidelines of the originating carrier will not be processed by CenturyLink's ITFS/UIFN implementation group. Toll-free originating carriers finding usage in violation of their guidelines can, and will, block toll-free numbers on the originating side of the call without notice or appeal. Carriers may change their restrictions to be more restrictive without notice to CenturyLink. Information regarding which country has this type of N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

© CenturyLink, Inc.  All Rights Reserved
v1.060313

CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT
SIP TRUNK SERVICE EXHIBIT

limitation is located in the "ITFS/UIFN Availability Matrix". CenturyLink is able to supply a copy of the ITFS/UIFN Availability Matrix upon request.

CenturyLink cannot guarantee that all new ITFS/UIFN numbers are tested due to random voluntary testing of ITFS/UIFN numbers by the foreign PTTs. ITFS/UIFN numbers may be disconnected by foreign PTTs without advanced notification due to Customer fraudulent use or no usage. Customer agrees to maintain minimum usage for each number on a regular basis and adhere to the restricted application guideline (as stated in Availability Matrix). In situations when an ITFS/UIFN is disconnected by a foreign PTT, it is the Customer's responsibility to submit an order for a new number. CenturyLink does not guarantee that the same number can be re-instated. All PTT's reserve the right to decline, cancel, or change international services at any time with or without notice.

UIFN is a service which allocates 1 toll free number to be used in multiple foreign countries to call the United States and bill to the number in the United States. Countries which are currently available for UIFN are: Argentina, Australia, Belgium, Brazil, China, Denmark, Finland, France, Germany, Hong Kong, Hungary, Ireland, Israel, Italy, Japan, South Korea, Luxembourg, Macau, Malaysia, Netherlands, New Zealand, Norway, Philippines, Portugal, Singapore, South Africa, Spain, Sweden, Switzerland, Taiwan, Thailand, and United Kingdom. There is an NRC and an MRC, which are applicable per number, regardless of the number of countries in which the number is active. The per minute rates using the UIFN number are the same as the ITFS rates. The UIFN nonrecurring charge and monthly rate applies to any CenturyLink product where the customer subscribes to UIFN(s). Unless otherwise provided in the Pricing Attachment, all rates are located in the ISS.

**(c)    Connectivity.** As of the effective date of this Service Exhibit, the Service may only be used with Approved Connectivity. Customer must purchase Approved Connectivity separately. CenturyLink may add to the Approved Connectivity list from time to time. The then current list of Approved Connectivity is available to Customer upon request. CenturyLink has no liability for Service deficiencies or interruptions caused by Customer, its employees, contractors or agents, or End Users reconfiguring or misconfiguring the Approved Connectivity.

**(d)    Off-Net Call Billing.** Off-Net Call charges are quoted in full minutes. Each domestic Off-Net Call is measured and billed for an initial 18 seconds and rounded up to the next 6 second increment after the first 18 seconds. Domestic Off-Net Calls are also subject to a 30 second MATR per call. If the MATR is not met in a particular month, CenturyLink may add $0.01 to the per minute charge for all domestic Off-Net Calls during that month. Each international Off-Net Call (except to Mexico) is measured and billed for an initial 30 seconds and rounded up to the next 6 second increment after the first 30 seconds. Each International Off-Net Call to Mexico is measured and billed for an initial one minute and rounded up to the next minute after the first minute.

**(e)    Unsupported Calls.** The Service does not support collect or third party billing. The Service may not support 311, 511 and/or other x11 services (other than 911, 711 and 411 dialing) in all service areas. The Service does not support remote bridged line appearances ("Remote BLAs"). Customer is specifically instructed not to enable Remote BLAs on its IP devices used with the Service. Additional information regarding potential issues with Remote BLAs is found in the "911 Emergency Service" section of this Service Exhibit.

**(f)    Area of Use.** The Service is intended to be used only at one of the Customer PPU locations in the 48 contiguous United States and Hawaii. Additionally, Customer may not use IP enabled stationary devices that are assigned to, designated for, or configured for use at one PPU location in any other location, unless Customer has requested a temporary change of its 911 location, and has received approval and the 911 Update Confirmation from CenturyLink as set forth in subpart (g) below. 911 emergency calls automatically route to the appropriate 911 center based upon the CenturyLink-Approved 911 Location. If Customer or an End User tries to use the Service (i) at a location other than a CenturyLink-Approved 911 Location (including without limitation, using IP enabled devices assigned to, designated for, or configured for use at one location in a different location) or (ii) outside of the 48 contiguous United States and Hawaii, they do so at their own risk (*including without limitation, the risk that Customer will not have access to 911 emergency services* and/or such activity violates local laws in the jurisdiction where Customer or an End User tries to use the Service).

**(g)    Use of Service at a Temporary Location.** Customer may temporarily use the Service at a location other than the Customer PPU location only after obtaining CenturyLink's approval either (i) by contacting CenturyLink at 1-877-878-7543 or (ii) by submitting a 911 location change request through the CenturyLink Business portal. Customer must submit a 911 location change request both before using Service at the temporary location and before returning to the Customer PPU location. Failure to obtain CenturyLink's approval is prohibited and constitutes a misuse of the Service. Such misuse will result in 911 calls being routed to the incorrect 911 operator based on incorrect address information. Use of Service at a temporary location may not exceed six (6) months in duration. Upon submission of Customer's 911 location change request, CenturyLink will reject the request, or accept and begin processing the request. Customer is responsible for checking the CenturyLink Control Center Business portal to confirm if the request was rejected or accepted. Customer will be notified of the 911 Update Interval (defined in Section 3.1 below) at the time the request is accepted via the CenturyLink Control Center Business portal. Upon completion of the 911 location change and the 911 Update Interval, an e-mail will be sent to Customer's e-mail address notifying Customer that 911 service has been successfully moved and is ready for use ("911 Update Confirmation"). In the event Customer does not receive such confirmation by expiration of the 911 Update Interval, Customer agrees to contact CenturyLink at 1-877-878-7543. Any 911 calls placed prior to receiving the 911 Update Confirmation will be routed according to the last CenturyLink-Approved 911 Location. If, upon submission of a 911 location change request, CenturyLink rejects the change request, Customer understands that CenturyLink has not approved using the Service at that new location and, as such, Customer is prohibited from using the Service there.

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

Contract: 190753
CONFIDENTIAL
© CenturyLink, Inc. All Rights Reserved
v1.060313

## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT
### SIP TRUNK SERVICE EXHIBIT

**(h)      Compliance.**  The Service cannot be used for any unlawful, abusive, or fraudulent purpose, including without limitation, using the Service in a way that: (i) interferes with CenturyLink's ability to provide service to CenturyLink customers; (ii) avoids Customer's obligation to pay for communication services; (iii) constitutes a criminal offense; (iv) gives rise to a civil liability; (v) otherwise violates any laws; or (vi) constitutes a resale arrangement with a third party (e.g., wholesaling of the Service is not permitted).  Without limiting the foregoing, the Service cannot be used for auto-dialing, continuous or extensive call forwarding, fax broadcasting or fax blasting, or for uses that result in excessive usage inconsistent with normal usage patterns.

**(i)      Authorized Use.**  Customer and its End Users are the only parties authorized to access the Service.  Customer and its End Users are responsible for maintaining the confidentiality of passwords used by Customer and its End Users and will ensure that all use of the Service complies with the Agreement and this Service Exhibit.  Customer is responsible for unauthorized use of the Service.

**(j)      Power Outages; Network Connectivity, Customer Data Network and CPE Failures; Maintenance Work; Moving Equipment.**  The Service will not operate (*including, without limitation, End Users will be unable to access emergency 911 services*) if any of the following fail:  (i) power used with the Service; (ii) the Approved Connectivity used with the Service (including without limitation, failures caused by suspension or termination of the Approved Connectivity under the terms of that service); (iii) the Customer Environment; (iv) the Approved Connectivity router; (v) Customer premises routers and switches; (vi) the IP enabled devices used with the Service; or (vii) customer's SIP signaling interface.  Additionally, the Service will not operate (*including, without limitation, End Users will be unable to access emergency 911 services*) while maintenance work is being performed. If Customer has requested a temporary change of its 911 location, and has received approval and the 911 Update Confirmation from CenturyLink as set forth in subpart (g) above, Customer may move the IP handset only.

**(k)      Privacy.**  CenturyLink, its affiliates and third-party vendors, may access and use information regarding Customer bandwidth usage and performance of CPE, software, and Service to: (a) perform related registration (equipment serial number, activation date, and WTN provided to manufacturer), maintenance, support, and other service-quality activities and (b) verify AUP compliance and network performance.

**(l)      Telephone Numbers.**  Customer must provision at least one TN for use with the Service.  The TNs may be new TNs or Ported TNs.  If Customer requests Ported TNs, Customer authorizes CenturyLink to process its order for Service and notify Customer's current carrier of Customer's decision to switch its local and local toll services to the Service.  Customer will be responsible to promptly provide CenturyLink with its Customer Service Record (CSR) from customer's current carrier to facilitate porting of numbers.  If Customer does not order new TNs from CenturyLink, and Ported TNs are not ported within 60 days of the Start of Service Date for a specific location, CenturyLink reserves the right to terminate Service at that location.  Additionally, the Start of Service Date and commencement of billing will not depend on completion of porting.  If Customer requests cancellation of Service, it is Customer's sole responsibility to arrange porting of any telephone numbers Customer wants to retain.  If porting of numbers is not completed within 30 days following Customer's request for Service cancellation, CenturyLink may terminate Service and Customer will lose all telephone numbers.  There may be limitations to number porting between providers.  Due to the portability of VoIP services, for example, providers may allow non-geographic numbers to be used in connection with their service.  CenturyLink will deny a request to port a TN to a location that is not within the rate center where the Service will be used.  Other limitations might also apply and can be addressed on an individual basis.

**(m)      Trunk Group Utilization.**  Customer must maintain a peak utilization of Trunk Groups used to support usage-based services of 60 percent or higher.  "Peak utilization" means the maximum utilization for a Trunk Group reached at any point during the month.  Each month, CenturyLink will calculate the peak utilization over Customer's usage-based Trunk Groups.  If peak utilization is less than 60% for three consecutive months, CenturyLink reserves the right to reduce the number of Sessions in the affected usage-based Trunk Group such that the peak utilization of the Trunk Group is at least 75%.

**(n)      Third Party Billed Services.**  The Service does not support billing for third party services such as online subscription services, equipment leases and wireless services.  Customer will be responsible for payment of all such charges directly to the third party provider.

**(o)      Local Origination.**  Customer agrees that the SIP Diversion Header, ANI and Calling Party Number delivered with each outbound call will accurately reflect the location of the originating party so that appropriate long distance charges may be applied for each call, where applicable.  For example, Customer may not utilize tail end hop off routing to route long distance calls across a private WAN VoIP network and drop off the long distance calls to the PSTN as local calls at a remote gateway.  Failure to comply will constitute a material breach of the Agreement.

**2.5      SLA.**  Service is subject to the SIP Trunk SLA.  Approved Connectivity (purchased separately) is subject to the CenturyLink IQ Networking SLA, and not to the SIP Trunk SLA.  Both SLAs are posted at http://qwest.centurylink.com/legal.  CenturyLink reserves the right to amend the SLAs effective upon posting to the website or other notice to Customer.  All other services, facilities, and components relating to the SIP Trunk Service, including without limitation any CPE, the Customer Environment, the Customer SIP Signaling interface, Customer premise switches and routers, devices used with the Service, another carrier's IP network, and the PSTN are not included in the SLA measurement.  The SLA credit will provide Customer's sole remedy for any interruptions or deficiencies in the Service.

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

Contract:  190753

Page 9
CONFIDENTIAL

© CenturyLink, Inc.  All Rights Reserved
v1.060313

CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT
SIP TRUNK SERVICE EXHIBIT

3.    **911 Emergency Service.**

 **POTENTIALLY HAZARDOUS SITUATION WHICH IF NOT AVOIDED COULD RESULT IN DEATH OR SERIOUS INJURY.  PLEASE READ CAREFULLY.**

**3.1**    *Required Federal Communications Commission ("FCC") Warning.*  The FCC requires that CenturyLink inform Customer of potential limitations to 911 services using SIP Trunk Service and bundles or packages that include SIP Trunk Service.  The Service provides access to 911 emergency service only on stationary devices (and not mobile devices).  The Service does not support any outgoing calls, including calls to 911 emergency service from a mobile device.  911 emergency services will not be available or may not function properly (e.g., they may not route to the correct public safety answering point or "PSAP") under the following circumstances: (i) if the Service is used at a location other than a CenturyLink-Approved 911 Location in the 48 contiguous United States and Hawaii, or if an IP-enabled stationary device is moved within the CenturyLink-Approved 911 Location and not reconfigured; (ii) if Customer selects a telephone number that is not associated with the geographic area of the installed service (e.g., if Customer chooses a California number for use in a Colorado location); (iii) for initial installation of Service - on average 5 days, but for as long as 30 days after installation of Service due to time required to update 911 databases with customer information; (iv) for use of Service at a temporary location – until CenturyLink has completed the 911 Update Interval and sent the 911 Update Confirmation to Customer's e-mail address of record.  "911 Update Interval" is approximately 15 minutes, unless further address verification is required, in which case the 911 Update Interval could be up to 72 hours (**Important:**  Customer and End Users should always check for the 911 Update Confirmation before using 911 service after a temporary move); (v) if the Service fails or degrades for any reason, such as failures resulting from power outages, CPE failure (e.g., Internet connectivity routers, Customer's data network and equipment, Customer premises switches and routers, phones, handsets, and other IP-enabled devices), cable cuts, or any Service or broadband outage or degradation (including without limitation, failures caused by suspension or termination of the Service); (vi) while maintenance work is being performed; or (vii) if Customer's area does not have 911 emergency service.  Additionally, CenturyLink does not support Remote BLAs on IP devices used with the Service.  If a Remote BLA is enabled, and Customer or an End User make a 911 call from the Remote BLA line, the 911 call will incorrectly route to the PSAP associated with the 911 location of the telephone number assigned to the Remote BLA, and not to the 911 location of the calling party.  For example, if an End User has a Remote BLA for a colleague in Chicago on a phone located in San Francisco, and End User in San Francisco places a 911 call on the Remote BLA line, emergency services will be routed to the 911 location in Chicago associated with the phone number of the Remote BLA, not to the 911 location in San Francisco.

**3.2**    *Additional Information Regarding the Limitations of 911 Services.*  When dialing 911 with the Service, End Users should always state the nature of the emergency, and include End User location and number.  The default PSAP may not be able to call the End User back if the call is not completed, is dropped or is disconnected, or if End User is unable to tell the PSAP their number and physical location.  The PSAP to which the call is directed will be based on the street address and calling party number for the CenturyLink-Approved 911 Location. The 911 emergency service provided is Enhanced 911 emergency service in that the calling party number will be delivered to the PSAP with the 911 call and the PSAP will have the CenturyLink-Approved 911 Location associated with that calling party number.  End User's CenturyLink-Approved 911 Location may not sufficiently pinpoint the specific location of the emergency; therefore, End Users must immediately tell the dispatcher the specific location of the emergency so the PSAP can locate the End User and assist with the emergency.

*CENTURYLINK RECOMMENDS THAT CUSTOMER AND END USERS ALWAYS HAVE AN ALTERNATIVE MEANS OF ACCESSING TRADITIONAL 911 SERVICES.*

**3.3**    *No Privacy Rights.*  Customer acknowledges that there is no right of privacy with respect to the transmission of number, name, or address when the Service is used to access 911 or other numbers used in conjunction with 911 or similar emergency services, either by Customer or End Users.

**3.4**    *Customer Must Notify End Users of 911 Limits.*  Customer will notify all End Users (i) of the limitations on access to 911 emergency service described in the Agreement and this Service Exhibit; and (ii) that access to 911 emergency service and an appropriate PSAP is only available at the CenturyLink-Approved 911 Location and is not available using an IP enabled mobile device. CenturyLink will provide labels that will indicate that 911 service has limited availability and functionality when used with SIP Trunk, and CenturyLink recommends that the labels be placed on or near the equipment associated with the Services.

**3.5    Limitation of Liability.**  CENTURYLINK, ITS AFFILIATES, AGENTS AND CONTRACTORS (INCLUDING WITHOUT LIMITATION, ANY SERVICE PROVIDER PROVIDING SERVICES ASSOCIATED WITH ACCESS TO 911 EMERGENCY SERVICE) WILL NOT HAVE ANY LIABILITY WHATSOEVER FOR ANY PERSONAL INJURY TO OR DEATH OF ANY PERSON, FOR ANY LOSS, DAMAGE OR DESTRUCTION OF ANY PROPERTY RELATING TO THE USE, LACK OF ACCESS TO OR PROVISION OF, 911 EMERGENCY SERVICE.  CUSTOMER AGREES TO DEFEND AND INDEMNIFY CENTURYLINK, ITS AFFILIATES, AGENTS AND CONTRACTORS FROM ALL THIRD PARTY CLAIMS, LIABILITIES, FINES, PENALTIES, COSTS AND EXPENSES, INCLUDING REASONABLE ATTORNEYS' FEES, ARISING FROM OR RELATED TO 911 DIALING (INCLUDING WITHOUT LIMITATION, LACK OF ACCESS TO 911 EMERGENCY SERVICES, CUSTOMER'S FAILURE TO ADVISE CENTURYLINK OF CORRECT ADDRESSES WHERE IP ENABLED DEVICES USED WITH THE SERVICE ARE LOCATED, CUSTOMER'S FAILURE TO NOTIFY ALL END USERS OF THE LIMITATIONS ON ACCESS TO 911 EMERGENCY SERVICE, OR CUSTOMER'S MOVEMENT OF AN IP ENABLED DEVICE TO A LOCATION THAT HAS NOT BEEN INPUT INTO THE SERVICE SYSTEMS).

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

DocuSign Envelope ID: B9C7F58S-21C4-42D8-9947-8B79AE9E5872

## CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT
## SIP TRUNK SERVICE EXHIBIT

**3.6   *Acknowledgement of 911 Limitations.*** *By initialing below, Customer acknowledges that CenturyLink has advised it of the 911 limitations set forth in this Service Exhibit, that Customer understands this information, and that Customer accepts the Service with these limitations.  Using CenturyLink's electronic signature process for this Acknowledgment is acceptable..*

**PRINT CUSTOMER COMPANY NAME:**            EXPRESS LLC
**PRINT CUSTOMER REPRESENTATIVE'S NAME:**   Sonny Pham
**CUSTOMER REPRESENTATIVE'S INITIALS:**     SP

**4.   Term; Cancellation.**  This Service Exhibit will commence upon the Effective Date of the Agreement (or, if applicable, an amendment to the Agreement if this Service Exhibit is added to the Agreement after its Effective Date) and will conclude upon the termination of the last-to-terminate Service ordered hereunder.  Either party may cancel Service by providing notice of such cancellation to the other party at least 60 days prior to the date of cancellation.  Customer will remain liable for charges accrued but unpaid as of the cancellation date of Service, including charges for Service used by Customer or its End Users if cancellation has been delayed for any reason, such as delays for porting Customer telephone numbers to another carrier.  The initial Trunk Group will have a minimum term equal to three years ("Minimum Service Term").  The Minimum Service Term will commence on the Start of Service Date for the initial Trunk Group.  Customer will be eligible for Service rates applicable to the Minimum Service Term selected.  Trunk Groups added after the initial Trunk Group will be coterminous with the initial Trunk Group, and will receive the same Service rates as the initial Trunk Group.  If prior to the conclusion of the Minimum Service Term (including before the Start of Service Date), Customer cancels Service for reasons other than for Cause, or CenturyLink cancels the Service for Cause, Customer will also be liable for:  (i) the amount of any NRCs discounted or waived; (ii) all installation costs and expenses incurred by CenturyLink to install such Service, if applicable; (iii) 100% of the balance of the Session, TN and Remote DID (if applicable) MRCs that otherwise would have become due for the unexpired portion of the first 12 months of the Minimum Service Term, if any; and (iv) 35% of the balance of the Session, TN and Remote DID (if applicable) MRCs beyond the first 12 months that otherwise would have become due for the unexpired portion of the Minimum Service Term (collectively the "Cancellation Charges).

**5.   Charges.**  Charges for the Service are as set forth in the Pricing Attachment.  The Net Rates will be used to calculate Contributory Charges.  Charges will commence within five days of the Start of Service Date.  Customer will not be eligible for any discounts or promotional offers other than those specifically set forth in the Agreement and this Service Exhibit.  Service will remain taxed based on the PPU locations where Customer utilizes Service, and not on a temporary CenturyLink-Approved 911 Location.  Domestic and international Off-Net Call charges and inbound toll free charges, can be modified immediately upon notice to Customer (including without limitation, upon CenturyLink's posting such modifications in the ISS or other Web site designated by CenturyLink for that pricing, or providing any other notice to Customer).  Remote DID charges can be modified upon 60 days prior written notice to Customer.

**6.   AUP.**  All use of the Services will comply with the AUP, posted at http://qwest.centurylink.com/legal and incorporated by reference into this Service Exhibit.  CenturyLink may reasonably modify the AUP to ensure compliance with applicable laws and regulations and to protect CenturyLink's network and customers, and such change will be effective upon posting to the website.  Any changes to the AUP will be consistent with the purpose of the AUP to encourage responsible use of CenturyLink's networks, systems, services, web sites, and products.

**7.   E-Mail Information/Updates.**  Customer acknowledges and agrees that CenturyLink may contact Customer via e-mail at the e-mail address provided to CenturyLink when Customer ordered the Service for any reason relating to the Service.

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**SIP TRUNK SERVICE EXHIBIT**
**PRICING ATTACHMENT**

1.    **Net Rates for Specific Customer Locations.** The Net Rate MRCs described in this section apply only to the Customer locations identified below.

TN MRC Net Rate for Specific Customer Locations

| NPA/NXX | Address | Net Rate MRC per TN | Number of TNs | Total MRC |
|---------|---------|---------------------|---------------|-----------|
| 404215 | 180 Peachtree Street NW, Atlanta, GA, | $0.15 | 50 | $7.50 |
| 614337 | 1 Express Drive, Columbus, OH, 43230 | $0.15 | 50 | $7.50 |
| 318448 | 3437 MASONIC DR, Alexandria, LA, 71301 | $0.15 | 5 | $0.75 |
| 281565 | 16535 SOUTHWEST FWY, Sugar Land, TX, 77479 | $0.15 | 5 | $0.75 |
| 570823 | 65 WYOMING VALLEY MALL, Wilkes Barre, PA, 18702 | $0.15 | 5 | $0.75 |
| 605361 | 4001 W 41ST ST, Sioux Falls, SD, 57106 | $0.15 | 5 | $0.75 |
| 661398 | 2701 MING AVE, Bakersfield, CA, 93304 | $0.15 | 5 | $0.75 |
| 515233 | 2801 GRAND AVE, Ames, IA, 50010 | $0.15 | 5 | $0.75 |
| 319268 | 6301 UNIVERSITY AVE, Cedar Falls, IA, 50613 | $0.15 | 5 | $0.75 |
| 573445 | 2300 BERNADETTE DR, Columbia, MO, 65213 | $0.15 | 5 | $0.75 |
| 412835 | 19 FORT COUCH RD, Pittsburgh, PA, 15241 | $0.15 | 5 | $0.75 |
| 845382 | 1300 ULSTER AVE, Kingston, NY, 12401 | $0.15 | 5 | $0.75 |
| 315769 | 6100 SAINT LAWRENCE CTR, Massena, NY, 13662 | $0.15 | 5 | $0.75 |
| 570346 | 100 VIEWMONT MALL, Scranton, PA, 18508 | $0.15 | 5 | $0.75 |
| 601693 | 1200 BONITA LAKES CIR, Meridian, MS, 39301 | $0.15 | 5 | $0.75 |
| 845358 | 1000 PALISADES CENTER DR, West Nyack, NY, 10994 | $0.15 | 5 | $0.75 |
| 304736 | 825 MALL RD, Barboursville, WV, 25504 | $0.15 | 5 | $0.75 |
| 207775 | 364 MAINE MALL, South Portland, ME, 4106 | $0.15 | 5 | $0.75 |
| 563388 | 320 W KIMBERLY RD, Davenport, IA, 52806 | $0.15 | 5 | $0.75 |
| 308662 | 1615 E Empire St, Bloomington, IL, 61701 | $0.15 | 5 | $0.75 |
| 410860 | 2300 N Salisbury Blvd, Salisbury, MD, 21801 | $0.15 | 5 | $0.75 |
| 859272 | 3401 Nicholasville Rd, Lexington, KY, 40503 | $0.15 | 5 | $0.75 |
| 831647 | 222 Del Monte Center, Monterey, CA, 93940 | $0.15 | 5 | $0.75 |
| 805560 | 621 Paseo Nuevo, Santa Barbara, CA, 93101 | $0.15 | 5 | $0.75 |
| 916784 | 1151 Galleria Blvd, Roseville, CA, 95678 | $0.15 | 5 | $0.75 |
| 608781 | 3800 State Road 16, La Crosse, WI, 54601 | $0.15 | 5 | $0.75 |
| 209575 | 3401 Dale Rd, Modesto, CA, 95356 | $0.15 | 5 | $0.75 |
| 815332 | 7200 Harrison Ave, Rockford, IL, | $0.15 | 5 | $0.75 |

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

Contract: 190753

© CenturyLink, Inc.  All Rights Reserved
v1.060313

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**SIP TRUNK SERVICE EXHIBIT**

| | 61112 | | | |
|---|---|---|---|---|
| 843667 | 2701 David H McLeod Blvd, Florence, SC, 29501 | $0.15 | 5 | $0.75 |
| 319393 | 4444 1st Ave NE, Cedar Rapids, IA, 52402 | $0.15 | 5 | $0.75 |
| 515223 | 1551 Valley West Drive, Des Moines, IA, 50266 | $0.15 | 5 | $0.75 |
| 845297 | 2001 S Rd, Poughkeepsie, NY, 12601 | $0.15 | 5 | $0.75 |
| 631666 | 1701 Sunrise Hwy, Bay Shore, NY, 11706 | $0.15 | 5 | $0.75 |
| 570343 | 3000 3rd Ave, Scranton, PA, 18505 | $0.15 | 5 | $0.75 |
| 760773 | 72840 Highway 111, Palm Desert, CA, 92260 | $0.15 | 5 | $0.75 |
| 636278 | 1600 Mid Rivers Mall, Saint Peters, MO, 63376 | $0.15 | 5 | $0.75 |
| 760336 | 3451 S Dogwood Rd, El Centro, CA, 92243 | $0.15 | 5 | $0.75 |
| 515224 | 101 Jordan Creek Pkwy, West Des Moines, IA, 50266 | $0.15 | 5 | $0.75 |
| 319358 | 1451 Coral Ridge Ave, Coralville, IA, 52241 | $0.15 | 5 | $0.75 |
| 540432 | 1925 E Market St, Harrisonburg, VA, 22801 | $0.15 | 5 | $0.75 |
| 205554 | 1701 McFarland Blvd, Tuscaloosa, AL, 35404 | $0.15 | 5 | $0.75 |
| 270393 | 2625 Scottsville Rd, Bowling Green, KY, 42104 | $0.15 | 5 | $0.75 |
| 309764 | 4500 16th Street, Moline, IL, 61265 | $0.15 | 5 | $0.75 |
| 805546 | 887 Higuera St, San Luis Obispo, CA, 93401 | $0.15 | 5 | $0.75 |
| 951296 | 40820 Winchester Rd, Temecula, CA, 92591 | $0.15 | 5 | $0.75 |
| 808955 | 1450 Ala Moana Blvd, Honolulu, HI, 96814 | $0.15 | 5 | $0.75 |
| 281565 | 16535 SOUTHWEST FWY, Sugar Land, TX, 77479 | $0.15 | 5 | $0.75 |

\* Customer may add additional telephone numbers at the above-listed NPA/NXX and customer location(s) at the above-listed rates during the Minimum Service Term by submitting an order to CenturyLink for such additions.

**Session MRC Net Rate**

| Pool Type* (Flat/Usage) | Pool Quantity* | Session Quantity | Net Rate MRC per Session | Total MRC for Sessions in Enterprise Session Pool |
|---|---|---|---|---|
| Flat Pool(s) | 1 | 100 | $10.00 | $1,000.00 |
| Usage Pool(s) | N/A | 0 | No Charge | N/A |

\* Charge applies after the first Flat Pool. There is no charge for Usage Pools or the Sessions in Usage Pools.
\*\* Customer may add additional Sessions to a Flat Enterprise Session Pool (up to a maximum of 25 Sessions) at the above-listed rates during the Minimum Service Term by submitting an order to CenturyLink for such additions.

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

Contract: 190753

Page 13
CONFIDENTIAL

© CenturyLink, Inc. All Rights Reserved
v1.060313

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**SIP TRUNK SERVICE EXHIBIT**

**2.    Session and TN MRCs for Other Locations or in Excess of the Quantities Listed Above.** The MRCs described below will apply to all Customer locations not listed in Section 1 above, or that are in excess of the quantities listed in that section.

| Pricing Component | 3 Year Minimum Service Term |
|---|---|
| Flat Local Session (Per Session) | $30.00 |
| TN Fee (Per TN) | $0.15 |

**3.    Other MRCs Applicable to All Locations.** The MRCs described below will apply to all Customer locations where Customer orders the applicable Service component.

| Pricing Component | 3 Year Minimum Service Term |
|---|---|
| Remote Direct Inward Dial (Per Remote DID) | $0.80 |
| SIP REFER (Per Usage Session*) | $2.00 |
| Business White Pages Listing (Per Listing**) | $1.95 |
| Enterprise Diversity*** (Per Enterprise****) | $250.00 |
| VoIP Site/Switch Diversity (Per Service Instance*****) | $150.00 |
| Dedicated VoIP Interconnect (Per Enterprise****) | $5,000.00 |
| QoS (Per Service Instance*****) | Waived |
| Enterprise Session Pooling (Per Flat Pool after First Flat Session Pool) ****** | $350.00 |

\* If Customer purchases SIP REFER with Enterprise Session Pooling, the SIP REFER MRC will be applied to all Sessions in the usage-based pool.

\*\* Customer will be charged $1.95 per month for each white page listing.  Purchase of a white page listing will include a yellow page listing at no additional charge for Qwest Corporation d/b/a CenturyLink QC ("CenturyLink QC") In-Region locations only.  In-Region means the areas within the following states where CenturyLink QC is the incumbent local exchange carrier:  Arizona, Colorado, Idaho, Iowa, Minnesota, Montana, Nebraska, New Mexico, North Dakota, Oregon, South Dakota, Utah, Washington, and Wyoming.  CenturyLink does not support directory listings (either white, blue or yellow page) for Remote DID telephone numbers.

\*\*\* When Site/Switch Diversity is ordered with Enterprise Diversity, both applicable charges apply.

\*\*\*\* Per Enterprise means company-wide across all Customer locations.

\*\*\*\*\* A service instance is a Trunk Group location.  A "Per Service Instance" charge will be billed once for each Trunk Group location ordered by Customer, even if Customer orders multiple Trunk Groups to the same location.  For example, if Customer orders SIP Trunk service to two separate locations and orders SIP REFER at both locations, Customer will be charged $500 X 2, or $1,000 SIP REFER NRC for both locations, plus the applicable SIP REFER MRC shown in the Service MRCs pricing table above.

\*\*\*\*\*\* Customer may also order Usage Pools so long as Customer has purchased Flat Pools.  The number of Usage Pools cannot exceed the number of Flat Pools.  There is no charge for Usage Pools.

**4.    Service NRCs.** The NRCs below will apply to all Customer locations, except as otherwise noted herein.

| Pricing Component | 3 Year Minimum Service Term |
|---|---|
| IP Voice Installation (Per Service Instance*) | $1,000.00 |
| TN Fee Set Up (Per TN) | $3.00 |
| TN Porting (Per TN) | $5.00 |
| Remote Direct Inward Dial Set Up (Per Remote DID) | $1.00 |
| Remote DID Porting (Per Remote DID) | $5.00 |
| 8xx Service Activation (Per Service Instance*) | $350.00 |
| SIP REFER Activation (Per Service Instance*) | $500.00 |
| Enterprise Diversity Setup (Per Enterprise**) | $300.00 |

N59523 amends I-links 413761, 389131, 378902. 369620, 369110, 345382 & 304702

© CenturyLink, Inc.  All Rights Reserved
v1.060313

Contract:  190753

**CENTURYLINK TOTAL ADVANTAGE™ AGREEMENT**
**SIP TRUNK SERVICE EXHIBIT**

| Pricing Component | 3 Year Minimum Service Term |
|---|---|
| VoIP Site/Switch Diversity Setup (Per Service Instance*) | $300.00 |
| IP Diversity Setup (Per Service Instance*) | $500.00 |
| Dedicated VoIP Interconnect Setup (Per Enterprise**) | $5,000.00 |
| Directory Assistance (Per Call) | $1.99 |

* A service instance is a Trunk Group location. A "Per Service Instance" charge will be billed once for each Trunk Group location ordered by Customer, even if Customer orders multiple Trunk Groups to the same location. For example, if Customer orders SIP Trunk service to two separate locations and orders SIP REFER at both locations, Customer will be charged $500 X 2, or $1,000 SIP REFER NRC for both locations, plus the applicable SIP REFER MRC shown in the Service MRCs pricing table above.

** Per Enterprise means company-wide across all Customer locations.

5. **Per MOU$^\dagger$ Charge.** The per MOU charge listed below will apply to Remote DID usage.

| Pricing Component | Rate |
|---|---|
| Remote DID Usage Charge (per MOU$^\dagger$) | $0.01 |

$^\dagger$ MOU means minute of use.

6. **Domestic Interstate and Intrastate Off Net Outbound Long Distance and Toll Free Rates.** In lieu of the rates in the ISS, Customer will pay the following rates for domestic interstate and intrastate Off-Net long distance and toll free Service used with SIP Trunk Service.

| Domestic Interstate Long Distance | Per Minute Net Rate |
|---|---|
| *Origination - Termination* | |
| Dedicated - Switched | $0.0150 |

| Domestic Interstate Toll Free | Per Minute Net Rate |
|---|---|
| *Origination – Termination* | |
| Switched – Dedicated | $0.0150 |

7. **SIP Trunk Service Install NRC 100% Discount.** So long as Customer is not in default of any obligations under the Agreement, CenturyLink will apply a 100% discount to the 8xx Service Activation, SIP REFER Activation, Enterprise Diversity Setup, VoIP Site/Switch Diversity Setup, IP Diversity Setup and Dedicated VoIP Interconnect Setup NRC(s) specified above so long as Service ordered hereunder and subject to this discount remains installed and used by Customer for the Minimum Service Term.

© CenturyLink, Inc. All Rights Reserved
v1.060313



## Certificate of Completion

Envelope Number: B9C17F8821CC42D498478C73AE955972
Subject: Attention: DocuSign Agreement Pending Signature
Source Envelope:
Document Pages: 16                Signatures: 3              Status: Completed
Certificate Pages: 5              Initials: 1
AutoNav: Enabled                                            Envelope Originator:
EnvelopeId Stamping: Enabled                                Bobbie Moussa
                                                           930 15th St
                                                           3rd Floor
                                                           Denver, CO  80202
                                                           bobbie.ziemer@centurylink.com
                                                           IP Address: 96.43.148.8

## Record Tracking

Status: Original                 Holder: Bobbie Moussa      Location: DocuSign
        10/1/2013 3:13:37 PM PT          bobbie.ziemer@centurylink.com

| Signer Events | Signature | Timestamp |
|---|---|---|
| Sonny Pham<br>spham@express.com<br>Director Infrastructure<br>EXPRESS LLC<br>Security Level: Email, Account Authentication (None)<br><br>Consumer Disclosure:<br>   Accepted: 5/9/2013 5:26:59 AM PT<br>   ID: 14e7af5d-e7c5-4ae8-967c-8603ac7684ff | Sonny Pham<br>CE42B304A8DE4AD...<br><br>Using IP Address: 199.71.217.77 | Sent: 10/1/2013 3:16:03 PM PT<br>Viewed: 10/2/2013 12:42:11 PM PT<br>Signed: 10/2/2013 12:47:44 PM PT |
| Bently Collier<br>bently.collier@centurylink.com<br>Sales Manager<br>Qwest Communications<br>Security Level: Email, Account Authentication (None)<br><br>Consumer Disclosure:<br>   Accepted: 5/6/2013 7:48:38 AM PT<br>   ID: ee06d6d4-88be-45fb-88c9-eef5a16c6eb9 | Bently Collier<br>C99C79FBDF514C5...<br><br>Using IP Address: 155.70.23.45 | Sent: 10/1/2013 3:16:03 PM PT<br>Viewed: 10/1/2013 3:23:41 PM PT<br>Signed: 10/2/2013 7:15:52 AM PT |
| John Brandecker<br>pomdirectorsignature@centurylink.com<br>Security Level: Email, Account Authentication (None)<br><br>Consumer Disclosure:<br>   Accepted: 10/2/2013 4:04:22 PM PT<br>   ID: 5e071b42-f44c-406b-a66f-65fd4c349b26 | John Brandecker<br>46FC357A704444D...<br><br>Using IP Address: 168.251.194.26 | Sent: 10/2/2013 12:47:51 PM PT<br>Viewed: 10/2/2013 3:16:43 PM PT<br>Signed: 10/2/2013 4:04:39 PM PT |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| Bobbie Moussa<br>bobbie.ziemer@centurylink.com<br>Strategic Account Manager<br>CenturyLink Business Solutions<br>Security Level: Email, Account Authentication (None)<br>Consumer Disclosure:<br>   Not Offered<br>   ID: | COPIED | Sent: 10/2/2013 12:47:49 PM PT<br>Resent: 10/2/2013 4:04:47 PM PT<br>Viewed: 10/2/2013 12:51:53 PM PT |
| iLink - Midwest East Global Rommeney<br>midwestregionglobaleast@centurylink.com<br>Security Level: Email, Account Authentication (None)<br>Consumer Disclosure:<br>   Not Offered<br>   ID: | COPIED | Sent: 10/2/2013 4:04:43 PM PT<br>Viewed: 10/3/2013 9:46:54 AM PT |

| Notary Events | Timestamp |
|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 10/2/2013 4:04:43 PM PT |
| Certified Delivered | Security Checked | 10/2/2013 4:04:43 PM PT |
| Signing Complete | Security Checked | 10/2/2013 4:04:43 PM PT |
| Completed | Security Checked | 10/2/2013 4:04:43 PM PT |

**Consumer Disclosure**

## CONSUMER DISCLOSURE

From time to time, CenturyLink (we, us or Company) may be required by law to provide to you certain written notices or disclosures. Described below are the terms and conditions for providing to you such notices and disclosures electronically through the DocuSign, Inc. (DocuSign) electronic signing system. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to these terms and conditions, please confirm your agreement by clicking the â€˜I agreeâ€™ button at the bottom of this document.

**Getting paper copies**

At any time, you may request from us a paper copy of any record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after signing session and, if you elect to create a DocuSign signer account, you may access them for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. You may request delivery of such paper copies from us by following the procedure described below.

**Withdrawing your consent**

If you decide to receive notices and disclosures from us electronically, you may at any time change your mind and tell us that thereafter you want to receive required notices and disclosures only in paper format. How you must inform us of your decision to receive future notices and disclosure in paper format and withdraw your consent to receive notices and disclosures electronically is described below.

**Consequences of changing your mind**

If you elect to receive required notices and disclosures only in paper format, it will slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required notices or disclosures to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper notices or disclosures. To indicate to us that you are changing your mind, you must withdraw your consent using the DocuSign â€˜Withdraw Consentâ€™ form on the signing page of a DocuSign envelope instead of signing it. This will indicate to us that you have withdrawn your consent to receive required notices and disclosures electronically from us and you will no longer be able to use the DocuSign system to receive required notices and consents electronically from us or to sign electronically documents from us.

**All notices and disclosures will be sent to you electronically**

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all required notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any notice or disclosure, we prefer to provide all of the required notices and disclosures to you by the same method and to the same address that you have given us. Thus, you can receive all the disclosures and notices electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below. Please also see the paragraph immediately above that describes the consequences of your electing not to receive delivery of the notices and disclosures

electronically from us.

**How to contact CenturyLink:**

You may contact us to let us know of your changes as to how we may contact you electronically, to request paper copies of certain information from us, and to withdraw your prior consent to receive notices and disclosures electronically as follows:

 To contact us by email send messages to: esign@centurylink.com


**To advise CenturyLink of your new e-mail address**

To let us know of a change in your e-mail address where we should send notices and disclosures electronically to you, you must send an email message to us at esign@centurylink.com and in the body of such request you must state: your previous e-mail address, your new e-mail address.  We do not require any other information from you to change your email address..

In addition, you must notify DocuSign, Inc. to arrange for your new email address to be reflected in your DocuSign account by following the process for changing e-mail in the DocuSign system.

**To request paper copies from CenturyLink**

To request delivery from us of paper copies of the notices and disclosures previously provided by us to you electronically, you must send us an e-mail to esign@centurylink.com and in the body of such request you must state your e-mail address, full name, US Postal address, and telephone number. We will bill you for any fees at that time, if any.

**To withdraw your consent with CenturyLink**

To inform us that you no longer want to receive future notices and disclosures in electronic format you may:

> i. decline to sign a document from within your DocuSign session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;
>
> ii. send us an e-mail to esign@centurylink.com and in the body of such request you must state your e-mail, full name, US Postal Address, and telephone number. We do not need any other information from you to withdraw consent..  The consequences of your withdrawing consent for online documents will be that transactions may take a longer time to process..


**Required hardware and software**

| Operating Systems: | Windows® 2000, Windows® XP, Windows Vista®; Mac OS® X |
|---|---|
| Browsers: | Final release versions of Internet Explorer® 6.0 or above (Windows only); Mozilla Firefox 2.0 or above (Windows and Mac); Safariâ„¢ 3.0 or above (Mac only) |
| PDF Reader: | Acrobat® or similar software may be required to view and print PDF files |
| Screen Resolution: | 800 x 600 minimum |
| Enabled Security Settings: | Allow per session cookies |

** These minimum requirements are subject to change. If these requirements change, you will be asked to re-accept the disclosure. Pre-release (e.g. beta) versions of operating systems and browsers are not supported.

**Acknowledging your access and consent to receive materials electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please verify that you were able to read this electronic disclosure and that you also were able to print on paper or electronically save this page for your future reference and access or that you were able to e-mail this disclosure and consent to an address where you will be able to print on paper or save it for your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format on the terms and conditions described above, please let us know by clicking the â€˜I agreeâ€™ button below.

By checking the â€˜I agreeâ€™ box, I confirm that:

- I can access and read this Electronic CONSENT TO ELECTRONIC RECEIPT OF ELECTRONIC CONSUMER DISCLOSURES document; and

- I can print on paper the disclosure or save or send the disclosure to a place where I can print it, for future reference and access; and

- Until or unless I notify CenturyLink as described above, I consent to receive from exclusively through electronic means all notices, disclosures, authorizations, acknowledgements, and other documents that are required to be provided or made available to me by  CenturyLink during the course of my relationship with you.

## AMENDMENT TO
## CENTURYLINK® TOTAL ADVANTAGE™ AGREEMENT

**THIS AMENDMENT NO. SEVEN** (this "Amendment") by and between **Qwest Communications Company, LLC d/b/a CenturyLink QCC** ("CenturyLink") and **Express LLC** ("Customer"), amends the CenturyLink Total Advantage Agreement, or Qwest Total Advantage Agreement, as applicable, Content ID: 413761, 389131, 378902. 369620, 369110, 345382 & 304702, as may have been previously amended (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **March 20, 2014**. Using CenturyLink's electronic signature process for the Amendment is acceptable. All references to "Qwest Total Advantage" or "QTA" are replaced with "CenturyLink Total Advantage."

| CUSTOMER: Express LLC | QWEST COMMUNICATIONS COMPANY, LLC D/B/A CenturyLink QCC |
|---|---|
| *Sonny Pham* | *Chris Abbott* |
| CE42B304A8DE4AD... | 2E5F22674DB4AC0... |
| Authorized Signature | Authorized Signature |
| Sonny Pham | Chris Abbott |
| Name Typed or Printed | Name Typed or Printed |
| Director Infrastructure | Director of Offer Management |
| Title | Title |
| 1/24/2014 | 1/27/2014 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1.     Term and Revenue Commitment.** Customer indicates below whether it is changing the length of its existing Term and/or changing the amount of its existing Revenue Commitment as set forth in the Agreement

**No Changes.** Customer's existing Revenue Commitment and existing Term, which began on June 25, 2013, as set forth in the Agreement will remain in effect.

**2.     New Service(s) is/are being added.** Customer requests through this Amendment to add new Service(s) and corresponding contract document(s) to the Agreement. The attached contract document(s) associated with the addition of Service(s) may include, but is not limited to the following: Service Exhibit(s), Pricing Attachment(s), and Service Attachment(s), which will be added to, and constitute a part of, the Agreement and the existing Services. All Net Rates set forth in the contract documents are in lieu of all other rates, discounts, or promotions. The definition of Services in the Agreement will include the Services in the contract document(s) attached to this Amendment. Customer requests the following new Services: IQ Networking Service Exhibit

**3.     Modifications.** The Agreement is amended as follows:

| Flat Rate Private Port | Install NRC | Net Rate MRC |
|---|---|---|
| DS1 | $500.00 | $130.00 |

**3.1     Modifications to existing IQ Networking Service Exhibit:** Customer indicates below that it is adding or changing pricing elements in its existing **Flat Rate Private Port Table** Service Exhibit.

**(a)**     The following will be added to the table in Section 1.2 in the existing **IQ Networking** Service Exhibit:

**3.2     Billing Information.** New **DS1 Flat Rate Private Port Table** pricing applicable to Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date"). The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing that Customer previously received under the Agreement. Customer will receive in the form of a credit an amount equal to the difference between the MRCs and usage charges for Services specified in the Agreement or prior Amendment and the MRCs and usage charges for Services specified in this Amendment for the period between the Amendment Effective Date and the Billing Change Date ("True-up Credit"). The True-up Credit will be applied to Customer's CenturyLink QCC charges on the first invoice following the Billing Change Date and in the event the True-up Credit exceeds Customer's CenturyLink QCC charges the remainder will be applied to Customer's CenturyLink QCC charges in the following month's invoice.

**4.     Miscellaneous.** This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE™ AGREEMENT**

the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

**AMENDMENT TO**
**CENTURYLINK TOTAL ADVANTAGE™ OR CENTURYLINK LOYAL ADVANTAGE™ AGREEMENT**

**THIS AMENDMENT NO. EIGHT** (this "Amendment") by and between CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC ("CenturyLink") and **Express LLC** ("Customer"), amends the agreement (Pramata ID: 700296) as may have been previously amended, under which Customer has agreed to the terms and conditions for purchase of services provided by CenturyLink through its affiliate, Savvis Communications Corporation DBA CenturyLink TS ("CenturyLink TS") or its affiliate, Tier 3, Inc. (the "Agreement").  On April 1, 2014, Qwest Communications Company, LLC d/b/a CenturyLink QCC completed a name change to CenturyLink Communications, LLC.  References in supporting agreements or other documents, to Qwest Communications Company, LLC or its predecessors are replaced with "CenturyLink Communications, LLC."  Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement.   Using CenturyLink's electronic signature process for the Amendment is acceptable.

| Express LLC | CenturyLink Communications, LLC |
|---|---|
| *Matt Moellering* | *Chris Abbott* |
| Authorized Signature | Authorized Signature |
| Matt Moellering | Chris |
| Name Typed or Printed | Name Typed or Printed |
| Chief Operating Officer | Director of Offer Management |
| Title | Title |
| 9/25/2014 | 9/25/2014 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

1.  **Addition of CenturyLink TS Service Schedule.**  The parties agree to add the attached Service Schedule(s) to the CenturyLink TS Service Exhibit.
    **SERVICE SCHEDULE: vCloud® Hybrid SERVICES™ ("vCHS")**

2.  **Miscellaneous.**  This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement.  All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties.  This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

© CenturyLink, Inc.  All Rights Reserved.
v1.042414

DocuSign Envelope ID: 2B0B871D-8902-4168-A0EB-29DB3F1E64A0

## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
### CENTURYLINK TS SERVICE EXHIBIT

**1.      General; Definitions.**   CenturyLink will, through its affiliate, Savvis Communications Corporation DBA CenturyLink TS ("CenturyLink TS"), provide CenturyLink TS services under the terms of the Agreement, this Service Exhibit, a Service Order and/or Statement of Work ("SOW").   For clarification, CenturyLink TS shall be used when it is necessary to specify the CenturyLink TS affiliate, and otherwise CenturyLink and its affiliates shall hereinafter be referred to as "CenturyLink".   In the event of a conflict in any term of any documents that govern the provision of Services hereunder, the following order of precedence will apply in descending order of control: the Service Schedule, this Service Exhibit, the Agreement, any Service Guide, any SOW and any Service Order. Capitalized terms not defined herein are defined in the Agreement.

"BCD" or "Billing Commencement Date" means the date on which CenturyLink begins billing for a Service, as further defined in Billing Section 3.2.

"Control Portal" means the CenturyLink TS online Web site from which Customer can access certain of the Services as set forth in the applicable Service Schedules.

"Data Center" is defined in Service Schedule #1: Colocation Services.

"Service Guide" (or "SG") means the product-specific Service guides that include technical specifications which can be found at http://centurylinktechnology.com/service-guides, and are incorporated herein by reference, and which CenturyLink TS may modify from time to time, effective upon posting on the Web site.

"Service" means the service provided by CenturyLink through its affiliate, including CenturyLink TS or Tier 3 and/or their licensors and contractors as set forth on the Service Order or SOW.

"Service Order" means a service order request submitted on a form issued by CenturyLink and signed by Customer that includes the type and details of the specific Services ordered by Customer.

"Service Schedule" means those service descriptions providing additional terms pursuant to which CenturyLink will provide and Customer shall purchase the Services described therein.   The applicable Service Schedules are included in this Service Exhibit.

"SLA" or "SLA Attachment" means the service level agreement applicable to each individual Service, if any, which provides Customer's sole and exclusive remedies for any Service quality or performance deficiencies or failures of any kind (e.g., uptime, latency). To clarify, such sole and exclusive SLA remedies shall not apply to breaches of unrelated obligations under the Agreement such as infringement, confidentiality, etc.   CenturyLink may modify SLAs during a renewal term upon 60 days' notice.

**2.      Term.**   Services have a minimum term which begins on the BCD and continues for the period set forth in the relevant Service Order or SOW ("Initial Service Term") at the conclusion of which   the Service will automatically renew for successive one month periods , unless terminated by either party in writing at least 60 days prior to the expiration of the then-current Service Term.   The Initial Service Term and any renewal terms are collectively referred to as the "Service Term".

**3.      Rates; Billing.**

**3.1      Rates.**   Customer will pay all applicable rates and fees set forth in the relevant Service Order and/or SOW.   Notwithstanding any other provision to the contrary and not more than once per calendar year, CenturyLink may increase the charges applicable to any Service provided hereunder in an amount not to exceed the latest annual increase in the Consumer Price Index, specifically, the U.S. Department of Labor, Bureau of Labor Statistics "All Items Consumer Price Index for All Urban Consumers (CPI-U) for the U.S. City Average". Such increase shall be effective upon the date set forth in CenturyLink's written notice thereof to Customer.   CenturyLink may otherwise increase applicable charges as set forth on a particular Service Order or upon prior written notice during any automatic renewal term.

**3.2      Billing.**   The BCD for the Service is the earlier of (i) the date on which Customer uses (except during the Acceptance Period) the Service or (ii) the date CenturyLink notifies Customer in writing that the initial installation or a usable part thereof (such as a data circuit between two points or an individual data center installation on a multi-data center project) is complete.   Customer shall have five business days after such use or notification to notify CenturyLink of any deficiency ("Acceptance Period").   Such notice shall include a written description that specifically demonstrates the deficiency in Service to the reasonable satisfaction of CenturyLink. The Service shall be deemed accepted unless Customer provides CenturyLink with notice to the contrary during the Acceptance Period. Upon timely notice to CenturyLink of a deficiency, CenturyLink will remedy the Service deficiency and provide Customer notification of such remedy at which time a new Acceptance Period shall begin, and CenturyLink will delay billing until accepted in accordance with this provision.   Notwithstanding anything to the contrary in the Agreement, if CenturyLink partially installs or activates a Service, CenturyLink reserves the right to commence billing for such Service on a pro rata basis.

**4.      Compliance and Security.**

**( a )**   Each party shall comply with all laws and regulations applicable to the provision (in the case of CenturyLink) and use (in the case of Customer) of the Services provided hereunder. CenturyLink has adopted and implemented, and shall maintain throughout the Term at those Data Centers, a corporate information security program designed to comply at all times with PCI

# CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
## CENTURYLINK TS SERVICE EXHIBIT

DSS requirements in scope with the Services provided and all applicable laws and protect Customer's information, materials and data ("Customer Data")from loss, misuse, and unauthorized access or disclosure. Such program includes annual employee security awareness training and formal information security policies and/or procedures. Customer will use commercially reasonable efforts to ensure that all Customer Data stored or transmitted via the Service complies with all applicable laws, PCI DSS and reasonable information security practices, including without limitation those relating to the encryption of data. In addition, as of the Effective Date, CenturyLink has completed a SOC 1 Type II audit (SSAE16/ISAE 3402) and PCI DSS audit for its colocation services in the data centers used to provide the Service hereunder and will continue to conduct such audits under SOC 1 (SSAE16/ISAE 3402) or a similar standard and PCI DSS. Customer will be entitled to receive, annually, a copy of the most recent SOC 1 (SSAE16/ISAE 3402) Type II report, and PCI ROC Letter, signed by the CenturyLink PCI-QSA, validating CenturyLink's compliance with PCI DSS for the data centers used to provide the Service hereunder which contain CenturyLink Confidential Information. PCI DSS will only be applicable to Colocation Services provided in the applicable CTS data center where colocation services will be provided. For avoidance of doubt, PCI DSS compliance is not applicable to the Services set forth in Service Schedule #1 below.

(b) If Customer has reasonable cause to request an audit, Customer, through itself or its agents, may at its sole cost and expense audit the compliance with the security requirements set forth in subsection (a) above. Customer, or the party performing the audit will provide to CenturyLink reasonable advance written notice of such audit, but in no event with less than ten (10) business days prior written notice, and will cooperate with CenturyLink to adhere to its internal policies and procedures in order to conduct such audit.

(c) CenturyLink shall notify Customer promptly under the circumstances; however in no event later than the first of (i) as required by law; or (ii) two calendar days after discovery of such event, of any unauthorized access or suspected unauthorized access to Customer Date. This notification shall state, in reasonable detail, the Customer Data at risk. CenturyLink further agrees to work in good faith and cooperate with Customer to address the breach.

5.    **Use of Service.**  Customer and its End Users will not use or access the Services or any Data Center in a manner that materially interferes with or harms the CenturyLink infrastructure or any third parties; or is tortious or violates any third party right. CenturyLink may suspend the affected Service in the event Customer violates the preceding sentence. CenturyLink will attempt to notify Customer in writing prior to suspending Service; provided, however, CenturyLink may suspend Service without notice if CenturyLink becomes aware of a violation of any applicable law or regulation or of activity that exposes CenturyLink to criminal or civil liability or that exposes the CenturyLink network, CenturyLink property or CenturyLink customers' network or property to harm as identified in the CenturyLink TS AUP.

6.    **Termination.**  Either party may terminate this Service Exhibit or affected Services (i) upon 30 days' prior written notice for Cause;; or (ii) in accordance with any other express term contained in the Agreement. If Customer terminates an ordered Service prior to its BCD, Customer will pay a Cancellation Charge equal to one month's projected MRC, plus all out-of-pocket costs incurred by or imposed upon CenturyLink (e.g., ordered equipment, licenses, carrier termination charges). If the Service or this Agreement is terminated either by CenturyLink for Causeor by Customer for Convenience prior to the conclusion of the applicable Service Term, then Customer shall be liable for a Cancellation Charge equal to: (a) unless otherwise set forth on a Service Order, 50% of the then current MRC for the affected Services multiplied by the number of months remaining in the Service Term; (b) Service charges accrued but unpaid as of the termination date; (c) any NRC discount or waiver granted by CenturyLink, and (d) any out-of-pocket costs incurred by or imposed upon CenturyLink (e.g., ordered equipment, licenses, carrier termination charges). If a particular Service is terminated upon which another service is dependent, all such dependent services shall be deemed to be terminated as well.

7.    **Intellectual Property.**  Nothing in the Agreement or the performance thereof shall convey, license, or otherwise transfer any right, title, or interest in any intellectual property or other proprietary rights held by either party or its licensors. CenturyLink's intellectual property and proprietary rights include any skills, know-how, modifications or other enhancements developed or acquired in the course of configuring, providing, or managing the Service. Each party agrees that it will not, directly or indirectly, reverse engineer, decompile, reproduce or otherwise attempt to derive source code, trade secrets, or other intellectual property from any information, material, or technology of the other party or its licensors.

8.    **Equipment.**   If the Service includes access to or the use of CenturyLink-provided equipment ("CenturyLink Equipment"), Customer: (a) will not assert any ownership interest whatsoever in the CenturyLink Equipment; (b) will keep the CenturyLink Equipment free and clear from all liens, claims and encumbrances; (c) shall protect and use all CenturyLink Equipment in accordance with the Agreement; and (d) will cooperate with CenturyLink to allow installation, maintenance and, upon termination, removal of the CenturyLink Equipment. Unless otherwise set forth in the applicable SG or Service Order, Customer is responsible for selecting, supplying, installing and maintaining any equipment used in connection with the Service and not provided by CenturyLink ("Customer Equipment") including any related applications, systems, or software.

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**CENTURYLINK TS SERVICE EXHIBIT**

**9.     No Transfer of Undertakings.**  CenturyLink and Customer agree that the provision and subsequent expiry, cancellation or termination of the Services are not intended to be transfers of undertakings within the meaning of the Transfer of Undertaking (Protection of Employment) Regulations 2006 and related legislation ("TUPE"), and consequently there will be no transfer of employees between Customer and CenturyLink (or any other subsequent service provider of Customer) as a result of the operation of this Agreement.  Notwithstanding the above, Customer shall indemnify and hold CenturyLink harmless for any losses, claims, liabilities, awards, damages, costs and expenses (including any fines, legal expenses and costs of settlement) CenturyLink may incur through the operation of TUPE in connection with this Agreement.  This provision applies only to Services delivered by CenturyLink in the United Kingdom.

**10.     Maintenance.**  Customer acknowledges that the Services may be subject to routine maintenance or repair and agrees to cooperate in a timely manner and provide reasonable access and assistance as necessary to allow such maintenance or repair.

**11.     Notice.**  Any notices to be provided to CenturyLink or Customer under this Service Exhibit should also be copied to CenturyLink TS at the following address:

Savvis Communications Corporation DBA CenturyLink TS
1 Savvis Parkway
St Louis, Missouri   63017
United States
Attn: Legal Department


Express, LLC at the following address:

Express, LLC
1 Express Drive
Columbus, OH 43230
Attn: Legal Department


**12.     Insurance.** In addition to the insurance requirements contained in Section 23 of the CTA, throughout the term of this Service Exhibit CenturyLink must procure and maintain cyber liability insurance covering liabilities for financial loss resulting from acts, errors or omissions in rendering computer or information technology services in connection with this  Agreement, with limits of $3 million per occurrence.

DocuSign Envelope ID: 2B0B871D-8902-4108-A0EB-2975-3F1D54401

CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
CENTURYLINK TS SERVICE EXHIBIT

SERVICE SCHEDULE: COLOCATION SERVICES

**1.    Definitions.**

"Centurylink Premises" means any CenturyLink data center or other CenturyLink facility.

"Customer Area" means the space within a CenturyLink Premises specifically identified as available to Customer for the placement and operation of Customer Equipment.

"Data Center" means a particular CenturyLink facility within which the Customer Area is located.

**2.**    Notwithstanding anything to the contrary in the Agreement, CenturyLink may increase the rates on the power components associated with existing Colocation Service at any time after twelve months of the initial Installation Date for such Service, but not more than once in a twelve (12) month period, in order to pass through documented increases in such Service's underlying power facility costs. CenturyLink will notify the Customer at least ninety (90) days prior to the effective date of such increases ("Charge Increase Notice"). Customer may, within twenty (20) days after the date that CenturyLink provides the Charge Increase Notice, send written notice objecting to the increase in the charges. If CenturyLink responds that it does not agree to waive the applicability of the increase in charges to the affected services or modify the increase in charges for the affected services to a level acceptable to Customer (the "CenturyLink Response"), Customer may, no later than ten (10) days after the date of the CenturyLink Response, either (i) provide CenturyLink notice of its acceptance of the increase in charges for the affected services ("Customer Acceptance Notice"), or (ii) terminate the affected services without liability for early termination charges by written notice to CenturyLink ("Customer Termination Notice"). If CenturyLink does not receive any Customer Acceptance Notice or Customer Termination Notice within twenty (20) days after the date of the CenturyLink Response, the increase in charges for the affected services shall be deemed accepted by Customer.

**3.**    Customer or Customer's employees, agents, contractors, or End Users who access any CenturyLink Premises on Customer's behalf ("Authorized Representatives") must be designated in writing. Customer, its Authorized Representatives and all Customer Equipment and any related materials used in connection with the Service shall comply with all CenturyLink data center operating policies (including the "CenturyLink TS Customer Handbook and Information Guide" ("Customer Guide")), a current copy of which is located on http://www.savvisstation.com and which CenturyLink may change from time to time. If CenturyLink reasonably believes that Customer is not complying with this section, CenturyLink will notify Customer thereof and Customer shall remedy such non-compliance within 5 days of receiving such notice. If Customer fails to remedy such non-compliance within such period, then, notwithstanding any other rights in the Agreement, CenturyLink may immediately (i) suspend the Service and/or restrict Customer's access to the CenturyLink Premises for so long as deemed reasonably necessary by CenturyLink or (ii) terminate the affected Service if such non-compliance is recurring. CenturyLink may likewise restrict access to the CenturyLink Premises if Customer fails to timely cure any breach of the Agreement.

**4.**    Subject to the rest of this section, CenturyLink may enter the Customer Area and/or access Customer Equipment only to the extent necessary to provide a Service or otherwise exercise its rights under the Agreement. If Customer Equipment needs to be moved to another area within the same CenturyLink Premises or to another CenturyLink Premises due to either Customer's requirements for additional space or CenturyLink's reasonable business needs, the parties will cooperate to complete and minimize the impact of the relocation. CenturyLink may temporarily store Customer Equipment pending its installation at a CenturyLink Premises ("Equipment Storage"). If Equipment Storage continues for more than 30 days, CenturyLink may return, at Customer's expense, the Customer Equipment. The risk of loss or damage for any Customer Equipment during any Equipment Storage shall be upon Customer. If any Authorized Representative or Customer Equipment presents any material risk of harm to CenturyLink, its employees, agents, contractors, or customers, or the CenturyLink Premises, Customer shall take prompt action to eliminate such risk. If Customer fails to do so or if there is risk of material and imminent harm, CenturyLink may, without prior notice or liability to Customer, take appropriate action itself, including accessing the Customer Area. Customer, its Authorized Representatives and Customer Equipment will not cause personal injury or property damage at a CenturyLink Premise.

**5.**    Customer shall within five  days of the end of the Service Term: (a) remove all Customer Equipment and any other Customer property ("Customer Materials") from the CenturyLink Premises; and (b) return the Customer Area to CenturyLink in the same condition as it was on the BCD, normal wear and tear excepted. If Customer fails to remove the Customer Materials within such period or if Customer has an outstanding balance at the end of the Service Term, CenturyLink may remove any Customer Materials (without liability) and, at Customer's expense, either: (a) store it until Customer remits all amounts owed (including storage expenses) or (b) ship such Customer Materials FOB Origin to Customer at Customer's last address of record.

**6.    Network Connectivity.**

**6.1    Hosting Network Infrastructure.** The Colocation network infrastructure provides connectivity from Customer's environments to the available networks within each facility, including the CenturyLink backbone(s), and other Colocation customers or Alternate Carrier Network Connections. With valid orders, Customer is permitted to interconnect to other customers or alternate carriers as

## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
## CENTURYLINK TS SERVICE EXHIBIT

described; however, all connections from Customer environment to any other customer or any network infrastructure must be performed by CenturyLink.

**6.1.1    Alternate Carrier Network Connection.**  An Alternate Carrier Network Connection is a connection to a non-CenturyLink network.  Depending on the particular data center's configuration, Alternate Carrier Network Connections can be made at either the data center's carriers' premises or at the data center's servicing point of presence.  Depending on the data center and alternate carrier availability, the rates and required components may vary.  In the event that a carrier of interest to Customer is not available at the data center's carriers' premises Customer is encouraged to inform its CenturyLink sales representative or the data center manager so that CenturyLink may inform such carrier of potential demand for carrier's services which may lead to a CenturyLink agreement with such carrier to establish a presence at the data center.

**7.**    This is a service agreement and does not constitute a lease of any real property or create any tenant or other real property rights.  Customer has been granted only a license to occupy the Customer Area and use the CenturyLink Premises and any CenturyLink Equipment in accordance with the Agreement and agrees that this Service Schedule, to the extent it involves the use of space leased by CenturyLink, shall be subordinate to any lease between CenturyLink and its landlord(s).  Customer hereby waives and releases any claims that it may have against the landlord(s) under any lease by CenturyLink with respect to any Customer Equipment or property located in the CenturyLink Premises demised to CenturyLink by such landlord(s).  If the CenturyLink Premises becomes the subject of a taking by eminent domain by any authority having such power, CenturyLink shall have the right to terminate any or all of the affected Services without liability; provided, however, that CenturyLink will use commercially reasonable efforts to move Customer to another, comparable CenturyLink Premises prior to exercising such termination right.  CenturyLink shall have the right to terminate any or all of the Services without liability of any kind on the earlier of (i) the expiration of earlier termination of CenturyLink's underlying lease for the CenturyLink Premises, or (ii) expiration or earlier termination of this Service Schedule.  The parties agree that any renewal of the Services shall be contingent on the election by CenturyLink, in its sole discretion, to continue to own or lease the CenturyLink Premises.

**8.    Insurance.**  As a condition to providing Customer with physical access to the data centers and/or the placement of Customer Equipment within the data center, Customer will at all times during the term of this Agreement, and at its own cost and expense, carry and maintain the following insurance coverage with insurers having a minimum "Best's" rating of A VII (A-7), provided however, if  local and/or regional laws stipulate higher values than those defined herein, then Customer must comply with the applicable higher value as required by law:

(a)    "All Risk" Property insurance covering all Customer Equipment located in the CenturyLink Premises in an amount not less than its full replacement cost;

(b)    Commercial General Liability insurance covering claims for bodily injury, death, personal injury, or property damage (including loss of use) occurring or arising out of the license, use or occupancy of the data center by Customer, including coverage for premises-operation, products/completed operations, and contractual liability with respect to the liability assumed by Customer hereunder.  The limits of insurance will not be less than: (i) Each Occurrence - $2,000,000, or local currency equivalent; (ii) General Aggregate - $4,000,000, or local currency equivalent ; (iii) Products/Completed Operations - $2,000,000, or local currency equivalent; and (iv) Personal & Advertising Injury - $2,000,000, or local currency equivalent ;

(c)    In the US, Workers' Compensation insurance with statutory limits as required in the state(s) of operation; and providing coverage for any employee entering onto the CenturyLink Premises, even if not required by statute.  Employer's Liability or "Stop Gap" insurance with limits of not less than $100,000 each accident; and internationally, Employers' Liability insurance with limits of not less than $1,000,000 USD, or local currency equivalent; and

(d)    In the US, Comprehensive Automobile Liability insurance covering the ownership, operation, and maintenance of all owned, non-owned, and hired motor vehicles used in connection with this Agreement, with limits of at least $1,000,000 per occurrence for bodily injury and property damage; and internationally, Automobile Liability insurance as required by law, covering the ownership, operation, and maintenance of all owned, non-owned, and hired motor vehicles used in connection with this Agreement.

The insurance limits required herein may be obtained through any combination of primary and excess or umbrella liability insurance.  If applicable, Customer will require its subcontractors and agents to maintain the same insurance.  Upon written request from CenturyLink, Customer will forward to CenturyLink certificate(s) of such insurance.  The certificate(s) will provide that: (e) CenturyLink (and its participating affiliates) be named as additional insured as their interest may appear with respect to this Agreement; and (f) coverage is primary and not excess of, or contributory with, any other valid and collectible insurance purchased or maintained by CenturyLink.

**9.    Marketing.**  Notwithstanding anything to the contrary elsewhere in the Agreement, Customer agrees that upon obtaining Customer's prior written consent, CenturyLink has the right, to use Customer's name, trademarks, or other proprietary identifying symbol in its marketing and communications to third parties. Nothing herein shall be construed to grant CenturyLink the right to issue a press            release            in            connection            with            this            Service            Schedule.

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**CENTURYLINK TS SERVICE EXHIBIT**

**SERVICE SCHEDULE #1: vCloud® Hybrid ("vCHS") SERVICES**™

The parties agree that solely with respect to the vCHS Services (hereafter "Services") the terms in this Schedule shall supplement the terms set forth elsewhere in the Agreement and in the event of a direct conflict with such terms, these vCHS terms shall govern with respect to the Services.

**1.        Service Order.**  "Service Order" for purposes of this Schedule means either: a service order request submitted on a form issued by CenturyLink and signed by Customer or the online order that Customer submits via the CenturyLink or a partner's portal that includes the type and details of the specific Services ordered by Customer.

**2.        Portal.**  Customer may access the Services via the online CenturyLink or partner portal or via a CenturyLink-provided application programming interface ("API").  CenturyLink or partner may modify its portal or APIs at any time, or may transition to new API's.  Customer's use of the portal and any API Customer downloads are governed by this Agreement, applicable third party terms, or any license terms that may be included with the download.

**3.        Term.**  Unless otherwise agreed by the parties, individual Services will not have designated term periods.  The BCD for a Service under this Schedule is the earlier of when the initial provisioning or activation is complete or upon Customer's first use of the Service.  The Service is not subject to pre-installation cancellation fees.

**4.        Termination.**  Customer may terminate any individual Service Order that is not subject to a minimum term commitment for any reason without liability for early termination charges.  Customer must follow CenturyLink's termination procedures made available in the CenturyLink portal when terminating a Service.  CenturyLink may modify a Service on ninety (90) days prior written notice to Customer.

**5.        Charges.**  CenturyLink may change the applicable charges at any time on prior written notice, including posting to the applicable portal or publication of a revised price list.

**6.        Security.**  Given that Customer can self-provision and self-configure the Services and the Customer environment in ways that may reduce their security, notwithstanding anything else to the contrary in the Agreement, Customer acknowledges that it and not CenturyLink will be responsible for whether the Services and Customer environment are configured in a secure manner.
**7.        Authorization.**  Customer agrees that: (i) it will provide accurate and complete information as requested by CenturyLink in connection with its registration for the Services; and (ii) any registrants, users, or others placing orders for Service on its behalf have full legal capacity to do so and are duly authorized to do so and to legally bind Customer to the Agreement and all transactions conducted under Customer's account.

**8.        Third Party Software.**  Customer represents and warrants that it will not use, and will not authorize any third party to use, any software with the Services, including without limitation the CenturyLink APIs, in any manner that may require, pursuant to any applicable license, that any CenturyLink Services, components thereof, or other intellectual property of CenturyLink or its licensors be (a) disclosed or distributed in source code form, (b) made available free of charge to recipients, or (c) modifiable without restriction by recipients.  Additionally, Customer agrees to comply with the terms of any applicable third party software license used in connection with the Service to the extent such terms are made available to Customer by CenturyLink.

**9.        Marketing.**  Notwithstanding anything to the contrary elsewhere in the Agreement, Customer agrees that upon obtaining Customer's prior written consent, CenturyLink has the right, to use Customer's name, trademarks, or other proprietary identifying symbol in its marketing and communications to third parties. Nothing herein shall be construed to grant CenturyLink the right to issue a press release in connection with this Service Order.

**10.      SLA Attachment.**  The SLA Attachment, as defined in the Agreement, applicable to the Service is available at http://vcloud.vmware.com/legal.

**Additional vCHS Terms.**  The following supplemental vCHS terms apply only to vCHS Service purchased hereunder and in the event of a direct conflict between such vCHS terms and those in the Agreement or elsewhere in this Service Schedule, these terms shall control.  Notwithstanding anything to the contrary elsewhere in the Agreement, and except with respect to the following vCHS terms, the vCHS Service is exclusively subject to and governed by the VMware terms and policies, including without limitation the Terms of Service, Service Description, and Service Level Agreement, located at http://vcloud.vmware.com/legal.    , **vCHS Service Orders/Delivery.**  Service Orders for vCHS will be placed via the VMware portal and no such Service Orders placed with VMware will be binding until accepted by VMware.  VMware is not obligated to provide any Service to Customer until all information required for processing the Service Order is provided.  When VMware accepts Customer's Service Order, VMware will deliver the corresponding login credentials to Customer by email using the address associated with the account.

**1.      vCHS Invoicing and Payment Terms.**  Customer will pay Savvis all fees for use of the Service in the amount and currency specified in the applicable Savvis invoice within 30 days after the date of the invoice, regardless of Customer's usage level

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**CENTURYLINK TS SERVICE EXHIBIT**

during a billing period. Customer will also be responsible for all additional fees for any subscription renewals and extensions and metered usage components consumed, and other subscriptions, features, products, services or add-ons that it purchases within the Service. Customer will be billed in advance for the monthly or prepaid charges due for the subscription services purchased. Any metered usage components and any initial monthly fees will be billed in arrears. The applicable fees for subscriptions (including renewals and extensions), features and other available products and services will be governed by the then-current applicable price list or as otherwise agreed.

2.  **vCHS Taxes.**  Service fees are exclusive of taxes, and Customer shall pay or reimburse Savvis for all taxes arising out of transactions contemplated by this Agreement. If Customer is required to pay or withhold any tax for payments due under this Agreement, Customer shall gross up payments to ensure that Savvis receives invoiced sums due in full and free of any deductions. Customer will provide documentation showing that taxes have been paid to the relevant taxing authority upon request.  "Taxes" means any sales, use, gross receipts, business and occupation, and other taxes (other than taxes on Savvis income), export and import fees, customs duties and similar charges imposed by any government or other authority. Customer hereby confirms that Savvis can rely on the name and address provided by Customer when ordering the Service or in connection with establishing Customer's payment method as being the place of supply for sales tax and income tax purposes or as being the place of supply for VAT purposes where Customer has established its business.

3.  **vCHS Term/Termination/Renewal.**  The term, early termination (including applicable early termination fees), and renewals for vCHS Service will be subject to the VMware terms and processes set forth in the vCHS Service Description set forth in Section 10.



Company Name: EXPRESS
Quote #: 354624
Quote Expiration Date: 10/27/2014

CenturyLink Agreement

## Service Order

| | | | |
|---|---|---|---|
| **Company Name:** | EXPRESS | **Billing Address:** | |
| **Billing Site Name:** | EXPRESS | Street: | One Express Drive |
| **Billing Account Number:** | New | City, State, Zip: | Columbus, Ohio43230 |
| **Currency:** | USD | | |

**Primary Contact:**
Name: Darrell  Arbaugh
Email: darbaugh@express.com
Phone: (614) 474-4139

**Billing Contact:**
Name: Rick  Allman
Email: rallman@express.com
Phone: (614) 474-4350

| CenturyLink Contact Details | Name | Phone | Email |
|---|---|---|---|
| Sales Representative | Victor Libby | | victor.libby@savvis.com |
| Solutions Engineer | Charles Depalma | | charles.depalma@savvis.com |
| Account Manager | Amanda Faerber | (314) 628-7663 | amanda.faerber@savvis.net |

## Quote Summary

| Quote Description (for informational purposes only) |
|---|
| Express Colo & Compute - 6 host option |
| **Initial Service Term** |
| 36 |

| 36 Months | | |
|---|---|---|
| **Totals** | **Monthly Recurring Charges** | **Non-Recurring Charges** |
| New Totals | 40,899.28 | 34,434.50 |
| Existing Totals | 0.00 | 0.00 |
| Delta Totals | 40,899.28 | 34,434.50 |



Company Name: EXPRESS
Quote #: 354624
Quote Expiration Date: 10/27/2014

| Request Type | Qty | Product Family | Product Configuration | Monthly Recurring Charges | | | Non-Recurring Charges |
|---|---|---|---|---|---|---|---|
| | | | | New | Existing | Delta | Non-Recurring |
| Add | 1 | Colocation | **Colocation Power Allocation 2.0**<br>Data Center: ZZDC4<br>kW: 41.0 | 9,305.36 | 0.00 | 9,305.36 | 3,628.50 |
| Add | | Colocation | **Colocation Enclosure 2.0**<br>Data Center: ZZDC4<br>Quantity: 8<br>Enclosure Type: Customer Provided<br>Enclosure Dimensions: N/A<br>Pricing Plan: N/A | 0.00 | 0.00 | 0.00 | 1,704.00 |
| Add | | Colocation | **Colocation Physical Security 2.0**<br>Contacts: 1<br>Data Center: ZZDC4<br>Door Type: Sliding<br>Reader Type: Read In / Read Out<br>Reporting: Yes | 309.75 | 0.00 | 309.75 | 5,874.00 |
| Add | | Colocation | **Colocation Power Distribution 2.0**<br>Data Center: ZZDC4<br>Quantity: 3<br>Power Configuration: Primary/Redundant Pair<br>Power Circuit: 50A/208V-3 Phase-Pin and Sleeve | 2,430.00 | 0.00 | 2,430.00 | 5,400.00 |
| Add | | Colocation | **Colocation Power Distribution 2.0**<br>Data Center: ZZDC4<br>Quantity: 4<br>Power Configuration: Primary/Redundant Pair<br>Power Circuit: 30A/208V-Single Phase-L6 | 1,122.00 | 0.00 | 1,122.00 | 3,600.00 |
| Add | | Colocation | **Colocation Power Distribution 2.0**<br>Data Center: ZZDC4<br>Quantity: 1<br>Power Configuration: Primary/Redundant Pair<br>Power Circuit: 30A/208V-Single Phase-Pin and Sleeve | 280.50 | 0.00 | 280.50 | 1,500.00 |
| Add | | Colocation | **Colocation Power Strip 2.0**<br>Data Center: ZZDC4<br>Quantity: 8<br>Power Strip Type: Customer Provided Power Strip | 0.00 | 0.00 | 0.00 | 228.00 |
| Add | 2 | Colocation | **Customer Access Extension 1.0**<br>Data Center: ZZDC4<br>Cross Connect Type: Intra-Datacenter<br>Media Type: Multimode Fiber<br>CPE Rackspace (RUs): No<br>CPE Rackspace (RUs) Qty: 0 | 500.00 | 0.00 | 500.00 | 250.00 |
| Add | 2 | Colocation | **Customer Access Extension 1.0**<br>Data Center: ZZDC4<br>Cross Connect Type: Telco without Private Entrance<br>Media Type: Singlemode Fiber<br>CPE Rackspace (RUs): No<br>CPE Rackspace (RUs) Qty: 0 | 500.00 | 0.00 | 500.00 | 250.00 |
| Add | 1 | Colocation | **Gold Support 1.0**<br>Hours: 8.0<br>Type: Monthly | 880.00 | 0.00 | 880.00 | 0.00 |

**Service Details - 36 Months**



| Request Type | Qty | Product Family | Product Configuration | Monthly Recurring Charges | | | Non-Recurring Charges |
|---|---|---|---|---|---|---|---|
| | | | | New | Existing | Delta | Non-Recurring |
| Add | 1 | Hosting | **vCHS 1.0**<br>Service Type: Dedicated Cloud<br>vRAM: 720 GB<br>vCPU: 180 GHz<br>Storage: 6 TB<br>Bandwidth: 200 Mbps<br>Public IPs: 3<br>Direct Connect: No<br>WIN2008R2 Std 64: 0<br>WIN2008R2 Std SQL2008 Std 64: 0<br>WIN2008R2 Std SQL2008 Web 64: 0<br>WIN2012 Std 64: 0<br>WIN2012 Std SQL2012 Std 64: 0<br>WIN2012 Std SQL2012 Web 64: 0<br>SUSE Linux Enterprise Server: 0<br>Data Center: ZZDC4 | 25,571.67 | 0.00 | 25,571.67 | 12,000.00 |
| | | | *Group Totals* | 40,899.28 | 0.00 | 40,899.28 | 34,434.50 |

Service Details - 36 Months

| Usage Per Unit | Tier | 36 Months Usage Rate |
|---|---|---|
| 1. Gold Support 1.0 | | |
| Hours | - | 110.0 |
| | | |
| 2. vCHS 1.0 | | |
| WIN2008R2 Std 64 | - | 25.0 |
| 3. vCHS 1.0 | | |
| WIN2008R2 Std SQL2008 Std 64 | - | 500.0 |
| 4. vCHS 1.0 | | |
| WIN2008R2 Std SQL2008 Web 64 | - | 95.0 |
| 5. vCHS 1.0 | | |
| WIN2012 Std 64 | - | 25.0 |
| 6. vCHS 1.0 | | |
| WIN2012 Std SQL2012 Std 64 | - | 500.0 |
| 7. vCHS 1.0 | | |
| WIN2012 Std SQL2012 Web 64 | - | 95.0 |
| 8. vCHS 1.0 | | |
| SUSE Linux Enterprise Server | - | 90.0 |
| | | |

## Customer Acceptance

1.  Upon Customer's signature on this quote (hereinafter, a "Service Order"), Customer hereby orders the services identified above ("Services"). By signing this Service Order, Customer hereby agrees that the Services will be provided in accordance with the governing service agreement between Customer and CenturyLink, including the Service Exhibit ("SE"), and any other documents incorporated therein, (collectively, the "Agreement" or "MSA"). As used herein, the SE includes any applicable Service Schedules, Service Guides ("SGs"), and service level agreements ("SLAs") attached and/or incorporated thereto. In the event of any conflict of terms between the underlying service Agreement and the SE, the SE will govern.

    If there is no SE in place between the parties, this Service Order will be subject to and governed by all terms of the standard SE as posted at http://www.centurylinktechnology.com/legal-guides, which shall be incorporated herein and made a part hereof.



Company Name: EXPRESS
Quote #: 354624
Quote Expiration Date: 10/27/2014

2.   Any Service Order which is not executed by Customer prior to the Quote Expiration Date (as indicated herein) shall be cancellable by CenturyLink in its sole discretion. Without limiting any other CenturyLink right, acceptance of this Service Order is subject to credit approval.

## Terms and Conditions

1.   The cross connect ordered herein provides connectivity to an existing CenturyLink service and shall be subject to all terms and conditions governing the existing Services, including a connectivity related SLA, if applicable.  No others terms or conditions, including an SLA, shall apply.

2.   The maximum Committed Electrical Capacity (CEC) that Customer is entitled to in each contiguous Customer Area is specified in the table below.  For the purposes of the Service Order, the CEC equals the TOTAL purchased number of allocated kilowatts in the Customer Area.  Customer acknowledges and agrees that CenturyLink may refuse any request for power that would cause the CEC in the Customer Area to exceed the Maximum CEC identified below.

The Maximum CEC (kilowatts) specified in the table below supersedes all previous Service Order CEC's for the same contiguous space.

| Data Center | Maximum CEC |
|---|---|
| DC4 | 41 |

## Additional Terms

1.   **Expedite Request Fee:** If Customer requests that CenturyLink accelerate a Service Delivery Date and CenturyLink in its sole discretion agrees to accelerate such date, Customer agrees to pay, as invoiced by CenturyLink, an initial flat fee of $500, plus $50 per day per service package for each day the actual delivery date precedes the Service Delivery Date identified by the order/project manager and documented in CenturyLink's order management system.

2.   Baseline Service Change Fee: If Customer requests changes to baseline Service requirements prior to the Service Delivery Date, Customer agrees to pay, as invoiced by CenturyLink, all of the following: (i) a change fee in the amount of $500, (ii) $150 per hour for work resulting from Customer changes implemented by CenturyLink, and (iii) third party charges and fees incurred by CenturyLink as the result of Customer's requested change.

3.   Notwithstanding anything in the Agreement to the contrary, within the first sixty (60) days of the BCD, Customer may terminate some or all of the vCHS Services without incurring any Early Termination Charges by providing written notice to CenturyLink, which notice shall include documentation evidencing the specific vCHS Services being terminated by Customer.  For the avoidance of doubt, if Customer exercises its right to terminate in accordance with this paragraph, Customer will remain responsible for any accrued and unpaid charges previously incurred.  After sixty (60) days from the BCD, the Early Termination Charges defined in the Agreement will apply.



Upon Customer's signature on this Service Order, Customer acknowledges the Quote Description is provided solely for informational and illustrative purposes only and such Quote Description is nonbinding with no force or effect.

QWEST COMMUNICATIONS COMPANY, LLC
D/B/A CENTURYLINK QCC

EXPRESS LLC

_Bently Collier_
C98CT9FBDF51AC5...

_Matt Moellering_
F9B9F1200178AC0...

| | | | |
|---|---|---|---|
| Name: | Bently Collier | Name: | Matt Moellering |
| Title: | Sales Manager | Title: | Chief Operating Officer |
| Date: | 9/25/2014 | Date: | 9/25/2014 |

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

**THIS AMENDMENT NUMBER NINE** (this "Amendment") by and between **CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC** ("CenturyLink") and **Express LLC** ("Customer"), amends the CenturyLink Total Advantage Agreement, Content ID: 304702, 345382, 369110, 369620, 378902, 389131,413761, 844297 & 870665, as may have been previously amended (the "Agreement"). For an interim period of time until all work is completed to update the Service Exhibits, Tariffs and other terms and conditions incorporated by attachment or reference into this Amendment, all references to Qwest Communications Company, LLC mean CenturyLink Communications, LLC. Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **May 10, 2015.** Using CenturyLink's electronic signature process for the Amendment is acceptable.

| RESS LLC | :OMMUNICATIONS , LLC |
|---|---|
| *Kevin Wolfe* | *Chris Abbott* |
| 0221C295EF34D9... | 05130A3E3D35464... |
| Authorized Signature | Authorized Signature |
| Kevin Wolfe | Chris Abbott |
| Name Typed or Printed | Name Typed or Printed |
| UC Manager | Director of Offer Management / Manager of Offer Management |
| Title | Title |
| 4/13/2015 | 4/13/2015 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1. Term and Revenue Commitment. No Changes.** Customer's existing Revenue Commitment and existing Term, which began on June 25, 2013, as set forth in the Agreement will remain in effect.

**2. New Service(s) is/are being added.** Customer requests through this Amendment to add new Service(s) and corresponding contract document(s) to the Agreement. The attached contract document(s) associated with the addition of Service(s) may include, but is not limited to the following: Service Exhibit(s), Pricing Attachment(s), and Service Attachment(s), which will be added to, and constitute a part of, the Agreement and the existing Services. All Net Rates set forth in the contract documents are in lieu of all other rates, discounts, or promotions. The definition of Services in the Agreement will include the Services in the contract document(s) attached to this Amendment. Customer requests the following new Services:

- **NETWORK-BASED SECURITY SERVICE EXHIBIT**
- **NETWORK-BASED SECURITY SERVICE 10 MBPS OFFER ATTACHMENT**

**3. Modifications.** The Agreement is amended as follows:

**3.1 HIPAA.** The following section is added to the Agreement.

CenturyLink does not require or intend to access Customer data in its performance hereunder, including but not limited to any confidential health related information of Customer's clients, which may include group health plans, that constitutes Protected Health Information ("PHI"), as defined in 45 C.F. R. §160.103 under the Health Insurance Portability and Accountability Act of 1996 ("HIPAA Rules"). To the extent that any exposure to PHI is incidental to CenturyLink's provision of Service and not meant for the purpose of accessing, managing the PHI or creating or manipulating the PHI, such exposure is allowable under 45 CFR 164.502(a)(1)(iii).

**3.2 No Resale; Compliance.** The following section is added to the Agreement.

**No Resale; Security.** Customer represents that it is not a reseller of any telecommunication services provided under this Agreement as described in the Telecommunications Act of 1996, as amended, or applicable state law and acknowledges it is not entitled to any reseller discounts under any laws. CenturyLink has adopted and implemented, and will maintain, a corporate information security program designed to protect Customer information, materials and data accessed and possessed by CenturyLink from loss, misuse and unauthorized access or disclosure. Such program includes formal information security policies and procedures. The CenturyLink information security program is subject to reasonable changes by CenturyLink from time to time. CenturyLink's standard service offerings do not include managed security services such as encryption, intrusion detection, monitoring or managed firewall. Customer is responsible for selecting and using the level of security protection needed for all Customer data stored or transmitted via the Service and using reasonable information security practices, including those relating to the encryption of data. CenturyLink will not be deemed to have accessed, received, or be in the possession of Customer Confidential Information solely by virtue of the fact that Customer transmits, receives, accesses or stores such information through its use of CenturyLink's Services. CENTURYLINK MAKES NO WARRANTIES OR REPRESENTATIONS THAT ANY SERVICE WILL BE FREE FROM LOSS OR LIABILITY ARISING OUT OF HACKING OR SIMILAR MALICIOUS ACTIVITY, OR ANY ACT OR OMISSION OF THE CUSTOMER.

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

**3.3 Billing Information.**  Any new pricing applicable to Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date").  The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing that Customer previously received under the Agreement.

**4.  Miscellaneous.**  This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement.  All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties.  This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**NETWORK-BASED SECURITY SERVICE EXHIBIT**

**1.    General.**   CenturyLink QCC will provide Network-Based Security Service ("NBS" or "Service") under the terms of the Agreement and this Service Exhibit.

**2.    Service Description.**   NBS is a CenturyLink security service that manages and monitors traffic between the Internet and Customer's separately purchased CenturyLink IQ® Networking Private Port network.  CenturyLink will provide Service from a domestic CenturyLink network facility, such as a POP or data center, which is determined by CenturyLink and is subject to relocation.  Security features associated with NBS are implemented within CenturyLink's network.  Customer may choose among various categories of security types, support levels, and security bandwidths.  Service also includes a Web portal that is designed to assist Customer with certain self management and reporting functions.  Unless the parties otherwise agree in writing, Customer has sole responsibility for ordering, securing installation and ensuring proper operation of any and all equipment required to enable Customer to receive the Service.

**2.1    Security Features.**   The NBS security features are described below.

**(a)    Firewall.**   The managed firewall feature includes a set of related functions designed to allow or deny certain hosts or networks to communicate to each other, based on Customer's security policy.  The managed firewall feature includes a network-based firewall instance, installation, configuration support, logging, reporting, and 24x7 monitoring of the firewall infrastructure.

**(b)    VPN.**

**(i)**    The virtual private network ("VPN") feature uses a variety of specialized protocols to support private encrypted communications through the Internet from a Customer location to the NBS platform.  Customer is responsible for the provision and management of the equipment at its location that connects to the NBS platform and of the encrypted tunnel between the Customer-provided equipment and the NBS platform.  Customer's use of CenturyLink technical support in connection with the VPN feature is limited to CenturyLink facilitating the encrypted connection between Customer equipment and the NBS platform.

**(ii)**    If Customer or its End Users use remote access SSL VPN to access the NBS platform, Customer is responsible for procuring, installing and testing client VPN software on Customer's End User computers.  A SSL VPN (Secure Sockets Layer virtual private network) is a form of VPN that can be used with a standard Web browser.  The traffic between the Web browser and the SSL VPN device is encrypted with the SSL protocol.  CenturyLink will configure user credentials for use with the Service to enable End User access to the NBS platform.  There is a 20 End User limit if the End Users are provisioned directly on the NBS platform.  For deployments exceeding 20 End Users, Customer must provide an authentication server, with the maximum number of End Users subject to CenturyLink's approval.  Customer is responsible for the management (e.g., adding or deleting End Users) and security of the authentication server.

**(iii)**    The parties will provide each other with necessary configuration information required for Customer to establish the VPN connection.

**(c)    Windows Active Directory (AD) Integration for Single Sign-On.**   The Windows AD Integration feature provides single sign-on capabilities to users with the help of agent software.  The agent software sends information about user logins to the NBS platform.  With user information such as IP address and user group membership, security policies can allow authenticated network access to users who belong to the appropriate user groups without requesting their credentials again.  In addition to single sign-on,  AD integration is beneficial as NBS reports provide better detail with regards to user and group information.

**(d)    Intrusion Detection and Prevention.**

**(i)**    The network intrusion detection and prevention features of the Service ("IDS/IPS") monitor Customer's network traffic on 24x7 basis for a list of attack and misuse signatures according to a pre-defined security policy specific to Customer's network environment.  The policy may have an option to block and report on misused traffic.

**(ii)**    The security policy is submitted by Customer to CenturyLink on a standard CenturyLink template and is subject to CenturyLink's approval.  The security policy categorizes intrusion Events as either "low priority level," "medium priority level," or "high priority level."  An "Event" means any security occurrence detected and reported by the IDS/IPS feature.  An Event does not necessarily constitute an actual security incident.  CenturyLink may update the security policy from time-to-time in order to address industry-wide changes in security needs.  Customer may view the Event detail (including timestamp, attack type) on the NBS Web portal.  Such reports contain information relating to low, medium, and high priority Events, including the time of the Event, the Event name, and a summary of attack statistics.  Low, medium, and high priority Events are described below:

- Low Priority.  A low priority Event identifies activity on a network that is not necessarily suspicious or malicious in nature, but may indicate a need for a more secure means of network implementation.  An example of a low priority Event includes poor security practices.

- Medium Priority.  A medium priority Event identifies activity that is suspicious in nature and may warrant investigation.  An example of a medium priority Event includes network reconnaissance by an unknown source.

- High Priority.  A high priority Event identifies activity that is potentially malicious in nature and requires immediate attention.  An example of a high priority Event includes attempts to compromise Customer's network or attempts to gain privileged access to Customer's network.

**(iii)**    CenturyLink will analyze high priority Events to determine if an Incident has occurred.  An "Incident" means any single Event or collection of Events that have been determined by a CenturyLink IDS/IPS analyst reviewing the data to potentially be of security consequence.  Incidents may include Events that are currently being investigated and actual attacks that may be in progress.  If, upon investigation, an Event or series of Events is determined to be a high priority level Incident, CenturyLink will attempt to notify Customer

N116964 amends Q258398                                            Page 3                                 © CenturyLink, Inc.  All Rights Reserved
Contract: 190753                                             CONFIDENTIAL                                                        v1.081914

DocuSign Envelope ID: F21B1A78-1665-4C98-A9D4-76730B5A5D04

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**NETWORK-BASED SECURITY SERVICE EXHIBIT**

via telephone or e-mail (as agreed upon between the parties) within fifteen minutes after such determination to consult with Customer to determine the most appropriate response to the Incident.

**(e)     Content Filtering.**  The content filtering feature is designed to block Web content based on Customer's policy settings. Customer is responsible for defining content filtering policies.  Content Filtering events are detected, logged, and viewable by Customer on the NBS Web portal.

**(f)     DLP.**  Data leak prevention ("DLP") is a feature that is designed to detect, report and optionally block potential data leakage incidents by intercepting and inspecting traffic that is traversing between the Internet and Customer's Private Port network.  The DLP feature is able to block or allow End User traffic that matches pre-defined data patterns and is based on Customer's rules and policies. DLP supports only certain protocols and file types.

**2.2     Security Types.**  Service is available in three security types.  Each security type contains a fixed set of NBS security features. The following table describes the NBS security features that are available for each security type.

| Security Type ( D, E, or F) | Features that are included in the security type |
|---|---|
| Next Generation Internet (D) | Firewall and VPN features |
| Content Filtering (E) | Firewall, VPN, Remote User SSL VPN, Windows AD Integration and Content Filtering features |
| Complete Security (F) | Firewall, VPN, Remote User SSL VPN, Windows AD Integration, Content Filtering, IDS/IPS and DLP features |

**2.3     Support Levels.**  Support levels apply to Customer's security type, and not to each security feature.  The following table describes each support level.

| Support Level | Description of support included with the applicable support level |
|---|---|
| Standard (5)<br><br>Available only with Next Generation Internet (D) and Content Filtering (E) | - CenturyLink-managed review of high priority Events<br>- Policy change timeframe is 24 hours<br>- Maintenance window for policy changes<br>- One year log retention*<br>- Co-management option is available<br><br>*Security Type*: Next Generation Internet<br>    - 15 policy changes per 12-month period (beginning from the Start of Service Date)<br>    - Maximum of five site-to-site VPNs<br><br>*Security Type*: Content Filtering<br>    - 20 policy changes per 12-month period (beginning from the Start of Service Date)<br>    - Maximum of ten site-to-site VPNs |
| Unlimited (6)<br><br>Available only with Complete Security (F) | - CenturyLink managed review of high priority Events<br>- Unlimited policy changes per month<br>- Policy change timeframe is 8 hours<br>- Two urgent policy changes per month<br>- CenturyLink will respond within two hours after an urgent policy change request<br>- Maintenance window for policy changes<br>- One year log retention*<br>- Co-management option is available<br>- 25 or more site-to-site VPNs, subject to CenturyLink's approval & platform bandwidth limits |

* CenturyLink does not retain logs after the log retention period has been completed.

**2.4     Security Bandwidth.**  The security bandwidth level that Customer selects will be the maximum throughput for Customer traffic passing between Customer's CenturyLink IQ Network Private Port network and the Internet.  CenturyLink may limit the maximum security bandwidth level available for purchase for a particular Service instance based on the security type, the security features, and the complexity of the policies selected.

**2.5     Web Portal.**  Service includes access to a Web portal via Control Center that a Customer Administrator can access for information such as inventory, trouble ticketing, billing information and reports.  CenturyLink will provide Customer up to three security tokens for access to the NBS Web portal.  If Customer requests more than three security tokens, CenturyLink will provide the additional security tokens for an additional charge.  Real-time logs are available for up to 30 days.  Offline log retention periods are as specified in the Support Level table.

**2.6     Co-Management Option.**  Customer may elect to co-manage the Service.  CenturyLink will provide the designated Customer Administrators the ability to modify Service configurations via the Web portal.  Change requests by CenturyLink will continue to be processed as per the applicable support level.  Customer must notify CenturyLink of its intent to participate in the co-management option.  The SLA does not apply if an SLA Goal is missed as a result of a Customer-initiated configuration.

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**NETWORK-BASED SECURITY SERVICE EXHIBIT**

**2.7     CenturyLink Responsibilities.**

**(a)**      During deployment and initiation, CenturyLink will work with Customer to deploy new Service.  CenturyLink will send Customer a welcome e-mail and conduct a kickoff call to introduce CenturyLink deployment specialists to Customer contacts and begin to assess Customer requirements.

**(b)**      CenturyLink will gather detailed information for the initial setup of Service and associated Service features.  Most of the questions will be technical in nature and help determine the layout of Customer's network, including hosts on the network and desired security policies.  A portion of the requested data will reflect Customer organization, and will include security contacts and escalation paths.  Using the provided information, CenturyLink will work with Customer to understand the existing Customer environment and work with Customer to build a configuration and security policy used with NBS.

**(c)**      CenturyLink will provide ongoing service support, policy management, and record retention of all changes in accordance with the applicable support level.

**(d)**      CenturyLink will provide management of the NBS platform, system patches and upgrades, troubleshoot problems on the NBS platform.

**(e)**      CenturyLink will perform service configuration and implementation remotely.

**2.8     Customer Responsibilities.**  CenturyLink may not be able to provide the Service if Customer's responsibilities are not met.

**(a)**      During deployment, Customer will work with CenturyLink to deploy Service.

**(b)**      Customer will provide CenturyLink with: (i) accurate and current contact information for Customer's designated points of contact; (ii) a primary and a secondary Customer contact; and (iii) an escalation path through the organization in the event that CenturyLink must contact Customer.

**(c)**      Customer will participate in a scheduled kickoff call to introduce team members, set expectations, and begin the assessment process.

**(d)**      Customer will be required to complete a form to provide detailed information about the network configuration and must work with CenturyLink in good faith to accurately assess Customer's network and environment.

**(e)**      Customer is required to provide hands on assistance for the purposes of troubleshooting and/or diagnosing technical difficulties.

**(f)**      On an annual basis, Customer agrees to work with CenturyLink to review configuration of the Service and identify required updates.

**(g)**      Customer is responsible for making agreed to changes to the network environment.

**(h)**      Customer is responsible for ensuring the desired network traffic and applicable segments are configured to route network traffic through the Service.

**(i)**      Customer must appropriately safeguard its login credentials to the Web portal, including not disclosing to any third party, and promptly notify CenturyLink if a compromise of credentials is suspected.  Customer will ensure that its systems and networks will have up-to-date security controls and patches and that its systems and networks that connect with those included with NBS, or that use common network features, have appropriate-security controls.

**(j)**      Customer agrees to notify CenturyLink in advance of any network changes or activities that could impact Service or reasonably interfere with the monitoring of the Service, such as planned outages, configuration changes, maintenance, or systems changes.

**2.9     Administrative Access.**  CenturyLink will exclusively maintain global administrative access to NBS platform at all times. CenturyLink maintains the root password for all security functions.  All remote CenturyLink administration functions occur via an encrypted session.  The Customer Administrator will only have administrative access to portions of Service relating to Customer's instance of Service.  "Customer Administrator" means up to three designated Customer contacts that have relevant experience and expertise in Customer's network operations and the authority to access or modify content via the Web portal.

**2.10     Ongoing Management, Monitoring, and Reporting.**  CenturyLink performs ongoing management, monitoring, and reporting. After NBS is installed on Customer's network, change requests are processed as set forth in the applicable support level that Customer has selected.  Requests must be initiated by an approved Customer Administrator and will be submitted via the NBS Web portal or by calling the CenturyLink security operations center.

**2.11     Consent to Access and Use Customer Information.**  Customer authorizes CenturyLink or its authorized vendor to access and use Customer's information associated with Customer's IP-network traffic (including content) from domestic locations and, if used, from international locations to provide NBS.  Customer is responsible for complying with all laws and regulations in connection with its use of the Services, including, but not limited to: (a) with respect to personally identifiable information sent or received by Customer or its End Users, all privacy laws and regulations and (b) when traffic from an international location will sent to the NBS platform, advising End Users that their content or personal information is being transferred outside an international location and receiving any required consents.

## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
## NETWORK-BASED SECURITY SERVICE EXHIBIT

**2.12    Data Compilation.**  Customer consents to CenturyLink's use of deep packet inspection methods to collect, gather and compile security event log data to look at trends, real or potential threats, and in order to provide and improve Service.  CenturyLink may compile or otherwise combine this security event log data with similar data of other customers so long as such data is compiled or combined in a manner that will not in any way reveal the data as being attributable to Customer.  Aggregated data may be used to market and communicate to customers or shared to assist in mitigating suspected cybersecurity incidences.  Customer specific data will not be shared without Customer's consent unless otherwise required by law.  CenturyLink may retain security event log data for as long as necessary or useful for its uses consistent with this Service Exhibit and with no obligation to provide to Customer beyond the retention periods outlined in the Support Levels section.

**2.13    Excluded Services.**  CenturyLink is not responsible for any services, systems, software or equipment Customer uses with NBS.  CenturyLink will not: (a) debug problems on, or configure any internal or external hosts or networks (examples include, but are not limited to the following: routers, DNS servers, mail servers, WWW servers, and FTP servers); and (b) act as an end-user help desk to Customer's employees or End Users.  All communication regarding the NBS will be between CenturyLink and Customer's approved Customer Administrator only.

**3.     Charges.**  Customer must pay all applicable MRCs and NRCs set forth in the attached pricing attachment or offer attachment. Charges will commence within five days after the date CenturyLink notifies Customer that Service is provisioned and ready for use ("Start of Service Date").  The rates set forth in the applicable pricing attachment or offer attachment will be used to calculate Contributory Charges.  Taxes are based on the location of the CenturyLink network location from where NBS is provisioned.  Customer understands that Service is provided from a CenturyLink-designated POP or data center in CenturyLink's network and in certain circumstances, CenturyLink may find it necessary to relocate Service to another POP or data center in a different network location. Customer acknowledges that as a result of a relocation to a new Service location, the tax portion of Customer's bill could change to reflect Taxes based on the new location from which CenturyLink provides Service.

**4.     Term; Cancellation.**  The term for each new NBS Service instance will begin on the Start of Service Date and will continue for 36 months ("Service Term").  A Service instance means a Service combination that includes a security type, a support level and a security bandwidth.  Customer may increase the security bandwidth, security type and/or support level of a Service instance at any time without restarting the Service Term.  Customer may also decrease a Service instance's security bandwidth one time per 12-month period (as measured from the Start of Service Date) without restarting the Service Term.  Upon expiration of the Service Term, Service will continue on a month-to-month basis unless either party elects to cancel the Service by providing 60 days prior written notice of such cancellation to the other party.  If the Agreement or any Service provisioned under this Service Exhibit is canceled prior to the expiration of the applicable Service Term for reasons other than by Customer for Cause, then Customer will pay to CenturyLink a "Cancellation Charge" equal to (a) the amount of any nonrecurring/installation charges that CenturyLink discounted or waived and (b) an amount equal to 50% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the Service Term. Customer remains responsible for all accrued and unpaid charges for the canceled Service provided through the effective date of such cancellation.

**5.     Additional Disclaimer of Warranty.**  In addition to any other disclaimers of warranty stated in the Agreement, CenturyLink makes no warranty, guarantee, or representation, express or implied, that all security threats and vulnerabilities will be detected, that content will be blocked or allowed in accordance with Customer's policies, or that the performance of the Services will render Customer's systems invulnerable to security breaches.  Customer is responsible for Customer's own network security policy and security response procedures.  If any equipment or software not provided by CenturyLink impairs Customer's use of any Service: (a) Customer will nonetheless be liable for payment for all Services provided by CenturyLink.  Furthermore, Customer understands and agrees that as a consequence of the operation of the service, Centurylink makes no warranty, guarantee, or representation, express or implied, that all legitimate communications will be received by Customer.

**6.     E-mail Notification.**  Customer acknowledges and agrees that CenturyLink may contact Customer via e-mail at the e-mail address provided to CenturyLink when Customer ordered the Service for any reason relating to the Service, including for purposes of providing Customer any notices required under the Agreement.  Customer agrees to provide CenturyLink with any change to its e-mail address.

**7.     SLA.**  Service is subject to the Network-Based Security service level agreement ("SLA"), located at http://www.centurylink.com/legal/, which is subject to change.  For Customer's claims related to Service deficiencies, interruptions or failures, Customer's exclusive remedies are limited to those remedies set forth in the applicable SLA.

**8.     AUP.**  All use of the Services must comply with the AUP located at http://www.centurylink.com/legal/, which is subject to change.  CenturyLink may reasonably modify the AUP to ensure compliance with applicable laws and regulations and to protect CenturyLink's network and customers.  Any changes to the AUP will be consistent with the purpose of the AUP to encourage responsible use of CenturyLink's networks, systems, services, Web sites, and products.

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**NETWORK-BASED SECURITY SERVICE EXHIBIT**

**PRICING ATTACHMENT**

**1.    Charges.**  Customer will pay the following charges.  A single MRC that includes the applicable security type and support level MRC plus the applicable security bandwidth MRC will appear as a single line item on Customer's invoice for each NBS Service instance.  The NRC also applies to each NBS Service instance.

**1.1    Network Based Security MRC Charges.**

| Security Bandwidth | Security Type & Support Level | | |
|---|---|---|---|
| | Next Generation Internet (D) Standard Support (5) | Content Filtering (E) Standard Support (5) | Complete Security (F) Unlimited Support (6) |
| | MRC | MRC | MRC |
| 1 Mbps | $365 | $730 | $1630 |
| 2 Mbps | $415 | $780 | $1680 |
| 3 Mbps | $455 | $820 | $1720 |
| 4 Mbps | $480 | $845 | $1745 |
| 5Mbps | $515 | $880 | $1780 |
| 6 Mbps | $550 | $915 | $1815 |
| 7 Mbps | $580 | $945 | $1845 |
| 8 Mbps | $610 | $975 | $1875 |
| 9 Mbps | $635 | $1000 | $1900 |
| 10 Mbps | $670 | $1035 | $1935 |
| 20 Mbps | $735 | $1100 | $2000 |
| 30 Mbps | $895 | $1260 | $2160 |
| 40 Mbps | $1035 | $1400 | $2300 |
| 50 Mbps | $1165 | $1530 | $2430 |
| 60 Mbps | $1275 | $1640 | $2540 |
| 70 Mbps | $1375 | $1740 | $2640 |
| 80 Mbps | $1470 | $1835 | $2735 |
| 90 Mbps | $1560 | $1925 | $2825 |
| 100 Mbps | $1640 | $2005 | $2905 |
| 200 Mbps | $2915 | $3280 | $4180 |
| 300 Mbps | $3650 | $4015 | $4915 |
| 400 Mbps | $4260 | $4625 | $5525 |
| 500 Mbps | $4795 | $5160 | $6060 |
| 600 Mbps | $5200 | $5565 | |
| 700 Mbps | $5560 | | |
| 800 Mbps | $5865 | | |
| 900 Mbps | $6140 | | |
| 1000 Mbps | $6400 | | |
| 2000 Mbps | $11,830 | | |
| 3000 Mbps | $16,585 | | |
| 4000 Mbps | $20,730 | | |

**1.1.2    Support Level Upgrades.**  The Next Generation Internet and Content Filtering Security Types can be upgraded from the Standard Support Level to the Unlimited Support Level for an additional $400 MRC.

**1.2    Network Based Security NRC Charges.**

| Security Type | NRC |
|---|---|
| Next Generation Internet (D) | $250 |
| Content Filtering (E) | $500 |
| Complete Security (F) | $500 |

**1.3    Other Charges.**  CenturyLink will provide Customer up to three security tokens for access to the NBS Web portal as part of the Service.  Any additional security tokens are available at the following charge.

| Description | NRC |
|---|---|
| Additional Security Tokens. | $100 per Security Token |

**CENTURYLINK® TOTAL ADVANTAGE AGREEMENT**
**NETWORK-BASED SECURITY SERVICE EXHIBIT**

**NETWORK-BASED SECURITY SERVICE 10 MBPS OFFER ATTACHMENT**

This CenturyLink QCC offer attachment ("Attachment") is subject in all respects to the Network-Based Security Service Exhibit and the CenturyLink® Total Advantage® Agreement or the CenturyLink® Loyal Advantage® Agreement ("Agreement") between CenturyLink and Customer. Capitalized terms used but not defined in this Attachment will have the definition specified in the Agreement or Service Exhibit.

**1.      Scope.** The purpose of this Attachment is to allow Customer to purchase Network-Based Security ("NBS") Service ("Service") with 10 Mbps security bandwidth at a security bandwidth MRC rate equal to the 1 Mbps security bandwidth MRC ("Offer Pricing"). Unless otherwise stated in this Attachment, this offer is exclusive of, and may not be combined with, any other offers, promotions or discounts. All other rate elements not specifically set forth in the Attachment are as stated in the Agreement and the Service Exhibit.

**2.      Term.** There is no term for the promotional service. Customer can cancel the service with 30 days written notice without termination liability.

**3.      Eligibility and Restrictions.** The Offer Pricing set forth in Section 3 below is limited to new NBS Service instances with the security type and support levels shown below. The security bandwidth must be 10 Mbps. CenturyLink reserves the right to modify Offer Pricing after the completion of the NBS Service instance's Service Term. Customer's Agreement must include the Network-Based Security Service Exhibit entered into after December 15, 2014. To receive this offer, Customer must sign and return this Attachment and order new Service on or before June 30, 2015.

**4.      Offer Pricing.** The following Offer Rate MRCs shown below will be used to calculate Contributory Charges.

| | Security Type & Support Level | | | | | |
|---|---|---|---|---|---|---|
| | **Next Generation Internet (D) Standard Support (5)** (Promo Code: NBS10MBW) | | **Content Filtering (E) Standard Support (5)** (Promo Code: NBS10MBW) | | **Complete Security (F) Unlimited Support (6)** (Promo Code: NBS10MBW) | |
| **Security Bandwidth** | **MRC** | **NRC** | **MRC** | **NRC** | **MRC** | **NRC** |
| 10 Mbps | $365 | $250 | $730 | $500 | $1,630 | $500 |

**5.      Miscellaneous.** All other terms not specifically set forth in this Attachment, including without limitation, any other rate elements, are as stated in the Agreement and Service Exhibit. This Attachment will be effective as of the date it is signed by CenturyLink. If there is a conflict between any of the following documents, the order of control is: this Attachment, the Service Exhibit, the Agreement, and any CenturyLink-accepted Order Form. All other terms set forth in the Agreement will remain in effect. This Attachment, the Network-Based Security Service Exhibit, and the Agreement set forth the entire understanding between the parties as to the subject matter herein and supersede any prior written or verbal statements, representations, and agreements concerning the subject matter hereof. Using CenturyLink's electronic signature process for the Agreement is acceptable.

**Agreed to and Accepted:**

| **Express, LLC** | **CenturyLink Communications, LLC** |
|---|---|
| *Kevin Wolfe* | *Chris Abbott* |
| 02231C295EF34D9... | 05130A3F3D35464... |
| Authorized Signature | Authorized Signature |
| Kevin Wolfe | Chris Abbott |
| Name Typed or Printed | Name Typed or Printed |
| UC Manager | Director of Offer Management |
| Title | Title |
| 4/13/2015 | 4/13/2015 |
| Date | Date |

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

**THIS AMENDMENT NUMBER TEN** (this "Amendment") by and between **CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC** ("CenturyLink") and **Express LLC** ("Customer"), amends the CenturyLink Total Advantage Agreement, or Qwest Total Advantage Agreement, as applicable, Content ID:   304702, 345382, 369110, 369620, 378902, 389131,413761, 844297, 870665 & 909737, as may have been previously amended (the "Agreement").   Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement.  CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **May 20, 2015**.   Using CenturyLink's electronic signature process for the Amendment is acceptable.

| **CUSTOMER:** EXPRESS LLC | **CENTURYLINK COMMUNICATIONS , LLC** |
|---|---|
| *Kevin Wolfe* | *Chris Abbott* |
| Authorized Signature | Authorized Signature |
| Kevin Wolfe | Chris Abbott |
| Name Typed or Printed | Name Typed or Printed |
| UC Manager | Director of Offer Management |
| Title | Title |
| 4/22/2015 | 4/23/2015 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1. Term and Revenue Commitment.  No Changes.**  Customer's existing Revenue Commitment and existing Term, which began on June 25, 2013, as set forth in the Agreement will remain in effect.

**2. New Service(s) is/are being added.**   Customer requests through this Amendment to add new Service(s) and corresponding contract document(s) to the Agreement. The attached contract document(s) associated with the addition of Service(s) may include, but is not limited to the following: Service Exhibit(s), Pricing Attachment(s), and Service Attachment(s), which will be added to, and constitute a part of, the Agreement and the existing Services.  All Net Rates set forth in the contract documents are in lieu of all other rates, discounts, or promotions.  The definition of Services in the Agreement will include the Services in the contract document(s) attached to this Amendment. Customer requests the following new Services:

- **CONFERENCING SERVICE EXHIBIT**
- **DOMESTIC OPTICAL WAVELENGTH SERVICE EXHIBIT**

**3. Modifications.**  The Agreement is amended as follows:

**3.1 Competitive Credit.**   The following section is added to the Agreement.

**Competitive Credit.** If Customer is in compliance with its obligations under the Agreement, Customer will receive a one-time Competitive Credit of $25,000.00.  The Competitive Credit will be applied to Customer's Contributory Charges, except for charges for Qwest Corporation d/b/a CenturyLink QC ("CenturyLink QC") Contributory Services and CenturyLink QCC intrastate service.  The Competitive Credit will appear on the third invoice following the Amendment Effective Date.  CenturyLink QCC will carry any excess Competitive Credit over to the next monthly billing period.  If Customer terminates the Agreement before the Initial Term is completed, then Customer must pay within 30 days of the Agreement's termination date an amount equal to the Competitive Credit Customer received pursuant this Section.

**3.2 Addition to Local Access.** The following will be added to the pricing table in Section 2 of the Local Access Pricing Attachment:

| NPA/NXX or CLLI | Loop Tracking ID | Service Address | Type | Service Term in months | Circuit Speed | Local Access MRC | Install NRC* |
|---|---|---|---|---|---|---|---|
| 908282 | 150220755076 | 651 Kapkowski Rd, Elizabeth, NJ, 07201 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 828665 | 150220755068 | 800 BREVARD RD, ASHEVILLE, NC, 28806 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 860204 | 150220755075 | 455 TROLLEY LINE BLVD, MASHANTUCKET, CT, 06338 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 716297 | 150220755066 | 1892 MILITARY RD, NIAGARA FALLS, NY, 14304 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 414332 | 150220755078 | 525 W NORTHSHORE DR, MILWAUKEE, WI, 53217 | Leased | 36 | DS1 | $125.00 | $500.00 |

N116964 amends Q258398
Contract: 190753

NSP-111259

Page 1
CONFIDENTIAL

© CenturyLink, Inc.  All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| 304340 | 150220755070 | 2031 CHARLESTON TOWN CTR, CHARLESTON, WV, 25389 | Leased | 36 | DS1 | $125.00 | $500.00 |
|---|---|---|---|---|---|---|---|
| 702369 | 150220755077 | 3200 LAS VEGAS BLVD S, LAS VEGAS, NV, 89109 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 702433 | 150220755071 | 1300 W SUNSET RD, HENDERSON, NV, 89014 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 781334 | 150220755069 | 730 MARKET ST, LYNNFIELD, MA, 01940 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 407302 | 150220755073 | 1145 TOWNPARK AVE, LAKE MARY, FL, 32746 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 954390 | 150220755082 | 2414 E SUNRISE BLVD, FORT LAUDERDALE, FL, 33304 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 912330 | 150220755079 | 200 TANGER OUTLET BLVD, POOLER, GA, 31322 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 239390 | 150220755081 | 10801 Corkscrew Rd, Estero, GA, 33928 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 913287 | 150220755080 | 1837 Village W Parkway Space, Kansas City, KS, 66111 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 856251 | 150325980599 | 1750 DEPTFORD CENTER RD, WOODBURY, NJ, 08096 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 319668 | 150325980595 | 239 TANGER DR, WILLIAMSBURG, IA, 52361 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 843202 | 150325980597 | 4840 TANGER OUTLET BLVD, NORTH CHARLESTON, SC, 29418 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 608253 | 150325980598 | 210 GASSER RD, BARABOO, WI, 53913 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 763293 | 150325980594 | 12321 WAYZATA BLVD, MINNETONKA, MN, 55305 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 251943 | 150325980596 | 2601 S MCKENZIE ST, FOLEY, AL, 36535 | Leased | 36 | DS1 | $125.00 | $500.00 |
| 703406 | 2015031HENNB_rev3 | 21110 RIDGETOP CIR, Sterling, VA, 20166 | Leased | 36 | GigE (1,000 Mbps) | $0.00 | $2,500.00 |
| 614337 | 2015031HENNB_rev3 | 4111 MORSE RD, Columbus, OH, 43230 | Leased | 36 | GigE (1,000 Mbps) | $2,500.00 | $2,500.00 |
| 703406 | 2015031HENNB_rev3 | 21110 RIDGETOP CIR, Sterling, VA, 20166 | Leased | 36 | 10G | $0.00 | $4,000.00 |
| 614337 | 2015031HENNB_rev3 | 4111 MORSE RD, Columbus, OH, 43230 | Leased | 36 | 10G | $3,500.00 | $4,000.00 |

*The Leased NRC Waiver described in Section 4 of the Local Access Pricing Attachment will apply to the circuits listed above.

**3.3 End to End Performance Monitoring Waiver.** If Customer is in compliance with its obligations under the Agreement, Centurylink will waive the standard charge of $25 MRC for End to End Performance Monitoring.

**3.4 Billing Information.** Any new pricing applicable to Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing Change Date"). The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing that Customer previously received under the Agreement.

**4. Miscellaneous.** This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
## CONFERENCING SERVICE EXHIBIT

**1.     General; Definitions.** Capitalized terms not defined in this Exhibit are defined in the Agreement.  CenturyLink QCC will provide Conferencing Service ("Service") under the terms of the Agreement, RSS, ISS, and this Service Exhibit.

"Net Rate" is in lieu of all other rates, discounts, and promotions.

"Pricing Attachment" means a document containing rates specific to the Service and is incorporated by reference and made a part of this Service Exhibit.

**2.     Service.**

**2.1     Description.**  This Service enables customers to conduct telephone conferences with multiple parties in multiple locations.  Service includes Reservationless, Passcode, Operator Assisted, Event, and CenturyLink Web Conferencing. Customer has access to CenturyLink's Service and support 24 hours a day 7 days a week.  CenturyLink provides Service both domestically and internationally from select equipment locations.

**2.2     Types.**

**(a)     Reservationless.**  On-demand audio conferencing product that is available to moderators and participants 24 hours a day, 7 days a week, 365 days a year, without a reservation.  Moderators are provided a dedicated dial-in number and passcodes.  Moderators open and close their own calls.  Reservationless service is limited to 300 participant lines.

**(b)     Reservationless GlobalMeet Audio.**  For international moderators or domestic calls with international participants requiring Reservationless services that include local access numbers (LDD) and international toll free (ITF) numbers in countries around the globe. GlobalMeet Reservationless service is limited to 300 participant lines.  LoCall numbers are non-geographic numbers within a country.  LoCall numbers can be dialed from any location within a country, including fixed and mobile lines.

**(c)     CenturyLink Web Conferencing.**  An online meeting service that enables real-time interaction and sharing of data over the Web by moderators and participants during a conference.  CenturyLink Web Conferencing is integrated with Reservationless Audio, and can also be used as a stand-alone product.  CenturyLink Web Conferencing is limited to 125 participant lines.

**(d)     Passcode.**  A moderator must reserve a Passcode audio conference.  The call is opened automatically when the moderator enters the passcode. Passcode service is limited to 300 participant lines.

**(e)     Operator Assisted.**  A moderator must reserve an Operator Assisted audio conference.  The call is opened by an operator.  The operator then leaves the conference and is available upon request by touch tone command.  Recommended capacity is up to 50 lines.  Larger capacity is possible, though not recommended because all lines in conference are live/not muted.

**(f)     Event Auditorium.**  An audio call that must be reserved and requires passcode entry.  After passcode is entered, the participant is placed into conference.  The call is monitored by an operator who attends the entire conference.  All participant lines are muted.  Audio Q&A is available and managed by the operator.  Event Auditorium is limited to 4,000 participants.

**(g)     Event.**  An audio call that must be reserved.  Participants are answered by a live operator.  The call is monitored by an operator who attends the entire conference.  Call capacity may be thousands of participants.  All participant lines are muted.  Audio Q&A is available and managed by the operator.

**(h)     Bridge.**  Equipment that mixes multiple audio inputs and feeds back composite audio to each station after removing the individual station's input.  This equipment may also be called a mix-minus audio system.

**(i)     Transport**.  The long distance portion of the call.

**2.3     Access Descriptions.**  CenturyLink provides a number of domestic and international access arrangements to bridging services.  Access to/from bridging equipment located in the 48 contiguous U.S. states.  Access locations include all U.S. states and territories and Canada.

**(a)     Toll** – A moderator or participant may access any call by dialing the assigned toll number.  The moderator or participant will incur any applicable transport charges.

**(b)     Toll-free** - A moderator or participant may access a call where toll-free access is available.  The moderator will incur the applicable toll-free charges.  Toll-free access is available from the United States, the U.S. territories, and Canada.

**(c)     Local Access -** In-Country Local Access is a non-North American toll number assigned to a specific country and bridge intended to provide local access to participants within the specific country.  Some countries may not accept new orders and some may not accept portability orders.

**(d)     ITFS** - A toll-free number dialed from a particular country, and terminating in the United States.  Each country uses a unique number.  ITFS is available in international locations.  Some countries may not accept new orders and some may not accept portability orders.

## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
## CONFERENCING SERVICE EXHIBIT

**(e)    Dial-out** - An operator or the moderator dials a moderator or participant from the bridge.  The moderator will be charged appropriate domestic or international dial-out rates.

**(f)    Dial-me** - A moderator or participant dials himself or herself from CenturyLink Web Conferencing.  The moderator will be charged the appropriate domestic or international dial-out rates.

**(g)    VoIP (Softphone)** – A moderator or participant has the conference bridge call their computer rather than land line.

**2.4    Optional Features.**  Optional Features are available on request and require an additional fee.

**(a)**    Reservationless, GlobalMeet and Passcode Optional Features:

**(i)    Audio Recording** – The moderator presses touchtone telephone commands to begin recording the call.  The moderator presses touchtone commands again to stop recording the call.  Additional line in conference per minute charge applies.  The recording is provided as a .wav or mp3 file that can be downloaded and hosted by Customer or as a CD sent via normal delivery (U.S. mail) to mailing address for the account holder.

**(ii) Remote Replay** – The digital audio recording of a conference can be made available for playback 24 hours a day, 7 days a week, for as long as scheduled.  Playback results in a per minute charge for each participant that accesses the recording.

**(iii) Transcription** - Conferences can be transcribed for participants in written format and delivered via email or CD.

**(iv) Custom Greetings** - Custom recordings in lieu of the generic greeting that participants hear when connecting to the conferencing service.  Custom recordings may include but not limited to the company name or custom prompts.  Available on Reservationless but not GlobalMeet.

**(v) Dedicated Toll & Toll Free Access Numbers** – Toll and toll free access numbers that are dedicated to Customer, and not shared with other companies.  Dedicated numbers are available on Reservationless but not on GlobalMeet.

**(b)**    Web Conferencing Optional Features:

**(i)    Web Recording** – A synchronized presentation with audio, public chat, Web tours, application sharing, and annotations included.  Web Recording is provided as a Windows Media or Real Audio format file that can be downloaded and hosted by Customer or as a CD sent via normal delivery (U.S. mail) to mailing address for the account holder.

**(ii) Archive Hosting of Replay** – Hosted Replay for 30 days; unlimited playbacks allowed.  Can be viewed from within the account and have a forward option and password protection option.

**(iii) Hosting Renewal Option** – Archive hosting may be extended for an additional 30, 60, 90, 180, or 360 days.

**(c)**    Operator Assisted Optional Features:

**(i)**    **Audio Recording** – The operator records the call.  Additional line in conference, per minute charge applies.  The recording is provided as a .wav or mp3 file that can be downloaded and hosted by Customer or as a CD sent via normal delivery (U.S. mail) to mailing address for the account holder.

**(ii)**    **Remote Replay** – The digital audio recording of a conference can be made available for playback, 24 hours a day, 7 days a week, for as long as required. Playback results in a per minute charge for each participant that accesses the recording.

**(iii)**    **No Show Fee** – A per-line charge for lines that were reserved but not used.  Allows for leeway of 10% of total reserved ports/ "no-shows" per call.  No Shows are calculated as follows:  Reserved Ports (minus) Maximum Concurrent Participant Ports (minus) Contracted Leeway (i.e.; free unused ports) = Billable Unused Participant Ports ("No Shows").

**(iv)**    **Participant List** – A list of the names of the participants that attended the conference call.

**(v) Operator Dial-out** – Allows the operator to access an outside line to call a new participant and either place the participant into the conference or disconnect the participant.

**(d)**    Event Optional Features include the Operator Assisted Optional Features in addition to the following:

**(i)    Event Auditorium:**

**a.    Click and Join** – Online entry into Auditorium conferencing (captures participant list).

**b. Remote Replay Custom IVR** – The set up charge for the first menu on an interactive voice response system for a participant to hear a replay.  There are additional charges for additional menus.

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**CONFERENCING SERVICE EXHIBIT**

   **c. Communication Line** – An additional operator is on a private line with a representative of the moderator.  The operator and representative can communicate about the number of participants, what participants to let in the call, and other details of the call.  Additional Communication Lines may be added as required.

   **d. Host Controls** - Web based moderator controls that allow the moderator to:

      i.   Send private instructions to the operator or other support team members.

      ii.   View who has joined the audio portion of an event call.

      iii.   Screen and prioritize the queue during question and answer sessions.

      iv.   View immediate tabulations of surveys conducted during the call.

   **e. Basic RSVP Set Up** (Web-based) - The set up of a web system that allows participants to register for Event and Investor Relations calls asking a standard set of questions. It includes creation of participant confirmation emails, and question ordering and the use of Customer logo on the website.

   **f. Basic RSVP** (up to 10 questions) - The use of the Basic RSVP system when a participant registers for an Event or Investor Relations call.

   **g. Enhanced RSVP** (up to 20 questions) - The use of the Enhanced or Custom RSVP system when a participant registers for an Event or Investor Relations call

   **h. Phone RSVP support** (in addition to Basic or Enhanced) - The ability for a participant to register for an Event or Investor Relations call using the telephone.  Must be used in conjunction with Basic or Enhanced RSVP per-use fee.

   **i. RSVP Reports** (CenturyLink provided) - A report containing the registration information of participants using RSVP services

   **j. Real Time RSVP Reporting** (Web-based) - A web system to view the registration information of participants using RSVP services

   **k. Broadcast E-Mail** – The ability to email participants before or after the call

   **l. Broadcast Fax** – The ability to fax participants before or after the call.

   **m. Broadcast Voice** – The ability to call participants with a recorded message before or after the call.

   **n. Dedicated Dial-in Numbers** – Toll and toll free access numbers that are dedicated to Customer, and not shared with other companies.

   **o. Polling Merge Report** (CenturyLink provided) - Merging responses from a polling session during the Event or Investor Relations call with the participant information

   **p. File Hosting** – Unlimited downloads of the Polling Merge and / or Real Time RSVP reports

   **q. Translations** – Conference can be translated into most foreign languages with 24-hour advance notice

   **r. Transcription** - Conferences can be transcribed for participants in written format and delivered via email or CD.

   **s. Operator Stand-by** - An additional operator who provides assistance for lost callers and/or participant assistance for callers entering incorrect passcodes.

   **t. Presentation Management** - Specialist coordinates rehearsals and provides presentation coaching and feedback.

   **u. A la Carte Event Production Services** – Any additional training or rehearsal sessions needed in conjunction with preparation for an Event Call.

   **v. Creative Services** - To design physical collateral for Customers to enhance an Event call.

   **w. Product Fulfillment** - A per packet charge for producing a collection of presentation materials associated with a conference Event.

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**CONFERENCING SERVICE EXHIBIT**

**x.** **Assembly/Modification** - A per page charge for the collating and altering of the fulfillment packet associated with a conference Event.

**y.** **Event Basic Reports** - Basic Event Reports is the pricing for a basic utilization report that captures all of the participants that dial into the replay.

**z.** **Event Production**

  i.   Event Content – Event consultants assist with materials that will be utilized as part of an event conference.
  ii.  Expedite Fee – a fee charged for Event Production orders provided outside of the 15 days notice to schedule
  iii. After-hours Support - Weekdays After 9pm and before 9am EST, weekends & holidays
  iv.  Event Reschedule Before Rehearsal – a customer charge if the event is rescheduled prior to the rehearsal.
  v.   Event Reschedule After Rehearsal - a customer charge if the event is rescheduled after the rehearsal.
  vi.  Event Cancel Before Rehearsal – a customer charge if the event is cancelled  prior to the rehearsal.
  vii. Event Cancel After Rehearsal - a customer charge if the event is cancelled after the rehearsal.
  viii. Event Recordnig Support – a scheduled session with customer participants and speakers intended to record a session for future use.  Includes assembly of the call, editing and coordination with Audio Production.

**(ii)** Event Audio Optional Features include Event Auditorium Optional Features in addition to the following:

**a.** **Pre-Recording Session** – A  call may be recorded ahead of time and then be played into the live conference for participants. Speakers may attend the live call to answer questions during Q&A.

**b.** **Custom Hold Music** – Customer may choose music to be heard by the participants while they wait on hold for the conference to begin.

**3.** **Term.**  The term of this Exhibit will begin on the Effective Date of the Agreement (or, if applicable, an amendment to the Agreement if Customer adds this Exhibit after the Effective Date of the Agreement) and will continue until the expiration or cancellation of the last to expire (or cancel) Service ordered under this Exhibit.  The Service and any associated features do not have a Cancellation Charge; however, Customer will continue to be responsible for meeting the Revenue Commitment if Service is terminated.

**4.** **Charges.**  As applicable, Customer will pay the rates, Net Rates, and all other charges set forth in the Pricing Attachment,  RSS, ISS, or Order Form.  Customer will be charged for Service when Customer uses the Service.  The rates do not include costs associated with local access.  The Net Rates will be used to calculate Contributory Charges.

## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
## CONFERENCING SERVICE EXHIBIT

## PRICING ATTACHMENT

| Reservationless Audio Conferencing | |
|---|---|
| **Function** | **Net Rate per Function** |
| Reservationless and GlobalMeet Dial In Toll Free Domestic | $0.08 per minute per participant |
| Reservationless Dial Out / Dial me Domestic | |
| Reservationless Audio Recording | |
| Reservationless Audio Recording Replay | |
| Reservationless and GlobalMeet Dial In Toll | $0.07 per minute per participant |
| Reservationless Dial Out / Dial me International | $0.08 plus specific country long distance rate per minute per participant |
| **Reservationless GlobalMeet** | |
| Reservationless GlobalMeet Local Access from: Canada-Montreal | $0.07 per minute per participant  (bridging fee only) |
| Reservationless GlobalMeet Local Access from: France-Paris, LoCall; Germany- Frankfurt, Munich, LoCall; United Kingdom-Belfast, Edinburgh, London, Reading, LoCall | $0.10 per minute per participant  (bridging fee only) |
| Reservationless GlobalMeet Local Access from: Austria–Vienna; Belgium–Brussels; Denmark–Copenhagen; Finland–Helsinki; Ireland-Dublin, LoCall; Italy-Milan, Rome; Japan–Osaka, Tokyo; Netherlands–Amsterdam; Norway-Oslo; Poland-Warsaw; Singapore; Spain-Barcelona, Madrid; Sweden-Stockholm; Switzerland-Geneva, Zurich | $0.15 per minute per participant  (bridging fee only) |
| Reservationless GlobalMeet Local Access from: Australia–Melbourne, Sydney; Brazil-Rio de Jeneiro, San Paulo; Bulgaria–Sophia; Czech Republic–Prague; China-Hong Kong; H Estonia-Tallinn; ungary-Budapest; Israel-Tel Aviv | $0.22 per minute per participant  (bridging fee only) |
| Reservationless GlobalMeet Local Access from: Argentina-Buenos Aires; Latvia–Riga; Lithuania–Vilnius; Luxembourg; New Zealand-Auckland; Panama-Panama City; Portugal-Lisbon; Romania–Bucharest; Slovakia–Bratislava; Slovenia–Ljubljana; South Korea–Seoul | $0.25 per minute per participant  (bridging fee only) |
| Reservationless GlobalMeet Local Access from: Malaysia-Kula Lumpur; Mexico-Mexico City; Russia-Moscow | $0.30 per minute per participant  (bridging fee only) |
| Reservationless GlobalMeet Local Access from: India–Mumbai | $0.35 per minute per participant (bridging fee only) |
| Reservationless GlobalMeet Local Access from: Bahrain-Manama; China–Beijing; South Africa–Johannesburg; Taiwan-Taipei | $0.45 per minute per participant  (bridging fee only) |
| Reservationless GlobalMeet Local Access from: China-LoCall; Greece–Athens | $0.55 per minute per participant  (bridging fee only) |
| Reservationless GlobalMeet  ITFS Access from: France, Germany, Luxembourg, United Kingdom | $0.15 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access from: Australia, Malaysia, Singapore, Denmark, Italy, New Zealand, Poland, | $0.20 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access  from: Estonia, Finland, Hong Kong, Israel, Switzerland | $0.25 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access from: Austria, Russia, Belgium, Bulgaria, Greece, Netherlands, Hungary, South Korea, Sweden | $0.30 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access from: Mexico, Slovakia, Bahrain, Japan, Portugal, Norway, Slovenia | $0.45 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access from: Argentina, Czech Republic, Panama, South Africa, China, Latvia, Cyprus, India, Spain, Taiwan, Thailand, Uruguay | $0.55 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access from: Colombia, Costa Rica, Iceland, Indonesia, Lithuania, Phillipines, Turkey, Venezuela | $0.75 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access from: Chile, Croatia, Ireland, Peru, Ukraine, Vietnam | $0.90 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access from: Saudi Arabia | $1.40 per minute per participant (includes long distance and bridging fees) |
| Reservationless GlobalMeet  ITFS Access from: Romania | $2.00 per minute per participant (includes long distance and bridging fees) |
| **Passcode Conferencing** | |

Maximum number of participants permitted on a reserved pass code conference is 300.  Passcode is used when registration is required to join an automated call, or when a one-time-use passcode is desired.

N116964 amends Q258398
Contract:  190753

Page 7
CONFIDENTIAL

© CenturyLink, Inc.  All Rights Reserved
v1.081914

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**CONFERENCING SERVICE EXHIBIT**

| | |
|---|---|
| Passcode Toll Free Dial In | $0.08 per minute per participant |
| Passcode Dial Out (North America) | |
| Passcode Toll Dial In | $0.07 per minute per participant |
| Passcode Dial Out (International) | $0.08 plus the International RSS long distance rate per minute per participant for each country |
| **Reservationless and Passcode Additional Services** | |
| Audio Recording mp3, wav, CD, or first download | $100.00 per file |
| Additional CD's | $150.00 per CD (up to 75 minutes) |
| CD Split | $15.00 per split (editing charge for recordings over 75 minutes) |
| Transcription – 2 day turnaround | $55.00 per quarter hour |
| Transcription – 24 hour turnaround | $75.00 per quarter hour |
| Custom Greeting – not available with Reservationless GlobalMeet; only available with dedicated toll and toll free numbers. | $150.00 per greeting |
| Dedicated Toll and Toll Free Access Numbers (not available with Reservationless GlobalMeet) Minimum of 100,000 minutes of use per month. | $150.00 per month |
| **CenturyLink Web Conferencing** | |
| Web Conferencing | $0.09 per minute per participant |
| Desktop Video | Included in the Web Conferencing charge |
| **CenturyLink Web Additional Services** | |
| Web Recording | $25.00 per archive, hosted for 30 days |
| Web Replay – a one-time charge incurred when the recording is downloaded | $100.00 for the 1st download of each recording |
| Hosting Renewal – additional 30 days | $35.00 per archive, hosted for additional 30 days, unlimited playbacks |
| Hosting Renewal – additional 60 days | $50.00 per archive, hosted for additional 60 days, unlimited playbacks |
| Hosting Renewal – additional 90 days | $75.00 per archive, hosted for additional 90 days, unlimited playbacks |
| Hosting Renewal – additional 180 days | $150.00 per archive, hosted for additional 180 days, unlimited playbacks |
| Hosting Renewal – additional 360 days | $200.00 per archive, hosted for additional 360 days, unlimited playbacks |
| SSL Encryption of Archive | $100.00 per month |
| Moderator Call Detail Report | No charge |
| **Operator Assisted Audio Conferencing** | |
| An operator is not dedicated to the conference.  Operator Assistance is available on demand by pressing *0 on your telephone key pad. Q&A is not available on Operator Assisted calls.  All lines are live (unmated) for the entire conference. | |
| Operator Assisted Toll Free Dial In | $0.16 per minute per participant |
| Remote Replay Access (telephone only, also applies to Replay of Event & Event Auditorium calls) | |
| Operator Assisted Toll Dial In | $0.15 per minute per participant |
| Operator Assisted  Dial Out (North America) | $0.16 per minute per participant |
| Operator Assisted  Dial Out (International) | $0.16 plus specific country long distance rate per minute per participant |
| **Operator Assisted Conferencing Additional Services** | |
| Operator Assisted Services also apply to Event and Event Auditorium calls.  Participant lists are not available with Event Auditorium. | |
| Audio-only Recording – 3-5 day delivery (Formats Available: CD, WAV, MP3) | $100.00 per file |
| Audio-only Recording Rush 24 hour electronic delivery (Formats Available: WAV, MP3) | $200.00 per file |
| Audio File Editing – 5 business day turnaround | $70.00 per ¼ hour |
| Audio File Editing – 3 business day turnaround | $105.00 per ¼ hour |
| Audio File Editing – 2 business day turnaround | $140.00 per ¼ hour |
| Audio File Editing – Studio CD mastering | $105.00 premaster cd |
| Audio Production rush charge | $70.00 per rush |
| Participant List 1-2 fields per participant | $1.00 per participant |
| Participant List 3-5 fields per participant | $1.50 per participant |
| Participant List 6+ fields per participant | $2.00 per participant |
| No Show Fee / Unused Lines | $15.00 per line after leeway of 10% of total reserved lines |
| **Event Auditorium** | |

N116964 amends Q258398
Contract: 190753

Page 8
CONFIDENTIAL

©CenturyLink, Inc.  All Rights Reserved
v1.081914

## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
### CONFERENCING SERVICE EXHIBIT

| | |
|---|---|
| Auditorium service requires passcode entry.  At least one operator is dedicated to the Event throughout its duration.  Operator-managed Q&A is included in Auditorium service | |
| Event Auditorium Toll Free Dial In | **$0.09 per minute per participant** |
| Event Auditorium Dial Out (North America) | |
| Event Auditorium Toll Dial In | **$0.09 per minute per participant** |
| Event Auditorium Remote Replay | See Operator Assisted Remote Replay |
| Event Auditorium Dial Out (International) | **$0.09 plus specific country long distance rate per minute per participant** |
| **Event Audio** | |
| At least one operator is dedicated to the Event Audio throughout its duration to aid in the production of the conference.  Operator-managed Q&A is included in Event service. | |
| Event Audio Toll Free Dial In | $0.31 per minute per participant |
| Event Audio Dial Out (North America) | |
| Event Audio Toll Dial In | $0.30 per minute per participant |
| Event Audio Remote Replay | See Operator Assisted Remote Replay |
| Event Audio Dial Out (International) | $0.31 plus specific country long distance rate per minute per participant |
| Event Audio ITFS access from: Australia, Austria, Belgium, Brazil, Bulgaria, Chile, Denmark, Estonia, France, Germany, Hong Kong, Hungary, Israel, Luxembourg, Malaysia, Monaco, Netherlands, New Zealand, Poland, Singapore, South Korea, Switzerland, United Kingdom | $0.80 per minute per participant (in addition to the Event Audio Toll Dial In charge) |
| Event Audio ITFS access from: Argentina, Czech Republic, Greece, India, Indonesia, Japan, Latvia, Mexico, Norway, Portugal, Russia, Slovakia, Slovenia, Spain, Sweden, Uruguay | $0.95 per minute per participant (in addition to the Event Audio Toll Dial In charge) |
| Event Audio ITFS access from: China, Columbia, Costa Rica, Ireland, Italy, Lithuania, Panama, Philippines, South Africa, Taiwan, Thailand, Trinidad & Tobago, Venezuela | $1.30 per minute per participant (in addition to the Event Audio Toll Dial In charge) |
| **Event Included Services** | |
| Click and Join | **Included with** Event Auditorium |
| Web Registration and Reporting | **Included with** Event Auditorium |
| Managed Question & Answer Sessions | **Included with** Event Auditorium and Event Audio |
| Polling | **Included with** Event Auditorium and Event Audio |
| **Event and Event Auditorium Additional Services** | |
| Remote Replay Custom IVR | $400.00 first menu |
| Remote Replay Custom IVR additional menus | $150.00 per each additional menu |
| Easy Invite / Easy ID | $150.00 per call |
| Communication Line | $20.00  for first  communication line |
| Additional Communication Line | $50.00 per additional communication line |
| Name on Entry (Event Auditorium only) | $3.00 per participant |
| Host Controls | $200.00 per call |
| RSVP Set Up | $120.00 per set up |
| Basic RSVP up to 10 questions | $ 10.00 per RSVP |
| Enhanced RSVP up to 20 questions | $15.00 per RSVP |
| Phone RSVP | No charge – must be used in conjunction with basic or enhanced RSVP |
| RSVP Reports provided by CenturyLink | $20.00 per report |
| Web-based RSVP Reports | $100.00 per set up |
| Broadcast Email | $0.05 per email |
| Broadcast Fax | $0.10 per page |
| Broadcast Fax or Email Rush (24 hours notice) | $70.00 per order |
| Broadcast Voice | $0.05 per message |
| Dedicated Dial-in Number | $140.00 per number, per month |
| Polling Merge report provided by CenturyLink | $ 80.00 per report |
| RSVP File Hosting | $250.00 per file |
| Translation | $75.00 per quarter hour |
| Transcription 3 hour turn around | $150.00 per quarter hour |
| Transcription 6 hour turn around | $100.00 per quarter hour |
| Transcription 24-48 hour turn around | $70.00 per quarter hour |
| Translated Transcription | $0.40 per word |
| Pre-Recording Session (Event Audio only) 3-5 days | $1,000.00 per Event |
| Pre-Recording Session (Event Audio only) 1-2 days | $1,500.00 per Event |
| Pre-Recording Session (Event Audio only)  6-24 hours | $2,000.00 per Event |

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**CONFERENCING SERVICE EXHIBIT**

| | |
|---|---|
| Pre-Recording Archival Fee – Storage of audio recording beyond 45 days | $100.00 per month |
| Custom Hold Music  (Event Audio only) | $100.00 per call |
| Operator Stand-by (order at reservation time) | $150.00 per call |
| Presentation Management | $130.00 per ¼ hour |
| A la Carte Event Production Services (One hour minimum) | $130.00 per ¼ hour |
| Creative Services - Design physical collateral | $50.00 per ¼ hour |
| Product Fulfillment | $7.00 per packet |
| Product Fulfillment Rush charge | $105 per unit |
| Assembly/Modification | $2.25 per page |
| Black & white photocopies | $0.20 per page |
| Color photocopies | $1.40 per page |
| Product Filfilment Shipping/Handling Standard | $12.00 per unit |
| Product Filfilment Shipping/Handling Two Day | $22.50 per unit |
| Product Filfilment Shipping/Handling Priority | $30.00 per unit |
| Event Basic Reports | $45.00 per report |
| Event Data CD | $200 per CD |
| Event CD Split/Editing | $20.00 per split (editing charge for recordings over 75 minutes) |
| **Event Production Package** | |
| Event Monitor - (60 minute event) | $950.00  per call |
| Event Assistance - (60 minute event) | $1,600.00  per call |
| Event Production - (60 minute event) | $3,350.00  per call |
| Event Production Plus - (60 minute event) | $4,800.00  per call |
| Event Extension | $175.00 per 30 minutes |
| Event Content | $2,075.00  per call |
| Operator Stand-by (order at reservation time) | $150.00 per call |
| Presentation Management | $130.00 per ¼ hour |
| Creative Services - Design physical collateral | $50.00 per ¼ hour |
| Product Fulfillment | $7.00 per packet |
| Product Fulfillment Rush charge | $105 per unit |
| Assembly/Modification | $2.25 per page |
| Black & white photocopies | $0.20 per page |
| Color photocopies | $1.40 per page |
| Product Fulfillment Shipping/Handling Standard | $12.00 per unit |
| Product Fulfillment Shipping/Handling Two Day | $22.50 per unit |
| Product Fulfillment Shipping/Handling Priority | $30.00 per unit |
| Event Basic Reports | $45.00 per report |
| Event Data CD | $200 per CD |
| Event CD Split/Editing | $20.00 per split (editing charge for recordings over 75 minutes) |
| **Event Production with Web Services Package** | |
| Event Monitor Package - (60 minute event) – Up to 45 minute pre-conference, up to one hour for client side web issues, total of 1 ¾ hours assistance | $950.00  per call |
| Event Assistance Package - (60 minute event) – Pre-meeting with client to gather call flow details, technology, provisioning, up to one hour pre-conference to review the structure of the event, one hour event support, total of 3 hours assistance | $1,600.00  per call |
| Event Production Package - (60 minute event) – Planning session and timeline management, scheduling of platform instruction/training, scheduling of rehearsal, scripting and program coordination, slide load, and assistance for building audience interactivity. | $3,350.00  per call |
| Event Production Plus Package - (60 minute event) – Includes event production package provided within a 24 hour timeframe, total of 6 hours assistance within a 24 hour timeframe | $4,800.00  per call |
| Event Extension – Additional component associated with Event Production services for calls lasting longer than 60 minutes. | $175.00 per 30 minutes |
| Event Content – Event consultants assist with materials that will be utilized as part of an event conference. | $2,075.00  per call |
| A la Carte Event Production Additional Services  – (1 hour minimum) | $130.00 per 15 minutes |
| Expedite Fee | $1,400.00 |
| After-hours Support (Weekdays After 9pm and before 9am EST, weekends & holidays) | $350.00 |
| Event Reschedule Before Rehearsal | $420.00 |
| Event Reschedule After Rehearsal | $2,000.00 |

N116964 amends Q258398
Contract:  190753

Page 10
CONFIDENTIAL

©CenturyLink, Inc.  All Rights Reserved
v1.081914

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**CONFERENCING SERVICE EXHIBIT**

| | |
|---|---|
| Event Cancel Before Rehearsal | $490.00 |
| Event Cancel After Rehearsal | $2,000.00 |
| Event Recording Support | $700.00 |
| Event Media Manager | $490.00 |

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**DOMESTIC OPTICAL WAVELENGTH SERVICE EXHIBIT**

**1. General; Definitions.** Capitalized terms not defined in this Service Exhibit are defined in the Agreement. CenturyLink QCC will provide Domestic Optical Wavelength Private Line Service ("Service" or Domestic Optical Wavelength Private Line Service") under the terms of the Agreement, RSS, and this Service Exhibit.

"Demarcation Point" means the termination point of the POP at the applicable service address.

"Net Rate" is in lieu of all other rates, discounts, and promotions.

"POP" means a CenturyLink designated point of presence at a location where direct interconnection between the CenturyLink network and the network of another carrier is possible.

"SDH" means synchronous digital hierarchy.

"SLA" means the service level agreement specific to the Service, located at http://www.qwest.centurylink.com/legal/, which is subject to change.

"SONET" means synchronous optical network.

"Start of Service Date" for each circuit is the date Customer accepts the circuit, following notification by CenturyLink that the circuit is ready. The ready notification will be via phone call or e-mail. Customer has five days from CenturyLink's ready notification in which to inform CenturyLink if the circuit fails to operate error-free. Within the five-day timeframe, if Customer neither informs CenturyLink about errors nor accepts the circuit, the circuit will be considered to have been accepted and the Start of Service Date to have commenced on the fifth day following CenturyLink's ready notification, regardless of whether Customer placed traffic over the circuit. If Customer informs CenturyLink of circuit errors within the five-day timeframe, CenturyLink will promptly take necessary, reasonable action to correct the errors, and upon correction, notify Customer that the circuit is ready.

**2. Service.**

**2.1 Description.**

**(a)** Service is a Dense Wave Division Multiplexing ("DWDM" or "wavelength") solution with metro and long haul transport applications. The speed selected is shown on the pricing attachment. Protection is not currently available at all speeds. Service supports SONET and SDH protocols.

**(b)** The Service will extend to and include the equipment maintained by CenturyLink at the Demarcation Point but will not include CPE, extended wiring, inside wiring, or other equipment not maintained by CenturyLink at a service address. The SLA provides Customer's sole and exclusive remedy for service interruptions or service deficiencies of any kind whatsoever for Service.

**2.2 RSS.** Customer understands that Service is an interstate telecommunications service, as defined by Federal Communications Commission regulations and represents that during the Service Term, more than 10% of its traffic will be interstate traffic.

**2.3 Obligations Of Customer.** Customer will perform those duties outlined in this Exhibit, in the Agreement, and in the Order Forms. Unless otherwise agreed to by CenturyLink in writing, Customer will have sole responsibility for installation, testing, and operation of any services and equipment other than the Service specifically provided by CenturyLink under this Exhibit. Customer is required to have the CenturyLink Local Access Service Exhibit in conjunction with this Service Exhibit.

**2.4 Provisioning Of Domestic Optical Wavelength Private Line Services.**

**(a)** Upon acceptance of an Order Form, CenturyLink will notify Customer of its target date for the delivery of the Service ("Estimated Availability Date"). CenturyLink will use reasonable efforts to install the Service on or before the Estimated Availability Date, but the inability of CenturyLink to deliver Service by such date will not be a default under this Exhibit. If CenturyLink fails to make the Service available within 60 calendar days of the Estimated Availability Date with respect to such Service, Customer's sole remedy will be to cancel the Order Form which pertains to such Service by giving CenturyLink 10 calendar days written notice prior to the Service's delivery to Customer by CenturyLink; provided however, for metro and long haul applications that Customer will reimburse CenturyLink for any third party charges incurred by CenturyLink as a result of its efforts to install the Service.

**(b)** "POP Pairs" means: (i) the originating and terminating POPs for long haul; and (ii) the POP location where the two loops are cross-connected for metro.

**3. Term; Cancellation.** The term of this Service Exhibit will begin on the Effective Date of the Agreement (or, if applicable, an amendment to the Agreement if Customer adds this Service Exhibit after the Effective Date of the Agreement) and will continue until the expiration or cancellation of the last to expire (or cancel) Service ordered under this Service Exhibit. Each Service ordered during the term will commence on the Start of Service Date and continue for the term specified in the Pricing Attachment ("Term"). Upon expiration of the Term, each Service will automatically renew for another Term, unless either party elects to cancel the Service by providing 60 days prior written notice of such cancellation to the other party. If the Agreement or any Service provisioned under this Service Exhibit is canceled prior to the expiration of the applicable Term for reasons other than by Customer for Cause, then Customer will pay to CenturyLink: (a) all accrued and unpaid charges for the canceled Service provided through the effective date of such cancellation; (b) the amount of any nonrecurring/installation charges that CenturyLink discounted or waived; (c) construction costs and expenses incurred by CenturyLink to install such Service, if applicable; and (d) a cancellation charge. The cancellation charge for

**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**DOMESTIC OPTICAL WAVELENGTH SERVICE EXHIBIT**

circuits not requiring construction is 100% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the first 12 months of the Term, if any, for the canceled Service plus 35% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the Term beyond the first 12 months, if any.  The cancellation charge for Circuits requiring construction is 100% of the balance of the MRCs that otherwise would have become due for the unexpired portion of the Term.  If CenturyLink notifies Customer that construction is required in order to provision a circuit and Customer cancels that circuit because Customer does not approve such construction, CenturyLink will not charge a cancellation charge for canceling that particular circuit.

4.    **Charges.**  Customer will pay the Net Rates set forth in the Pricing Attachment.  Recurring charges will be invoiced by CenturyLink on a monthly basis in advance and nonrecurring charges will be invoiced in arrears.  If the Start of Service Date for any Service falls on any day other than the first day of the month, the first invoice to Customer will consist of:  (a) the pro-rata portion of the applicable monthly recurring charge covering the period from the Start of Service Date (as defined in this Service Exhibit) to the first day of the subsequent month; and (b) the monthly recurring charge for the following month.  The Net Rates will be used to calculate Contributory Charges.  For metro only, the loop charge is bundled with the Domestic Optical Wavelength Private Line Service charge.  For long haul, the loop charge will appear as a separate line item.

CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
DOMESTIC OPTICAL WAVELENGTH SERVICE EXHIBIT

PRICING ATTACHMENT

**1.  Pricing.**  The prices quoted for the Service apply to the Inter-Office Channel of the circuit specified from the nearest originating premises to the nearest terminating premises.  Customer is responsible for all interconnection costs from the Customer location indicated by the Originating NPA/NXX and the Terminating NPA/NXX to the corresponding POP, when applicable.

**2.  Domestic U.S. (the District of Columbia and the 48 contiguous United States of America).**  Customer will pay the following MRCs and NRCs for the CenturyLink Domestic Optical Wavelength Service designated shown in the below table.

| Originating Prem | Terminating Prem | Capacity | Term | Net Rate MRC | Installation NRC | Notes |
|---|---|---|---|---|---|---|
| | | | | | | |
| 21110 RIDGETOP CIR, STERLING, VA 20166 | 4111 MORSE RD, FLR 2, SUIT DATA, COLUMBUS, OH 43230 | GigE (1,000 Mbps) | 36 month | $1,800.00 | $0.00 | Unprotected |
| 21110 RIDGETOP CIR, STERLING, VA 20166 | 4111 MORSE RD, FLR 2, SUIT DATA, COLUMBUS, OH 43230 | 10 Gig (10,000 Mbps) | 36 month | $3,000.00 | $0.00 | Unprotected |

**3.  Other Charges**

**3.1  Extended Wiring.**  If Customer requests CenturyLink to perform extended wiring services, Customer will pay a nonrecurring charge of $1,127 per 2.5G or 1GE and $1,665 per 10G or 10GbE circuit to extend the Demarcation Point beyond the building meet-me-point to the Customer's demarcation point.  Extended wiring services will not extend past the Customer's demarcation point and do not include inside suite/desktop wiring.

**3.2  Expedite Charges.**  If customer requests expedited delivery of the service then any charges related to expedited delivery of local access circuits for the service ordered will be separately charged.

**3.3  Change Order.**  Any charges related to a change order placed by the customer will be charged separately on an ICB basis.

N116964 amends Q258398
Contract: 190753

Page 14
CONFIDENTIAL

© CenturyLink, Inc.  All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

THIS AMENDMENT NUMBER TEN (this "Amendment") by and between **CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC** ("CenturyLink") and **Express LLC** ("Customer"), amends the CenturyLink Total Advantage Agreement, Content ID: 304702, 345382, 369110, 369620, 378902, 389131,413761, 844297, 870665 & 911246 as may have been previously amended (the "Agreement"). For an interim period of time until all work is completed to update the Service Exhibits, Tariffs and other terms and conditions incorporated by attachment or reference into this Amendment, all references to Qwest Communications Company, LLC mean CenturyLink Communications, LLC. Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink reserves the right to withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink before **June 15th, 2016**. Using CenturyLink's electronic signature process for the Amendment is acceptable.

| CUSTOMER: EXPRESS LLC | CENTURYLINK COMMUNICATIONS , LLC |
|---|---|
| Authorized Signature | Brian Fisher |
| MATT MOELLERING | Authorized Signature |
| Name Typed or Printed | Brian Fisher |
| COO + SVP | Name Typed or Printed |
| Title | Director of Offer Management |
| 7/25/16 | Title |
| Date | 7/27/2016 |
| | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1. New Term and Commitment.** Customer's agrees to renew its existing Revenue Commitment of $75,000 per month and start a new Initial Term of 3 years (190753)

**3.   Modifications.** The Agreement is amended as follows:

**3.1  Modifications to existing Domestic IQ Networking Service Exhibit:** The following table will replace the existing pricing section in the existing Domestic IQ Networking Service Exhibit.

| Flat Rate Private Port | Install NRC* | Net Rate MRC |
|---|---|---|
| DS1 (1.5 Mbps) | $500.00 | $111.55 |

*NRCs will be waived per the terms in the existing service agreement

**3.3  Modifications to existing Domestic IQ Networking Service Exhibit:** The following table will replace the existing pricing section in the existing Domestic IQ Networking Service Exhibit.

| NPA/NXX | QVO Loop ID | Service Address | Type | Term in Mo | Circuit Speed | Local Access Net Rate MRC* | Install NRC* |
|---|---|---|---|---|---|---|---|
| 305392 | 1005801_100 | 1455 NW 107TH AVE DORAL, FL  33172 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 952435 | 1005801_104 | 915 COUNTY ROAD 42 W BURNSVILLE, MN 55306 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 954227 | 1005801_108 | 9469 W ATLANTIC BLVD CORAL SPRINGS, FL  33071 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 717526 | 1005801_111 | 4600 JONESTOWN RD PENBROOK, PA 17109 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 732283 | 1005801_101 | 250 WOODBRIDGE CENTER DR WOODBRIDGE, NJ  07095 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 717302 | 1005801_105 | 3506 CAPITAL CITY MALL DR CAMP HILL, PA 17011 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 678422 | 1005801_109 | 1242 SOUTHLAKE MALL MORROW, GA 30260 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 484338 | 1005801_112 | 210 ANDOVER ST PEABODY, MA  19601 | Leased | 36 | DS-1 | $111.55 | $500.00 |

N201053 amends N116964
Contract: 190753

Page 1
CONFIDENTIAL

© CenturyLink, Inc.  All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| 470224 | 1005801_116 | 1000 CUMBERLAND MALL SE ATLANTA, GA 30339 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 732548 | 1005801_12 | 409 MENLO PARK EDISON, NJ 08837 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 561204 | 1005801_123 | 10300 FOREST HILL BLVD WELLINGTON, FL 33414 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 619401 | 1005801_127 | 601 FLETCHER PKWY EL CAJON, CA 92020 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 617673 | 1005801_115 | 485 ARSENAL ST WATERTOWN, MA 02472 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 330630 | 1005801_119 | 2000 BRITTAIN RD AKRON, OH 44310 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 918250 | 1005801_122 | 7021 S MEMORIAL DR TULSA, OK 74133 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 503249 | 1005801_126 | 959 LLOYD CTR PORTLAND, OR 97232 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 215209 | 1005801_10 | 1625 CHESTNUT ST PHILADELPHIA, PA 19103 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 561292 | 1005801_103 | 801 N CONGRESS AVE BOYNTON BEACH, FL 33426 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 302266 | 1005801_107 | 715 CHRISTIANA MALL NEWARK, DE 19702 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 952205 | 1005801_110 | 8251 FLYING CLOUD DR EDEN PRAIRIE, MN 55344 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 614337 | 1005801_1 | 1 EXPRESS DRIVE COLUMBUS, OH 43230 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 561622 | 1005801_102 | 3101 PGA BLVD PALM BEACH GARDENS, FL 33410 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 248307 | 1005801_106 | 432 W 14 MILE RD TROY, MI 48083 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 708229 | 1005801_11 | 574 CHICAGO RIDGE MALL CHICAGO RIDGE, IL 60415 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 636247 | 1005801_130 | 82 CHESTERFIELD MALL CHESTERFIELD, MO 63017 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 760434 | 1005801_134 | 2525 EL CAMINO REAL CARLSBAD, CA 92008 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 503439 | 1005801_138 | 2160 NW ALLIE AVE HILLSBORO, OR 97124 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 814231 | 1005801_141 | 2900 E COLLEGE AVE STATE COLLEGE, PA 16801 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 954252 | 1005801_13 | 11401 PINES BLVD PEMBROKE PINES, FL 33026 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 734386 | 1005801_133 | 37608 6 MILE RD LIVONIA, MI 48152 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 419291 | 1005801_137 | 5001 MONROE ST TOLEDO, OH 43623 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 619209 | 1005801_140 | 1640 CAMINO DEL RIO N SAN DIEGO, CA 92108 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 973322 | 1005801_114 | 112 EISENHOWER PKWY LIVINGSTON, NJ 07039 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 651264 | 1005801_118 | 9140 HUDSON RD SAINT PAUL, MN 55125 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 757306 | 1005801_121 | 701 LYNNHAVEN PKWY VIRGINIA BEACH, VA 23452 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 319645 | 1005801_125 | 1451 CORAL RIDGE AVE CORALVILLE, IA 52241 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 201313 | 1005801_113 | 35 THE PROMENADE EDGEWATER, NJ 07020 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 239213 | 1005801_117 | 1764 TAMIAMI TRL N NAPLES, FL 34102 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 208321 | 1005801_120 | 350 N MILWAUKEE ST BOISE, ID 83704 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 904218 | 1005801_124 | 4711 RIVER CITY DR JACKSONVILLE, FL 32246 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 518435 | 1005801_129 | 1417 CENTRAL AVE ALBANY, NY 12205 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 419609 | 1005801_132 | 4314 MILAN RD SANDUSKY SOUTH, OH 44870 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 815332 | 1005801_136 | 7200 HARRISON AVE CHERRY VALLEY, IL 61112 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 708226 | 1005801_14 | 724 ORLAND SQUARE DR ORLAND PARK, IL 60462 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 651704 | 1005801_128 | 3001 WHITE BEAR AVE N SAINT PAUL, MN 55109 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 617236 | 1005801_131 | 800 BOYLSTON ST BOSTON, MA 02199 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 319222 | 1005801_135 | 6301 UNIVERSITY AVE CEDAR FALLS, IA 50613 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 757307 | 1005801_139 | 1401 GREENBRIER PKWY CHESAPEAKE, VA 23320 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 405252 | 1005801_142 | 2501 W MEMORIAL RD OKLAHOMA CITY, OK 73134 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 920221 | 1005801_146 | 4301 W WISCONSIN AVE APPLETON, WI 54913 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305466 | 1005801_15 | 19501 BISCAYNE BLVD MIAMI, FL 33180 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 442281 | 1005801_153 | 200 E VIA RANCHO PKWY ESCONDIDO, CA 92025 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 330835 | 1005801_144 | 3265 W MARKET ST FAIRLAWN, OH 44333 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 757249 | 1005801_148 | 12300 JEFFERSON AVE NEWPORT NEWS, VA 23602 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 757314 | 1005801_151 | 300 MONTICELLO AVE NORFOLK, VA 23510 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 239274 | 1005801_155 | 4125 CLEVELAND AVE FORT MYERS, FL 33901 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 316941 | 1005801_145 | 4600 W KELLOGG DR WICHITA, KS 67209 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 727302 | 1005801_149 | 6901 22ND AVE N SAINT PETERSBURG, FL 33710 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 571372 | 1005801_152 | 1100 S HAYES ST ARLINGTON, VA 22202 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 503353 | 1005801_156 | 12000 SE 82ND AVE PORTLAND, OR 97086 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 330484 | 1005801_159 | 4230 BELDEN AVE SE CANTON, OH 44707 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 470238 | 1005801_162 | 3333 BUFORD DR BUFORD, GA 30519 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 763416 | 1005801_166 | 12261 ELM CREEK BLVD N MAPLE GROVE, MN 55369 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 916285 | 1005801_17 | 1689 ARDEN WAY SACRAMENTO, CA 95815 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 507252 | 1005801_157 | 418 APACHE MALL ROCHESTER, MN 55902 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 920405 | 1005801_160 | 973 BAY PARK SQ GREEN BAY, WI 54304 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 512239 | 1005801_164 | 11010 DOMAIN DR AUSTIN, TX 78758 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 952814 | 1005801_168 | 204 W MARKET MINNEAPOLIS, MN 55425 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 858334 | 1005801_143 | 4485 LA JOLLA VILLAGE DR SAN DIEGO, CA 92122 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 405217 | 1005801_147 | 3301 W MAIN ST NORMAN, OK 73072 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 319294 | 1005801_150 | 4444 1ST AVE NE CEDAR RAPIDS, IA 52402 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 239390 | 1005801_154 | 23131 FASHION DR ESTERO, FL 33928 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 610495 | 1005801_173 | 18 W LIGHTCAP RD POTTSTOWN, PA 19464 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 224251 | 1005801_177 | 3333 W TOUHY AVE LINCOLNWOOD, IL 60712 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 843323 | 1005801_180 | 2150 NORTHWOODS BLVD NORTH CHARLESTON, SC 29406 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 410931 | 1005801_184 | 8200 PERRY HALL BLVD WHITE MARSH, MD 21236 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 803407 | 1005801_158 | 100 COLUMBIANA CIR COLUMBIA, SC 29212 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 732238 | 1005801_161 | 755 STATE ROUTE 18 EAST BRUNSWICK, NJ 08816 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 973237 | 1005801_165 | 1610 WILLOWBROOK MALL WAYNE, NJ 07470 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 847458 | 1005801_169 | 1924 S RANDALL RD ALGONQUIN, IL 60102 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 856321 | 1005801_16 | 2000 ROUTE 38 CHERRY HILL, NJ 08002 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 404206 | 1005801_163 | 230 18TH ST NW ATLANTA, GA 30363 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 318420 | 1005801_167 | 3437 MASONIC DR ALEXANDRIA, LA 71301 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 224698 | 1005801_170 | 5 WOODFIELD MALL SCHAUMBURG, IL 60173 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630295 | 1005801_188 | 727 STRATFORD SQUARE MALL BLOOMINGDALE, IL 60108 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 608738 | 1005801_191 | 3800 STATE ROAD 16 LA CROSSE, WI 54601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 520292 | 1005801_195 | 4500 N ORACLE RD TUCSON, AZ 85705 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 224251 | 1005801_199 | 4999 OLD ORCHARD CTR SKOKIE, IL 60077 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 805560 | 1005801_172 | 621 PASEO NUEVO SANTA BARBARA, CA 93101 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 281258 | 1005801_176 | 2700 S HWY 6 HOUSTON, TX 77082 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 571633 | 1005801_18 | 8011 TYSONS CORNER CTR MCLEAN, VA 22102 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 520228 | 1005801_183 | 5870 E BROADWAY BLVD TUCSON, AZ 85711 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 781251 | 1005801_171 | 212 LEGACY PL DEDHAM, MA 02026 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 330505 | 1005801_175 | 5555 YOUNGSTOWN WARREN RD NILES, OH 00044 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 724810 | 1005801_179 | 385 SOUTHBRIDGE ST AUBURN, MA 15012 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630208 | 1005801_182 | 422 COMMONS DR GENEVA, IL 60134 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 337216 | 1005801_174 | 5725 JOHNSTON ST LAFAYETTE, LA 70503 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 330629 | 1005801_178 | 7401 MARKET ST YOUNGSTOWN, OH 44512 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630424 | 1005801_181 | 203 YORKTOWN SHOPPING CTR LOMBARD, IL 60148 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 715214 | 1005801_185 | 4800 GOLF RD EAU CLAIRE, WI 54701 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 301307 | 1005801_186 | 10300 LITTLE PATUXENT PKWY COLUMBIA, MD 21044 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 323248 | 1005801_19 | 2063 MONTEBELLO TOWN CTR MONTEBELLO, CA 90640 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 914281 | 1005801_193 | 125 WESTCHESTER AVE WHITE PLAINS, NY 10601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 717519 | 1005801_197 | 1245 WORCESTER ST NATICK, MA 17601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 203275 | 1005801_201 | 5065 MAIN ST TRUMBULL, CT 06611 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 650341 | 1005801_205 | 357 HILLSDALE MALL SAN MATEO, CA 94403 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 781383 | 1005801_209 | 94 DERBY ST HINGHAM, MA 02043 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 772226 | 1005801_212 | 6200 20TH ST VERO BEACH, FL 32966 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305232 | 1005801_20 | 8888 HOWARD DR MIAMI, FL 33176 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 713284 | 1005801_203 | 2414 UNIVERSITY BLVD HOUSTON, TX 77005 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 707393 | 1005801_207 | 571 SANTA ROSA PLZ SANTA ROSA, CA 95401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630260 | 1005801_210 | 161 S NAPERVILLE RD WHEATON, IL 60187 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 508229 | 1005801_187 | 601 DONALD LYNCH BLVD MARLBOROUGH, MA 01752 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 713218 | 1005801_190 | 112 MEYERLAND PLAZA MALL HOUSTON, TX 77096 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 601206 | 1005801_194 | 1200 E COUNTY LINE RD RIDGELAND, MS 39157 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 706305 | 1005801_198 | 3450 WRIGHTSBORO RD AUGUSTA, GA 30909 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 812323 | 1005801_216 | 3060 E 3RD ST BLOOMINGTON, IN 47401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 310234 | 1005801_22 | 10800 W PICO BLVD LOS ANGELES, CA 90064 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 559221 | 1005801_223 | 683 E SHAW AVE FRESNO, CA 93710 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

## AMENDMENT TO
### CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 714241 | 1005801_227 | 3333 BRISTOL ST COSTA MESA, CA 92626 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 240236 | 1005801_189 | 5500 BUCKEYSTOWN PIKE FREDERICK, MD 21703 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 702231 | 1005801_192 | 6611 LAS VEGAS BLVD S LAS VEGAS, NV 89119 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 843402 | 1005801_196 | 2070 SAM RITTENBERG BLVD CHARLESTON, SC 29407 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 614210 | 1005801_2 | 5043 TUTTLE CROSSING BLVD DUBLIN, OH 43016 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 631208 | 1005801_214 | 1770 W MAIN ST RIVERHEAD, NY 11901 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 201225 | 1005801_218 | 355 STATE HWY PARAMUS, NJ 07652 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 704387 | 1005801_221 | 8111 CONCORD MILLS BLVD CONCORD, NC 28027 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 732542 | 1005801_225 | 180 STATE ROUTE 35 EATONTOWN, NJ 07724 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 845348 | 1005801_230 | 1000 PALISADES CENTER DR WEST NYACK, NY 10994 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 704494 | 1005801_234 | 6801 NORTHLAKE MALL DR CHARLOTTE, NC 28216 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 865470 | 1005801_238 | 7600 KINGSTON PIKE KNOXVILLE, TN 37919 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 214387 | 1005801_241 | 2601 PRESTON RD FRISCO, TX 75034 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 203205 | 1005801_200 | 7 BACKUS AVE DANBURY, CT 06810 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 512245 | 1005801_204 | 4015 S INTERSTATE 35 SAN MARCOS, TX 78666 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 919319 | 1005801_208 | 1105 WALNUT ST CARY, NC 27511 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 773825 | 1005801_211 | 380 GOLF MILL CTR NILES, IL 60714 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 413322 | 1005801_229 | 50 HOLYOKE ST HOLYOKE, MA 01040 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 317232 | 1005801_232 | 49 W MARYLAND ST INDIANAPOLIS, IN 46225 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 731772 | 1005801_236 | 50 FOX RUN RD NEWINGTON, NH 38012 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 979485 | 1005801_24 | 1500 HARVEY RD COLLEGE STATION, TX 77840 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 949219 | 1005801_245 | 1083 NEWPORT CENTER DR NEWPORT BEACH, CA 92660 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 989249 | 1005801_249 | 4845 FASHION SQUARE MALL SAGINAW, MI 48604 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 816350 | 1005801_252 | 18801 E 39TH ST S INDEPENDENCE, MO 64057 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 407359 | 1005801_256 | 1475 OVIEDO MALL BLVD OVIEDO, FL 32765 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 410520 | 1005801_202 | 250 GRANITE ST BRAINTREE, MA 21842 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 516255 | 1005801_206 | 3513 LONG BEACH RD OCEANSIDE, NY 11572 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 508543 | 1005801_21 | 249 PATRIOT PL FOXBOROUGH, MA 02035 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 302226 | 1005801_213 | 36470 SEASIDE OUTLET DR REHOBOTH BEACH, DE 19971 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 925240 | 1005801_243 | 2545 SAND CREEK RD BRENTWOOD, CA 94513 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 318322 | 1005801_247 | 4700 MILLHAVEN RD MONROE, LA 71203 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 231941 | 1005801_250 | 3200 W SOUTH AIRPORT RD , | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 714372 | 1005801_254 | 1008 WESTMINSTER MALL WESTMINSTER, CA 92683 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630218 | 1005801_215 | 429 OAKBROOK CTR OAK BROOK, IL 60523 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 516255 | 1005801_219 | 1026 GREEN ACRES MALL VALLEY STREAM, NY 11581 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 423296 | 1005801_222 | 2100 HAMILTON PLACE BLVD CHATTANOOGA, TN 37421 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| 843292 | 1005801_226 | 2701 DAVID H MCLEOD BLVD FLORENCE, SC 29501 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 281319 | 1005801_26 | 20131 HIGHWAY 59 N HUMBLE, TX 77338 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 309661 | 1005801_263 | 1615 E EMPIRE ST BLOOMINGTON, IL 61701 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 207253 | 1005801_267 | 364 MAINE MALL SOUTH PORTLAND, ME 04106 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 603222 | 1005801_270 | 1500 S WILLOW ST MANCHESTER, NH 03103 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 915231 | 1005801_258 | 750 SUNLAND PARK DR EL PASO, TX 79912 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 651582 | 1005801_261 | 1595 HIGHWAY 36 W SAINT PAUL, MN 55113 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 860271 | 1005801_265 | 850 HARTFORD TPKE WATERFORD, CT 06385 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 657622 | 1005801_269 | 2800 N MAIN ST SANTA ANA, CA 92705 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 610328 | 1005801_217 | 1250 BALTIMORE PIKE SPRINGFIELD, PA 19064 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 317208 | 1005801_220 | 14400 CLAY TERRACE BLVD CARMEL, IN 46032 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 408236 | 1005801_224 | 2855 STEVENS CREEK BLVD SANTA CLARA, CA 95050 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 214488 | 1005801_228 | 2401 S STEMMONS FWY LEWISVILLE, TX 75067 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 479251 | 1005801_274 | 4201 N SHILOH DR FAYETTEVILLE, AR 72703 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 850416 | 1005801_278 | 5100 N 9TH AVE PENSACOLA, FL 32504 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 619407 | 1005801_281 | 555 BROADWAY CHULA VISTA, CA 91910 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 585225 | 1005801_285 | 457 GREECE RIDGE CENTER DR ROCHESTER, NY 14626 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 310260 | 1005801_23 | 1337 3RD ST SANTA MONICA, CA 90401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 626254 | 1005801_233 | 400 S BALDWIN AVE ARCADIA, CA 91007 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 650289 | 1005801_237 | 660 EL CAMINO REAL PALO ALTO, CA 94301 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 989631 | 1005801_240 | 6800 EASTMAN AVE MIDLAND, MI 48642 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 317770 | 1005801_231 | 13901 TOWN CENTER BLVD NOBLESVILLE, IN 46060 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 704341 | 1005801_235 | 11025 CAROLINA PLACE PKWY PINEVILLE, NC 28134 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 385221 | 1005801_239 | 575 E UNIVERSITY PKWY OREM, UT 84097 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 801432 | 1005801_242 | 10450 S STATE ST SANDY, UT 84070 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 781231 | 1005801_272 | 1201 BROADWAY SAUGUS, MA 01906 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 972270 | 1005801_276 | 2078 TOWN EAST MALL MESQUITE, TX 75150 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 484338 | 1005801_28 | 1665 STATE HILL RD WYOMISSING, PA 19610 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 209236 | 1005801_283 | 3401 DALE RD MODESTO, CA 95356 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 818226 | 1005801_289 | 6600 TOPANGA CANYON BLVD SAN FERNANDO VALLEY, CA 91303 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 215322 | 1005801_292 | 638 NESHAMINY MALL BENSALEM, PA 19020 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 217351 | 1005801_296 | 2000 N NEIL ST CHAMPAIGN, IL 61820 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 614337 | 1005801_3 | 1 LIMITED PKWY COLUMBUS, OH 43230 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 240292 | 1005801_287 | 11160 VEIRS MILL RD SILVER SPRING, MD 20902 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 409236 | 1005801_290 | 6155 EASTEX FWY BEAUMONT, TX 77706 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 806281 | 1005801_294 | 6002 SLIDE RD LUBBOCK, TX 79414 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 515232 | 1005801_298 | 2801 GRAND AVE AMES, IA 50010 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 603281 | 1005801_246 | 310 DANIEL WEBSTER HWY 203  NASHUA, NH  03060 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 215361 | 1005801_25 | 222 MONTGOMERY MALL NORTH WALES, PA  19454 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 860644 | 1005801_253 | 194 BUCKLAND HILLS DR CENTRAL MANCHESTER, CT  06042 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 603212 | 1005801_257 | 1 MALL RD SALEM, NH  03079 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 210308 | 1005801_244 | 7400 SAN PEDRO AVE SAN ANTONIO, TX 78216 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 816330 | 1005801_248 | 7120 NW 86TH TER KANSAS CITY, MO 64153 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 707399 | 1005801_251 | 1350 TRAVIS BLVD FAIRFIELD, CA  94533 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 972414 | 1005801_255 | 340 CEDAR SAGE DR GARLAND, TX  75040 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 219641 | 1005801_302 | 2121 SOUTHLAKE MALL MERRILLVILLE, IN 46410 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 214427 | 1005801_306 | 6121 W PARK BLVD PLANO, TX  75093 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 732294 | 1005801_31 | 3710 ROUTE 9 FREEHOLD, NJ  07728 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 701277 | 1005801_313 | 3902 13TH AVE S FARGO, ND  58103 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 856222 | 1005801_300 | 400 W ROUTE 38 MOORESTOWN, NJ  08057 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 510284 | 1005801_304 | 2109 NEWPARK MALL NEWARK, CA  94560 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 623334 | 1005801_308 | 7700 W ARROWHEAD TOWNE CTR GLENDALE, AZ  85308 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 209472 | 1005801_311 | 5308 PACIFIC AVE STOCKTON, CA  95207 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 313240 | 1005801_259 | 18900 MICHIGAN AVE DEARBORN, MI  48126 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 801332 | 1005801_262 | 1180 NEWGATE MALL OGDEN, UT  84405 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 573234 | 1005801_266 | 2300 BERNADETTE DR COLUMBIA, MO 65203 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 323872 | 1005801_27 | 14006 RIVERSIDE DR SHERMAN OAKS, CA 91423 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 210201 | 1005801_260 | 6301 NW LOOP 410 SAN ANTONIO, TX  78238 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 321207 | 1005801_264 | 451 E ALTAMONTE DR ALTAMONTE SPRINGS, FL  32701 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 440686 | 1005801_268 | 4954 GREAT NORTHERN MALL NORTH OLMSTED, OH  44070 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 716429 | 1005801_271 | 1285A NIAGARA FALLS BLVD BUFFALO, NY 14226 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 615851 | 1005801_315 | 1000 RIVERGATE PKWY GOODLETTSVILLE, TN  37072 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 562622 | 1005801_319 | 232 STONEWOOD ST DOWNEY, CA  90241 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 831462 | 1005801_322 | 1855 41ST AVE CAPITOLA, CA  95010 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 813907 | 1005801_326 | 28210 PASEO DR WESLEY CHAPEL, FL 33543 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 708418 | 1005801_273 | 125 RIVER OAKS CENTER DR CALUMET CITY, IL  60409 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 501265 | 1005801_277 | 6000 W MARKHAM ST LITTLE ROCK, AR 72205 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 256265 | 1005801_280 | 2801 MEMORIAL PKWY SW HUNTSVILLE, AL 35801 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 210564 | 1005801_284 | 6909 N LOOP 1604 E SAN ANTONIO, TX 78247 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 616267 | 1005801_33 | 3135 28TH ST SE GRAND RAPIDS, MI  49512 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 574243 | 1005801_333 | 6501 GRAPE RD MISHAWAKA, IN  46545 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 904363 | 1005801_337 | 10300 SOUTHSIDE BLVD JACKSONVILLE, FL 32256 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 281265 | 1005801_340 | 16535 SOUTHWEST FWY SUGAR LAND, TX 77479 | Leased | 36 | DS-1 | $111.55 | $500.00 |

N201053 amends N116964
Contract: 190753
Page 7
CONFIDENTIAL
© CenturyLink, Inc.  All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| 951343 | 1005801_344 | 2176 GALLERIA AT TYLER 21 RIVERSIDE, CA 92503 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 760312 | 1005801_348 | 3451 S DOGWOOD RD EL CENTRO, CA 92243 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 425440 | 1005801_351 | 1065 BELLEVUE SQ BELLEVUE, WA 98004 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 631263 | 1005801_355 | 251 SMITH HAVEN MALL LAKE GROVE, NY 11755 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 732240 | 1005801_288 | 1201 HOOPER AVE TOMS RIVER, NJ 08753 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 815802 | 1005801_291 | 1600 N STRT 50 BOURBONNAIS, IL 60914 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 515213 | 1005801_295 | 1551 VALLEY WEST DR WEST DES MOINES, IA 50266 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 806212 | 1005801_299 | 7701 I-40 W AMARILLO, TX 79121 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 813571 | 1005801_317 | 447 BRANDON TOWN CENTER MALL BRANDON, FL 33511 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 203235 | 1005801_320 | 470 LEWIS AVE MERIDEN, CT 06451 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 440250 | 1005801_324 | 100 MAIN ST WESTLAKE, OH 44145 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 775448 | 1005801_328 | 5443 MEADOWOOD MALL CIR RENO, NV 89502 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 313937 | 1005801_359 | 35000 WARREN RD WESTLAND, MI 48185 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 608821 | 1005801_362 | 59 W TOWNE MALL MADISON, WI 53719 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 508643 | 1005801_366 | 341 EMERALD SQ NORTH ATTLEBORO, MA 02760 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 415242 | 1005801_37 | 3251 20TH AVE SAN FRANCISCO, CA 94132 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 320202 | 1005801_301 | 4201 W DIVISION ST SAINT CLOUD, MN 56301 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 816340 | 1005801_305 | 429 NICHOLS RD KANSAS CITY, MO 64112 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 313291 | 1005801_309 | 23000 EUREKA RD 1818 TAYLOR, MI 48180 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 925224 | 1005801_312 | 1224 STONERIDGE MALL RD PLEASANTON, CA 94588 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 540265 | 1005801_331 | 4802 VALLEY VIEW BLVD NW ROANOKE, VA 24012 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 310214 | 1005801_335 | 1815 HAWTHORNE BLVD REDONDO BEACH, CA 90278 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 912303 | 1005801_339 | 7804 ABERCORN ST SAVANNAH, GA 31406 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 248305 | 1005801_342 | 27312 NOVI RD NOVI, MI 48377 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 916721 | 1005801_373 | 6040 SUNRISE MALL CITRUS HEIGHTS, CA 95610 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 336277 | 1005801_377 | 3320 SILAS CREEK PKWY WINSTON SALEM, NC 27103 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 814860 | 1005801_380 | 590 MILLCREEK MALL ERIE, PA 16565 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 248276 | 1005801_384 | 4000 BALDWIN RD 512512 AUBURN HILLS, MI 48326 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 440312 | 1005801_316 | 26300 CEDAR RD BEACHWOOD, OH 44122 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 515213 | 1005801_32 | 101 JORDAN CREEK PKWY WEST DES MOINES, IA 50266 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 352313 | 1005801_323 | 6613 W NEWBERRY RD L7 GAINESVILLE, FL 32605 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 480412 | 1005801_327 | 1445 W SOUTHERN AVE MESA, AZ 85202 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 575521 | 1005801_388 | 700 S TELSHOR BLVD LAS CRUCES, NM 88011 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 517347 | 1005801_391 | 1982 W GRAND RIVER AVE OKEMOS, MI 48864 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 512303 | 1005801_395 | 301 MOUNT HOPE AVE ROCKAWAY, NJ 78662 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 504219 | 1005801_399 | 3301 VETERANS MEMORIAL BLVD METAIRIE, LA 70002 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

## AMENDMENT TO
## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 618622 | 1005801_346 | 134 SAINT CLAIR SQ FAIRVIEW HEIGHTS, IL 62208 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 714255 | 1005801_35 | 2041 BREA MALL BREA, CA 92821 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 508501 | 1005801_353 | 200 N DARTMOUTH MALL SMITH MILLS, MA 02747 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 951296 | 1005801_357 | 40820 WINCHESTER RD TEMECULA, CA 92591 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 516270 | 1005801_401 | 1526 A UNION TPKE NEW HYDE PARK, NY 11040 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 253435 | 1005801_405 | 3500 S MERIDIAN PUYALLUP, WA 98373 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 562402 | 1005801_409 | 448 LOS CERRITOS MALL CERRITOS, CA 90703 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 314821 | 1005801_412 | 44 W COUNTY CTR SAINT LOUIS, MO 63131 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 956217 | 1005801_360 | 2200 S 10TH ST MCALLEN, TX 78503 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 505816 | 1005801_364 | 6600 MENAUL BLVD NE ALBUQUERQUE, NM 87110 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 760340 | 1005801_368 | 72840 HIGHWAY 111 PALM DESERT, CA 92260 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 859245 | 1005801_371 | 3401 NICHOLASVILLE RD LEXINGTON, KY 40503 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 309566 | 1005801_275 | 4501 N WAR MEMORIAL DR PEORIA, IL 61613 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 585214 | 1005801_279 | 421 MIRACLE MILE DR ROCHESTER, NY 14623 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 734213 | 1005801_282 | 238 BRIARWOOD CIR ANN ARBOR, MI 48108 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 713340 | 1005801_286 | 11200 BROADWAY ST PEARLAND, TX 77584 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 417730 | 1005801_330 | 2825 S GLENSTONE AVE SPRINGFIELD, MO 65804 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 678450 | 1005801_334 | 150 PEARL NIX PKWY GAINESVILLE, GA 30501 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 716565 | 1005801_338 | 4545 TRANSIT RD BUFFALO, NY 14221 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 718224 | 1005801_341 | 21127 26TH AVE BAYSIDE, NY 11360 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 901213 | 1005801_375 | 2760 N GERMANTOWN PKWY MEMPHIS, TN 38133 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 956228 | 1005801_379 | 2020 S EXPRESSWAY 83 HARLINGEN, TX 78552 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 575233 | 1005801_382 | 400 COMMONS WAY BRIDGEWATER, NJ 88072 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 412831 | 1005801_386 | 19 FORT COUCH RD PITTSBURGH, PA 15241 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 662851 | 1005801_416 | 4650 MERCHANTS PARK CIR COLLIERVILLE, TN 38017 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 470245 | 1005801_42 | 400 ERNEST W BARRETT PKWY NW KENNESAW, GA 30144 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 408224 | 1005801_423 | 150 OAKRIDGE MALL SAN JOSE, CA 95123 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 412461 | 1005801_427 | 125 W BRIDGE ST HOMESTEAD, PA 15120 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 845692 | 1005801_345 | 1 N GALLERIA DR MIDDLETOWN, NY 10941 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 401341 | 1005801_349 | 144 THAMES ST NEWPORT, RI 02840 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 605323 | 1005801_352 | 4001 W 41ST ST SIOUX FALLS, SD 57106 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 412372 | 1005801_356 | 145 MALL BLVD MONROEVILLE, PA 15146 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 763293 | 1005801_39 | 12767 WAYZATA BLVD MINNETONKA, MN 55305 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 619267 | 1005801_393 | 3030 PLAZA BONITA RD NATIONAL CITY, CA 91950 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 517241 | 1005801_397 | 3015 PREYDE BLVD LANSING, MI 48912 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 804360 | 1005801_40 | 11800 W BROAD ST HENRICO, VA 23233 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| 704362 | 1005801_29 | 4400 SHARON RD CHARLOTTE, NC 28211 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 910487 | 1005801_293 | 119 CROSS CREEK MALL FAYETTEVILLE, NC 28303 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 661396 | 1005801_297 | 2701 MING AVE BAKERSFIELD, CA 93304 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 954316 | 1005801_30 | 8000 W BROWARD BLVD PLANTATION, FL 33388 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 724420 | 1005801_430 | 5256 ROUTE 30 GREENSBURG, PA 15601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 469272 | 1005801_434 | 305 W FM 1382 702 702 CEDAR HILL, TX 75104 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 706232 | 1005801_438 | 2770 MARTHA BERRY HWY NE ROME, GA 30165 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 470564 | 1005801_441 | 2100 PLEASANT HILL RD DULUTH, GA 30096 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 913227 | 1005801_36 | 11599 W 95TH ST OVERLAND PARK, KS 66214 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 334340 | 1005801_363 | 900 COMMONS DR DOTHAN, AL 36303 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 802651 | 1005801_367 | 155 DORSET ST SOUTH BURLINGTON, VT 05403 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 805475 | 1005801_370 | 887 HIGUERA ST SAN LUIS OBISPO, CA 93401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 269226 | 1005801_303 | 6650 S WESTNEDGE AVE PORTAGE, MI 49024 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 615503 | 1005801_307 | 1800 GALLERIA BLVD FRANKLIN, TN 37067 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 616249 | 1005801_310 | 3700 RIVERTOWN PKWY SW GRANDVILLE, MI 49418 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 915230 | 1005801_314 | 8401 GATEWAY BLVD W EL PASO, TX 79925 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 314293 | 1005801_445 | 18 S COUNTY CENTER WAY SAINT LOUIS, MO 63129 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 540548 | 1005801_449 | 3102 PLANK RD FREDERICKSBURG, VA 22407 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 631206 | 1005801_452 | 1701 SUNRISE HWY BAY SHORE, NY 11706 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 503431 | 1005801_456 | 9669 SW WASHINGTON SQUARE RD PORTLAND, OR 97223 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 505222 | 1005801_374 | 1000 COORS BLVD SW ALBUQUERQUE, NM 87121 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 504441 | 1005801_378 | 1401 W ESPLANADE AVE KENNER, LA 70065 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 956296 | 1005801_381 | 2370 N EXPY BROWNSVILLE, TX 78521 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 425640 | 1005801_385 | 3000 184TH ST SW LYNNWOOD, WA 98037 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 405767 | 1005801_46 | 1901 NW EXPY OKLAHOMA CITY, OK 73118 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 772219 | 1005801_463 | 3148A NW FEDERAL HWY JENSEN BEACH, FL 34957 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 954514 | 1005801_467 | 12801 W SUNRISE BLVD SUNRISE, FL 33323 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 805289 | 1005801_470 | 3301 E MAIN ST VENTURA, CA 93003 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 417206 | 1005801_318 | 101 N RANGE LINE RD 172172 JOPLIN, MO 64801 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 310313 | 1005801_321 | 6000 SEPULVEDA BLVD CULVER CITY, CA 90230 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 915230 | 1005801_325 | 6101 GATEWAY BLVD W EL PASO, TX 79925 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 615217 | 1005801_329 | 2615 MEDICAL CENTER PKWY MURFREESBORO, TN 37129 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 864574 | 1005801_389 | 205 W BLACKSTOCK RD SPARTANBURG, SC 29301 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 919301 | 1005801_392 | 22111 NEW HOPE CHURCH ST RALEIGH, NC 27616 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 315266 | 1005801_396 | 1 SANGERTOWN SQ NEW HARTFORD, NY 13413 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 937291 | 1005801_4 | 2700 MIAMISBURG CENTERVILLE RD DAYTON, OH 45459 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| 765337 | 1005801_474 | 2415 SAGAMORE PKWY S LAFAYETTE, IN 47905 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 617225 | 1005801_478 | 100 CAMBRIDGESIDE PL CAMBRIDGE, MA 02141 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 312326 | 1005801_481 | 350 E CERMAK RD CHICAGO, IL 60616 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 415444 | 1005801_485 | 5800 NORTHGATE DR SAN RAFAEL, CA 94903 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 919420 | 1005801_403 | 4325 GLENWOOD AVE RALEIGH, NC 27612 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 402222 | 1005801_407 | 10000 CALIFORNIA ST OMAHA, NE 68114 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 402330 | 1005801_410 | 3001 S 144TH ST OMAHA, NE 68144 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 336218 | 1005801_414 | 123 FOUR SEASONS TOWN CTR GREENSBORO, NC 27407 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 860253 | 1005801_332 | 90 ELM ST ENFIELD, CT 06082 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 602404 | 1005801_336 | 4550 E CACTUS RD PHOENIX, AZ 85032 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 206214 | 1005801_34 | 1070 SOUTHCENTER MALL TUKWILA, WA 98188 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 206221 | 1005801_343 | 600 PINE ST SEATTLE, WA 98101 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 773244 | 1005801_489 | 655 W DIVERSEY PKWY CHICAGO, IL 60614 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 208732 | 1005801_492 | 4403 BLACK HORSE PIKE MAYS LANDING, NJ 83303 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 801215 | 1005801_496 | 51 S MAIN ST SALT LAKE CITY, UT 84111 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 815254 | 1005801_5 | 3340 MALL LOOP DR JOLIET, IL 60431 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 212239 | 1005801_402 | 901 AVENUE OF THE AMERICAS NEW YORK, NY 10001 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 909463 | 1005801_406 | 12559 S MAINSTREET RANCHO CUCAMONGA, CA 91739 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 843443 | 1005801_41 | 918 COASTAL GRAND CIR MYRTLE BEACH, SC 29577 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 432248 | 1005801_413 | 4101 E 42ND ST ODESSA, TX 79762 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 206306 | 1005801_347 | 555 NORTHGATE MALL SEATTLE, WA 98125 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 951413 | 1005801_350 | 22500 TOWN CIR MORENO VALLEY, CA 92553 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 215702 | 1005801_354 | 2300 E LINCOLN HWY LANGHORNE, PA 19047 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 301970 | 1005801_358 | 123 ANNAPOLIS MALL ANNAPOLIS, MD 21401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 864213 | 1005801_417 | 700 HAYWOOD RD 2035 CAROLINA, SC 29607 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 518226 | 1005801_420 | 417 LOUDEN RD SARATOGA SPRINGS, NY 12866 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 615269 | 1005801_424 | 2126 ABBOTT MARTIN RD NASHVILLE, TN 37215 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 636278 | 1005801_428 | 1600 MID RIVERS MALL SAINT PETERS, MO 63376 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 251450 | 1005801_418 | 3277 BEL AIR MALL MOBILE, AL 36606 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 540432 | 1005801_421 | 1925 E MARKET ST HARRISONBURG, VA 22801 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 336218 | 1005801_425 | 607 FRIENDLY CENTER RD GREENSBORO, NC 27408 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 214866 | 1005801_429 | 13350 DALLAS PKWY DALLAS, TX 75240 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 316612 | 1005801_502 | 7700 E KELLOGG DR WICHITA, KS 67207 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 248244 | 1005801_506 | 2800 W BIG BEAVER RD TROY, MI 48084 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 716651 | 1005801_51 | 1 GALLERIA DR BUFFALO, NY 14225 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 850269 | 1005801_513 | 4126 LEGENDARY DR DESTIN, FL 32541 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 252215 | 1005801_361 | 714 GREENVILLE BLVD SE GREENVILLE, NC 27858 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

## AMENDMENT TO
## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 812228 | 1005801_365 | 800 N GREEN RIVER RD EVANSVILLE, IN 47715 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|--------|-------------|---------------------------------------------|--------|----|------|---------|---------|
| 325428 | 1005801_369 | 4310 BUFFALO GAP RD ABILENE, TX 79606 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 859263 | 1005801_372 | 2308 SIR BARTON WAY LEXINGTON, KY 40509 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 607644 | 1005801_432 | 223 REYNOLDS RD JOHNSON CITY, NY 13790 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 716821 | 1005801_436 | 3701 MCKINLEY PKWY BLASDELL, NY 14219 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 314273 | 1005801_44 | 2460 SAINT LOUIS GALLERIA SAINT LOUIS, MO 63117 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 916298 | 1005801_443 | 1151 GALLERIA BLVD ROSEVILLE, CA 95678 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 914237 | 1005801_431 | 5130 XAVIER DR YONKERS, NY 10704 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 845296 | 1005801_435 | 2001 SOUTH RD POUGHKEEPSIE, NY 12601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 502326 | 1005801_439 | 4236 SUMMIT PLAZA DR LOUISVILLE, KY 40241 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 478405 | 1005801_442 | 5080 RIVERSIDE DR MACON, GA 31210 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 972252 | 1005801_376 | 3714 IRVING MALL IRVING, TX 75062 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 205220 | 1005801_38 | 2000 RIVERCHASE GALLERIA BIRMINGHAM, AL 35244 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 212239 | 1005801_383 | 7 W 34TH ST NEW YORK, NY 10001 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 410219 | 1005801_387 | 2300 N SALISBURY BLVD SALISBURY, MD 21801 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 207262 | 1005801_447 | 663 STILLWATER AVE BANGOR, ME 04401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 317528 | 1005801_450 | 1251 US HIGHWAY 31 N GREENWOOD, IN 46142 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 484344 | 1005801_454 | 500 W GERMANTOWN PIKE PLYMOUTH MEETING, PA 19462 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305531 | 1005801_458 | 1036 LINCOLN RD MIAMI BEACH, FL 33139 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 260373 | 1005801_446 | 4201 COLDWATER RD FORT WAYNE, IN 46805 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 847247 | 1005801_45 | 705 HAWTHORN CTR VERNON HILLS, IL 60061 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 561218 | 1005801_453 | 6000 GLADES RD BOCA RATON, FL 33433 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305200 | 1005801_457 | 1675 W 49TH ST HIALEAH, FL 33012 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 781221 | 1005801_517 | 75 MIDDLESEX TPKE BURLINGTON, MA 01803 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 914337 | 1005801_520 | 18 SECOND ST YONKERS, NY 10710 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 217546 | 1005801_524 | 2501 WABASH AVE SPRINGFIELD, IL 62704 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 270393 | 1005801_528 | 2625 SCOTTSVILLE RD BOWLING GREEN, KY 42104 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 951270 | 1005801_390 | 2790 CABOT DR CORONA, CA 92883 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 402325 | 1005801_394 | 33 GATEWAY MALL LINCOLN, NE 68505 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 585223 | 1005801_398 | 213 EASTVIEW MALL VICTOR, NY 14564 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 315421 | 1005801_400 | 9745 DESTINY USA DR SYRACUSE, NY 13204 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 619230 | 1005801_460 | 324 HORTON PLZ SAN DIEGO, CA 92101 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 847855 | 1005801_464 | 6170 GRAND AVE GURNEE, IL 60031 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 941921 | 1005801_468 | 8201 S TAMIAMI TRL SARASOTA, FL 34238 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 301374 | 1005801_471 | 11110 MALL CIR WALDORF, MD 20603 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 281392 | 1005801_461 | 5000 KATY MILLS CIR KATY, TX 77494 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 626239 | 1005801_465 | 1526 PLAZA DR WEST COVINA, CA 91790 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 419878 | 1005801_469 | 3100 MAIN ST MAUMEE, OH 43537 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc.  All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 480315 | 1005801_472 | 15257 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 810230 | 1005801_531 | 3425 S LINDEN RD FLINT, MI 48507 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 414332 | 1005801_535 | 525 W NORTHSHORE DR MILWAUKEE, WI 53217 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 304340 | 1005801_539 | 2031 CHARLESTON TOWN CTR CHARLESTON, WV 25389 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 407586 | 1005801_542 | 4200 CONROY RD ORLANDO, FL 32839 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 612285 | 1005801_475 | 2165 SOUTHDALE CTR EDINA, MN 55435 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 508771 | 1005801_479 | 769 IYANNOUGH RD HYANNIS, MA 02601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 203236 | 1005801_482 | 495 UNION ST WATERBURY, CT 06706 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305284 | 1005801_486 | 5701 SUNSET DR SOUTH MIAMI, FL 33143 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 408236 | 1005801_546 | 2855 STEVENS CREEK BLVD SANTA CLARA, CA 95050 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 210282 | 1005801_55 | 15900 LA CANTERA PKWY SAN ANTONIO, TX 78256 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 218279 | 1005801_553 | 1600 MILLER TRUNK HWY DULUTH, MN 55811 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 212224 | 1005801_557 | 477 MADISON AVE NEW YORK, NY 10022 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 509482 | 1005801_404 | 4750 N DIVISION ST SPOKANE, WA 99207 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 817268 | 1005801_408 | 1101 MELBOURNE RD HURST, TX 76053 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 909398 | 1005801_411 | 2149 E MONTCLAIR PLAZA LN MONTCLAIR, CA 91763 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 254399 | 1005801_415 | 6001 W WACO DR WACO, TX 76710 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 228385 | 1005801_476 | 2600 BEACH BLVD BILOXI, MS 39531 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 619209 | 1005801_48 | 7007 FRIARS RD SAN DIEGO, CA 92108 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 562220 | 1005801_483 | 500 LAKEWOOD CENTER MALL LAKEWOOD, CA 90712 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 678715 | 1005801_487 | 6700 DOUGLAS BLVD DOUGLASVILLE, GA 30135 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 415248 | 1005801_560 | 301 GEARY ST SAN FRANCISCO, CA 94102 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 713251 | 1005801_564 | 303 MEMORIAL CITY HOUSTON, TX 77024 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 361906 | 1005801_568 | 5488 S PADRE ISLAND DR CORPUS CHRISTI, TX 78411 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 203251 | 1005801_571 | 100 GREYROCK PL STAMFORD, CT 06901 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 281212 | 1005801_49 | 1220 BAYBROOK MALL FRIENDSWOOD, TX 77546 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 615231 | 1005801_493 | 433 OPRY MILLS DR NASHVILLE, TN 37214 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 301262 | 1005801_497 | 15524 EMERALD WAY BOWIE, MD 20716 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 385743 | 1005801_50 | 6191 S STATE ST MURRAY, UT 84107 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 571434 | 1005801_490 | 21100 DULLES TOWN CIR DULLES, VA 20166 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 303270 | 1005801_494 | 3000 E 1ST AVE DENVER, CO 80206 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 717207 | 1005801_498 | 735 PARK CITY CTR LANCASTER, PA 17601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 201225 | 1005801_500 | 700 PARAMUS PARK PARAMUS, NJ 07652 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 262641 | 1005801_419 | 95 N MOORLAND RD BROOKFIELD, WI 53005 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 563386 | 1005801_422 | 320 W KIMBERLY RD DAVENPORT, IA 52806 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 414281 | 1005801_426 | 5300 S 76TH ST GREENDALE, WI 53129 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 817206 | 1005801_43 | 3811 S COOPER ST ARLINGTON, TX 76015 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 631242 | 1005801_575 | 152 THE ARCHES CIR DEER PARK, NY 11729 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 956447 | 1005801_579 | 5001 E EXPRESSWAY 83 SPC 1126 MERCEDES, TX 78570 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 215281 | 1005801_582 | 1455 FRANKLIN MILLS CIR PHILADELPHIA, PA 19154 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 941351 | 1005801_586 | 140 UNIVERSITY TOWN CENTER DR SARASOTA, FL 34243 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 407302 | 1005801_503 | 130 TOWNE CENTER CIR SANFORD, FL 32771 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 303272 | 1005801_507 | 1 FLATIRON CIR BROOMFIELD, CO 80021 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 614337 | 1005801_510 | 4090 THE STRAND E COLUMBUS, OH 43219 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 408262 | 1005801_514 | 494 GREAT MALL DR MILPITAS, CA 95035 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 608240 | 1005801_504 | 111 E TOWNE MALL MADISON, WI 53704 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 913234 | 1005801_508 | 5244 W 119TH ST LEAWOOD, KS 66209 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 360212 | 1005801_511 | 8700 NE VANCOUVER MALL DR VANCOUVER, WA 98662 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 787257 | 1005801_515 | 200 AVE FRAGOSO CAROLINA, PR 00983 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 813792 | 1005801_518 | 7926 CITRUS PARK TOWN CTR TAMPA, FL 33625 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 651717 | 1005801_521 | 380 NORTHTOWN DR NE MINNEAPOLIS, MN 55434 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 410379 | 1005801_525 | 7000 ARUNDEL MILLS CIR HANOVER, MD 21076 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 703490 | 1005801_529 | 2700 POTOMAC MILLS CIR WOODBRIDGE, VA 22192 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 719255 | 1005801_59 | 1845 BRIARGATE PKWY COLORADO SPRINGS, CO 80920 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 623772 | 1005801_593 | 6800 N 95TH AVE GLENDALE, AZ 85305 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 407268 | 1005801_597 | 1145 TOWNPARK AVE LAKE MARY, FL 32746 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 304733 | 1005801_60 | 500 MALL RD BARBOURSVILLE, WV 25504 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 215657 | 1005801_532 | 2500 W MORELAND RD WILLOW GROVE, PA 19090 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 440205 | 1005801_536 | 7850 MENTOR AVE MENTOR, OH 44060 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 502259 | 1005801_54 | 5000 SHELBYVILLE RD LOUISVILLE, KY 40207 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 702369 | 1005801_543 | 3200 LAS VEGAS BLVD S LAS VEGAS, NV 89109 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 609240 | 1005801_519 | 220 QUAKER BRIDGE MALL TRENTON, NJ 08648 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 253471 | 1005801_522 | 4502 S STEELE ST TACOMA, WA 98409 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 516367 | 1005801_526 | 160 WALT WHITMAN RD HUNTINGTON STATION, NY 11746 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 201216 | 1005801_53 | 30 MALL DR W JERSEY CITY, NJ 07310 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 860313 | 1005801_547 | 500 WESTFARMS MALL FARMINGTON, CT 06032 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 321409 | 1005801_550 | 1700 W NEW HAVEN AVE MELBOURNE, FL 32904 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 510420 | 1005801_554 | 5616 BAY ST EMERYVILLE, CA 94608 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 845619 | 1005801_558 | 75 W ROUTE 59 NANUET, NY 10954 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 716297 | 1005801_603 | 1892 MILITARY RD NIAGARA FALLS, NY 14304 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 251943 | 1005801_607 | 2601 S MCKENZIE ST FOLEY, AL 36535 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 608253 | 1005801_610 | 210 GASSER RD BARABOO, WI 53913 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 808941 | 1005801_614 | 1450 ALA MOANA BLVD HONOLULU, HI 96814 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 845336 | 1005801_433 | 1300 ULSTER AVE KINGSTON, NY 12401 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214383 | 1005801_437 | 168 TOWN PL FAIRVIEW, TX 75069 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 516264 | 1005801_440 | 1 SUNRISE MALL MASSAPEQUA, NY 11758 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 956273 | 1005801_444 | 5300 SAN DARIO AVE LAREDO, TX 78041 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 702244 | 1005801_533 | 4300 MEADOWS LN LAS VEGAS, NV 89107 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 480224 | 1005801_537 | 3111 W CHANDLER BLVD CHANDLER, AZ 85226 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 412358 | 1005801_540 | 1000 ROSS PARK MALL DR PITTSBURGH, PA 15237 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 787259 | 1005801_544 | 2050 PONCE BYP PONCE, PR 00716 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 303215 | 1005801_561 | 14520 W COLFAX AVE GOLDEN, CO 80401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 516248 | 1005801_565 | 630 OLD COUNTRY RD GARDEN CITY, NY 11530 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 214285 | 1005801_569 | 3000 GRAPEVINE MILLS PKWY GRAPEVINE, TX 76051 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 559622 | 1005801_572 | 2031 S MOONEY BLVD VISALIA, CA 93277 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 402332 | 1005801_618 | 21311 NEBRASKA CROSSING DR GRETNA, NE 68028 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 812526 | 1005801_621 | 3050 OUTLET DR EDINBURGH, IN 46124 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630236 | 1005801_625 | 1650 PREMIUM OUTLET BLVD AURORA, IL 60502 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 513755 | 1005801_629 | 7540 BALES ST LIBERTY TOWNSHIP, OH 45069 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 214234 | 1005801_448 | 8687 N CENTRAL EXPY DALLAS, TX 75225 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 423232 | 1005801_451 | 2011 N ROAN ST JOHNSON CITY, TN 37601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 516336 | 1005801_455 | 358 BROADWAY MALL HICKSVILLE, NY 11801 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 407586 | 1005801_459 | 4959 INTERNATIONAL DR ORLANDO, FL 32819 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 702231 | 1005801_576 | 7400 LAS VEGAS BLVD S LAS VEGAS, NV 89123 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 818341 | 1005801_58 | 9301 TAMPA AVE NORTHRIDGE, CA 91324 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 347493 | 1005801_583 | 2100 BARTOW AVE BRONX, NY 10475 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 702228 | 1005801_587 | 2120 FESTIVAL DR LAS VEGAS, NV 89135 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 914243 | 1005801_462 | 650 LEE BLVD YORKTOWN HEIGHTS, NY 10598 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 312326 | 1005801_466 | 350 E CERMAK RD CHICAGO, IL 60616 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 518218 | 1005801_47 | 120 WASHINGTON AVENUE EXT ALBANY, NY 12203 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 210206 | 1005801_473 | 849 E COMMERCE ST SAN ANTONIO, TX 78205 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 407240 | 1005801_632 | 8001 S ORANGE BLOSSOM TRL ORLANDO, FL 32809 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 706335 | 1005801_636 | 800 STEVEN B TANGER BLVD COMMERCE, GA 30529 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305292 | 1005801_64 | 431 DUVAL ST KEY WEST, FL 33040 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 407238 | 1005801_643 | 15831 STATE ROAD 535 ORLANDO, FL 32821 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 703213 | 1005801_590 | 6847 SPRINGFIELD MALL SPRINGFIELD, VA 22150 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 303660 | 1005801_594 | 5050 FACTORY SHOPS BLVD CASTLE ROCK, CO 80108 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 707446 | 1005801_598 | 321 NUT TREE RD VACAVILLE, CA 95687 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 913287 | 1005801_600 | 1837 VILLAGE WEST PKWY KANSAS CITY, KS 66111 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630218 | 1005801_647 | 524 OAKBROOK CTR OAK BROOK, IL 60523 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 470238 | 1005801_650 | 3333 BUFORD DR BUFORD, GA 30519 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

## AMENDMENT TO
## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 708222 | 1005801_67 | 7501 W CERMAK RD NORTH RIVERSIDE, IL 60546 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 484230 | 1005801_70 | 100 EXTON SQUARE PARKWAY MALL EXTON, PA 19341 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 937320 | 1005801_477 | 4396 HOLLY LN BEAVERCREEK, OH 45440 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 870253 | 1005801_480 | 3000 E HIGHLAND DR JONESBORO, AR 72401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 407228 | 1005801_484 | 3343 E COLONIAL DR ORLANDO, FL 32803 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 925246 | 1005801_488 | 1 SUN VALLEY MALL CONCORD, CA 94520 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 828665 | 1005801_604 | 800 BREVARD RD ASHEVILLE, NC 28806 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 763293 | 1005801_608 | 12321 WAYZATA BLVD MINNETONKA, MN 55305 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 319668 | 1005801_611 | 239 TANGER DR WILLIAMSBURG, IA 52361 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 262857 | 1005801_615 | 11211 120TH AVE PLEASANT PRAIRIE, WI 53158 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 616361 | 1005801_619 | 150 ANN ST NW GRAND RAPIDS, MI 49505 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 925243 | 1005801_622 | 3590 LIVERMORE OUTLETS DR LIVERMORE, CA 94551 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 954390 | 1005801_626 | 2328 E SUNRISE BLVD FORT LAUDERDALE, FL 33304 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 718370 | 1005801_63 | 2644 RICHMOND AVE STATEN ISLAND, NY 10314 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 317521 | 1005801_74 | 6020 E 82ND ST INDIANAPOLIS, IN 46250 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 610231 | 1005801_78 | 250 LEHIGH VALLEY MALL WHITEHALL, PA 18052 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 661200 | 1005801_81 | 24201 VALENCIA BLVD VALENCIA, CA 91355 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 610205 | 1005801_85 | 160 N GULPH RD KING OF PRUSSIA, PA 19406 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 910313 | 1005801_491 | 3500 OLEANDER DR WILMINGTON, NC 28403 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 334213 | 1005801_495 | 6858 EASTCHASE PKWY MONTGOMERY, AL 36117 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 727669 | 1005801_499 | 27001 US HIGHWAY 19 N CLEARWATER, FL 33761 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 401463 | 1005801_501 | 400 BALD HILL RD WARWICK, RI 02886 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 775331 | 1005801_633 | 1350 SCHEELS DR SPARKS, NV 89434 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 502722 | 1005801_637 | 1155 BUCK CREEK RD SIMPSONVILLE, KY 40067 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 702874 | 1005801_640 | 32100 LAS VEGAS BLVD S PRIMM, NV 89019 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630218 | 1005801_644 | 524 OAKBROOK CTR OAK BROOK, IL 60523 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 817263 | 1005801_548 | 4800 S HULEN ST FORT WORTH, TX 76132 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 240694 | 1005801_551 | 7101 DEMOCRACY BLVD BETHESDA, MD 20817 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 561218 | 1005801_555 | 6000 GLADES RD BOCA RATON, FL 33433 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 909466 | 1005801_559 | 1 MILLS CIR ONTARIO, CA 91764 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 412490 | 1005801_505 | 100 ROBINSON CENTER DR PITTSBURGH, PA 15205 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 661223 | 1005801_509 | 1233 W RANCHO VISTA BLVD PALMDALE, CA 93551 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 347442 | 1005801_512 | 490 FULTON ST BROOKLYN, NY 11201 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 415222 | 1005801_516 | 865 MARKET ST SAN FRANCISCO, CA 94103 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305237 | 1005801_89 | 36 NE 2ND ST MIAMI, FL 33132 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 281315 | 1005801_92 | 7925 FM 1960 RD W HOUSTON, TX 77070 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 225635 | 1005801_96 | 1200 MORRIS TPKE SHORT HILLS, NJ 70782 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

### AMENDMENT TO
### CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 301521 | 1005801_562 | 6800 OXON HILL RD OXON HILL, MD 20745 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305237 | 1005801_566 | 401 BISCAYNE BLVD MIAMI, FL 33132 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 440238 | 1005801_57 | 840 SOUTHPARK CTR STRONGSVILLE, OH 44136 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 724222 | 1005801_573 | 2200 TANGER BLVD WASHINGTON, PA 15301 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 203301 | 1005801_52 | 1201 BOSTON POST RD MILFORD, CT 06460 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 337395 | 1005801_523 | 604 W PRIEN LAKE RD LAKE CHARLES, LA 70601 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 831242 | 1005801_527 | 222 DEL MONTE CTR MONTEREY, CA 93940 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 312202 | 1005801_530 | 835 N MICHIGAN AVE CHICAGO, IL 60611 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 562220 | 1005801_648 | 27 LAKEWOOD CENTER MALL  SUIT 27 LAKEWOOD, CA 90712 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 224251 | 1005801_651 | 3333 W TOUHY AVE LINCOLNWOOD, IL 60712 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 404231 | 1005801_68 | 3393 PEACHTREE RD NE ATLANTA, GA 30326 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 212208 | 1005801_71 | 130 5TH AVE NEW YORK, NY 10011 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 843213 | 1005801_577 | 10835 KINGS RD MYRTLE BEACH, SC 29572 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 480345 | 1005801_580 | 5000 S ARIZONA MILLS CIR TEMPE, AZ 85282 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 225391 | 1005801_584 | 2410 TANGER BLVD GONZALES, LA 70737 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 718271 | 1005801_588 | 9015 QUEENS BLVD ELMHURST, NY 11373 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305392 | 1005801_75 | 11401 NW 12TH ST MIAMI, FL 33172 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 312202 | 1005801_79 | 913 W NORTH AVE CHICAGO, IL 60642 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 805228 | 1005801_82 | 202 W HILLCREST DR THOUSAND OAKS, CA 91360 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 310360 | 1005801_86 | 8522 BEVERLY BLVD LOS ANGELES, CA 90048 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 281213 | 1005801_591 | 29300 HEMPSTEAD RD CYPRESS, TX 77433 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 417239 | 1005801_595 | 300 TANGER BLVD BRANSON, MO 65616 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 619209 | 1005801_599 | 7007 FRIARS RD SAN DIEGO, CA 92108 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 239390 | 1005801_601 | 10801 CORKSCREW RD ESTERO, FL 33928 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 813350 | 1005801_534 | 2223 N WEST SHORE BLVD TAMPA, FL 33607 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 718204 | 1005801_538 | 3101 STEINWAY ST ASTORIA, NY 11103 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 480312 | 1005801_541 | 7014 E CAMELBACK RD SCOTTSDALE, AZ 85251 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 919206 | 1005801_545 | 6910 FAYETTEVILLE RD DURHAM, NC 27713 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 303397 | 1005801_9 | 8505 PARK MEADOWS CENTER DR LITTLETON, CO 80124 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 571432 | 1005801_93 | 11825 FAIR OAKS MALL FAIRFAX, VA 22033 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 850216 | 1005801_97 | 1500 APALACHEE PKWY TALLAHASSEE, FL 32301 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305284 | 1005801_549 | 7535 SW 88TH ST MIAMI, FL 33156 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 702433 | 1005801_552 | 1300 W SUNSET RD HENDERSON, NV 89014 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 781213 | 1005801_556 | 730 MARKET ST LYNNFIELD, MA 01940 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 225291 | 1005801_56 | 6401 BLUEBONNET BLVD BATON ROUGE, LA 70809 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 908282 | 1005801_605 | 651 KAPKOWSKI RD ELIZABETH, NJ 07201 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 843202 | 1005801_609 | 4840 TANGER OUTLET BLVD NORTH CHARLESTON, SC 29418 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 860204 | 1005801_612 | 455 TROLLEY LINE BLVD MASHANTUCKET, CT 06338 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc.  All Rights Reserved
v1.081914

## AMENDMENT TO
## CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 435615 | 1005801_616 | 6699 N LANDMARK DR PARK CITY, UT 84098 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 312201 | 1005801_563 | 17 N STATE ST CHICAGO, IL 60602 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 808484 | 1005801_567 | 98-1005 MOANALUA RD 2403 AIEA, HI 96701 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 561242 | 1005801_570 | 1801 PALM BEACH LAKES BLVD WEST PALM BEACH, FL 33401 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 570330 | 1005801_574 | 100 VIEWMONT MALL SCRANTON, PA 18508 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 281292 | 1005801_62 | 1201 LAKE WOODLANDS DR THE WOODLANDS, TX 77380 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 253288 | 1005801_623 | 1101 OUTLET COLLECTION DR SW AUBURN, WA 98001 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 414256 | 1005801_627 | 2500 N MAYFAIR RD WAUWATOSA, WI 53226 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 956217 | 1005801_630 | 2200 S 10TH ST MCALLEN, TX 78503 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 651365 | 1005801_578 | 3925 EAGAN OUTLETS PKWY EAGAN, MN 55122 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 704504 | 1005801_581 | 5422 NEW FASHION WAY CHARLOTTE, NC 28278 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 214387 | 1005801_585 | 2601 PRESTON RD FRISCO, TX 75034 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 408842 | 1005801_589 | 681 LEAVESLEY RD GILROY, CA 95020 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 405440 | 1005801_634 | 7650 W RENO AVE OKLAHOMA CITY, OK 73127 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 989624 | 1005801_638 | 12154 S BEYER RD BIRCH RUN, MI 48415 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 757220 | 1005801_641 | 5699 RICHMOND RD WILLIAMSBURG, VA 23188 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 240313 | 1005801_645 | 615 PREMIUM OUTLETS BLVD HAGERSTOWN, MD 21740 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 919304 | 1005801_649 | 4000 ARROWHEAD BLVD SUIT 480 MEBANE, NC 27302 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 440686 | 1005801_652 | 632 GREAT NORTHERN MALL NORTH OLMSTED, OH 44070 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 949282 | 1005801_69 | 650 THE SHOPS AT MSN MISSION VIEJO, CA 92691 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 586226 | 1005801_72 | 14600 LAKESIDE CIR STERLING HEIGHTS, MI 48313 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 818240 | 1005801_592 | 100 W BROADWAY SUIT G006 GLENDALE, CA 91210 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 617284 | 1005801_596 | 300 GRAND UNION BLVD SOMERVILLE, MA 02145 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 713212 | 1005801_6 | 5015 WESTHEIMER RD SPG HOUSTON, TX 77056 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 912330 | 1005801_602 | 200 TANGER OUTLET BLVD POOLER, GA 31322 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 224601 | 1005801_76 | 4132 N HARLEM AVE NORRIDGE, IL 60706 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 312202 | 1005801_8 | 676 N MICHIGAN AVE CHICAGO, IL 60611 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 513204 | 1005801_83 | 7875 MONTGOMERY RD CINCINNATI, OH 45236 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 512306 | 1005801_87 | 2901 S CAPITAL OF TEXAS HWY AUSTIN, TX 78746 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 305237 | 1005801_90 | 36 NE 2ND ST MIAMI, FL 33132 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 718209 | 1005801_94 | 5036 KINGS HWY BROOKLYN, NY 11234 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 512219 | 1005801_98 | 11200 LAKELINE MALL DR CEDAR PARK, TX 78613 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 856227 | 1005801_606 | 1750 DEPTFORD CENTER RD WOODBURY, NJ 08096 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 401222 | 1005801_61 | 122 PROVIDENCE PL PROVIDENCE, RI 02903 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 951849 | 1005801_613 | 48400 SEMINOLE DR CABAZON, CA 92230 | Leased | 36 | DS-1 | $111.55 | $500.00 |

© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

| 318549 | 1005801_617 | 355 BOARDWALK BLVD BOSSIER CITY, LA 71111 | Leased | 36 | DS-1 | $111.55 | $500.00 |
|---|---|---|---|---|---|---|---|
| 470268 | 1005801_620 | 1000 N POINT CIR ALPHARETTA, GA 30022 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 559684 | 1005801_624 | 1441 RETHERFORD ST TULARE, CA 93274 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 612276 | 1005801_628 | 3026 48TH AVE S MINNEAPOLIS, MN 55406 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 303904 | 1005801_631 | 8501 W BOWLES AVE LITTLETON, CO 80123 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 501821 | 1005801_635 | 11201 BASS PRO PKWY LITTLE ROCK, AR 72210 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 571258 | 1005801_639 | 241 FORT EVANS RD NE LEESBURG, VA 20176 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 662429 | 1005801_642 | 5205 AIRWAYS BLVD SOUTHAVEN, MS 38671 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 410249 | 1005801_646 | 825 DULANEY VALLEY RD TOWSON, MD 21204 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 410249 | 1005801_65 | 660 FAIRMOUNT AVE TOWSON, MD 21286 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 303260 | 1005801_66 | 500 16TH ST DENVER, CO 80202 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 212219 | 1005801_7 | 584 BROADWAY # 456 NEW YORK, NY 10012 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 630236 | 1005801_73 | 1504 FOX VALLEY CTR AURORA, IL 60504 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 970203 | 1005801_77 | 5879 SKY POND DR LOVELAND, CO 80538 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 614213 | 1005801_80 | 1500 POLARIS PKWY COLUMBUS, OH 43240 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 570200 | 1005801_84 | 65 WYOMING VALLEY MALL WILKES BARRE, PA 18702 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 614337 | 1005801_88 | 4111 MORSE RD COLUMBUS, OH 43230 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 303326 | 1005801_91 | 14200 E ALAMEDA AVE AURORA, CO 80012 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 586226 | 1005801_95 | 17420 HALL RD CLINTON TOWNSHIP, MI 48038 | Leased | 36 | DS-1 | $111.55 | $500.00 |
| 404648 | 1005801_99 | 4400 ASHFORD DUNWOODY RD NE ATLANTA, GA 30346 | Leased | 36 | DS-1 | $111.55 | $500.00 |

*NRCs will be waived per the terms in the existing service agreement

**3.1 HIPAA.** The following section is added to the Agreement.

CenturyLink does not require or intend to access Customer data in its performance hereunder, including but not limited to any confidential health related information of Customer's clients, which may include group health plans, that constitutes Protected Health Information ("PHI"), as defined in 45 C.F. R. §160.103 under the Health Insurance Portability and Accountability Act of 1996 ("HIPAA Rules"). To the extent that any exposure to PHI is incidental to CenturyLink's provision of Service and not meant for the purpose of accessing, managing the PHI or creating or manipulating the PHI, such exposure is allowable under 45 CFR 164.502(a)(1)(iii).

**3.2 No Resale; Compliance.** The following section is added to the Agreement.

**No Resale; Security.** Customer represents that it is not a reseller of any telecommunication services provided under this Agreement as described in the Telecommunications Act of 1996, as amended, or applicable state law and acknowledges it is not entitled to any reseller discounts under any laws. CenturyLink has adopted and implemented, and will maintain, a corporate information security program designed to protect Customer information, materials and data accessed and possessed by CenturyLink from loss, misuse and unauthorized access or disclosure. Such program includes formal information security policies and procedures. The CenturyLink information security program is subject to reasonable changes by CenturyLink from time to time. CenturyLink's standard service offerings do not include managed security services such as encryption, intrusion detection, monitoring or managed firewall. Customer is responsible for selecting and using the level of security protection needed for all Customer data stored or transmitted via the Service and using reasonable information security practices, including those relating to the encryption of data. CenturyLink will not be deemed to have accessed, received, or be in the possession of Customer Confidential Information solely by virtue of the fact that Customer transmits, receives, accesses or stores such information through its use of CenturyLink's Services. CENTURYLINK MAKES NO WARRANTIES OR REPRESENTATIONS THAT ANY SERVICE WILL BE FREE FROM LOSS OR LIABILITY ARISING OUT OF HACKING OR SIMILAR MALICIOUS ACTIVITY, OR ANY ACT OR OMISSION OF THE CUSTOMER.

**3.3 Billing Information.** Any new pricing applicable to Customer's existing Services, if any, will become effective at CenturyLink QCC's earliest opportunity, but in no event later than the second full billing cycle following the Amendment Effective Date ("Billing

N201053 amends N116964
Contract: 190753
Page 19
CONFIDENTIAL
© CenturyLink, Inc. All Rights Reserved
v1.081914

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

Change Date"). The new pricing is otherwise in lieu of, and supersedes and replaces in its entirety, the pricing that Customer previously received under the Agreement.

**4.  Competitive Offer - Right to Renegotiate.** At the annual term of the new Agreement, if Customer receives a legitimate Competitive Offer from an Alternative Provider, Customer may bring such Competitive Offer to CenturyLink QCC and the parties will promptly negotiate in good faith and use reasonable efforts to renegotiate rates and charges, a pro rata reduction in Customer's Revenue Commitment, or some other mutually agreeable solution; provided, however, the failure to mutually agree upon new rates or other business compromise will not be considered a default under this Agreement. Notwithstanding the foregoing sentence, if Customer brings a Competitive Offer to CenturyLink and the parties fail to mutually agree upon new rates or other business compromise after good faith negotiations, then Customer may terminate this Amendment, without penalty or any cancellation fees, upon thirty (30) days written notice to CenturyLink, within the first ninety (90) days of each annual term. As used herein, a "Competitive Offer" is defined as a binding offer that: (a) is from a provider of comparable size and scope to CenturyLink QCC based upon network coverage and breadth and type of services offered ("Alternative Provider"); (b) contains an Aggregate Price that is at least 15% lower than the total price charged by CenturyLink QCC to Customer for the provision of Service; (c) is materially similar to this Agreement with respect to type of service, service level quality, traffic type and traffic distribution; and (d) contains terms and conditions that do not materially differ from those of this Agreement, except that with respect to the minimum usage volume and term, such terms and conditions must be at least as great as the Revenue Commitment and at least as long as the Initial Term specified in this Agreement. "Aggregate Price" means the total price charged by the Alternative Provider for the service that is subject to the Competitive Offer, which will include all MRCs, NRCs and any pass-through access/egress (or related) charges imposed by third parties (such as LECs).

**5.  Miscellaneous.** This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

*Page left intentionally blank*

### AMENDMENT TO
### CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

**THIS AMENDMENT NO. ELEVEN** (this "Amendment") by and between **CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC** ("CenturyLink") and **Express LLC.** ("Customer"), amends the CenturyLink Total Advantage Agreement, or Qwest Total Advantage Agreement, as applicable, Content ID: 304702, 345382, 369110, 369620, 378902, 389131,413761, 844297, 870665, 911246 & 1041598, as may have been previously amended (the "Agreement"). For an interim period of time until all work is completed to update the Service Exhibits, Tariffs and other terms and conditions incorporated by attachment or reference into this Amendment, all references to Qwest Communications Company, LLC mean CenturyLink Communications, LLC. Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink may withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink on or before **October 15th, 2016** ("Cutoff Date"). Using CenturyLink's electronic signature process for the Amendment is acceptable. All references to "Qwest Total Advantage" or "QTA" are replaced with "CenturyLink Total Advantage."

| CUSTOMER: Express LLC | CENTURYLINK COMMUNICATIONS , LLC |
|---|---|
| *Kevin Wolfe* | *Irina Khanin* |
| 02231C295EF34D9... | 3F7E904B3EAD4RD... |
| Authorized Signature | Authorized Signature |
| Kevin Wolfe | Irina Khanin |
| Name Typed or Printed | Name Typed or Printed |
| UC Manager | Director of Offer Management |
| Title | Title |
| 9/13/2016 | 9/13/2016 |
| Date | Date |

CenturyLink and Customer wish to amend the Agreement as follows:

**1.      Term and Revenue Commitment.** Customer indicates below whether it is changing the length of its existing Term and/or changing the amount of its existing Revenue Commitment as set forth in the Agreement.

**No Changes.** Customer's existing Revenue Commitment and existing Term, which began on 7/27/16, as set forth in the Agreement will remain in effect.

**2.      New Service(s) is/are being added.** Customer requests through this Amendment to add new Service(s) and corresponding contract document(s) to the Agreement. The attached contract document(s) associated with the addition of Service(s) may include, but is not limited to the following: Service Exhibit(s), Pricing Attachment(s), and Service Attachment(s), which will be added to, and constitute a part of, the Agreement and the existing Services. All Net Rates set forth in the contract documents are in lieu of all other rates, discounts, or promotions. The definition of Services in the Agreement will include the Services in the contract document(s) attached to this Amendment. Customer requests the following new Services:

**CENTURYLINK IQ NETWORKING DATA CENTER CONNECTIVITY OFFER**

**3.      Modifications.** The Agreement is amended as follows:

**3.1      Addition to Local Access**. The following will be added to the pricing table in Section 2 of the Local Access Pricing Attachment of the Agreement:

| NPA/NXX or CLLI | Loop Tracking ID | Service Address | Type of Local Access | Minimum Service Term in Months | Circuit Speed | Local Access Net Rate MRC | Install NRC |
|---|---|---|---|---|---|---|---|
| 571434 | 2016081HENNB (Diverse) | 21110 RIDGETOP CIR, STERLING, VA, 20166 | CenturyLink Provided Optical Wave Service | 36 | GigE 1,000 Mb | $0.00 | $0.00 |

**4.      Miscellaneous.**

**4.1**      On April 1, 2014, CenturyLink completed an internal reorganization resulting in the merger of multiple CenturyLink owned companies into Qwest Communications Company, LLC. Simultaneously with the merger, Qwest Communications Company, LLC d/b/a CenturyLink QCC changed its name to CenturyLink Communications, LLC. The term "CenturyLink QCC" refers to the former "d/b/a CenturyLink QCC" company and not to any other CenturyLink owned companies now a part of CenturyLink Communications, LLC.

DocuSign Envelope ID: 3BDB158D-7955-400B-A9C5-B9A50EA9426E

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**

References in the Agreement to "Qwest Communications Corporation," "Qwest Communications Company, LLC," or "QCC" are replaced with "CenturyLink Communications, LLC".

**4.2**    This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement.  All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties.  This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

**OFFER ATTACHMENT FOR**
**CENTURYLINK IQ NETWORKING DATA CENTER CONNECTIVITY OFFER**

This CenturyLink QCC ("CenturyLink") offer attachment ("Attachment") is subject in all respects to the domestic CenturyLink IQ® Networking Service Exhibit, the Local Access Service Exhibit, and the CenturyLink® Total Advantage® or CenturyLink® Loyal Advantage® Agreement ("Agreement") between Customer and CenturyLink.  All capitalized terms used in this Attachment that are not defined herein will have the definition as set forth in the Agreement or Service Exhibit.

1.    **Definitions.**

"Eligible Data Center" means a data center location which has been qualified by CenturyLink as eligible to receive the offer pricing specified below.  Only the service address(es) specified below are considered Eligible Data Centers.

"Eligible Access" means (a) an On-Net Local Access circuit that uses a 1 Gigabit, a 2.5 Gigabit, or a 10 Gigabit handoff to connect the Eligible Data Center to CenturyLink's network, or (b) Data Center Access when used with a CenturyLink IQ + Cloud Port.

"Eligible Port" means a CenturyLink IQ Networking Internet Port, Private Port, or CenturyLink IQ + Cloud Port of either 1 Gbps or 10 Gbps capacity that uses the Precise Burstable billing methodology and provides IP connectivity to Customer's equipment located within the Eligible Data Center location(s) specified below.

2.    **Scope.**  The purpose of this Attachment is to provide offer pricing for Eligible Ports and Eligible Access. Unless approved by CenturyLink, offer pricing for CenturyLink IQ Networking Service and Local Access Service is exclusive of, and may not be combined with any other offers, promotions, or discounts and will only be applied in lieu of any such discounts.  All other rate elements not specifically set forth in this Attachment are as stated in the Agreement and Service Exhibits.  If a CenturyLink IQ + Cloud Port is used, the domestic CenturyLink IQ Networking Service Exhibit must include CenturyLink IQ + Cloud Port terms and conditions, which were added on January 12, 2016.

3.    **Eligibility and Restrictions.**  The minimum service term ("Service Term") for each Eligible Port and Eligible Access may be 12, 24 or 36 months. Customer must order the Eligible Port and related Eligible Access at the same time and for the same Service Term. The offer pricing set forth below is available to Customers that are: (a) purchasing a new Eligible Port and new Eligible Access; or (b) restarting the same length Service Term of an existing Eligible Port and related Eligible Access which have no more than 25% of the months remaining in their Service Term.  For example, an existing Service Term of 36 months could have no more than nine months remaining to be considered eligible and a new 36 month Service Term would be required.  Eligible Ports and Eligible Access are subject to availability and their specific location and availability must be qualified and approved by CenturyLink at CenturyLink's sole discretion. If an Eligible Port or Eligible Access is canceled before its Service Term is completed, then Customer must pay CenturyLink a Cancellation Charge equal to the Eligible Port's offer pricing MRC shown below multiplied by the number of months remaining in the Service Term.  After the completion of the applicable Service Term for each Eligible Port and Eligible Access : (c) the term will continue on a month-to-month basis until canceled by either party with 60 days' notice and (d) offer pricing will continue to apply, however CenturyLink reserves the right to modify rates or discontinue offer pricing with 60 days' notice.  In order to receive the offer pricing shown below, Customer must sign and return an Agreement or Amendment that includes this Attachment and all of the applicable Service Exhibits. This offer is only valid through the Cutoff Date.  However, CenturyLink may, in its sole discretion, accept orders and quotes beyond that date, and any such orders and quotes will be subject to the terms of this offer.

4.    **Offer Pricing.**  The following CenturyLink IQ Networking Eligible Port offer pricing MRCs shown below will be used to calculate Contributory Charges.  Any Eligible Ports not shown below may be incorporated via an amendment.  Offer pricing does not apply to any service addresses that are not specified as Eligible Data Centers.  The Service Term for existing Eligible Ports and related Eligible Access will restart on the Attachment Effective Date.

4.1   **Eligible Data Center locations.**  The following location(s) have been qualified as Eligible Data Centers.  The parties may sign another offer attachment which specifies additional Eligible Data Center locations.

| Eligible Data Center Service Address (including Suite or Floor, if applicable) |
|---|
| 21110 RIDGETOP CIR, STERLING, VA, 20166 |
|  |

4.2    **Precise Burstable Net Rate Pricing.**

| Precise Burstable Gigabit Ethernet (1000 Mbps) Precise Burstable Minimum = 100 Mbps Private Port or CenturyLink IQ + Cloud Port | 36 Month Service Term MRC per Mbps* (promo code QDC2PGEPB3) | NRC per Port** |
|---|---|---|
| 0.000 – 100 Mbps | $7.41 | $4,000 |
| 100.001 – 150 Mbps | $7.41 | $4,000 |
| 150.001 – 200 Mbps | $7.41 | $4,000 |
| 200.001 – 250 Mbps | $6.53 | $4,000 |
| 250.001 – 300 Mbps | $6.53 | $4,000 |

**OFFER ATTACHMENT FOR**
**CENTURYLINK IQ NETWORKING DATA CENTER CONNECTIVITY OFFER**

| Precise Burstable Gigabit Ethernet (1000 Mbps) Precise Burstable Minimum = 100 Mbps Private Port or CenturyLink IQ + Cloud Port | 36 Month Service Term MRC per Mbps* (promo code QDC2PGEPB3) | NRC per Port** |
|---|---|---|
| 300.001 – 350 Mbps | $5.74 | $4,000 |
| 350.001 – 400 Mbps | $5.74 | $4,000 |
| 400.001 – 500 Mbps | $4.96 | $4,000 |
| 500.001 – 600 Mbps | $4.50 | $4,000 |
| 600.001 – 700 Mbps | $3.71 | $4,000 |
| 700.001 – 800 Mbps | $3.71 | $4,000 |
| 800.001 – 900 Mbps | $3.71 | $4,000 |
| 900.001 – 1000 Mbps | $3.71 | $4,000 |

\* Includes On-Net Local Access 1Gbps service.  Special Construction and Local Access ancillary fees not included.
\*\* CenturyLink will waive 100% of the installation NRC.

DocuSign Envelope ID: 3BDB453D-7855-400E-A9CE-B94B0EA9426E

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

**THIS AMENDMENT NO. FIFTEEN** (this "Amendment") is between **CenturyLink Communications, LLC** ("CenturyLink") and **EXPRESS LLC.** ("Customer") and amends the CenturyLink Total Advantage Agreement identified in the table below (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement. CenturyLink may withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink on or before **June 22, 2018** ("Cutoff Date"). Using CenturyLink's electronic signature process for the Amendment is acceptable.

| Original Document Name | Correct Document Name | Contract ID (For internal CenturyLink reference only) | Effective Date |
|---|---|---|---|
| Qwest Total Advantage Agreement | Qwest Total Advantage Agreement | 700296 | 27 Oct 2009 |
| Amendment 1 | Amendment 1 | 665182 | 11 Jan 2011 |
| Amendment 2 | Amendment 2 | 612704 | 11 Oct 2011 |
| Amendment 3 | Amendment 3 | 612628 | 19 Oct 2011 |
| Amendment 4 | Amendment 4 | 619917 | 20 Feb 2012 |
| Amendment 5 | Amendment 5 | 593566 | 27 Jun 2012 |
| Amendment 6 | Amendment 6 | 501661 | 24 Jun 2013 |
| Amendment 6 | Amendment 7 | 501633 | 25 Jun 2013 |
| Amendment 7 | Amendment 8 | 827705 | 2 Oct 2013 |
| Amendment 7 | Amendment 9 | 844297 | 27 Jan 2014 |
| Amendment 8 | Amendment 10 | 870865 | 25 Sept 2014 |
| Amendment 9 | Amendment 11 | 909737 | 13 Apr 2015 |
| Amendment 10 | Amendment 12 | 911246 | 23 Apr 2015 |
| Amendment 10 | Amendment 13 | 1041598 | 27 Jul 2016 |
| Amendment 11 | Amendment 14 | 1050571 | 13 Sep 2016 |

**CUSTOMER: EXPRESS LLC**

Authorized Signature
GREG FANCHER

Name Typed or Printed
CIO

Title

6/20/18

Date

**CENTURYLINK COMMUNICATIONS, LLC**

DocuSigned by:

*Chris Abbott*

8060565480044DA...
Authorized Signature
Chris Abbott

Name Typed or Printed
Manager of Offer Management

Title
6/21/2018

Date

1. **Correction of Administrative Error - Numbering of Amendments.** Amendments that have been previously processed were incorrectly numbered. The information outlined in the table above corrects the Amendment numbers.

2. **Term and Revenue Commitment.**

2.1 **New Initial Term and Revenue Commitment.** The parties agree to start a new Initial Term that begins on the Amendment Effective Date. Customer's new Revenue Commitment and new Initial Term are $90,000 per month and 3 years (Code: 190753).

2.2 **Contributory Charges.** The definition of Contributory Charges is deleted and replaced with the following:

"Contributory Charges" means: all MRCs and usage charges for Services (including for Local Access Service) ordered under the Agreement and incurred during the Term. Contributory Charges do not include NRCs, CPE, pass-through charges, Taxes, worldcard® payphone surcharges, other surcharges, issued credits, or other charges not specified as Contributory Charges under the Agreement. If Customer fails to meet its Revenue Commitment, Customer must pay CenturyLink a Shortfall charge.

3. **New Service(s) is/are being added and ordered.** Customer requests through this Amendment to add new Service(s) and corresponding contract document(s) to the Agreement. The attached contract document(s) associated with the addition of Service(s) may include, but is not limited to the following: Service Exhibit(s), Pricing Attachment(s), and Service Attachment(s), which will be added to, and constitute a part of, the Agreement and the existing Services. All Net Rates set forth in the contract documents are in lieu of all other rates, discounts, or promotions. The definition of Services in the Agreement will include the Services in the contract document(s) attached to this Amendment. Customer requests the following new Services:

NSP331607                                    Confidential
Contract Code 190753

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

- **MANAGED ENTERPRISE SERVICE EXHIBIT** with a 36 month Minimum Service Term for at least 600 locations
- **CENTURYLINK IQ DELTA PORT INTERNET CONNECTION OFFER** with a 36 month Minimum Service Term for at least 600 locations

4.   **Modifications.** The Agreement is amended as follows:

4.1   **General.**

(a) CenturyLink's Information Services Schedule ("ISS"), Rates and Services Schedules ("RSS") and Tariff (which includes CenturyLink state tariffs, price lists, price schedules, administrative guidelines, catalogs, and rate and term schedules) are posted at the following links and are incorporated by this reference:

- The ISS is located at http://www.centurylink.com/tariffs/clc_info_services.pdf
- The International RSS is located at http://www.centurylink.com/tariffs/fcc_clc_ixc_rss_no_2.pdf
- The Interstate RSS is located at http://www.centurylink.com/tariffs/fcc_clc_ixc_rss_no_3.pdf
- The Tariff is located at http://www.centurylink.com/tariffs

(b) To clarify Section 2 of the Agreement, the parties agree that any reference to "QTA Discount" in a Service Exhibit will be disregarded, and the rates set forth in the Service Exhibit, valid Order Form, or CenturyLink -approved quote form, are in lieu of all other rates, discounts, or promotions.

4.2   **Billing Information.** Changes to pricing of Customer's existing Services will be effective on the second full billing cycle following the Amendment Effective Date ("Billing Change Date.")  The pricing set forth in this Amendment is contingent upon Customer initially purchasing at least 600 Retail Sites (as defined below) or equivalent Services, with equivalency determined by CenturyLink. If Customer's initial purchase is not comprised of at least 600 Retail Sites or equivalent Services, CenturyLink will charge Customer the difference between the standard pricing for the actual number of Retail Sites ordered and the pricing set forth in this Amendment.

5.0   **SLA.** This SLA applies to Managed Enterprise and Delta Port services ordered by Customer pursuant to the Agreement between Customer and CenturyLink. Capitalized terms not defined in this SLA are defined in the Agreement. This SLA provides Customers' sole and exclusive remedy for service interruptions or service deficiencies of any kind whatsoever for Service.

5.1   **SLA Definitions**

(a) "Downtime" is defined as the inability for Customer Retail Sites on the defined network to access internet and transmit data.

(b) "Scheduled Downtime" is Downtime for which advance notice is given to the Customer. CenturyLink shall endeavor to provide seventy-two (72) hours advance notice to Customer for all Scheduled Downtime and set a mutually agreed maintenance window; however, CenturyLink may schedule maintenance with less notice if deemed necessary by CenturyLink at its sole discretion to ensure the safe, continued operation of the Service. Scheduled maintenance does not count towards Downtime and shall take place during OffPeak hours. The duration of Scheduled Downtime is measured in minutes and equals the amount of elapsed time from when the Service is not accessible to when the Service is accessible. Any single event that exceeds the scheduled duration will result in an outage and the amount of time that the outage exceeded the scheduled time will be counted toward the Service Availability level in the month in which the event occurred. Maintenance Downtime performed by a 3rd party broadband provider with no notice to CenturyLink will be considered Scheduled Downtime.

(c) "Unscheduled Downtime" means time outside of Scheduled Downtime when the Service is not accessible or available to Customer for reasons other than Force Majeure Events, as defined below.

(d) "Force Majeure Events" means any event or condition that directly or indirectly prevents CenturyLink from performing the Services hereunder, is beyond the reasonable control of CenturyLink, and couldn't, by the exercise of due diligence, have been avoided in whole or in part by CenturyLink, and shall include, subject to the foregoing and without limitation: any act of God, natural disaster, earthquake, war, riot, civil war, blockade, insurrection, terrorism, sabotage, cyber-attack (DDOS), acts of public enemies, civil disturbances or general restraint or arrest of government and people, boycott, strike (including a general strike), lockout or other similar industrial disturbance, service interruption by a communications services provider, or connectivity delays with internet providers outside of CenturyLink's reasonable control.

(e) "Full Down State" - exists when a Retail Site that has a primary access circuit and a secondary access circuit associated with the Service is unable to transmit (send/receive) data via the primary access circuit and secondary access circuit.

(f) "Off Peak" – is defined as the hours between 10:00 PM and 9:00 AM local time.

(g) "CORE" network connectivity architecture is defined as the six (6) CenturyLink iQ Networking Internet circuits outlined below and configured as described below, and as shown in the Core network architecture diagram, attached.
   - ETH10GB-23135065-DIV
   - ETH10GB-17225199
   - ETH10GB-23076249
   - ETH1000-17254818
   - ETH1000-17236238 (Sterling, VA)
   - ETH1000-17226344 (Columbus, OH)

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

These six circuits are the minimum requirement necessary for CenturyLink to offer the level of availability set forth in this SLA.

Configuration: Customer must maintain a diverse design as described below to be eligible for SLA credits. The three (3) requirements that must be maintained are:

1. Data center(s) must include a minimum of 2 diverse CenturyLink Internet circuits
2. Circuit at the data center(s) must also include Local Access Diversity
3. Router diversity must be maintained.

Any changes to this CORE network diverse design to the Customer datacenters must be approved in writing by CenturyLink through its account team and offer management in order to maintain the CORE network diverse design. Customer will not be eligible for SLA credits if the Service experiences a Downtime due to changes that modify the CORE network diverse design without CenturyLink's written approval.

(h) "Retail Site" means an individual Customer location where the Service will be deployed.

## 5.2 SLA Effective Date.

(a) This SLA becomes effective when the deployment process has been completed, the device has been set to "live" and support and management of the device has been successfully transitioned to the NOC. The SLA remedies are available provided the Customer meets its obligations as defined in this SLA.

(b) CenturyLink shall provide a report to Customer which details the Service Availability for each Retail Site in their dedicated network ("Instance") during the previous month within ten (10) days after the end of such month. If the monthly Service Availability is less than 99.95%, and Customer requests a credit in writing within thirty (30) calendar days of Customer's access to such report, CenturyLink shall credit Customer the applicable amount indicated below as a Service Level Credit, and not as a penalty.

## 5.3 SLA Goals

(a) Retail Site Availability:
   i. CenturyLink shall have all Data Communications Services available for access and use by Customer 24 hours per day, 7 days per week, excluding any Scheduled Downtime or Downtime due to a Force Majeure Event
   ii. "Service Downtime" exists when a Retail Site associated with the Service is unable to transmit data via the primary access circuit and secondary access circuit. Service Downtime is measured from the time trouble ticket is opened by either CenturyLink, Supplier and/or Customer in the CenturyLink trouble management system to the time the Retail Site is again able to transmit and receive data.
   iii. 'Service Availability' is calculated at a Retail Site level by subtracting from 100% the result of the number of minutes of Unscheduled Downtime in a calendar month divided by the total number of minutes in such calendar month. If the monthly Service Availability is less than 99.95%, Service Level Credits are provided below.

(b) "Full Down State" Retail Site Service Downtime Remedy:

| Site Availability Goal | Maximum Allowed Monthly Downtime Minutes | Amount of Monthly Bill Credit for affected services/location |
|---|---|---|
| 99.95 – 100% | 21m 54.9s | 0% |
| 99.90% - 99.94% | 43m 49.7s | 10% |
| 99.50% - 99.89% | 3h 39m 8.7s | 25% |
| 97.50% - 99.49% | 18h 15m 43.6s | 50% |
| <97.49% | 18h 15m 43.6s | 100% |

(c) **Retail Site Service Downtime:** For "Full Down State" Retail Site outage at a single Retail Site exceeds 8 consecutive hours and so long as Customer requests a credit in writing within thirty (30) calendar days of Customer's access to the report defined in Section 5.2b., Customer will receive a credit equal to 100% of the monthly recurring charge for the effected Retail Site. The Retail Site must be accessible to a CenturyLink technician to perform any required on-site work. The Downtime period stops when the Retail Site is not physically accessible if required, and the Downtime period resumes when the Retail Site is physically accessible by a CenturyLink technician.

(d) **Retail Site Service Downtime - Chronic Service Issues.**
Once a Retail Site is deemed a "Chronic Site," through the creation of the third ticket within 30 days for the same service incident at a Retail Site that is caused by a device or Access Circuit under CenturyLink's control, CenturyLink will have thirty (30) calendar days to cure the service incident. In the event that CenturyLink cannot cure the service incident within the thirty (30) calendar day period, (i) with Customer approval, CenturyLink may replace the current technology with the mutually

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

agreed-upon next preferred technology and pricing, and will waive any applicable TLAs for the current technology; or (ii) Customer may cancel any Services for the Chronic Site without any penalties or early termination fees.

5.4     **CORE Network Availability:**

CenturyLink shall provide a report to Customer which details the Service Availability for their CORE network during the previous month within ten (10) days after the end of such month. CORE Network Service Availability is the ability of the CORE to send and receive data at a Retail Site.  If the monthly Service Availability is less than 99.999%, and Customer requests a credit in writing within thirty (30) calendar days of Customer's access to such report, CenturyLink shall credit Customer the applicable amount indicated below as a Service Level Credit, and not as a penalty.

**(a) Core Network Availability Remedy**

| Availability Goal | Maximum Allowed Monthly Downtime Minutes | Amount of Monthly Bill Credit for total monthly service fee |
|---|---|---|
| 99.999 – 100% | 26.6s | 0% |
| 99.99 – 99.998% | 4m 23.0 s | 10% |
| 99.95 – 99.98% | 21m 54.9s | 25% |
| 99.90 – 99.49% | 43m 49.7s | 50% |
| 99.50 – 99.89% | 3hr 39m 8.7s | 75% |
| <99.5% | 3hr 39m 8.7s | 100% |

**(b) Termination for Repeated Unscheduled Downtime of CORE Network**

i.      Notwithstanding, if during the Service Term, Customer experiences any of the following:
- Three (3) incidents in which Customer experiences continuous Full Down State for over sixty
(60) minutes, each in a ninety (90) day period, that each result in loss of service for more than 10% of Customer's Retail Sites; or
- One (1) incident of continuous Full Down State of eight (8) consecutive business hours for more than 10% of Customer's Retail Sites; or
- The Service Availability is less than 99.95% in any two (2) consecutive service months at a Retail Site or  a Retail Site experiences the same incident three (3) times in a six (6) month period (each a "Triggering Event"), Customer shall have sixty (60) days from the last day of the month in which the Triggering Event occurred to terminate the Services without early termination liability by providing thirty (30) days written notice of termination.

ii.     Upon receipt of a proper notice of termination, and so long as Customer is in compliance in its obligations, CenturyLink shall provide Customer up to one hundred and eighty (180) days of continued Services ("Transition Services") and all fees and credits called for under the Agreement shall be in full force and effect during the Transition Services period.

5.5     **Site Installations SLA:**

**(a) Site Installations.** For any Retail Sites in excess of the initial 600 Retail Site deployment, CenturyLink will notify Customer within ten (10) Business days after receipt of a written complete and accurate new  Retail Site location Service request advising if the due date specified can or cannot be met. CenturyLink requires the Service request at least 70 days prior to the Customer's requested installation date. CenturyLink will work with the Customer to provide service in a Diminished State, or provide like service mutually agreed upon, to meet Retail Site opening date. Customer refusal of entry and/or site readiness negates the SLA credits.

**(b)** Site Installation Remedy

| Days of Installation Miss in Full Down State | Amount of Monthly Bill Credit for affected Services/Locations |
|---|---|
| 1-3 Days | 3 Months Credit |
| 4-7 Days | 4 Months Credit |
| 8-10 Days | 5 Months Credit |

5.6     **Limitations.** This SLA will not apply, and Customer will not be entitled to receive a credit or exercise a termination right under this SLA, for any event that adversely impacts the Service that is caused by: (a) the acts or omissions of Customer, its employees, contractors or agents or its end users; (b) the failure or malfunction of equipment, applications or systems not owned or controlled by CenturyLink or its third party service; (c) Force Majeure Events; (d) Normal Maintenance, scheduled alteration, or implementation; (e) the unavailability of required Customer personnel, including as a result of failure to provide CenturyLink with accurate, current contact information; or (f) CenturyLink's lack of access to the Customer premises where reasonably required to restore the Service; (g)

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

Customer's failure to release the Service for testing or repair and continuing to use the Service on an impaired basis; (h) CenturyLink's termination of Service for Cause or Customer's use of Service in an unauthorized or unlawful manner; or (i) failure of the Customer to provide Customer access or provides improper access to the Access Modem, Site CPE or Customer-installed CPE.

### 6. Technology Upgrade

6.1 CenturyLink and Customer acknowledge the possibility that, during the term of this agreement, CenturyLink may offer a new product or service which was not offered by CenturyLink as of the Effective Date.

6.2 Unless otherwise set forth in a Service Attachment, if Customer desires to migrate a current Service(s) to a new CenturyLink telecommunications Service(s) that Customer and CenturyLink agree would meet Customer's needs more efficiently than Customer's existing Service(s), CenturyLink will, upon Customer's request, amend (if necessary) this Agreement to include such new telecommunications Service(s). If Customer orders the new Service, CenturyLink will migrate the existing Service(s) and waive or credit early termination liability on the existing Service if (1) the existing Service has met a minimum 12-month Service Term, and (2) Customer will pay any termination liability payable to third parties resulting from the termination and any out-of-pocket costs of construction to the extent such construction was undertaken to provide the existing Service.

7. Order. Upon its signature, Express agrees to purchase and authorizes CenturyLink to:

- .Place all orders necessary to secure service for Broadband, Ethernet or other solutions defined in the Agreement at all Retail Sites defined in the attached pricing schedule.
- Renew the existing T1 Service for 24 months at the rates set forth in this Amendment , which will automatically renew for additional 12 month periods unless Customer provides CenturyLink 90 days prior written notice not to extend.

8. Renewal Credit. As long as Customer is in compliance with its obligations under the Agreement, Customer will receive two Credits. Each Credit will be in the amount of $150,000. The first Credit will appear on the third invoice after the implementation of 50% of the initial order and the second Credit will appear on the third invoice after implementation of 90% of the initial order for Retail Site. The Credit(s) will be applied to Customer's Contributory Charges, except for charges for Qwest Corporation d/b/a CenturyLink QC ("CenturyLink QC") Contributory Services and CenturyLink QCC intrastate service. CenturyLink QCC will carry any excess Credit over to the next monthly billing period(s) until fully applied to Customer's invoices. If Customer terminates the Agreement for convenience or CenturyLink terminates the Agreement for Cause before the Initial Term is completed, then CenturyLink may invoice Customer an amount equal to the sum of the Credits Customer received. In addition, if a Customer-initiated cancellation of an accepted order results in Customer no longer meeting the Conditions, CenturyLink may charge Customer an amount equal to the Credit received under this section.

9. Modifications to Pricing.

9.1 The rates for the IQ Networking Service set forth in Section 1 of the Domestic Qwest IQ Networking Service Exhibit Pricing Attachment are amended to:

(a) Add the new rates and/or locations set forth below. All existing rates and/or locations remain unchanged.

| Flat Rate Internet Port Other Access | Install NRC | Net Rate MRC |
|---|---|---|
| Ethernet | $1,000.00 | $80.00 |

(b) Delete and replace the individual rates with those set forth below. All existing rates remain unchanged.

| Flat Rate Private Port | Install NRC | Net Rate MRC |
|---|---|---|
| DS1 | $500.00 | $89.24 |

9.2 Addition to Local Access. The following will be added to the pricing table in Section 2 of the Local Access Pricing Attachment of the Agreement:

| NPA/NXX or CLLI | Loop Tracking ID | Service Address | Type of Local Access | Service Term in months | Circuit Speed | Local Access Net Rate MRC | Install NRC |
|---|---|---|---|---|---|---|---|
| 614337 | 180518621725 | 1 LIMITED PKWY, COLUMBUS, OH. 43230 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 215851 | 180518621729 | 1625 CHESTNUT ST, PHILADELPHIA, PA. | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | 19103 | | | | | |
|---|---|---|---|---|---|---|---|
| 713629 | 180518621730 | 5015 WESTHEIMER RD, HOUSTON, TX. 77056 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 212625 | 180518621726 | 584 BROADWAY # 456, NEW YORK, NY. 10012 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 323728 | 180518621741 | 2063 MONTEBELLO TOWN CTR, MONTEBELLO, CA. 90640 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 732548 | 180518621733 | , , , | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305932 | 180518621742 | 19501 BISCAYNE BLVD, MIAMI, FL. 33180 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 916924 | 180518621734 | 1689 ARDEN WAY, SACRAMENTO, CA. 95815 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 979696 | 180518621738 | 1500 HARVEY RD, COLLEGE STATION, TX. 77840 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 856665 | 180518621737 | 2000 ROUTE 38, CHERRY HILL, NJ. 08002 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 610478 | 180518621761 | 1665 STATE HILL RD, WYOMISSING, PA. 19610 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 847362 | 180518621777 | 705 HAWTHORN CTR, VERNON HILLS, IL. 60061 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 310446 | 180518621754 | 10800 W PICO BLVD, LOS ANGELES, CA. 90064 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 732431 | 180518621750 | 3710 ROUTE 9, FREEHOLD, NJ. 07728 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 518456 | 180518621753 | 120 WASHINGTON AVENUE EXT, ALBANY, NY. 12203 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 405840 | 180518621765 | 1901 NW EXPY, OKLAHOMA CITY, OK. 73118 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 314863 | 180518621757 | 2460 SAINT LOUIS GALLERIA, SAINT LOUIS, MO. 63117 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 770427 | 180518621758 | 400 ERNEST W BARRETT PKWY NW, KENNESAW, GA. 30144 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 616956 | 180518621749 | 3135 28TH ST SE, GRAND RAPIDS, MI. 49512 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 201656 | 180518621769 | 30 MALL DR W, JERSEY CITY, NJ. 07310 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 817465 | 180518621770 | 3811 S COOPER ST, ARLINGTON, TX. 76015 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 281486 | 180518621774 | 1220 BAYBROOK MALL, FRIENDSWOOD, TX. 77546 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 716685 | 180518621778 | 1 GALLERIA DR, BUFFALO, NY. 14225 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 661254 | 180518621805 | 24201 VALENCIA BLVD, VALENCIA, CA. 91355 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 703591 | 180518621816 | 11825 FAIR OAKS MALL, FAIRFAX, VA. 22033 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 718982 | 180518621788 | 2644 RICHMOND AVE, STATEN ISLAND, NY, 10314 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|--------|--------------|---------------------------------------------|----------------|----|---------------|--------|---------|
| 770399 | 180518621832 | 4400 ASHFORD DUNWOODY RD NE, ATLANTA, GA. 30346 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 561736 | 180518621828 | 801 N CONGRESS AVE, BOYNTON BEACH, FL 33426 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 708453 | 180518621796 | 4132 N HARLEM AVE, NORRIDGE, IL. 60706 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 610266 | 180518621801 | 250 LEHIGH VALLEY MALL, WHITEHALL, PA. 18052 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 570823 | 180518621810 | 65 WYOMING VALLEY MALL, WILKES BARRE TOWNSHIP, PA. 18702 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 973564 | 180518621821 | 1200 MORRIS TPKE, SHORT HILLS, NJ. 07078 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 770438 | 180518621849 | 1000 CUMBERLAND MALL SE, ATLANTA, GA. 30339 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 512250 | 180518621820 | 11200 LAKELINE MALL DR, CEDAR PARK, TX. 78613 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 770960 | 180518621836 | 1242 SOUTHLAKE MALL, MORROW, GA. 30260 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305593 | 180518621829 | 1455 NW 107TH AVE, DORAL, FL. 33172 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 949347 | 180518621797 | 650 THE SHOPS AT MSN, MISSION VIEJO, CA. 92691 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 610337 | 180518621806 | 160 N GULPH RD, KING OF PRUSSIA, PA. 19406 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 818993 | 180518621791 | 9301 TAMPA AVE, NORTHRIDGE, CA. 91324 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 630820 | 180518621800 | 1504 FOX VALLEY CTR, AURORA, IL. 60504 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 757463 | 180518621844 | 701 LYNNHAVEN PKWY, VIRGINIA BEACH, VA. 23452 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 610524 | 180518621792 | 100 EXTON SQUARE PARKWAY MALL, EXTON, PA. 19341 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 281955 | 180518621817 | 7925 FM 1960 RD W, HOUSTON, TX. 77070 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 248583 | 180518621840 | 432 W 14 MILE RD, TROY, MI. 48083 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 937291 | 180518621723 | 2700 MIAMISBURG CENTERVILLE RD, DAYTON, OH. 45459 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 614336 | 180518621727 | 5043 TUTTLE CROSSING BLVD, DUBLIN, OH. 43016 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 312944 | 180518621731 | 676 N MICHIGAN AVE, CHICAGO, IL. 60611 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 614337 | 180518621728 | 1 LIMITED PKWY, COLUMBUS, OH. 43230 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 615436 | 180518621732 | 3340 MALL LOOP DR, JOLIET, IL. 60431 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 302738 | 180518621833 | 715 CHRISTIANA MALL, NEWARK, DE. 19702 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 717652 | 180518621837 | 4600 JONESTOWN RD, HARRISBURG, PA. 17109 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 561753 | 180518621850 | 10300 FOREST HILL BLVD, WELLINGTON, FL. 33414 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 708424 | 180518621735 | 574 CHICAGO RIDGE MALL, CHICAGO RIDGE, IL. 60415 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 954432 | 180518621739 | 11401 PINES BLVD, PEMBROKE PINES, FL. 33026 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 508543 | 180518621743 | 249 PATRIOT PL, FOXBORO, MA. 02035 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 317841 | 180518621787 | 6020 E 82ND ST, INDIANAPOLIS, IN. 46250 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 858453 | 180518621865 | 4485 LA JOLLA VILLAGE DR, SAN DIEGO, CA. 92122 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 518458 | 180518621845 | 1417 CENTRAL AVE, ALBANY, NY. 12205 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 201840 | 180518621854 | 35 THE PROMENADE, EDGEWATER, NJ. 07020 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 708460 | 180518621740 | 724 ORLAND SQUARE DR, ORLAND PARK, IL. 60462 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 703760 | 180518621736 | 8011 TYSONS CORNER CTR, MCLEAN, VA. 22102 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305256 | 180518621744 | 8888 HOWARD DR, MIAMI, FL. 33176 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 920490 | 180518621881 | 973 BAY PARK SQ, GREEN BAY, WI. 54304 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 732651 | 180518621893 | 755 STATE ROUTE 18, EAST BRUNSWICK, NJ. 08816 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 404249 | 180518621905 | 230 18TH ST NW, ATLANTA, GA. 30363 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 310458 | 180518621747 | 1337 3RD ST, SANTA MONICA, CA. 90401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 954473 | 180518621759 | 8000 W BROWARD BLVD, PLANTATION, FL. 33388 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 913492 | 180518621763 | 11599 W 95TH ST, OVERLAND PARK, KS. 66214 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 405752 | 180518621858 | 2501 W MEMORIAL RD, OKLAHOMA CITY, OK. 73134 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 410964 | 180518621910 | 10300 LITTLE PATUXENT PKWY, COLUMBIA, MD. 21044 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 630351 | 180518621922 | 727 STRATFORD SQUARE MALL, BLOOMINGDALE, IL. 60108 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 337984 | 180518621889 | 5725 JOHNSTON ST, LAFAYETTE, LA. 70503 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 508303 | 180518621909 | 601 DONALD LYNCH BLVD, MARLBOROUGH, MA. 01752 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 704362 | 180518621748 | 4400 SHARON RD, CHARLOTTE, NC. 28211 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 205988 | 180518621756 | 2000 RIVERCHASE GALLERIA, HOOVER, AL. 35244 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 804364 | 180518621764 | 11800 W BROAD ST, RICHMOND, VA. 23233 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 415731 | 180518621755 | 3251 20TH AVE, SAN FRANCISCO, CA. 94132 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 215368 | 180518621751 | 222 MONTGOMERY MALL, NORTH WALES, PA. 19454 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 203878 | 180518621767 | 1201 BOSTON POST RD, MILFORD, CT. 06460 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 713668 | 180518621925 | 112 MEYERLAND PLAZA MALL, HOUSTON, TX. 77096 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 619588 | 180518621861 | 601 FLETCHER PKWY, EL CAJON, CA. 92020 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 419625 | 180518621853 | 4314 MILAN RD, SANDUSKY, OH. 44870 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 818789 | 180518621752 | 14006 RIVERSIDE DR, SHERMAN OAKS, CA. 91423 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 714990 | 180518621760 | 2041 BREA MALL, BREA, CA. 92821 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 401270 | 180518621768 | 122 PROVIDENCE PL, PROVIDENCE, RI. 02903 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 914686 | 180518621918 | 125 WESTCHESTER AVE, WHITE PLAINS, NY. 10601 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 760741 | 180518621874 | 200 E VIA RANCHO PKWY, ESCONDIDO, CA. 92025 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 847568 | 180518621934 | 4999 OLD ORCHARD CTR, SKOKIE, IL. 60077 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 502259 | 180518621775 | 5000 SHELBYVILLE RD, LOUISVILLE, KY. 40207 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 619296 | 180518621771 | 7007 FRIARS RD, SAN DIEGO, CA. 92108 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 727343 | 180518621885 | 6901 W 22ND AVE N, SAINT PETERSBURG, FL. 33710 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 973812 | 180518621898 | 1610 WILLOWBROOK MALL, WAYNE, NJ. 07470 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 847330 | 180518621902 | 5 WOODFIELD MALL, SCHAUMBURG, IL. 60173 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 516872 | 180518621942 | 1026 GREEN ACRES MALL, VALLEY STREAM, NY. 11581 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|---|---|---|---|---|---|---|---|
| 410321 | 180518621780 | 660 FAIRMOUNT AVE, TOWSON, MD. 21286 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 210561 | 180518621776 | 15900 LA CANTERA PKWY, SAN ANTONIO, TX. 78256 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 440572 | 180518621772 | 840 SOUTHPARK CTR, STRONGSVILLE, OH. 44136 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 708447 | 180518621769 | 7501 W CERMAK RD, NORTH RIVERSIDE, IL. 60546 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305436 | 180518621803 | 11401 NW 12TH ST, MIAMI, FL. 33172 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 508651 | 180518621921 | 1245 WORCESTER ST, NATICK, MA. 01760 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 781740 | 180518621929 | 94 DERBY ST, HINGHAM, MA. 02043 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 630954 | 180518621953 | 429 OAKBROOK CTR. OAK BROOK, IL. 60523 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 732542 | 180518621938 | 180 STATE ROUTE 35, EATONTOWN, NJ. 07724 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 714540 | 180518621970 | 3333 BRISTOL ST, COSTA MESA, CA. 92626 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 734591 | 180518621869 | 37608 6 MILE RD, LIVONIA, MI. 48152 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 843766 | 180518621917 | 2070 SAM RITTENBERG BLVD, CHARLESTON, SC. 29407 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972668 | 180518621969 | 2601 PRESTON RD, FRISCO, TX. 75034 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 212633 | 180518621795 | 130 5 AVE, NEW YORK, NY. 10011 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 512328 | 180518621799 | 2901 S CAPITAL OF TEXAS HWY, AUSTIN, TX. 78746 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305523 | 180518621808 | 36 NE 2ND ST, MIAMI, FL. 33132 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 513891 | 180518621794 | 7875 MONTGOMERY RD, CINCINNATI, OH. 45236 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 954753 | 180518621851 | 9469 W ATLANTIC BLVD, CORAL SPRINGS, FL. 33071 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 978531 | 180518621830 | 210 ANDOVER ST, PEABODY, MA. 01960 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 626445 | 180518621978 | 400 S BALDWIN AVE, ARCADIA, CA. 91007 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 601956 | 180518621914 | 1200 E COUNTY LINE RD, RIDGELAND, MS. 39157 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 586412 | 180518621819 | 17420 HALL RD, CLINTON TOWNSHIP, MI. 48038 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 281292 | 180518621785 | 1201 LAKE WOODLANDS DR, THE WOODLANDS, TX. 77380 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 707421 | 180518621973 | 1350 TRAVIS BLVD, FAIRFIELD, CA. 94533 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|---|---|---|---|---|---|---|---|
| 630653 | 180518621937 | 161 S NAPERVILLE RD, WHEATON, IL. 60187 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 812331 | 180518621933 | 3060 E 3RD ST, BLOOMINGTON, IN. 47401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305294 | 180518621784 | 431 DUVAL ST, KEY WEST, FL. 33040 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305523 | 180518621818 | 36 NE 2ND ST, MIAMI, FL. 33132 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 614337 | 180518621822 | 4111 MORSE RD, COLUMBUS, OH. 43230 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 312943 | 180518621811 | 913 W NORTH AVE, CHICAGO, IL. 60642 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 732855 | 180518621826 | 250 WOODBRIDGE CENTER DR, WOODBRIDGE, NJ. 07095 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 757366 | 180518621878 | 1401 GREENBRIER PKWY, CHESAPEAKE, VA. 23320 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 781848 | 180518621926 | 250 GRANITE ST, BRAINTREE, MA. 02184 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 586247 | 180518621804 | 14600 LAKESIDE CIR, STERLING HEIGHTS, MI. 48313 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 805418 | 180518621831 | 202 W HILLCREST DR, THOUSAND OAKS, CA. 91360 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 718258 | 180518621823 | 5036 KINGS HWY, BROOKLYN, NY. 11234 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 760434 | 180518621857 | 2525 EL CAMINO REAL, CARLSBAD, CA. 92008 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 843867 | 180518621945 | 2701 DAVID H MCLEOD BLVD, FLORENCE, SC. 29501 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972315 | 180518621949 | 2401 S STEMMONS FWY, LEWISVILLE, TX. 75067 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 757627 | 180518621873 | 300 MONTICELLO AVE, NORFOLK, VA. 23510 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 704544 | 180518621957 | 11025 CAROLINA PLACE PKWY, PINEVILLE, NC. 28134 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 973535 | 180518621834 | 112 EISENHOWER PKWY, LIVINGSTON, NJ. 07039 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 918252 | 180518621846 | 7021 S MEMORIAL DR, TULSA, OK. 74133 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 614781 | 180518621807 | 1500 POLARIS PKWY, COLUMBUS, OH. 43240 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 781326 | 180518621890 | 212 LEGACY PL, DEDHAM, MA. 02026 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 281556 | 180518621906 | 2700 S HWY 6, HOUSTON, TX. 77082 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 772562 | 180518621946 | 6200 20TH ST, VERO BEACH, FL. 32966 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 717763 | 180518621835 | 3506 CAPITAL CITY MALL DR, CAMP HILL, PA. 17011 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 904928 | 180518621843 | 4711 RIVER CITY DR, JACKSONVILLE, FL. 32246 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|---|---|---|---|---|---|---|---|
| 603691 | 180518621961 | . . . . | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 231941 | 180518621977 | . . . | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 201368 | 180518621950 | 355 STATE HWY S, PARAMUS, NJ. 07652 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 843797 | 180518621894 | 2150 NORTHWOODS BLVD N, NORTH CHARLESTON, SC. 29406 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 704494 | 180518621958 | 6801 NORTHLAKE MALL DR, CHARLOTTE, NC. 28216 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 617673 | 180518621838 | 485 ARSENAL ST, WATERTOWN, MA. 02472 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 636532 | 180518621871 | 82 CHESTERFIELD MALL, CHESTERFIELD, MO. 63017 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 814231 | 180518621859 | 2900 E COLLEGE AVE, STATE COLLEGE, PA. 16801 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 561799 | 180518621827 | 3101 PGA BLVD, PALM BEACH GARDENS, FL. 33410 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 775825 | 180518623381 | 5443 MEADOWOOD MALL CIR, RENO, NV. 89502 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 540362 | 180518623385 | 4802 VALLEY VIEW BLVD NW, ROANOKE, VA. 24012 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 912355 | 180518623395 | 7804 ABERCORN ST. SAVANNAH, GA. 31406 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 318448 | 180518621886 | 3437 MASONIC DR, ALEXANDRIA, LA. 71301 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 210377 | 180518621962 | 7400 SAN PEDRO AVE, SAN ANTONIO, TX. 78216 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 707523 | 180518621930 | 571 SANTA ROSA PLZ, SANTA ROSA, CA. 95401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 757249 | 180518621867 | 12300 JEFFERSON AVE, NEWPORT NEWS, VA. 23602 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 703413 | 180518621883 | 1100 S HAYES ST, ARLINGTON, VA. 22202 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 847854 | 180518621903 | 1924 S RANDALL RD, ALGONQUIN, IL. 60102 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 904538 | 180518623391 | 10300 SOUTHSIDE BLVD, JACKSONVILLE, FL. 32256 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 718281 | 180518623405 | 21127 26TH AVE, BAYSIDE, NY. 11360 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 608833 | 180518623443 | 59 W TOWNE MALL, MADISON, WI. 53719 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 310659 | 180518621812 | 8522 BEVERLY BLVD, LOS ANGELES, CA. 90048 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 617587 | 180518621872 | 800 BOYLSTON ST, BOSTON, MA. 02199 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 330836 | 180518621864 | 3265 W MARKET ST, FAIRLAWN, OH. 44333 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 317773 | 180518621954 | 13901 TOWN CENTER BLVD, NOBLESVILLE, IN. 46060 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 650326 | 180518621966 | 660 EL CAMINO REAL, PALO ALTO, CA. 94301 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 603894 | 180518621974 | 1 MALL RD, SALEM, NH. 03079 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 330726 | 180518621899 | 7401 MARKET ST, YOUNGSTOWN, OH. 44512 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 630262 | 180518621915 | 422 COMMONS DR, GENEVA, IL. 60134 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 410931 | 180518621907 | 8200 PERRY HALL BLVD, NOTTINGHAM, MD. 21236 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 760773 | 180518623426 | 72840 S HIGHWAY 111, PALM DESERT, CA. 92260 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 401847 | 180518623399 | 144 THAMES ST, NEWPORT, RI. 02840 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 631360 | 180518623410 | 251 SMITH HAVEN MALL, LAKE GROVE, NY. 11755 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 678482 | 180518621896 | 3333 BUFORD DR, BUFORD, GA. 30519 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 512832 | 180518621884 | 11010 DOMAIN DR, AUSTIN, TX. 78758 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 610323 | 180518621900 | 18 W LIGHTCAP RD, POTTSTOWN, PA. 19464 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 831462 | 180518623387 | 1855 41ST AVE, CAPITOLA, CA. 95010 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 915778 | 180518623372 | 6101 GATEWAY BLVD W, EL PASO, TX. 79925 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 813973 | 180518623382 | 28210 PASEO DR, WESLEY CHAPEL, FL. 33543 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 419474 | 180518621855 | 5001 MONROE ST, TOLEDO, OH. 43623 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 504469 | 180518623447 | 1401 W ESPLANADE AVE, KENNER, LA. 70065 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 812476 | 180518623421 | 800 N GREEN RIVER RD, EVANSVILLE, IN. 47715 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 619267 | 180518623460 | 3030 PLAZA BONITA RD, NATIONAL CITY, CA. 91950 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 302227 | 180518621931 | 36470 SEASIDE OUTLET DR, REHOBOTH BEACH, DE. 19971 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 559221 | 180518621951 | 683 E SHAW AVE, FRESNO, CA. 93710 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 508832 | 180518621895 | 385 SOUTHBRIDGE ST, AUBURN, MA. 01501 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|---|---|---|---|---|---|---|---|
| 715835 | 180518621904 | 4800 GOLF RD, EAU CLAIRE, WI. 54701 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 301696 | 180518621908 | 5500 BUCKEYSTOWN PIKE, FREDERICK, MD. 21703 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 316941 | 180518621856 | 4600 W KELLOGG DR, WICHITA, KS. 67209 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 615848 | 180518623392 | 2615 MEDICAL CENTER PKWY, MURFREESBORO, TN. 37129 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 574277 | 180518623396 | 6501 GRAPE RD, MISHAWAKA, IN. 46545 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 281565 | 180518623401 | 16535 SOUTHWEST FWY, SUGAR LAND, TX. 77479 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 951352 | 180518623422 | 2176 GALLERIA AT TYLER # 21, RIVERSIDE, CA. 92503 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 618632 | 180518623411 | 134 SAINT CLAIR SQ, FAIRVIEW HEIGHTS, IL. 62208 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 203374 | 180518621924 | 5065 MAIN ST, TRUMBULL, CT. 06611 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 713520 | 180518621932 | 2414 UNIVERSITY BLVD, HOUSTON, TX. 77005 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 650349 | 180518621948 | 357 HILLSDALE MALL, SAN MATEO, CA. 94403 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 516825 | 180518621927 | 3513 LONG BEACH RD, OCEANSIDE, NY. 11572 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 860644 | 180518621975 | 194 BUCKLAND HILLS DR, MANCHESTER, CT. 06042 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 203790 | 180518621923 | 7 BACKUS AVE, DANBURY, CT. 06810 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 517367 | 180518623470 | 3015 PREYDE BLVD, LANSING, MI. 48912 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 412856 | 180518623414 | 145 MALL BLVD, MONROEVILLE, PA. 15146 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 919571 | 180518623476 | 4325 GLENWOOD AVE, RALEIGH, NC. 27612 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 330652 | 180518621892 | 5555 YOUNGSTOWN WARREN RD, NILES, OH. 44446 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 847299 | 180518621944 | 380 GOLF MILL CTR, NILES, IL. 60714 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 610543 | 180518621940 | 1250 BALTIMORE PIKE, SPRINGFIELD, PA. 19064 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 803749 | 180518621887 | 100 COLUMBIANA CIR, COLUMBIA, SC. 29212 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 330833 | 180518621863 | 2000 BRITTAIN RD, AKRON, OH. 44310 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 631727 | 180518621943 | 1770 W MAIN ST, RIVERHEAD, NY. 11901 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 951653 | 180518623432 | 22500 TOWN CIR, MORENO VALLEY, CA. 92553 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|--------|--------------|------------------------------------------|----------------|----|----|-----|-----|
| 410573 | 180518623418 | 123 ANNAPOLIS MALL, ANNAPOLIS, MD. 21401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 805546 | 180518623448 | 887 HIGUERA ST. SAN LUIS OBISPO, CA. 93401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 336854 | 180518623490 | 123 FOUR SEASONS TOWN CTR, GREENSBORO, NC. 27407 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 859264 | 180518623436 | 2308 SIR BARTON WAY, LEXINGTON, KY. 40509 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972659 | 180518623451 | 3714 IRVING MALL, IRVING, TX. 75062 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 317816 | 180518621935 | 14400 CLAY TERRACE BLVD, CARMEL, IN. 46032 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 408247 | 180518621955 | 2855 STEVENS CREEK BLVD, SANTA CLARA. CA. 95050 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 845358 | 180518621947 | 1000 PALISADES CENTER DR, WEST NYACK, NY. 10994 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 508991 | 180518623406 | 200 N DARTMOUTH MALL, NORTH DARTMOUTH, MA. 02747 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 410860 | 180518623444 | 2300 N SALISBURY BLVD, SALISBURY, MD. 21801 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 402466 | 180518623464 | 33 GATEWAY MALL, LINCOLN, NE. 68505 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 802658 | 180518623431 | 155 DORSET ST, SOUTH BURLINGTON, VT. 05403 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 405447 | 180518621879 | 3301 W MAIN ST, NORMAN, OK. 73072 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 805560 | 180518621891 | 621 PASEO NUEVO, SANTA BARBARA, CA. 93101 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 724832 | 180518623503 | 5256 ROUTE 30, GREENSBURG, PA. 15601 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 909621 | 180518623499 | 2149 E MONTCLAIR PLAZA LN, MONTCLAIR, CA. 91763 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 916967 | 180518623456 | 6040 SUNRISE MALL, CITRUS HEIGHTS, CA. 95610 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 408362 | 180518623507 | 150 OAKRIDGE MALL, SAN JOSE, CA. 95123 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 914423 | 180518623511 | 5130 XAVIER DR, YONKERS, NY. 10704 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 732244 | 180518623324 | 1201 HOOPER AVE, TOMS RIVER, NJ. 08753 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 504831 | 180518623471 | 3301 VETERANS MEMORIAL BLVD, METAIRIE, LA. 70002 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 212629 | 180518623461 | 7 W 34TH ST, NEW YORK, NY. 10001 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|---|---|---|---|---|---|---|---|
| 847674 | 180518621911 | 3333 W TOUHY AVE, LINCOLNWOOD, IL. 60712 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 919360 | 180518621939 | 1105 WALNUT ST, CARY, NC. 27511 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 317767 | 180518621959 | 49 W MARYLAND ST, INDIANAPOLIS, IN. 46204 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 704979 | 180518621936 | 8111 CONCORD MILLS BLVD, CONCORD, NC. 28027 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 413536 | 180518621952 | 50 HOLYOKE ST, HOLYOKE, MA. 01040 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972886 | 180518623519 | 168 TOWN PL, FAIRVIEW, TX. 75069 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 937458 | 180518623543 | 4396 HOLLY LN, BEAVERCREEK, OH. 45440 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 817595 | 180518623485 | 1101 MELBOURNE RD, HURST, TX. 76053 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 518583 | 180518623487 | 417 LOUDEN RD, SARATOGA SPRINGS, NY. 12866 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 864587 | 180518623457 | 205 W BLACKSTOCK RD, SPARTANBURG, SC. 29301 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 815385 | 180518623500 | 2126 ABBOTT MARTIN RD, NASHVILLE, TN. 37215 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 706738 | 180518621916 | 3450 WRIGHTSBORO RD, AUGUSTA, GA. 30909 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 925513 | 180518621968 | 2545 SAND CREEK RD, BRENTWOOD, CA. 94513 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 714895 | 180518621997 | 1008 WESTMINSTER MALL, WESTMINSTER, CA. 92683 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 432366 | 180518623480 | 4101 E 42ND ST, ODESSA, TX. 79762 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 626962 | 180518623551 | 1526 PLAZA DR, WEST COVINA, CA. 91790 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 262784 | 180518623491 | 95 N MOORLAND RD, BROOKFIELD, WI. 53005 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 248322 | 180518623452 | 4000 BALDWIN RD, AUBURN HILLS, MI. 48326 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972293 | 180518623512 | 305 W FM 1382 702 702, CEDAR HILL, TX. 75104 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 408263 | 180518623587 | 494 GREAT MALL DR, MILPITAS, CA. 95035 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 619420 | 180518623319 | 555 BROADWAY, CHULA VISTA, CA. 91910 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 920734 | 180518621868 | 4301 W WISCONSIN AVE, APPLETON, WI. 54913 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 806799 | 180518623342 | 6002 SLIDE RD, LUBBOCK, TX. 79414 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 219736 | 180518623361 | 2121 SOUTHLAKE MALL, MERRILLVILLE, IN. 46410 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|--------|--------------|-----------------------------------------------|----------------|----|---------------|--------|---------|
| 770476 | 180518623523 | 2100 PLEASANT HILL RD, DULUTH, GA. 30096 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 407971 | 180518621979 | 1475 OVIEDO MALL BLVD, OVIEDO, FL. 32765 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 816746 | 180518621971 | 7120 NW 86TH TER, KANSAS CITY, MO. 64153 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 716823 | 180518623508 | 3701 MCKINLEY PKWY, BLASDELL, NY. 14219 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 956547 | 180518623437 | 2370 N N EXPY, BROWNSVILLE, TX. 78526 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 516437 | 180518623481 | 1526 A UNION TPKE, NEW HYDE PARK. NY. 11040 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 619291 | 180518621860 | 1640 CAMINO DEL RIO N, SAN DIEGO, CA. 92108 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 330497 | 180518621880 | 4230 BELDEN AVE SE, CANTON, OH. 44707 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 816795 | 180518621976 | 18801 E 39TH ST S, INDEPENDENCE, MO. 64057 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 815935 | 180518623347 | 1600 N STRT 50, BOURBONNAIS, IL. 60914 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 310482 | 180518623393 | 6000 SEPULVEDA BLVD, CULVER CITY, CA. 90230 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 440250 | 180518623373 | 100 MAIN ST, WESTLAKE, OH. 44145 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 603666 | 180518621990 | 1500 S WILLOW ST, MANCHESTER, NH. 03103 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 516822 | 180518623528 | 358 BROADWAY MALL, HICKSVILLE, NY. 11801 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 224772 | 180518623548 | 6170 GRAND AVE, GURNEE, IL. 60031 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 630916 | 180518621912 | 203 YORKTOWN SHOPPING CTR, LOMBARD, IL. 60148 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 603427 | 180518621956 | 50 FOX RUN RD, NEWINGTON, NH. 03801 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 865560 | 180518621964 | 7600 KINGSTON PIKE, KNOXVILLE, TN. 37919 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 954519 | 180518623539 | 12801 W SUNRISE BLVD, SUNRISE, FL. 33323 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 913338 | 180518623583 | 5244 W 119TH ST, LEAWOOD, KS. 66209 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 248380 | 180518623407 | 27312 NOVI RD, NOVI, MI. 48377 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 417881 | 180518623383 | 2825 S GLENSTONE AVE, SPRINGFIELD, MO. 65804 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 860741 | 180518623389 | 90 ELM ST, ENFIELD, CT. 06082 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 310542 | 180518623402 | 1815 HAWTHORNE BLVD, REDONDO BEACH, CA. 90278 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 760336 | 180518623419 | 3451 S DOGWOOD RD, EL CENTRO, CA. 92243 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 915584 | 180518621980 | 750 SUNLAND PARK DR, EL PASO, TX. 79912 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 989790 | 180518621972 | 4845 FASHION SQUARE MALL, SAGINAW, MI. 48604 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 989631 | 180518621960 | 6800 EASTMAN AVE, MIDLAND, MI. 48642 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 314984 | 180518623496 | 44 W COUNTY CTR, SAINT LOUIS, MO. 63131 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 845382 | 180518623504 | 1300 ULSTER AVE, KINGSTON, NY. 12401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 941343 | 180518623540 | 8201 S TAMIAMI TRL, SARASOTA, FL. 34238 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 901937 | 180518623438 | 2760 N GERMANTOWN PKWY, MEMPHIS, TN. 38133 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 209957 | 180518623371 | 5308 PACIFIC AVE, STOCKTON, CA. 95207 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 781221 | 180518623593 | 75 MIDDLESEX TPKE, BURLINGTON, MA. 01803 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 215396 | 180518623343 | 638 NESHAMINY MALL, BENSALEM, PA. 19020 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 217356 | 180518623336 | 2000 N NEIL ST, CHAMPAIGN, IL. 61820 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 315732 | 180518623465 | 1 SANGERTOWN SQ, NEW HARTFORD, NY. 13413 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 619550 | 180518623531 | 324 HORTON PLZ, SAN DIEGO, CA. 92101 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 925246 | 180518623559 | 1 SUN VALLEY MALL, CONCORD, CA. 94520 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 510494 | 180518623356 | 2109 NEWPARK MALL, NEWARK, CA. 94560 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 615514 | 180518623564 | 433 OPRY MILLS DR, NASHVILLE, TN. 37214 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 412787 | 180518623576 | 100 ROBINSON CENTER DR, PITTSBURGH, PA. 15205 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 716834 | 180518621994 | 1285A NIAGARA FALLS BLVD, BUFFALO, NY. 14226 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 352332 | 180518623390 | 6613 W NEWBERRY RD L7, GAINESVILLE, FL. 32605 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 770536 | 180518623394 | 150 PEARL NIX PKWY, GAINESVILLE, GA. 30501 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 716631 | 180518623398 | 4545 TRANSIT RD, BUFFALO, NY. 14221 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 956428 | 180518623458 | 2020 S EXPRESSWAY 83, HARLINGEN, TX. 78552 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 508643 | 180518623433 | 341 EMERALD SQ, NORTH ATTLEBORO, MA. 02760 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|--------|--------------|--------------------------------------------|----------------|----|---------------|--------|---------|
| 540785 | 180518623515 | 3102 PLANK RD, FREDERICKSBURG, VA. 22407 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972414 | 180518621982 | 340 CEDAR SAGE DR, GARLAND, TX. 75040 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 337562 | 180518623588 | 604 W PRIEN LAKE RD, LAKE CHARLES, LA. 70601 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 479582 | 180518621989 | 4201 N SHILOH DR, FAYETTEVILLE, AR. 72703 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 916784 | 180518623515 | 1151 GALLERIA BLVD, ROSEVILLE, CA. 95678 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 773244 | 180518623579 | 655 W DIVERSEY PKWY, CHICAGO, IL. 60614 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 215752 | 180518623413 | 2300 E LINCOLN HWY, LANGHORNE, PA. 19047 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305284 | 180518623560 | 5701 SUNSET DR, SOUTH MIAMI, FL. 33143 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 805585 | 180518623556 | 3301 E MAIN ST, VENTURA, CA. 93003 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 734522 | 180518623442 | 35000 WARREN RD, WESTLAND, MI. 48185 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 325692 | 180518623424 | 4310 BUFFALO GAP RD, ABILENE, TX. 79606 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 210227 | 180518623547 | 849 E COMMERCE ST, SAN ANTONIO, TX. 78205 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 316686 | 180518623557 | 7700 E KELLOGG DR, WICHITA, KS. 67207 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 440777 | 180518621993 | 4954 GREAT NORTHERN MALL, NORTH OLMSTED, OH. 44070 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 956686 | 180518623412 | 2200 S 10TH ST, MCALLEN, TX. 78503 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 254772 | 180518623483 | 6001 W WACO DR, WACO, TX. 76710 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 727796 | 180518623568 | 27001 US HIGHWAY 19 N, CLEARWATER, FL. 33761 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 908707 | 180518623446 | 400 COMMONS WAY, BRIDGEWATER, NJ. 08807 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 859272 | 180518623434 | 3401 NICHOLASVILLE RD, LEXINGTON, KY. 40503 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 919792 | 180518623463 | 22111 NEW HOPE CHURCH ST, RALEIGH, NC. 27616 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 313441 | 180518621985 | 18900 MICHIGAN AVE, DEARBORN, MI. 48126 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972682 | 180518622001 | 2078 TOWN EAST MALL, MESQUITE, TX. 75150 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 610825 | 180518623535 | 500 W GERMANTOWN PIKE, PLYMOUTH MEETING, PA. 19462 | Special Access | 24 | 1.5 Mbps DS-1 | S89.24 | $750.00 |
| 901861 | 180518623488 | 4650 MERCHANTS PARK CIR, COLLIERVILLE, TN. 38017 | Special Access | 24 | 1.5 Mbps DS-1 | S89.24 | $750.00 |
| 864234 | 180518623492 | 700 HAYWOOD RD # 2035, GREENVILLE, SC. 29607 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | S750.00 |
| 814864 | 180518623445 | 590 MILLCREEK MALL, ERIE, PA. 16565 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 562865 | 180518623498 | 448 LOS CERRITOS MALL, CERRITOS, CA. 90703 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 251479 | 180518623489 | 3277 BEL AIR MALL, MOBILE, AL. 36606 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 616531 | 180518623362 | 3700 RIVERTOWN PKWY SW, GRANDVILLE, MI. 49418 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 317885 | 180518623520 | 1251 US HIGHWAY 31 N, GREENWOOD, IN. 46142 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 217546 | 180518623594 | 2501 WABASH AVE, SPRINGFIELD, IL. 62704 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 910313 | 180518623555 | 3500 OLEANDER DR, WILMINGTON, NC. 28403 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 609646 | 180518623563 | 4403 BLACK HORSE PIKE, MAYS LANDING, NJ. 08330 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 417659 | 180518623365 | 101 N RANGE LINE RD # 172172, JOPLIN, MO. 64801 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 607797 | 180518623501 | 223 REYNOLDS RD, JOHNSON CITY, NY. 13790 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 951277 | 180518623473 | 2790 CABOT DR, CORONA, CA. 92883 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 951296 | 180518623450 | 40820 WINCHESTER RD, TEMECULA, CA. 92591 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 315472 | 180518623469 | 9745 DESTINY USA DR, SYRACUSE, NY. 13204 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 909463 | 180518623494 | 12559 S MAINSTREET, RANCHO CUCAMONGA, CA. 91739 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 734665 | 180518623325 | 238 BRIARWOOD CIR, ANN ARBOR, MI. 48108 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 269327 | 180518623357 | 6650 S WESTNEDGE AVE, PORTAGE, MI. 49024 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 615859 | 180518623366 | 1000 RIVERGATE PKWY, GOODLETTSVILLE, TN. 37072 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 540432 | 180518623497 | 1925 E MARKET ST, HARRISONBURG, VA. 22801 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 973989 | 180518623466 | 301 MOUNT HOPE AVE, ROCKAWAY, NJ. 07866 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 412462 | 180518623505 | 125 W BRIDGE ST, HOMESTEAD, PA. 15120 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 562869 | 180518623375 | 232 STONEWOOD ST, DOWNEY, CA. 90241 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 661266 | 180518623597 | 1233 W RANCHO VISTA BLVD, PALMDALE, CA. 93551 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 414421 | 180518623506 | 5300 S 76TH ST, GREENDALE, WI. 53129 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 336760 | 180518623459 | 3320 SILAS CREEK PKWY, WINSTON SALEM, NC. 27103 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 870972 | 180518623544 | 3000 E HIGHLAND DR, JONESBORO, AR. 72401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 905390 | 180518623572 | 350 E CERMAK RD, CHICAGO, IL. 60616 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 210651 | 180518623321 | 6909 N LOOP 1604 E, SAN ANTONIO, TX. 78247 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 850475 | 180518621999 | 5100 N 9TH AVE, PENSACOLA, FL. 32504 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972233 | 180518623513 | 13350 DALLAS PKWY, DALLAS, TX. 75240 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 856273 | 180518623353 | 400 W ROUTE 38, MOORESTOWN, NJ. 08057 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 513755 | 180518624873 | 7540 BALES ST, LIBERTY TOWNSHIP, OH. 45069 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 706291 | 180518623522 | 2770 MARTHA BERRY HWY NE, ROME, GA. 30165 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 336854 | 180518623510 | 607 FRIENDLY CENTER RD, GREENSBORO, NC. 27408 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 914302 | 180518623532 | 650 LEE BLVD, YORKTOWN HEIGHTS, NY. 10598 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 203236 | 180518623552 | 495 UNION ST, WATERBURY, CT. 06706 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 314293 | 180518623524 | 18 S COUNTY CENTER WAY, SAINT LOUIS, MO. 63129 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 502722 | 180518624889 | 1155 BUCK CREEK RD, SIMPSONVILLE, KY. 40067 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 510655 | 180518623651 | 5616 BAY ST, EMERYVILLE, CA. 94608 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 570346 | 180518624825 | 100 VIEWMONT MALL, SCRANTON, PA. 18508 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 207947 | 180518623518 | 663 STILLWATER AVE, BANGOR, ME. 04401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 412835 | 180518623454 | 19 FORT COUCH RD, PITTSBURGH, PA. 15241 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 714543 | 180518622002 | 2800 N MAIN ST, SANTA ANA, CA. 92705 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 772232 | 180518623536 | 3148A NW FEDERAL HWY, JENSEN BEACH, FL. 34957 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|---|---|---|---|---|---|---|---|
| 210681 | 180518621986 | 6301 NW LOOP 410, SAN ANTONIO, TX. 78238 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 517347 | 180518623462 | 1982 W GRAND RIVER AVE, OKEMOS, MI. 48864 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 415444 | 180518623565 | 5800 NORTHGATE DR, SAN RAFAEL, CA. 94903 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 913492 | 180518624849 | 1837 VILLAGE WEST PKWY, KANSAS CITY, KS. 66111 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305371 | 180518624815 | 401 BISCAYNE BLVD, MIAMI, FL. 33132 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 956217 | 180518624885 | 2200 S 10TH ST, MCALLEN, TX. 78503 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 215657 | 180518623614 | 2500 W MORELAND RD, WILLOW GROVE, PA. 19090 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 501664 | 180518621998 | 6000 W MARKHAM ST, LITTLE ROCK, AR. 72205 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 516367 | 180518623603 | 160 WALT WHITMAN RD, HUNTINGTON STATION, NY. 11746 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305665 | 180518623626 | 7535 SW 88TH ST, MIAMI, FL. 33156 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 214265 | 180518623525 | 8687 N CENTRAL EXPY, DALLAS, TX. 75225 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 718982 | 180518624865 | 651 KAPKOWSKI RD, ELIZABETH, NJ. 07201 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 631666 | 180518624829 | 152 THE ARCHES CIR, DEER PARK, NY. 11729 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 516873 | 180518624812 | 630 OLD COUNTRY RD, GARDEN CITY, NY. 11530 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 812526 | 180518624862 | 3050 OUTLET DR, EDINBURGH, IN. 46124 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 412358 | 180518623611 | 1000 ROSS PARK MALL DR, PITTSBURGH, PA. 15237 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 845297 | 180518623502 | 2001 SOUTH RD, POUGHKEEPSIE, NY. 12601 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 502339 | 180518623514 | 4236 SUMMIT PLAZA DR, LOUISVILLE, KY. 40241 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 925847 | 180518623384 | 1224 STONERIDGE MALL RD, PLEASANTON, CA. 94588 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 661398 | 180518623344 | 2701 MING AVE, BAKERSFIELD, CA. 93304 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 734287 | 180518623367 | 23000 EUREKA RD, TAYLOR, MI. 48180 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 860561 | 180518623618 | 500 WESTFARMS MALL, FARMINGTON, CT. 06032 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 559733 | 180518624820 | 2031 S MOONEY BLVD, VISALIA, CA. 93277 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|---|---|---|---|---|---|---|---|
| 414332 | 180518623615 | 525 W NORTHSHORE DR, MILWAUKEE, WI. 53217 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 561799 | 180518624830 | 1801 PALM BEACH LAKES BLVD, WEST PALM BEACH, FL. 33401 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 828665 | 180518624854 | 800 BREVARD RD, ASHEVILLE, NC. 28806 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 212971 | 180518623475 | 901 AVENUE OF THE AMERICAS, NEW YORK, NY. 10001 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 203686 | 180518623380 | 470 LEWIS AVE, MERIDEN, CT. 06451 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 301860 | 180518623574 | 15524 EMERALD WAY, BOWIE, MD. 20716 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 330417 | 180518623569 | 735 PARK CITY CTR, LANCASTER, PA. 17601 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 248816 | 180518623585 | 2800 W BIG BEAVER RD, TROY, MI. 48084 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 912355 | 180518624853 | 200 TANGER OUTLET BLVD, POOLER, GA. 31322 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 630954 | 180518624894 | 524 OAKBROOK CTR, OAK BROOK, IL. 60523 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 813792 | 180518623601 | 7926 CITRUS PARK TOWN CTR, TAMPA, FL. 33625 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 410427 | 180518624895 | 825 DULANEY VALLEY RD, TOWSON, MD. 21204 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 270393 | 180518623607 | 2625 SCOTTSVILLE RD, BOWLING GREEN, KY. 42104 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305828 | 180518623538 | 1675 W 49TH ST, HIALEAH, FL. 33012 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 614472 | 180518623581 | 4090 THE STRAND E, COLUMBUS, OH. 43219 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 516795 | 180518623521 | 1 SUNRISE MALL, MASSAPEQUA, NY. 11758 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 860442 | 180518624881 | 455 TROLLEY LINE BLVD, MASHANTUCKET, CT. 06338 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 301521 | 180518624811 | 6800 OXON HILL RD, OXON HILL, MD. 20745 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 405440 | 180518624877 | 7650 W RENO AVE, OKLAHOMA CITY, OK. 73127 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 203327 | 180518624821 | 100 GREYROCK PL, STAMFORD, CT. 06901 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 561218 | 180518623637 | 6000 GLADES RD, BOCA RATON, FL. 33431 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 818887 | 180518623332 | 6600 TOPANGA CANYON BLVD, CANOGA PARK, CA. 91303 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 409892 | 180518623317 | 6155 EASTEX FWY, BEAUMONT, TX. 77706 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|--------|--------------|----------------------------------------|----------------|----|----------------|--------|---------|
| 416491 | 180518623553 | 350 E CERMAK RD, CHICAGO, IL. 60616 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 774470 | 180518623549 | 769 IYANNOUGH RD, HYANNIS, MA. 02601 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 914423 | 180518624841 | 2100 BARTOW AVE, BRONX, NY. 10475 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 808941 | 180518624857 | 1450 ALA MOANA BLVD, HONOLULU, HI. 96814 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 414256 | 180518624869 | 2500 N MAYFAIR RD, MILWAUKEE, WI. 53226 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 410540 | 180518623598 | 7000 ARUNDEL MILLS CIR, HANOVER, MD. 21076 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 703413 | 180518624838 | 6847 SPRINGFIELD MALL, SPRINGFIELD, VA. 22150 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 216896 | 180518623378 | 26300 CEDAR RD, BEACHWOOD, OH. 44122 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 207775 | 180518621991 | 364 MAINE MALL, SOUTH PORTLAND, ME 04106 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 225763 | 180518624833 | 2410 TANGER BLVD, GONZALES, LA. 70737 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 617494 | 180518623546 | 100 CAMBRIDGESIDE PL, CAMBRIDGE, MA. 02141 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 949720 | 180518621984 | 1083 NEWPORT CENTER DR, NEWPORT BEACH, CA. 92660 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 305538 | 180518623534 | 1036 LINCOLN RD, MIAMI BEACH, FL. 33139 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 781213 | 180518623653 | 730 MARKET ST, LYNNFIELD, MA. 01940 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 831666 | 180518623529 | 1701 SUNRISE HWY, BAY SHORE, NY. 11706 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 281712 | 180518623537 | 5000 KATY MILLS CIR, KATY, TX. 77494 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 309688 | 180518621995 | 4501 N WAR MEMORIAL DR, PEORIA, IL. 61613 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 781231 | 180518621996 | 1201 BROADWAY, SAUGUS, MA. 01906 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 915779 | 180518623359 | 8401 GATEWAY BLVD W, EL PASO, TX. 79925 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 860442 | 180518621992 | 850 HARTFORD TPKE, WATERFORD, CT. 06385 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 319668 | 180518624866 | 239 TANGER DR, WILLIAMSBURG, IA. 52361 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 617494 | 180518624858 | 300 GRAND UNION BLVD, SOMERVILLE, MA. 02145 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 951849 | 180518624882 | 48400 SEMINOLE DR, CABAZON, CA. 92230 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 956723 | 180518623517 | 5300 SAN DARIO AVE, LAREDO, TX. 78041 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

Confidential

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609240 | 180518623589 | 220 QUAKER BRIDGE MALL, TRENTON, NJ. 08648 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 561955 | 180518623533 | 6000 GLADES RD, BOCA RATON, FL. 33431 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 415222 | 180518623586 | 865 MARKET ST, SAN FRANCISCO, CA. 94103 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 407248 | 180518623530 | 4959 INTERNATIONAL DR, ORLANDO, FL. 32819 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 678715 | 180518623558 | 6700 DOUGLAS BLVD, DOUGLASVILLE, GA. 30135 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 407792 | 180518624850 | 1145 TOWNPARK AVE, LAKE MARY, FL. 32746 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 501821 | 180518624886 | 11201 BASS PRO PKWY, LITTLE ROCK, AR. 72210 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 713467 | 180518624816 | 303 MEMORIAL CITY, HOUSTON, TX. 77024 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 713340 | 180518623327 | 11200 BROADWAY ST, PEARLAND, TX. 77584 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 571434 | 180518623561 | 21100 DULLES TOWN CIR, DULLES, VA. 20166 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 407792 | 180518623573 | 130 TOWNE CENTER CIR, SANFORD, FL. 32771 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 301861 | 180518623550 | 11110 MALL CIR, WALDORF, MD. 20603 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 708891 | 180518622000 | 125 RIVER OAKS CENTER DR, CALUMET CITY. IL. 60409 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 201588 | 180518623578 | 700 PARAMUS PARK, PARAMUS, NJ. 07652 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 707421 | 180518624846 | 321 NUT TREE RD, VACAVILLE, CA. 95687 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 706335 | 180518624890 | 800 STEVEN B TANGER BLVD, COMMERCE, GA. 30529 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 214387 | 180518624842 | 2601 PRESTON RD, FRISCO, TX. 75034 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 914375 | 180518623595 | 18 SECOND ST, YONKERS, NY. 10710 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 301933 | 180518623322 | 11160 VEIRS MILL RD, SILVER SPRING, MD. 20902 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 478405 | 180518623526 | 5080 RIVERSIDE DR, MACON, GA. 31210 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 209575 | 180518623318 | 3401 DALE RD, MODESTO, CA. 95356 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 401736 | 180518623570 | 400 BALD HILL RD, WARWICK, RI. 02886 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 816753 | 180518623355 | 429 NICHOLS RD, KANSAS CITY, MO. 64112 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 806358 | 180518623346 | 7701 I 40 W, AMARILLO, TX. 79121 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 630954 | 180518624897 | 524 OAKBROOK CTR, OAK BROOK, IL. 60523 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 718204 | 180518623616 | 3101 STEINWAY ST, ASTORIA, NY. 11103 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
|---|---|---|---|---|---|---|---|
| 613654 | 180518623374 | 447 BRANDON TOWN CENTER MALL, BRANDON, FL. 33511 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 214427 | 180518623368 | 6121 W PARK BLVD, PLANO, TX. 75093 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 562220 | 180518623562 | 500 LAKEWOOD CENTER MALL, LAKEWOOD, CA. 90712 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 972315 | 180518624827 | 3000 GRAPEVINE MILLS PKWY, GRAPEVINE, TX. 76051 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 412835 | 180518624822 | 2200 TANGER BLVD, WASHINGTON, PA. 15301 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 402391 | 180518624847 | 1892 MILITARY RD, NIAGARA FALLS, NY. 14304 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 615771 | 180518623364 | 1800 GALLERIA BLVD, FRANKLIN, TN. 37067 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 407228 | 180518623554 | 3343 E COLONIAL DR, ORLANDO, FL. 32803 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 810230 | 180518623604 | 3425 S LINDEN RD, FLINT, MI. 48507 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 321409 | 180518623620 | 1700 W NEW HAVEN AVE, MELBOURNE, FL. 32904 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 845619 | 180518623643 | 75 W ROUTE 59, NANUET, NY. 10954 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 312202 | 180518623621 | 835 N MICHIGAN AVE, CHICAGO, IL. 60611 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 813353 | 180518623613 | 2223 N WEST SHORE BLVD, TAMPA, FL. 33607 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 818240 | 180518624851 | 100 W BROADWAY, SUIT G006, GLENDALE, CA. 91210 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 212644 | 180518623644 | 477 MADISON AVE, NEW YORK, NY. 10022 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 941343 | 180518624832 | 140 UNIVERSITY TOWN CENTER DR, SARASOTA, FL. 34243 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 989624 | 180518624875 | 12154 S BEYER RD, BIRCH RUN, MI. 48415 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 662429 | 180518624887 | 5205 AIRWAYS BLVD, SOUTHAVEN, MS. 38671 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 925292 | 180518624871 | 3590 LIVERMORE OUTLETS DR, LIVERMORE, CA. 94551 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 281955 | 180518624840 | 29300 HEMPSTEAD RD, CYPRESS, TX. 77433 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 760434 | 180518624844 | 7007 FRIARS RD, SAN DIEGO, CA. 92108 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 909464 | 180518624817 | 1 MILLS CIR, ONTARIO, CA. 91764 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 718760 | 180518624839 | 9015 QUEENS BLVD, ELMHURST, NY. 11373 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 608484 | 180518624809 | 98-1005 MOANALUA RD # 2403, AIEA, HI. 96701 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 757565 | 180518624893 | 5699 RICHMOND RD. WILLIAMSBURG, VA. 23188 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |
| 301790 | 180518624888 | 615 PREMIUM OUTLETS BLVD, HAGERSTOWN, MD. 21740 | Special Access | 24 | 1.5 Mbps DS-1 | $89.24 | $750.00 |

| NPA/NXX or CLLI | Service Address | Type of Local Access | Service Term in months | Circuit Speed | Local Access Net Rate MRC | Install NRC |
|---|---|---|---|---|---|---|
| 716685 | 1 GALLERIA DR, BUFFALO, NY. 14225 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $410.00 | $1,500.00 |
| 203878 | 1201 BOSTON POST RD, MILFORD, CT. 06460 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $335.00 | $1,500.00 |
| 813926 | 8021 CITRUS PARK, TAMPA, FL. 33625 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $290.00 | $1,500.00 |
| 405447 | 3301 W MAIN ST, NORMAN, OK. 73072 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $260.00 | $1,500.00 |
| 718258 | 5036 KINGS PLAZA, BROOKLYN, NY. 11234 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $405.00 | $1,500.00 |
| 860422 | 850 HARTFORD TPKE, WATERFORD, CT. 06385 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $335.00 | $1,500.00 |
| 817465 | 3811 S COOPER ST, ARLINGTON, TX. 76015 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 419625 | 4314 MILAN RD, SANDUSKY, OH. 44870 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $580.00 | $1,500.00 |
| 813654 | 447 BRANDON TOWN CENTER MALL, BRANDON. FL. 33511 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $495.00 | $1,500.00 |
| 405840 | 1901 NW EXPY, OKLAHOMA CITY, OK. 73118 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $370.00 | $1,500.00 |
| 631630 | 250 SMITH HAVEN MALL, LAKE GROVE, NY. 11755 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $340.00 | $1,500.00 |
| 432366 | 4101 E 42ND ST, ODESSA, TX. 79762 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 724832 | 203 Westmoreland Ave, GREENSBURG, PA. 15601 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $170.00 | $1,500.00 |
| 845358 | 1000 PALISADES CENTER DR, WEST NYACK, NY. 10994 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $305.00 | $1,500.00 |

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | |
|---|---|---|---|---|---|---|
| 315472 | 9745 DESTINY USA DR, SYRACUSE, NY. 13204 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $395.00 | $1,500.00 |
| 914423 | 5130 XAVIER DR, YONKERS, NY. 10704 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $405.00 | $1,500.00 |
| 516872 | 1060 GREEN ACRES MALL, VALLEY STREAM, NY. 11581 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $340.00 | $1,500.00 |
| 732542 | 180 Route 35 South, EATONTOWN, NJ. 7724 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $480.00 | $1,500.00 |
| 956428 | 2020 S EXPRESSWAY 83, HARLINGEN, TX. 78552 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $380.00 | $1,500.00 |
| 718281 | 26TH AVENUE & BELL BLVD, BAYSIDE, NY. 11360 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $480.00 | $1,500.00 |
| 516825 | 3513 LONG BEACH RD, OCEANSIDE, NY. 11572 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $290.00 | $1,500.00 |
| 951846 | 48400 SEMINOLE DR, CABAZON, CA. 92230 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $495.00 | $1,500.00 |
| 915778 | 6001 GATEWAY BLVD W, EL PASO, TX. 79925 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 805546 | 887 HIGUERA ST, SAN LUIS OBISPO, CA. 93401 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $200.00 | $1,500.00 |
| 980228 | 5422 NEW FASHION WAY, CHARLOTTE, NC. 28278 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 603427 | 50 Fox Run Rd, Newington, NH. 03801 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $260.00 | $1,500.00 |
| 425744 | 3000 184TH ST SW, LYNNWOOD, WA. 98037 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $170.00 | $1,500.00 |
| 860561 | 500 WESTFARMS MALL, WEST HARTFORD, CT. 06110 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $370.00 | $1,500.00 |
| 518583 | 417 WILTON RD, SARATOGA SPRINGS, NY. 12866 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $480.00 | $1,500.00 |
| 916967 | 355 SUNRISE MALL, MASSAPEQUA, NY. 11758 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $290.00 | $1,500.00 |
| 608844 | 210 GASSER RD, BARABOO, WI. 53913 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $495.00 | $1,500.00 |

Confidential

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| | | | | | | |
|---|---|---|---|---|---|---|
| 323728 | 2063 MONTEBELLO TOWN CTR, MONTEBELLO, CA. 90640 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $580.00 | $1,500.00 |
| 319668 | 150 TANGER DR, WILLIAMSBURG, IA. 52361 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $275.00 | $1,500.00 |
| 562279 | 500 LAKEWOOD BLVD, LAKEWOOD, CA. 90712 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $530.00 | $1,500.00 |
| 813618 | 2382 GRAND CYPRESS DR, LUTZ, FL. 33559 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $495.00 | $1,500.00 |
| 915779 | 8401 GATEWAY BLVD W, EL PASO, TX. 79925 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 775825 | 5443 MEADOWOOD MALL CIR, RENO, NV. 89502 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $580.00 | $1,500.00 |
| 207775 | 214 MAINE MALL, SOUTH PORTLAND, ME. 04106 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $260.00 | $1,500.00 |
| 205988 | 2000 River Chase Galleria, HOOVER, AL. 35244 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 419474 | 5001 MONROE ST, TOLEDO, OH. 43623 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $275.00 | $1,500.00 |
| 972414 | 340 CEDAR SAGE DR, GARLAND, TX. 75040 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $495.00 | $1,500.00 |
| 856273 | 400 NJ-38, MOORESTOWN, NJ. 8057 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $480.00 | $1,500.00 |
| 513443 | 7540 BALES ST, LIBERTY TOWNSHIP, OH. 45069 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $425.00 | $1,500.00 |
| 361236 | 500 NORTH IH-69, ROBSTOWN, TX. 78380 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $650.00 | $1,500.00 |
| 386233 | 4173 CORNERSTONE BLVD, DAYTONA BEACH, FL. 32117 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $650.00 | $1,500.00 |
| 518458 | 131 Colonie Center, ALBANY, NY. 12205 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $410.00 | $1,500.00 |
| 706225 | 800 STEVEN B TANGER BLVD, COMMERCE, GA. 30529 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $310.00 | $1,500.00 |
| 661855 | 5701 OUTLETS AT TEJON PKWY, ARVIN, CA. 93203 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 469275 | 2950 I-20 FRONTAGE RD, GRAND PRAIRIE, TX. 75052 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $650.00 | $1,500.00 |

Confidential

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 269327 | 6650 WESTREDGE AVE, PORTAGE, MI. 49024 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 207947 | 683 STILLWATER AVE, BANGOR, ME. 04401 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $260.00 | $1,500.00 |
| 808670 | 98-1005 MOANALUA RD, HONOLULU, HI. 96819 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $365.00 | $1,500.00 |
| 860664 | 20 KILLINGWORTH TPKE, CLINTON, CT. 06413 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $185.00 | $1,500.00 |
| 304205 | 3000 CHARLESTON TOWN CTR, CHARLESTON, WV. 25389 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $255.00 | $1,500.00 |
| 603730 | 2 COMMON CT, NORTH CONWAY, NH. 03860 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $270.00 | $1,500.00 |
| 210651 | 6909 N LOOP 1604 E, SAN ANTONIO, TX. 78247 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $260.00 | $1,500.00 |
| 409898 | 6155 EASTEX FWY STE 200, BEAUMONT, TX. 77706 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $580.00 | $1,500.00 |
| 815436 | 3340 MALL LOOP DR, JOLIET, IL. 60431 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $245.00 | $1,500.00 |
| 941866 | 140 UNIVERSITY TOWN CENTER DR, SARASOTA, FL. 34243 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $495.00 | $1,500.00 |
| 941531 | 5503 FACTORY SHOPS BLVD, ELLENTON, FL. 34222 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $495.00 | $1,500.00 |
| 706480 | 800 GA-400, DAWSONVILLE, GA. 30534 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $650.00 | $1,500.00 |
| 808955 | 1450 ALA MOANA BLVD, HONOLULU, HI. 96814 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $370.00 | $1,500.00 |
| 972886 | 168 TOWN PL, FAIRVIEW, TX. 75069 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $580.00 | $1,500.00 |
| 608833 | 66 W TOWNE MALL, MADISON, WI. 53719 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 608781 | 3800 WISCONSIN 16, LA CROSSE, WI. 54601 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 469366 | 6121 W PARK BLVD, PLANO, TX. 75093 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 575522 | 700 S TELSHOR BLVD, LAS CRUCES, NM. 88011 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
|---|---|---|---|---|---|---|
| 469249 | 2401 S STEMMONS FWY, LEWISVILLE, TX. 75067 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 201599 | 700 PARAMUS PARK, PARAMUS, NJ. 07652 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 605361 | 4001 W 41ST ST, SIOUX FALLS, SD. 57106 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 512805 | 4015 I-35 SOUTH, SAN MARCOS, TX. 78666 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 908977 | 651 KAPKOWSKI RD, ELIZABETH, NJ. 07201 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 801226 | 575 E University Pkwy, OREM, UT. 84058 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 509482 | 4750 N DIVISION ST, SPOKANE, WA. 99207 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 615771 | 1800 GALLERIA BLVD, FRANKLIN, TN. 37067 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 515233 | 2801 GRAND AVE, AMES, IA. 50010 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 573455 | 2300 BERNADETTE DR, COLUMBIA, MO. 65203 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 469645 | 3000 GRAPEVINE MILLS PKWY, GRAPEVINE, TX. 76051 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 864234 | 700 HAYWOOD RD, GREENVILLE, SC. 29607 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 503659 | 12000 SE 82ND AVE, PORTLAND, OR. 97086 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 602996 | 4550 E CACTUS RD, PHOENIX, AZ. 85032 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 515223 | 1551 VALLEY WEST DR, WEST DES MOINES, IA. 50266 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 907667 | 5971 SKY POND DR, LOVELAND, CO. 80538 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 971444 | 1001 N ARNEY RD, WOODBURN, OR. 97071 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 701282 | 3902 13TH AVE S, FARGO, ND. 58103 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

| 740936 | 400 S WILSON RD, SUNBURY, OH. 43074 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
|---|---|---|---|---|---|---|
| 208322 | 350 N MILWAUKEE ST, BOISE, ID. 83704 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 417297 | 300 TANGER BLVD, BRANSON, MO. 65616 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 319268 | 6301 UNIVERSITY AVE, CEDAR FALLS, IA. 50613 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 515224 | 101 JORDAN CREEK PKWY, WEST DES MOINES, IA. 50266 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 704979 | 8111 CONCORD MILLS BLVD, CONCORD, NC. 28027 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 319358 | 1451 CORAL RIDGE AVE, CORALVILLE, IA. 52241 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 239992 | 23131 FASHION DR, ESTERO, FL. 33928 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 319393 | 4444 1ST AVE NE, CEDAR RAPIDS, IA. 52402 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 251968 | 2601 S MCKENZIE ST, FOLEY, AL. 36535 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 702514 | 32100 LAS VEGAS BLVD S, PRIMM, NV. 89019 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 563388 | 320 W KIMBERLY RD, DAVENPORT, IA. 52806 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 419842 | 3100 MAIN ST, MAUMEE, OH. 43537 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |
| 402281 | 21209 NEBRASKA CROSSING DR, GRETNA, NE. 68028 | ELA - Native SingleCoSLow | 36 | 10 Mbps Fast Ethernet | $70.00 | $1,500.00 |

*The Leased NRC Waiver described in Section 4 of the Local Access Pricing Attachment of the Agreement will apply to the circuits listed above.

9.3    **Billing Change Date.** Any changes to pricing of Customer's existing Services will be effective on the second full billing cycle following the Amendment Effective Date ("Billing Change Date").

10.    **Miscellaneous.** This Amendment will be effective as of the date it is executed by CenturyLink after the Customer's signature (the "Amendment Effective Date") and will become part of the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control.

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

MANAGED ENTERPRISE SERVICE EXHIBIT

1.    **General.** CenturyLink QCC will provide Managed Enterprise service ("Service") under the terms of this Service Exhibit, the Agreement and any statement of work ("SOW") incorporated by reference into this Service Exhibit.

2.    **Service.**

2.1    **Description.** Service is a support service that provides monitoring and management of specific applications and customer premises equipment ("CPE") in Customer's network environment.  Service includes:  (a) 24x7x365 remote monitoring of predefined, in-scope components and interfaces from a facility; (b) fault management services, including fault detection, isolation, diagnosis, remote repair when possible; (c) pro-active Customer notification and escalation as appropriate; (d) engineering analysis; (e) pro-active management of quality of service ("QoS"); (f) management of dialing plans and moves, adds and changes; (g) configuration management; (h) reports and ticketing; and (i) network design verification service.  CenturyLink uses an ITIL certified service delivery team to provide the Service.  Service does not include CPE unless a SOW includes specific CPE CenturyLink will provide, Internet connections to supported devices, underlying transport service, service to connect to the public switched telephone network ("PSTN"), lab testing, lab modeling or other services.  Customer must have separate service (e.g., primary rate interface or SIP Trunk) for calls originating on or terminating to the PSTN.  Customer may separately purchase from CenturyLink CPE, Internet connections, transport service, access service to the PSTN, IP PBX, messaging, Contact Center, collaboration local area network ("LAN")/WAN/wireless LAN, firewall, and unified threat management as a part of its IPC environment.  System failure notifications will be sent to Customer per Customer's SOW.

2.2    **Network Design Verification.** CenturyLink will evaluate the ability of Customer's network to support the Service.  In the event CenturyLink determines in its evaluation that Customer's network environment is unable to support the Service applications, CenturyLink may provide a plan to improve Customer's network.  Site surveys may be required to verify Customer network elements and configuration.

2.3    **CenturyLink Responsibilities.**

(a)    CenturyLink will provide Customer with a non-exclusive service engineer team, which will maintain a Customer profile for the portion of the Customer's network where the CenturyLink-managed devices reside.  CenturyLink will work with the Customer to facilitate resolution of service-affecting issues.  Service installation intervals vary depending on network size and specific device types. Individual SOWs and project plans will be created and used to define and manage the overall engagement.

(b)    CenturyLink is responsible for changing or updating any virtual LANs ('VLAN") or Internet protocol ("IP") addressing on managed or converged network devices.

2.4    **Customer Responsibilities.**

(a)    For Customer provided CPE, Customer is required to maintain a hardware maintenance agreement and software subscription agreements with the respective vendors for the applications and CPE CenturyLink supports under this Service Exhibit and maintain the software within one version of the current release.

(b)    For CenturyLink provided CPE, Customer will provide CenturyLink with accurate and current local site contact information, adequate space (e.g., an equipment closet), and appropriate access to Customer's designated locations. CenturyLink will provide instructions to Customer for use of the Service.  Customer will not obtain any ownership interests in the CenturyLink provided CPE used to provide the Service.  Upon termination of the Service, Customer must return the CenturyLink provided CPE to CenturyLink (as instructed by CenturyLink) in the same condition as it was on the first day provided, normal wear and tear excepted.  If Customer fails to return the CenturyLink provided CPE in the time and manner provided by CenturyLink, Customer will pay to CenturyLink, the fair market value of the CPE as determined by CenturyLink.  CenturyLink is not liable for any damage to the CenturyLink provided CPE caused by Customer.

(c)    Customer must provide all information and perform all actions reasonably requested by CenturyLink in order to facilitate installation of Service.  For Out-of-Band Customer will provide access as stated in the SOW.

(d)    Customer must execute the attached Letter of Agency (Attachment 1) to authorize CenturyLink to act as Customer's agent solely for the purposes set forth in the Letter of Agency.

(e)    Depending on transport type, Customer's managed devices must comply with the following set of access requirements: (i) for Service delivered via IP connectivity with CenturyLink IQ® Networking Internet Port and/or other public Internet service, devices must contain an appropriate operating system capable of establishing IP security ("IPSec") virtual private networks or (b) provide an open port on a firewall capable of terminating an IPSec tunnel to accommodate remote management and monitoring. Customer is responsible for the underlying Internet connection.  Customer will have the ability to route network management information to and from all other Customer devices within the Service.  For large or critical networks, multiple Service management connections may be required.

(f)    Customer must provide: (i) a publicly routable valid IP address in order to establish the Service connection; and (ii) enable CenturyLink to establish an IPsec tunnel. Customer's primary technical interface person will be available during the remote installation

## AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

process in order to facilitate installation of the Service. If Customer already has a CPE maintenance agreement with another provider for Customer provided CPE, CenturyLink will still provide outage notification to Customer or Customer's designee. The response times for which the Customer has contracted with their CPE maintenance provider will affect CenturyLink's timing for resolution of problems involving Customer-provided devices. The performance of the CPE maintenance provider is Customer's responsibility. Customer will furnish all information reasonably required by CenturyLink before the remote installation phase of Service to enable CenturyLink to provide the Service.

(g)    Customer is also responsible for the following:

(i)   **Activation assistance** – Cooperation is essential during the activation period. Customer is responsible for providing complete and thorough details of the network environment to ensure an effective and efficient provisioning process.

(ii)  **Informing CenturyLink of changes or problems** – Customer is responsible for sharing with CenturyLink all information that might impact the Service or CenturyLink's ability to provide its Service as soon as the changes or problems are discovered. This includes informing CenturyLink of major network changes, firewall changes, problems with Internet connections, major vulnerabilities discovered, and unusual network activity.

(iii) **Supplying a POC** – Customer is responsible for providing CenturyLink with a point of contact ("POC") who can serve as the central point of contact for all information exchanged with CenturyLink. This POC should be available 24 hours a day. This POC will be used in cases where cooperative measures are necessary. A minimum of one secondary POC is also recommended. POC contact information includes a valid e-mail address (including PGP if available), work telephone number, pager or mobile telephone number, and any other information that may be required to reach the POC during the work day or after hours. CenturyLink is not responsible for damages that may be incurred because the customer's POC is unreachable.

(iv) **End-User support** – Customer is responsible for providing end-user support.

(v)  **VLAN management** – Customer provides VLAN management schema for review.

(vi) **IP management** – Customer provides IP addressing schema for review. Customer is responsible for IP address custody.

**2.5    International Terms and Conditions.** International Service is available in many locations, but not all locations outside of the continental United States. Customer must verify with CenturyLink the availability of the Service in Customer's desired International locations. For Service outside of the continental United States, the following terms and conditions will apply.

(a)    **Export Controls.** If equipment, software, or technical data is provided under this Service Exhibit, Customer's use of such items must comply fully with all applicable export and re-export controls under U.S. Export Administration Regulations and/or the relevant export control laws and regulations of any other applicable jurisdiction.

(b)    **Anti-Corruption.** Each party acknowledges and agrees that certain anti-bribery and anti-corruption laws, including the Foreign Corrupt Practices Act, 15 U.S.C. Sections 78dd-1 et seq. and the UK Bribery Act, prohibit any person from making or promising to make any payment of money or anything of value, directly or indirectly, to any government official, political party, or candidate for political office for the purpose of obtaining or retaining business. Each party represents and warrants that in the performance of its obligations hereunder, it has not offered, made, or accepted and will not offer, make, or accept, any bribe or facilitation payment, and will otherwise comply with the requirements of applicable anti-bribery laws.

(c)    **Business Contact Information.** Customer is providing to CenturyLink the names of and contact information ("Business Contact Information") for its employees ("Business Contacts") who have purchasing or other responsibilities relevant to CenturyLink's delivery of Service under this Service Exhibit. The Business Contact Information does not include personal data revealing racial or ethnic origin, political opinions, religious or philosophical beliefs, trade-union memberships, financial status, health or sex life. Customer consents to CenturyLink's and its affiliates or subcontractors' use and transfer to the United States of Business Contact Information for the purpose of: (i) fulfilling its obligations under this Service Exhibit; and (ii) providing information to Customer about CenturyLink's products and services via these Business Contacts. Customer represents that the Business Contact Information is accurate and that each Business Contact has consented to CenturyLink's processing of their Business Contact Information for the purposes set forth in this Service Exhibit. The Business Contact Information provided by Customer has been collected, processed, and transferred in accordance with applicable laws, including, where applicable, any necessary notification to the relevant data protection authority in the territory in which Customer is established ("Authority"). Customer will notify CenturyLink promptly of staffing or other changes that affect CenturyLink's use of Business Contact Information. CenturyLink will have in place technical and organizational measures that ensure a level of security appropriate to the risk represented by the processing and the nature of the Business Contact Information, and that protects such information against accidental or unlawful destruction or accidental loss, alteration, unauthorized disclosure or access. CenturyLink will use the information only for the express purposes set forth in this Service Exhibit. CenturyLink will identify a contact authorized to respond to inquiries concerning processing of Business Contact Information, and will reasonably cooperate in good faith with Customer and the Authority concerning all such inquiries without excessive delays.

(d)    *International Laws.* CenturyLink will provide the International Service in compliance with applicable international laws and tariffs. Customer agrees to cooperate with CenturyLink in obtaining necessary domestic or foreign approvals. CenturyLink may elect to not offer International Service, or to terminate International Service, in or to any particular jurisdiction, location or country if CenturyLink determines

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

that the provision of such International Service is not commercially reasonable or is not lawfully permitted. Any arbitration or notices between the parties will be conducted in the English.

3.    **Term; Cancellation.** . The term of this Service Exhibit will commence on the date it is added to the Agreement and continue for 36 months ("Initial Service Term"). Upon expiration of a Service Term, each Service will automatically renew on a month-to-month basis until canceled by either party as set forth herein. ("Renewal Service Term"). The Initial Service Term and each Renewal Service Term are referred to as a "Service Term." Either party may cancel the Service by providing 60 days prior written notice of such cancellation to the other party. If all Service under this Service Exhibit and SOWs is canceled by Customer other than for Cause, or by CenturyLink for Cause, before the conclusion of the applicable Service Term, then Customer will pay to CenturyLink a "Cancellation Charge" equal to (a) 100% of each Minimum Commitment on all SOWs multiplied by the number of months remaining in the first 12 months of the Initial Service Term, if any, and (b) 75% of the average MRCs over the last six months charged to Customer under all SOWs multiplied by the number of months, or portion thereof, remaining in the Service Term beyond the first 12 months of the Initial Service Term. Customer will remain liable for charges accrued but unpaid as of the cancellation date.

4.    **Insurance.** If at any time CenturyLink provides CPE, Customer will, provide and maintain, at Customer's own expense, at all times following delivery of the CPE, the following insurance: (a) "All-Risk" property insurance covering the CPE for the full replacement value, with CenturyLink as a loss payee; and (b) commercial general liability insurance with limits of not less than $1,000,000 per occurrence and aggregate and naming CenturyLink as an additional insured, unless such insurance is required elsewhere in this Agreement at higher limits. Such insurance will be placed with insurers who have a minimum "Best's" rating of A- VII (A- 7). Upon request, Customer will deliver to CenturyLink insurance certificates evidencing such insurance.

5.    **Charges.** Customer will pay all applicable charges in the applicable SOW. Customer will not be eligible for any discounts or promotional offers other than those specifically set forth in an executed SOW. During each month of the Service Term, Customer agrees to not drop below the minimum commitment dollar amount for each category of device/seat stated in each row for each category of the pricing table in each SOW ("Minimum Commitment"). In any given month Customer's actual MRCs for a particular category of device/seat in a SOW are below the associated Minimum Commitment in that SOW, Customer will pay to CenturyLink the difference between those actual MRCs for that month and the applicable Minimum Commitment. The MRCs set forth in the applicable SOW will be used to calculate Contributory Charges.

6.    **Purchase of CenturyLink provided CPE.** Upon the completion of the Service Term in which the Service is not renewed, Customer may purchase the CenturyLink provided CPE from CenturyLink for use with the Service at the fair market value mutually agreed upon by the parties. If Customer chooses to purchase the CenturyLink provided CPE, Customer must notify CenturyLink of its intention to do so at least 60 days prior to completion of the Service Term, and Customer must purchase the CenturyLink provided CPE on the last day of the Service Term on an "as-is" basis, with no representations or warranties of any kind, including no warranties of merchantability or fitness for a particular purpose or representation that any software license associated with the CenturyLink provided CPE is transferrable to Customer. Title to and responsibility for the applicable CenturyLink provided CPE will immediately transfer to Customer upon CenturyLink's receipt of payment. Customer will be responsible for purchasing or providing any separate maintenance and any software licenses for all purchased CPE. Customer is also responsible for proper disposal of all purchased CPE. Customer hereby releases CenturyLink from any and all liability relating in any way to the purchased CPE.

7.    **SLA.**    Except as stated in this section, Service is subject to the service level agreement ("SLA") located at http://www.centurylink.com/legal/ and which is subject to change. For Customer's claims related to Service deficiencies, interruptions or failures, Customer's exclusive remedies are limited to those remedies set forth in the applicable SLA.

8.    **Definitions.** Capitalized terms not defined in this Service Exhibit are defined in the Agreement.

"IPC" means IP communications, which consists of devices, applications, or end-points that, individually or in combination, enable the transmission of packetized voice, video, or data.

"Out-of-Band" means a connection between two devices that relies on a non-standard network connection.

"PGP" means pretty good privacy, which is a cryptographic product family enabling people to securely exchange messages and secure files, disk volumes, and network connections with both privacy and strong authentication

Confidential

AMENDMENT TO CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT

ATTACHMENT 1

LIMITED LETTER OF AGENCY
between
Express LLC ("Customer")
and
CenturyLink Communications, LLC ("CenturyLink")

This limited letter of agency ("LOA") hereby authorizes CenturyLink to act as the Customer's agent for the limited purpose of contacting Customer's designated local exchange carrier ("LEC"), interexchange carrier ("IXC"), Internet service provider ("ISP"), or customer premises equipment ("CPE") maintenance provider in conjunction with CenturyLink Managed Enterprise service ("Service"). Service activities will consist of working with Customer's LEC, IXC, ISP, or CPE maintenance provider for the purpose of: (a) extracting information concerning transmission data elements carried over Customer's network connection; (b) identifying Customer's links or data link connection identifiers; (c) opening, tracking, and closing trouble tickets with the LEC, IXC, ISP, or CPE maintenance provider on Customer's transport links or CPE when an alarm or fault has been detected; (d) dispatching CPE repair personnel on behalf of Customer to CPE for which a fault has been detected; and (e) discussing fault information with the LEC, IXC, or CPE maintenance provider on behalf of Customer to facilitate resolution of the problem.

CenturyLink does not assume any of Customer's liabilities associated with any of the services the Customer may use.

The term of this LOA will commence on the date of execution below and will continue in full force and effect until terminated with 30 days written notice by one party to the other or until the expiration or termination of the Service.

A copy of this LOA will, upon presentation to LEC, IXC, ISP, and/or CPE maintenance provider, as applicable, be deemed authorization for CenturyLink to proceed on Customer's behalf.

Express LLC
Customer Company Name

Authorized Signature of Customer

GREG FONCHER
Print or Type Name

CEO
Title

6/20/18
Date

Confidential

## CENTURYLINK® TOTAL ADVANTAGE AGREEMENT

## CENTURYLINK IQ® DELTA PORT INTERNET CONNECTION SERVICE EXHIBIT

Customer must execute the CenturyLink IQ® Delta Port Internet Connection ("Internet Connection" or "Service") Service Exhibit ("Service Exhibit") along with the CenturyLink® Total Advantage™ or CenturyLink® Loyal Advantage™ Agreement ("Agreement"). In order to qualify for Service, Customer must also purchase, and execute Service Exhibits for, either SD-WAN, Managed Enterprise or Managed Enterprise with Cisco Meraki (collectively "Underlying Service"). All capitalized terms that are used but not defined in this Service Exhibit are defined in the Agreement or in the Underlying Service Exhibits.

1.      **Service Description.** CenturyLink will provide Customer with Internet Connection. Internet Connection is a broadband Internet connection using technology like coaxial cables. Internet Connection is provisioned by a third party broadband carrier. In some scenarios, CenturyLink may use an aggregator to procure service from a third party broadband carrier and provision service to Customer. Accordingly, references to "Underlying Internet Provider" or "Internet Provider" in this exhibit include the aggregator and the third party broadband carrier as the context may require. Service is subject to the availability, coverage, transmission, and service area limitations of the Underlying Internet Provider's network. Service may not be available in all areas, or at the rates or speeds generally marketed. Availability is determined at CenturyLink's sole discretion. The speed(s) available at Customer's location are identified during the ordering process. Service is not guaranteed to be uninterrupted, error-free, or free of latency or delay. Speed and availability of Service are not guaranteed. Factors that may limit speed and availability include, but are not limited to, maintenance, technical difficulties, the physical condition of Customer's cable and wiring at Customer's location, Customer's service location, computer performance/configuration, and network/Internet congestion. Subject to Section 6 of Amendment 15, Customer understands and agrees that this Service is not eligible for any CenturyLink service level agreement, or any other out of service credits. IP addresses will remain, at all times, property of the Underlying Internet Provider and will be non-transferable. Customer will have no right to use such IP addresses upon termination or expiration of the Service. The Underlying Internet Provider retains all proprietary rights in the Service. Customer must maintain minimum equipment and software necessary to receive the Service. CenturyLink may modify, terminate or suspend Service for any reason without notice to Customer.

1.1     **Underlying Service** Customer must also order an Underlying Service. The Internet Connection must be used as the underlying transport for the Underlying Service. Customer understands that the Underlying Service is contracted separately.

1.2     **Internet Modem.** "Internet Modem" means a modem(s) that is provided by the Underlying Internet Provider for use by Customer or Customer's End Users solely in connection with the Internet Connection Service. Customer must (a) maintain the modem in good working order and in a suitable environment; (b) safeguard the Internet Modem against others; (c) not add other equipment nor relocate, rearrange, disconnect, attach or connect anything to, attempt to reprogram or repair, move, modify, disturb, alter, remove, nor otherwise tamper with any portion of the Internet Modem, including but not limited to, "uncapping" the Internet Modem or affecting its bandwidth restrictions; (d) not hire nor permit anyone other than personnel authorized by Underlying Internet Provider acting in their official capacity to perform any work on Internet Modem; and (e) not use Internet Modem at an address other than the Service location without prior written consent. Any violation of this section will be considered a material breach of this Agreement and will be cause for immediate termination of Service and/or legal action. CenturyLink will be entitled to recover damages, including the value of any Service and Internet Modem obtained in violation of this Agreement, in addition to reasonable collection costs, including reasonable attorney fees. Customer will also be responsible for the payment of service charges in the event that maintenance or inspection of the Internet Modem is required. Customer will not sell, transfer, lease, encumber or assign all or any part of the Internet Modem. Customer must keep the Internet Modem in good working order. Customer bears entire risk of loss or damage of the Internet Modem after delivery.

1.3     **Replacement Internet Modem.** If Customer requires on-site assistance from CenturyLink to install a replacement Internet Modem, modem will be replaced by underlying service provider at no expense to Customer. If a dispatch is necessary, CenturyLink will provide at its own expense, unless lost or damaged by Customer-The replacement Internet Modem may or may not be the same model. The original Internet Modem must be returned.

1.4     **Internet Modem Return.** Upon termination, Customer must promptly return the Internet Modem to CenturyLink or the Underlying Internet Provider in accordance with instructions provided by CenturyLink. Customer will pay any charges assessed by the Underlying Internet Provider if Customer fails to return the Internet Modem within 15 days after Services are terminated or if the Internet Modem has been damaged and/or destroyed other than by CenturyLink, the Underlying Internet Provider or their agents, normal wear and tear accepted, CenturyLink reserves the right to remove the Internet Modem within 60 days after such termination or replacement. Upon replacement, CenturyLink will be responsible for the return of the Internet Modem. Customer will also pay any costs incurred by CenturyLink in obtaining or attempting to regain possession of the Internet Modem, including reasonable attorney fees.

2.      **Installation.** Service will be installed by the Underlying Internet Provider and facilitated by CenturyLink. Basic installation is included. If the Underlying Internet Provider determines that additional installation work is required, Customer will . pay an Installation NRC. Customer may be responsible for completing any necessary work or for contracting a third party to do so. Customer must provide any requested information to CenturyLink or the Underlying Internet Provider that is necessary to complete installation. Customer agrees to allow the Underlying Internet Provider access to Customer's premises at reasonable hours as necessary. Customer's authorized representative must be present during installation. If Customer misses a scheduled installation, or tries to cancel a scheduled installation with less than one full business day prior notice, Customer will pay any charges assessed by the Underlying Internet Provider for the missed appointment. CenturyLink reserves the right to cancel the applicable Service order if any scheduled installation has been cancelled, missed or rescheduled by Customer on two (2) occasions. Customer is responsible for

CENTURYLINK® TOTAL ADVANTAGE AGREEMENT

necessary preparations at its location(s) for the delivery and installation of equipment and the installation and ongoing provision of Service, including the relocation of Customer's equipment, furniture, and furnishings as necessary to access the equipment or Service. Upon request, Customer will make a reasonable effort to provide the Underlying Internet Service Provider with accurate site and physical network diagrams or maps of a service location, including electrical and other utility service maps. If Customer requests subsequent visits from CenturyLink or the Underlying Internet Provider , Customer will pay any additional charges associated with the additional work.

3.       **Maintenance.** Maintenance may cause outages, or otherwise temporarily degrade the quality of the Service. Maintenance may occur at any time. CenturyLink will make a reasonable effort to provide customer with prior notification of maintenance when CenturyLink is provided at least 24 hours advance notice.

4.       **Site visits; Repairs.** If Customer's misuse, abuse or modification of the Service, equipment, or network results in a visit to the Customer site for inspection, correction, or repair, CenturyLink may charge Customer a commercially reasonable site visit fee as well as charges for any resulting equipment or network repair or replacement which may be necessary.    Customer will provide routine operational support for equipment collocated at Customer's site, including but not limited to performing reboots and checking for lights and power, as requested.

5.       **Ordering.** Upon acceptance of an order for Service, Customer will notify Customer of CenturyLink's target date for the delivery of the Service ("Estimated Availability Date"). Once CenturyLink notifies Customer of the Estimated Availability Date for a Service, cancellation fees or Cancellation Charges, as set forth in the Cancellation section below, will apply to any cancellation of that order. If Customer fails to respond to requests made by CenturyLink or the Underlying Internet Provider to arrange for the installation of Service, CenturyLink may consider the affected Service order cancelled and Cancellation Charges will apply.  The inability of CenturyLink to deliver Service by the Estimated Availability Date is not a default under the Agreement or this Service Exhibit. Customer may experience delayed installation intervals due to Construction requirements. Customer must execute any documents required by Underlying Internet Provider in order to provision service.

6.       **Charges.** Charges will commence the earlier of when Customer accepts the Service or five business days after the date CenturyLink notifies Customer that Service is provisioned and ready for use ("Start of Service Date"). Customer will pay all applicable charges set forth in a valid signed CenturyLink-issued quote.  Customer will also pay any miscellaneous charges assessed by the Underlying Internet Provider. CenturyLink may in its sole discretion honor quoted pricing after the expiration date indicated in the quote. CenturyLink invoices MRCs in advance and NRCs in arrears. Pricing is on a per site basis and applies only to the Internet Connection speeds shown on the signed quote. If the Start of Service Date for any Service falls on any day other than the first day of the month, the first invoice to Customer will consist of: (a) the pro-rata portion of the applicable MRC covering the period from the Start of Service Date to the first day of the subsequent month; and (b) the MRC for the following month. Some Underlying Internet Providers provide the option to purchase additional static IP blocks.  Availability is at CenturyLink's sole discretion. Optional Static IP blocks available at Customer's location are identified during the ordering process.

| DSR | Product | MRR |
|---|---|---|
| 294214 | Broadband per site* | $95.00 |
| 294214 | Granite Locations** | $413.40 |

*Average rate per site based on ordering of all listed sites
**Price for locations within Granite serving area where broadband is not available

7.       **Construction.** Customer understands that a site survey will take place before the Start of Service Date.  If the site survey reveals construction is required in order to provision the service, construction charges, which may include third party charges, will apply. Any construction requirements will be quoted after a site survey. A site survey fee may apply. Customer will pay an additional NRC to deliver the Internet Connection to a specific site ("Construction NRC.") CenturyLink reserves the right to issue revised MRCs and NRCs, require a longer Service Term, or terminate any one or more site(s) pursuant to accepted orders without liability based on the results of a site survey. Customer will have the right, within five (5) business days of receiving notice from CenturyLink regarding any increased costs identified by the site survey, to cancel or terminate any such affected order in Customer's reasonable discretion, provided that, Customer must pay any cancellation fee imposed by the Underlying Internet Provider. Failure by Customer to provide notice within the five (5) day period will constitute acceptance of such increased costs by Customer.

8.       **Term; Cancellation.**

8.1       **Term.** Each Internet Connection will have its own term that begins on the Start of Service Date and continues for the number of months specified in a valid signed CenturyLink-issued quote ("Service Term").. The minimum Service Term is 36 months. If Internet Connection is installed at multiple locations or with multiple Internet Connections at a single location, each separate Internet Connection will have its own Service Term and Start of Service Date. Customer must order an Underlying Service at the same time and agree to use each required Underlying Service for the entire Service Term. If Customer cancels the Underlying Service associated with Internet Connection, the Internet Connection must be terminated at the same time. At the conclusion of each Internet Connection's Service

CENTURYLINK® TOTAL ADVANTAGE AGREEMENT

Term, the Internet Connection will continue on a month-to-month basis until cancelled by either party. CenturyLink may modify or discontinue pricing for each Internet Connection after its Service Term is completed.

**8.2** **Cancellation.** Upon cancellation of Service, Customer will remain liable for charges accrued but unpaid as of the cancellation date. If Customer moves, changes, upgrades or otherwise modifies Service, Cancellation Charges may apply as determined by CenturyLink. If Customer cancels an Internet Connection for any reason other than Cause or if CenturyLink cancels an Internet Connection for Cause before the completion of its Service Term, Customer will pay as Cancellation Charges: (a) 100% of the applicable Internet Connection MRC multiplied by the number of months remaining in the first 12 months of the Service Term, if any, plus (b) 35% of the applicable Internet Connection's MRCs multiplied by the number of months remaining to complete 24 or 36 months of the remaining Service Term, if any; plus (c) the amount of any applicable non-recurring charges waived or discounted by CenturyLink for the Services; plus (d) the amount of any previously unpaid installation or construction charges incurred by CenturyLink; and (e) any other charges assessed by the Underlying Internet Provider.

**8.3** **Cancellation Before the Start of Service Date.** If cancellation occurs before the Start of Service Date, Customer will pay (a) the NRC identified in the attached or subsequently signed quote and (b) any unpaid construction charges incurred by CenturyLink if Customer accepted a construction charge. Customer will also pay any cancellation charges assessed by the Underlying Internet Provider.

**8.4** Moves. If you move to another location, including a move within the same building, you are not guaranteed to have Service at the new location. Customer's new location must be qualified and any MRCs and NRCs applicable to the new Service will apply. Customer will be responsible for any installation costs or Customer approved construction costs to move Service. Customer will also pay a Move NRC of $25.

**8.5** **Waiver of Cancellation Charges.**

**(a)** Upgrades. Customer may upgrade to a higher Internet Connection speed at the same physical location if: (a) Customer has had Service under this Internet Connection Exhibit for three months or longer; (b) Customer's location qualifies for the higher connection speed; and (c) if CenturyLink approves the upgrade. If Customer upgrades to a higher Internet Connection speed, then: (i) CenturyLink will waive the Cancellation Charges associated with the cancelled Internet Connection; (ii) Customer must start a new Service Term for the upgraded Internet Connection; (iii) Customer must pay the applicable MRCs for the upgraded Internet Connection; and (iv) Customer must pay a speed change charge at then current time and material rates if applicable.

**(b)** **Migration to Other CenturyLink Services.** CenturyLink will waive Internet Connection Cancellation Charges if Customer migrates to standard CenturyLink IQ Networking Service or to a Data Bundle or Managed Data Bundle or other CenturyLink solution, if available ("Migration"). Customer must execute an amendment and all applicable contractual documents and any Order Forms required to accomplish the Migration. The migrated service will then be governed by its new terms and conditions as amended.

**9.** **Additional Disclaimers.**

**9.1** **Content.** Any content that Customer may access or transmit through Service is provided by independent content providers, over which CenturyLink does not exercise any control. CenturyLink does not preview any content, or endorse any opinions or information accessed through Service. Such content or programs may include programs or content of an infringing, abusive, profane, or sexually offensive nature. Customer and its authorized users accessing other parties' content through Customer's facilities do so at Customer's own risk, and CenturyLink assumes no liability whatsoever for any claims, losses, actions, damages, suits, or proceedings arising out of or otherwise relating to such content. CenturyLink specifically disclaims any responsibility for the accuracy or quality of the information obtained using the Service.

**9.2** Security. The Internet Connection is not secure and others may access or monitor traffic. Customer assumes all responsibility for providing and configuring any "firewall" or security measures for use with the Service. CenturyLink will not be responsible in any manner for the effectiveness of these blocking and filtering technologies. CenturyLink assumes no responsibility whatsoever for any damage to, or loss or destruction of, any of Customer's hardware, software, files, data or peripherals, which may result from Customer's use of Service. CenturyLink does not warrant that data or files sent by or to Customer will be transmitted in uncorrupted form or within a reasonable period of time. CenturyLink does not warrant that others will be unable to gain access to Customer's computer(s) and data even if Customer utilizes blocking and filtering technologies. CenturyLink also does not warrant that the data or files will be free from computer viruses or other harmful components. CenturyLink has no responsibility and assumes no liability for such acts or occurrences. CenturyLink may suspend or terminate the Service upon learning of a breach of security and will attempt to contact Customer in advance, if practicable. CenturyLink and the Underlying Internet Provider assume no liability for any damages resulting from Customer's use of applications that permit others to gain access through the network.

**9.3** Internet Use. CenturyLink is not liable for risks of internet use. Customer will be solely liable and responsible for all fees or charges for online services, products, or information. CenturyLink and the Underlying Internet Provider will have no responsibility to resolve disputes with other vendors.

**10.** **Customer Information Disclosure.** Customer agrees to allow the Underlying Internet Provider to disclose Customer's proprietary network information and personally identifiable information (a) as permitted by law or (b) in order to provision Service.

NSP331607                                    Confidential
Contract Code 190753

CENTURYLINK® TOTAL ADVANTAGE AGREEMENT

11.    **AUP.** All use of the Internet Connection Service must comply with the AUP, posted at http://www.centurylink.com/legal/ and incorporated by reference into this Exhibit. CenturyLink may reasonably modify the AUP to ensure compliance with applicable laws and regulations and to protect CenturyLink's network and customers, and such change will be effective upon posting to the Web site. Any changes to the AUP will be consistent with the purpose of the AUP to encourage responsible use of CenturyLink's networks, systems, services, Web sites, and products.

12.    **Resale Restriction.** Customer warrants: a) Service is for its own use; b) it will not resell the Services in whole or in part, regardless of whether it qualifies as a reseller under the Telecommunications Act of 1996 or under state law; c) it will not otherwise transfer the Service to any other person or entity except, as applicable, an end user and d) it will not in any way offer third party access to the Service, other than to its end users, even if it adds features or functions to the Service or combines the Service with another service.

13.    **Miscellaneous.** All other terms not specifically set forth in this Exhibit, including without limitation, any other rate elements, are as stated in the Agreement and Service Exhibit(s) and will remain in effect. If there is a conflict between any of the following documents, the order of control is the Service Exhibits, the Agreement, and any CenturyLink-accepted Order Form. All other terms set forth in the Agreement will remain in effect. The Service Exhibits, and the Agreement set forth the entire understanding between the parties as to the subject matter herein and supersede any prior written or verbal statements, representations, and agreements concerning the subject matter hereof.

Statement of Work for Express LLC Multi-Site Test and Turn-Up 6/4/2018



CenturyLink
Statement of Work
for
**Express LLC**
**Multi-Site Test and Turn-Up**

**Offer Date**: June 4, 2018
**Expiration Date of Offer**: July 4, 2018

# CONTACT INFORMATION

**Customer:**

Name - Kevin Wolfe

Address - 1 Express Drive, Columbus, OH 43230

Phone - 614-474-4774

E-mail Address - kwolfe@express.com

**CenturyLink Account Exec:**

Name - Jeremy Buzzard

Address -

Sales ID - BGB2

Phone - (614) 215-4578

E-mail Address - jeremy.buzzard@centurylink.com

**CenturyLink Project Manager:**

Name – n/a

Address -

Phone -

E-mail Address -

**CenturyLink Pro Services Billing:**

Name - Professional Services Billing

Address - 200 S. 5th St. Minneapolis, MN 55402

Phone - 612-663-0416

Fax – 303-391-1792

E-mail - profsvcs@centurylink.com

**Customer Billing/Accounts Payable:**

Name - Kevin Wolfe

Address - 1 Express Drive, Columbus, OH 43230

Phone - 614-474-4774

E-mail Address - kwolfe@express.com

© CenturyLink, Inc. All Rights Reserved.
v1.101617

Statement of Work for Express LLC Multi-Site Test and Turn-Up 6/4/2018

# Table of Contents

|   | TABLE OF CONTENTS | 3 |
| 1. | OVERVIEW | 4 |
| 2. | DESCRIPTION OF WORK | 5 |
| 3. | PROJECT PRICING | 7 |
| 4. | AUTHORIZATION | 7 |
| 5. | APPENDIX A | 8 |

Statement of Work for Express LLC Multi-Site Test and Turn-Up 6/4/2018

| Internal Use Only! |
| Agreement Pramata #: |

# 1. Overview

This Statement of Work ("SOW") is subject to the agreement between CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC ("CenturyLink") and Express LLC ("Customer") under which Customer has agreed to the terms and conditions for CenturyLink Select Advantage Products and Services which incorporates the Professional Services Detailed Description located at http://www.centurylinkselectadvantage.com/, which was signed by Customer on October 26, 2009, as amended (the "Agreement"). Qwest Communications Company, LLC d/b/a CenturyLink QCC completed a name change to CenturyLink Communications, LLC on April 1, 2014. References in supporting agreements or other documents, to Qwest Communications Company, LLC or its predecessors are replaced with "CenturyLink Communications, LLC." Capitalized terms not defined herein are defined in the Agreement. **This SOW will not become effective unless and until CenturyLink and Customer have executed the Agreement referenced in this section.**

Under this SOW CenturyLink will provide a professional services solution for Multi-Site Test and Turn-Up ("Project"). The Project might include a recommendation to purchase other CenturyLink products or services. CenturyLink will be the prime contractor for the services and products associated with this Project and described in this SOW. For the support required under this SOW, CenturyLink will be working with TailWind Voice & Data ("Subcontractor"). Accordingly, references to "CenturyLink" in this SOW may or may not include Subcontractor as the context may require; provided, however, that Subcontractor is not a party to the Agreement or this SOW and as such any formal dispute or claim regarding this Project will be between Customer and CenturyLink. CenturyLink will be fully responsible for the performance of all work to be performed hereunder, which is dependent upon the accuracy of information provided by Customer, in accordance with the Agreement and this SOW.

The material contained in this SOW may include proprietary information pertaining to CenturyLink products and methods, and is considered Confidential Information as defined in the Agreement.

CenturyLink does not require or intend to access Customer data in its performance hereunder, including but not limited to any confidential health related information of Customer's clients, which may include group health plans, that constitutes Protected Health Information ("PHI"), as defined in 45 C.F. R. §160.103 under the Health Insurance Portability and Accountability Act of 1996 ("HIPAA Rules"). To the extent that any exposure to PHI is incidental to CenturyLink's provision of the Service or Work Product provided under this SOW, and not meant for the purpose of accessing, managing the PHI or creating or manipulating the PHI such exposure is allowable under 45 CFR 164.502(a)(1)(iii).

Statement of Work for Express LLC Multi-Site Test and Turn-Up 6/4/2018

# 2. Description of Work

CenturyLink will perform the services and activities described below. These services, activities, and responsibilities characterize the full set of deliverables for this Project.

Cisco 2921
1. Check in with local onsite contact.
2. Cross connect customer circuit to existing IW extension.
3. Locate customer Cisco 2921.
4. Connect existing cabling to the customer Cisco 2921 router.
5. Verify connectivity.
6. Work with Customer IT to Test and Turn-Up circuit.

Remote Power Switch
7. Install Qty. 1 – Customer provided and pre-programmed remote power switch in the customer specified location.
8. Patch switch into Customer equipment as instructed by onsite IT personnel.
9. Work with Customer IT to bring newly installed switch on-line.

Cabling Installation – 100', 200', & 300', if needed
1. Install up to Qty. 300' – Cat 5e Cable from the Customer network equipment to the Customer specified station location along proposed pathway.
2. Secure cable as needed along established pathway.
3. Terminate, Test and Label cable on both ends.

**Material List**
Cabling Installation, if needed
 Qty. 100', 200' or 300' – Cat 5e Plenum Cable
 Qty. 2 – Cat 5e Jacks
 Qty. 2 – 1 Port Surface Mount Box

**CenturyLink Responsibilities**
1. Conduct work between the hours of 8:00AM and 5:00PM local time Monday through Friday with the intent to do the work.
2. Provide Project Management as required for the project.
3. CenturyLink Technician will take pictures of all work performed.

**Customer Responsibilities**
1. Provide access to the site between the times of 8:00AM and 5:00PM.
2. Provide single point of contact for the CenturyLink project team for issues resolution.
3. Provide, in advance, notification of any unique requirements, hazardous locations, security precautions, access restrictions or other extraordinary conditions that may exist and which may affect the execution of the project.
4. Provide a resource for access to the site if after hours work is required.
5. Ensure private utilities, including but not limited to, underground sprinklers, cable, phone lines, and satellite television are clearly marked and identified prior to the start of the project.

**Special Project Assumptions**
1. Assumes cabling is viable and pre-existing. If additional cabling is needed, please see above cabling pricing options.
2. Pricing for cabling extensions are based on Cat 5e Cable only.

**Standard Project Assumptions**
1. Public utility locates will be completed prior to the start of the project.

2. If private utilities have not been clearly labeled and identified, and damage occurs during the execution of this scope of work, CenturyLink will not be held responsible for the costs of repair or replacement.
3. CenturyLink provides a 30 day warranty for workmanship that begins with the completion of the scope of work detailed in this proposal. Materials are not covered under this warranty.
4. This quote does not include local permits.
5. The building and work area is assumed to be free from any hazardous materials.
6. This quote does not include parking and toll fees which will be invoiced to Customer at the conclusion of the project if assessed by the technician.
7. CenturyLink will coordinate with Customer and onsite personnel as necessary to assure timely completion.
8. Modification to this SOW requires the approval of both Customer and CenturyLink prior to any changes being implemented on-site. Should this Scope of Work change due to Customer requirements or unforeseen field conditions, deletions and/or additions, they will be addressed via the change management process.
9. The CenturyLink project team will be the first point of contact for all questions and concerns.
10. Pricing is based on Customer providing clear and accessible working space for the installation of cable and performing the scope of work as detailed in this proposal.
11. CenturyLink has made every effort to provide Customer with accurate quotes and pricing. However, the accuracy and completeness of all final quotes is dependent upon the information provided to us.
12. Customer to provide CenturyLink with a project timeline.
13. *Cancellation/Re-schedule Notice* - In the event a site is canceled with less than one (1) business days' notice, a cancellation fee will be assessed. Should the site be re-scheduled, previously stated lead-time and schedule change guidelines apply. Cancellations or rescheduling requests by Customer with less than 48 hours' notice will be billed a one (1) hour minimum at $120 per hour, plus a trip charge if the tech has been dispatched (tech is in route). Cancellations with more than 48 hours' notice will not incur any charges.
14. *Site Abort* - Should our crews arrive on-site and for some unplanned reason we are unable to start our scheduled work, CenturyLink reserves the right to invoice Customer for costs incurred.
15. *Delay/Wait Time* - If prior to installation a technician must wait longer than fifteen (15) minutes on site, or during the course of CenturyLink's installation we are delayed in starting or unable to continue once started (as a result of another's work), failure of Customer supplied equipment/supplies, inability to access the work place, or an unforeseen circumstance, CenturyLink technician will contact the CenturyLink project team, who will contact Customer. If the total time exceeds one hour, CenturyLink will invoice Customer for the delay time in excess of one hour, in fifteen (15) minute increments, at $120 per hour. Delay/Wait will be addressed via the change management process.
16. *Time, Materials, and Expenses* - Services authorized by Customer and performed by CenturyLink and/or situations which cause CenturyLink to incur unplanned additional expense through no fault of CenturyLink, will be covered on a Time, Materials, and Expense basis. Labor will be billed at $120.00 per hour. Materials and Expenses will be billed as incurred.
17. *Project Delays/Stoppage/Cancellations* – In the event work has begun for the defined scope of work in this proposal and for whatever reason is delayed, stopped, or cancelled by the customer for a period of 30 days or greater from last services rendered, CenturyLink reserves the right to invoice CenturyLink for all costs incurred to date to include installed materials, and any affected bulk materials deemed unusable or unreturnable due to partial installation. Invoicing of services will typically occur on the 30th day from last onsite service activity, customer requested stop services date, or identified circumstance date not allowing CenturyLink to complete stated work in this proposal. Invoicing of change order services or other services resulting from and in relation to the scope of work defined in this proposal will adhere to the same policy as describe prior.

Statement of Work for Express LLC Multi-Site Test and Turn-Up 6/4/2018

## 3. Project Pricing

| Service | Price |
|---|---|
| Labor – Test and Turn-Up (per site) | $291.00 |
| OPTIONAL: Labor – Install Remote Power Switch (per site) | $145.00 |
| Travel (per site) | $115.00 |
| *Cabling options:* | |
| Cabling Installation – 100' | $440.00 |
| Cabling Installation – 200' | $635.00 |
| Cabling Installation – 300' | $825.00 |

CenturyLink will obtain written permission through a formal change order before exceeding the stated estimate.

CenturyLink prices are quoted exclusive of applicable taxes and fees. The CenturyLink invoices will reflect the amount of any applicable taxes and other fees due. Customer shall not be required to remit to CenturyLink those taxes that are subject to exemption; provided Customer provides CenturyLink a copy of the exemption certificate.

## 4. Authorization

By signing this SOW, Customer authorizes CenturyLink to begin scheduling of work to deliver the professional services per this SOW, and agrees that the terms of the Agreement referenced in Section 1 apply. The effective date of this SOW is the latest signature date shown below. Electronic signatures on this SOW will be accepted only in the form and manner prescribed by CenturyLink.

### Acknowledged & Agreed

**Express LLC**

_____
Signature

GREG FANCHGR
Print Name

CTO
Title

6/20/18
Date

**CenturyLink Communications, LLC**

*Chris Abbott*
Signature

Chris Abbott
Print Name

6/21/2018
Title

6/21/2018
Date

© CenturyLink, Inc. All Rights Reserved.
v1.101617

## 5. Appendix A

# Project Completion Form

Please sign below to confirm your acceptance that CenturyLink has completed the Project in accordance with the SOW for Express LLC dated 6/4/2018.

Multi-Site Test and Turn-Up

COMPLETION DATE _____

## Acknowledged & Agreed

**Express LLC**

_____

*Signature*

_____

*Print Name*

_____

*Title*

_____

*Date*

# Managed Enterprise - SOW

## Table of Contents

1    Overview........................................................................................................................................2

2    Remote Management .....................................................................................................................2

   2.1    Site Connectivity Requirements:.............................................................................................2

   2.2    Event Management:.................................................................................................................323

   2.3    Event Monitoring:...................................................................................................................323

   2.4    Configuration & Patch Management:......................................................................................323

   2.5    Performance Management:.....................................................................................................424

   2.6    Vendor Management Services:................................................................................................424

   2.7    Customer Caused Service Outages:.........................................................................................424

3    Change Management (MACDs)........................................................................................................525

   3.1    Contacting the CenturyLink TAC:............................................................................................525

   3.2    Moves, Adds, Changes & Deletions ("MACDs"):.....................................................................525

4    Reports ...........................................................................................................................................627

   4.1    Monthly Reporting:.................................................................................................................627

   4.2    Service Performance Reviews:................................................................................................627

5    Other Service Definitions & Assumptions ......................................................................................727

   5.1    Onsite Maintenance:...............................................................................................................727

   5.2    Requirements for Co-Located Equipment:..............................................................................727

   5.3    Out of Scope Activities:...........................................................................................................728

   5.4    General Assumptions:.............................................................................................................828

6    Requirements Before Managed Enterprise Begins .........................................................................829

7    Customer Responsibilities ..............................................................................................................929

8    Authorization..................................................................................................................................10210

9    Appendix A - Customer Interface Document ..................................................................................11211

   9.1    CID Introduction ....................................................................................................................11211

   9.2    How to Contact the CenturyLink TAC.....................................................................................11211

   9.3    Contacting Customer..............................................................................................................12212

Appendix B - Pricing...........................................................................................................................14214

Project Assumptions...........................................................................................................................14214

Equipment List for Customer Provided Equipment Attachment ........................................................16216

# Managed Enterprise - SOW

## 1  Overview

This Statement of Work ("SOW") is subject to the agreement ("Agreement") between CenturyLink Communications, LLC, including its subsidiaries ("CenturyLink") and **EXPRESS LLC** ("Customer") under which Customer agreed to the terms and conditions for purchase of Managed Enterprise ("Service"). Capitalized terms not defined in this SOW are defined in the Agreement. This SOW will not become effective unless and until CenturyLink and Customer have executed the Agreement referenced in this section.

The Service offering is a comprehensive managed service provided by the CenturyLink Technical Assistance Center ("TAC"). Through this Service, CenturyLink TAC monitors contracted devices and associated network elements, provides rapid response to alarm events when they are received and manages events to resolution. In addition, TAC personnel can assist with or manage most preventative maintenance activities for contracted device and services.

**Service offering highlights include:**

- Monitoring of Customer's contracted network devices and associated network elements by the CenturyLink TAC's National Surveillance Center 7x24x365.

- Network performance and event monitoring provides constant monitoring of Customer's contracted devices and associated network elements using a suite of monitoring tools which collect various types of performance related data. This data is delivered to the CenturyLink TAC monitoring center via intelligent probes, data collectors, or VPN polling as required by TAC which has been strategically installed within the Customer's managed network. The data is then analyzed by TAC personnel to identify fault occurrences and to determine the overall health of the managed portions of the Customer's network.

- Response to event notifications to provide fault determination, isolation and requirements for service restoration. During this process, TAC personnel also generate event tracking tickets, notify other parties as required using pre-defined processes and procedures, and manage each event to final resolution.

- Acting as agent, and on the Customer's behalf, the CenturyLink TAC will work with other carriers or third-party service providers when the appropriate letter of agency has been provided and recorded with CenturyLink TAC in advance.

- CenturyLink TAC engagement and escalation procedures are defined for each customer and maintained within a Customer Interface Document ("CID"). The CID provides appropriate contact details for engaging CenturyLink and Customer. *(See Appendix A)*

- Remote-access methods, network security information and other Customer related confidential records are closely guarded by the CenturyLink TAC. This information is securely stored and made available only to CenturyLink TAC personnel. The CenturyLink TAC will not share any proprietary information which has been provided by Customer and identified as including secure content or otherwise proprietary information.

- Soft MACD (defined in Section 3.2 of this SOW) support is included.

- Hard-MACDs (defined in Section 3.2 of this SOW) support is included.

- Remote Configuration Management Support

- Monthly Service performance reports are electronically provided to Customer contacts as identified in the CID.

- Service performance reviews are held semi-annually between CenturyLink TAC staff and Customer.

- For CenturyLink provided CPE, equipment and software installation and maintenance. *(See Appendix B)*

## 2  Remote Management

### 2.1  Site Connectivity Requirements:

This Service offering includes several remote access considerations which must be met for the CenturyLink TAC to provide remote monitoring and maintenance capabilities.

- Virtual Private Network (VPN) connectivity must be established between the CenturyLink TAC and the Customer's network as the primary method for providing remote management control.

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

- CenturyLink TAC will require Customer to provide Secure Socket Layer (SSL – TCP Port 443) network access in order for the intelligent probes to deliver required event notifications. This SSL connection will also provide a back-up method for the CenturyLink TAC to remotely access and manage contracted devices and hardware.

- CenturyLink TAC will require Customer to provide network diagrams and related IP address information which is sufficient for determining probe placement. These drawings must provide complete network connectivity details for each managed device.

- A Customer contact must be identified who will be responsible to assist with remote access issues where loss of visibility to contracted devices or probes has occurred. This designated Customer contact should be identified in advance when possible. Delays in gaining system access can affect event resolution times. Customer contact information is maintained in the CID. *(See Appendix A)*

- The CenturyLink TAC will not be responsible for managing contracted devices during a failure which is the direct result of the failure of one or more non-contracted or non-related network elements. Once the external failed elements are returned to service, CenturyLink TAC will work with Customer to ensure all contracted services have been restored.

- During the initial turn-up of this service, CenturyLink TAC will work with Customer or installation team to ensure that all site monitoring devices are reporting event and logging information as required. CenturyLink TAC will verify that each turn-up and test event meets the Customer monitoring requirements.

## 2.2 Event Management:

- **Event Management** – When a service issue (event) occurs, the CenturyLink TAC will work with Customer or as Customer's appointed agent to identify the cause of the events, will create a service ticket, record the appropriate tracking information, engage other CenturyLink teams when required, contact vendors through contract agreements or letter of agency, dispatch field support personnel when required and act as event owner/manager until final resolution.

  A Customer notification for each event is held or delivered in accordance with the Customer Interface Document.

- **Event Identification & Triage** – The CenturyLink TAC opens a trouble ticket and begins the process of identifying and troubleshooting the alarm. During the troubleshooting process, the receiving engineer may be required to escalate the trouble ticket to an engineering product specialist based upon the type of event received or any special skills required. The TAC engineer will, if required, direct certain issues with contracted hardware to be escalated to the supporting vendor for additional evaluation and recommendations.

- **Event Resolution & Reporting** – When event resolution is finalized, the CenturyLink TAC engineer will add final remarks and close the internal ticket, notify all outside agencies involved in the fix activity and request associated external tickets to be noted and closed. CenturyLink TAC will notify the Customer designated contact(s) of the closure event. The Customer designated contact is defined in accordance with the Customer Interface Document.

## 2.3 Event Monitoring:

- CenturyLink TAC monitors contracted devices and associated network elements 7x24x365 using an advanced monitoring platform, data collectors and/or intelligent network probes. If required, probes are installed within the Customer's network and provide a secure path for contracted device monitoring via an SSL connection between each probe and the CenturyLink TAC's National Surveillance Center. The SSL link is used for the sole purpose of permitting the CenturyLink TAC to monitor and manage contracted devices.

- Informational data collected includes but may not be limited to SNMP, Netflow, ICMP, Passive QOE, and traceroute. This information is used to determine device availability, bandwidth usage and utilization, Top Talkers (source and destination), Top Applications, and QOE on a per call basis.

- Contracted devices are configured by the CenturyLink TAC to send failure notifications (traps) to CenturyLink's TAC National Surveillance Center. These alarms are automatically correlated and indexed in order to be categorized into the appropriate severity group. The event is then forwarded to an analyst for proper event handling.

## 2.4 Configuration & Patch Management:

Configuration Management is provided by the CenturyLink TAC to assist Customer in protecting managed devices.

- System Access Levels should be established to prevent unauthorized access and to limit configuration access to individuals who have proper training for the duties they have been tasked with performing.

- Remote access to managed devices is closely managed by the CenturyLink TAC. Each remote access attempt is logged and reporting and includes the unique user ID associated with each access attempt.

# Managed Enterprise - SOW

- Remote Configuration Management Support has been established to protect managed device configuration integrity. Most installed Service devices support the ability to report configuration change events when they occur. The CenturyLink TAC's monitoring systems collect these notifications and can call for automatic back-ups to run and can store the backed-up data for future reference as needed.

    o The CenturyLink TAC's monitoring systems can perform automatic back-ups and can store the backed-up data for future reference as needed.

    o Back-ups are recommended for each system element within the Customer's installed solution.

    o Storage servers are provided by Customer.

**Patch Management:**

- Patches are enhanced features or bug fixes. The CenturyLink TAC will provide Remote Critical Patch Updates for all managed devices that have active maintenance agreements and are eligible to be upgraded. When critical software, firmware or IOS patch/updates are required, the TAC will alert the Customer of the availability. The TAC will discuss with Customer the critical updates available, the current configuration and operational status of Customer's devices affected, any associated problems or concerns about the updates, and any additional hardware requirements that may be required to implement the upgrades. If it is determined that the patch update is appropriate for Customer's current environment, the TAC will perform the remote patch update installation via remote access in accordance with vendor best practices.

    o Be aware that patch installation activities may require down-time and/or out of service planning.

## 2.5  Performance Management:

The CenturyLink TAC's monitoring tools measure performance of managed devices and associated network elements. System up-time, CPU processor and memory utilization, bandwidth utilization over a specific timeframe, dropped packets and similar data are captured and analyzed. TAC engineers use this information to determine the overall health of the monitored solution. The information is also used to assist with future capacity planning.

- The CenturyLink TAC notifies the Customer when pre-determined device performance thresholds have been exceeded.

- Thresholds for the installed solution are initially evaluated and are re-evaluated following 90 days of recorded remote monitoring of the managed devices.

## 2.6  Vendor Management Services:

When vendor engagement is required, the CenturyLink TAC will work with the Customer as needed or manage events on the Customer's behalf through letter of agency. Letter of agency must be on file with the CenturyLink TAC for each vendor with which the TAC is expected to interact. Failure to provide proper letter(s) of agency can result in delayed engagement times.

For Service offerings that include third-party application or software and which are supported through direct vendor contracts and/or related support agreements, CenturyLink will manage support engagement requests for third-party vendors when the following conditions have been fully met by the Customer and third-party vendor:

- The third-party application or software was delivered to the Customer by CenturyLink as a component of the managed solution.

- The third-party application or software is fully supported by the third-party vendor to integrate with the delivered voice solution and is being used in accordance with its intended design.

- Letter of agency has been provided to CenturyLink by the Customer and fully authorizes CenturyLink to act on Customer's behalf.

- Any required vendor contract numbers, methods for engagement, hours of availability, escalation procedures and similar requirements have been provided to the CenturyLink TAC in advance.

- The third-party vendor will be fully responsible for all break/fix activities which relate to the third-party vendor-provided hardware, software or installed applications.

## 2.7  Customer Caused Service Outages:

In the event of a Customer-caused issue that results in an outage of one or more managed devices, it will be Customer's responsibility to notify CenturyLink TAC upon occurrence. The CenturyLink TAC will document the issue. Customer also agrees to

   © CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

notify CenturyLink upon final outage resolution. CenturyLink TAC will record the event as resolved. These unexpected events can include but are not limited to events such as loss of power to site, damage to premise cabling, accidental disconnection of cabling or equipment, and customer changes to customer provided managed devices.

- When practical, it will be Customer's responsibility to notify the CenturyLink TAC in advance of any maintenance activity where alarm events may be generated.

- For emergency situations, best-effort notification of the event to the CenturyLink TAC from Customer is required.

- Time and material charges might apply if CenturyLink TAC needs to restore service due to customer caused outage.

# 3   Change Management (MACDs)

## 3.1   Contacting the CenturyLink TAC:

- Customer Interface Document – The CenturyLink TAC will communicate with the Customer during the initial account activation or installation process to establish guidelines for engagement between the CenturyLink TAC and Customer. The CID will serve as the primary guideline for two-way direct and indirect communications between parties.

    o  The CenturyLink TAC will maintain a copy of the current CID within its secure database to ensure it is readily available to the CenturyLink TAC team when needed.

    o  Any changes made to the requirements of the CID by the CenturyLink TAC or by Customer must be immediately communicated to the CenturyLink TAC. The updated version of the CID will be distributed by CenturyLink TAC to all affected parties and a copy stored in the TAC's database.

    o  See Appendix A of this SOW to review typical CID content.

- **TAC to TAC Support** - Customer agrees to provide names and contact information for Customer TAC personnel (if different from listed Primary Contact). Customer will also provide normal hours of operation for the Customer TAC in addition to any after-hours emergency contact information.   The CenturyLink TAC will provide Customer TAC with event status updates in accordance with CID.

- **Customer to TAC Support** - Customer agrees to provide names and contact information for Primary and Secondary Customer employees who will be assigned to interface with the CenturyLink TAC personnel. Customer will also provide normal hours of operation in addition to any after-hours emergency contact information.   CenturyLink will provide Customer designated contact with event status updates in accordance with CID.

## 3.2   Moves, Adds, Changes & Deletions ("MACDs"):

The CenturyLink TAC will provide Hard and Soft MACD support as follows:

- *A limited per-month number (5% of the total number of managed devices) of Soft MACDs is included in this offering, at no additional cost. When the monthly Soft MACD allotment has been exceeded, additional charges may apply.*

- Unless otherwise stated, all Soft MACD activities will be performed using remote management tools and will be processed Monday – Friday 8:00 a.m. – 5:00 p.m. ET.

- MACD requests are to be submitted by contacting the CenturyLink TAC. TAC personnel will create a MACD ticket, request details about the work to be performed and collect call-back information in the event additional information is required by the order fulfillment team.

- All requests for Soft MACDs require 48 hour advance notice. The timeframe to complete MACD requests may vary based upon the quantities and activities requested; however, the CenturyLink TAC will make all reasonable efforts to complete each MACD request within 48 hours of receipt of the request.

Soft MACD–
**Soft MACD** – any software change to a managed device that involves network features or system parameters and that requires no onsite visit, physical modification or network downtime, such as:

Managed Routers

- Configuration Changes

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

- VLAN Changes/Additions

- Routing Changes

- Password Resets

- Port Configurations

**Hard MACDs** – is defined as any service request that requires a physical change performed by a single technician during an onsite visit for an existing managed device that is CenturyLink provided CPE. Hard MACDs require the dispatch of a CenturyLink technician or other contracted agent. Hard MACDs do not require procurement of any new hardware, engineering, test and turn-up.

CenturyLink TAC defines a *Project* as a large implementation or task. Projects will be evaluated to determine if a Project Manager needs to be assigned due to the complexity of the Project. Projects are not included in the seat cost and are billed on a project-by-project basis. CenturyLink will provide the Customer with a detailed project plan and proposal for Project requests. Proposals will identify the additional charges and expenses associated with such Project and CenturyLink will not invoice the Customer for any such additional charges or expenses without the prior written consent of the Customer and CenturyLink will have no obligation to commence work on such Projects until such consent is received.

- Projects can include, but are not limited to, the following types of activities:

  - Multiple moves from one managed site to another or moves between locations at one site

  - Upgrades to or redesign of an existing infrastructure

  - Changes/upgrades to voice circuits requiring engineering analysis

  - Changes requiring network/application downtime

  - Analysis and proposals for work outside the standard Soft and Hard MACD definitions

  - Changes to performance measurements and/or reporting requirements

  - A request is automatically a Project whenever any one of the following functions is required

  - Proposal development

  - Project management

  - Coordination of Equipment procurement for Customer owned CPE

# 4  Reports

## 4.1  Monthly Reporting:

Standard monthly reports are available with this offering and are delivered to the Customer via e-mail. These reports include an unfiltered summary of received events in addition to a comprehensive event report. Monthly reports include:

- Device uptime & availability

- Monitoring Event History

- Trouble ticket summary

- MACD use summary

- Configuration Changes during the month

Monthly reports can be provided to a single or multiple recipients upon request.

## 4.2  Service Performance Reviews:

This Service offering includes a semi-annual performance review. The purpose for the performance review is to ensure the Service offering meets the Customer's communications needs.

# Managed Enterprise - SOW

During the review, CenturyLink staff members will contact the Customer to:

- Review the Customer's Service Level Performance report.
- Review significant service impacting events which have occurred since the previous performance review.
- Review content of monthly event reports if required. A product subject matter expert may be called upon depending on specific requirements.
- Conduct a MACD activity review and discuss future staffing needs that could impact future MACD requirements and other strategic growth concerns.
- Perform a seat and device count reconciliation review.
- Provide Customer with a copy of the performance report for the time period being discussed.

# 5  Other Service Definitions & Assumptions

## 5.1  Onsite Maintenance:

The CenturyLink TAC provides the Customer with remote maintenance service coverage for contracted managed devices and associated network elements. For management only, if on-site device replacement is required, a vendor maintenance contract will be required by the Customer. On-site support is not included by the CenturyLink TAC as part of its remote Management Enterprise Services package.

## 5.2  Requirements for Co-Located Equipment:

This Service offing may include servers, devices, applications and/or other equipment which have been co-located in a CenturyLink or other secure facility. For all projects where co-located services exist, the CenturyLink TAC:

- **Must** have a 24 hour point-of-contact available to provide access.
- Must have fully documented details for 24 hour access requirements and procedures that are to be followed. If a security escort is required, those details MUST be included.
- Must have documented personnel access-rights and restrictions that apply.
- Must have fully documented escalation procedures when physical or network-access issues occur.
- For all secure facilities, each intelligent probe must be able to communicate to the remote management server for event reporting purposes. Firewall rules must permit SSL port 443 to and from each probe and the remote management platform.

All remote access must be verified at time of system activation by the CenturyLink TAC personnel.

## 5.3  Out of Scope Activities:

No requirements outside of those listed within this SOW will be in scope for this SOW. Out of scope activities include, but are not limited to:

- Staging, configuring and installing equipment for non-break fix related issues if outside of the Implementation Services.
- Conducting major software upgrades to any equipment which is covered under this SOW.
- Major system re-configuration activities. (Does not include Soft MACD).
- Creating custom reporting not already included within this service offering.
- General CenturyLink TAC support for end users. Only authorized Customer contacts will be permitted to contact the CenturyLink TAC for support. Individuals not identified in the Customer Interface Document will require documented Customer approval before interfacing with the CenturyLink TAC.
- On-site support outside of that which has been communicated within this Statement of Work.

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

- Managing or updating client workstations.

- Maintaining or managing Customer firewall configuration and security policies unless included as part of this SOW.

## *5.4  General Assumptions:*

Customer is responsible for alerting the CenturyLink TAC of changes to their network that could impact service or affect contracted devices and/or applications.

- CenturyLink is not providing 911 emergency services under this SOW, regardless of whether 911 data traverses any network or device managed by CenturyLink under this SOW. CenturyLink assumes no liability for issues with 911 calls or texts, for either inbound or outbound traffic made by the Customer. CENTURYLINK, ITS AFFILIATES, AGENTS, AND CONTRACTORS (INCLUDING WITHOUT LIMITATION, ANY SERVICE PROVIDER PROVIDING SERVICES ASSOCIATED WITH ACCESS TO 911 EMERGENCY SERVICE) WILL NOT HAVE ANY LIABILITY WHATSOEVER FOR ANY PERSONAL INJURY TO OR DEATH OF ANY PERSON, FOR ANY LOSS, DAMAGE, OR DESTRUCTION OF ANY PROPERTY RELATING TO THE USE, LACK OF ACCESS TO OR PROVISION OF, 911 EMERGENCY SERVICE.

- CenturyLink TAC will not take responsibility for remote management of any existing systems or devices until the existing system is reviewed by qualified TAC personnel and validated to be functioning properly.

- CenturyLink TAC will not be responsible for system problems caused by the Customer, the end user or other vendors accessing the contracted device and associated network elements. Problems created by the Customer, end user or other vendors will be subject to time and materials billing.

- CenturyLink TAC does not assume liabilities for security breaches, security policies, denial of service attacks, or related security attacks by providing Managed Enterprise.

- Customer maintains legal right to use licenses for all software and applications that are covered under the monitoring and management program.

- The Customer agrees to maintain software levels within one major release levels of the most current software provided by the manufacture or prior end of life support from the manufacturer.

- A mix of managed and non-managed devices within a single network can present a unique set of challenges that are at times unavoidable and must be accommodated. This mix of devices has the potential to produce bottlenecks within the network and can create issues resulting in servers and applications not responding within expected thresholds. In cases where the Customer is experiencing performance issues, the CenturyLink TAC will check the devices under management to determine if they are operating within expected thresholds. If the devices are found to be operating within expected thresholds, the TAC will alert Customer that all contracted devices are performing as expected and that the cause of the problem has been determined to be related to non-managed components of Customer's network. Customer's IT team will have the responsibility to identify and resolve these issues.

- Customer is responsible for providing a suitable environment that meets or exceeds the manufacturers stated operating parameters for all managed devices. Any service issue which is found to be a result of unsuitable environmental conditions will be required to be corrected and at Customer's expense. If reoccurring issues are identified which cannot be remotely resolved by the CenturyLink TAC due to the environment, equipment or grade of service purchased, the CenturyLink TAC may discontinue proactive monitoring to the devices and notify Customer.

# 6  Requirements Before Managed Enterprise Begins

- Customer must have a well defined back-up strategy in place which includes an automated process to ensure each device's configuration is protected in the event of catastrophic loss of hardware.

- For Customer provided CPE, Customer must maintain appropriate vendor service and support contracts for each device and application for which the CenturyLink TAC will be expected to manage. Vendor support agreement contract information, vendor helpdesk numbers, and related information must be readily available.

- For Customer provided CPE, Customer must maintain appropriate right-to-use licenses for all software managed under this SOW. Licenses must be available on demand in the event they are required during any recovery effort.

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

- For Customer provided CPE, Customer must maintain hardware parts replacement contracts or equivalent for all servers included under this SOW. Vendor's on-site replacement service must be purchased by Customer if on-site equipment replacement is required.

- For Customer provided CPE, Customer must provide CenturyLink TAC access to all vendor maintenance agreements in order for the TAC to request parts replacements or upgrades on the Customer's behalf.

- The CenturyLink TAC must have final network diagrams, device configuration files and any other requested project related data.

- Specific data must be recorded for each contracted device, loaded into the management platform and fully tested during this installation phase of the Project.

- All required remote access must be fully tested and verified by CenturyLink TAC personnel.

- A hand-off conference call will be required between the installation team and the appropriate CenturyLink TAC engineering team before any day-two support activities can commence.

- A copy of the Customer Acceptance Letter, Letters of Agency and Customer Interface Documents must be provided to CenturyLink TAC following each turn-up phase of service activation. These documents must be recorded in the TAC's database.

# 7 Customer Responsibilities

The following will be required and carried out by Customer and at Customer's expense:

- Customer will provide a SPOC (single point of contact) to be the primary liaison assigned to interact with the CenturyLink TAC.
  - o The assigned individual(s) will be responsible for coordinating and directing Customer's performance under this SOW. The assigned individual should have the authority to resolve issues and to provide timely decisions and direction to CenturyLink.
  - o For multi-site solutions, an assigned point of contact is permitted for each site as required.

- Customer agrees to provide the following information to CenturyLink TAC for devices to be managed:
  - o Current network drawing / topology map.
  - o IP address information for contracted devices and associated network elements.
  - o Appropriate system access to include username and password information.
  - o An assigned IT Contact who has knowledge of the existing infrastructure.

- Customer will ensure firewall ports have been opened as required to ensure the CenturyLink TAC has the capability to service all contracted devices as required. The CenturyLink TAC will provide port-number information required by Customer.

- Customer will provide any executed letters of agency required for the CenturyLink TAC to engage other vendors and/or carriers.

- Customer will provide a server with adequate hard-disk space for maintaining recommended backups of all managed devices. This server is managed by Customer and must support protocols such as FTP, TFTP, and SFTP. The TAC can assist Customer in configuring back-up rules.

- Customer agrees to pay all charges shown in Appendix B.

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

## 8  Authorization

By signing this SOW, Customer authorizes CenturyLink to begin scheduling of work to deliver the Services per this SOW, and agrees that the terms of the Agreement referenced in Section 1 apply. The effective date of this SOW is the latest signature date shown below. CenturyLink reserves the right to withdraw the terms of this SOW if Customer does not execute and deliver the SOW to CenturyLink before June 16, 2018
Using CenturyLink's electronic signature process for the SOW is acceptable.

## Acknowledged & Agreed

**Express LLC**

_____
Authorized Signature

GREG FANCHER
Name Typed or Printed

CTO
Title

6/21/18
Date

**Centurylink Communications Company, LLC**

Chris Abbott
_____
Authorized Signature

Chris Abbott
Name Typed or Printed

Manager of Offer Management
Title

6/21/2018
Date

Managed Enterprise - SOW

# 9 Appendix A - Customer Interface Document

## 9.1 CID Introduction

The Customer Interface Document should be used as the Customer process guide for contacting the CenturyLink TAC support team.

This CID is prepared specifically for each Customer with two primary goals in mind.

- The first, to provide the Customer with the information they will require when contacting the CenturyLink TAC for service and support requests or for general inquiries.

- Secondly, this document will allow the CenturyLink TAC to understand the Customer's internal process requirements for engagement in the event the CenturyLink TAC support team needs to communicate directly with the Customer and/or designated agent(s).

The CID is also used by the CenturyLink TAC when establishing internal engagement processes.

If any of the information provided by Customer to CenturyLink TAC, and included in the CID should change, it is Customer's responsibility to ensure that CenturyLink TAC is made aware of the changes so that Customer records can be updated accordingly. Maintaining the most up-to-date engagement information for Customer Service accounts is very important to this support process and will assist the CenturyLink TAC in avoiding possible engagement delays.

The CenturyLink TAC uses electronic communication methods such as e-mail when practical, to communicate non-urgent messages to Customer designated contacts.

## 9.2 How to Contact the CenturyLink TAC

CenturyLink TAC / Hours of Operation

- The CenturyLink TAC Surveillance Center is fully operational 7 x 24 x 365.

CenturyLink TAC Support Number

- The CenturyLink TAC can be reached by calling the customer specific toll-free number provided by CenturyLink TAC.

Trouble Reporting / Status Updates

- In the event that Customer is experiencing a service related issue which involves a Service contracted device or devices, they should immediately contact the CenturyLink TAC at the customer specific toll-free number provided.

- Customer should be prepared to provide the caller's name, a callback number, a detailed description of the issue being experienced and any other details relative to the issue being reported.

- When reporting a new service issue, the caller will be provided with a service-request ticket number. This ticket number will be used by the CenturyLink TAC to track the request through resolution and closure. Customer should be prepared to provide this ticket number for all subsequent calls which reference the reported service issue. This will assist the CenturyLink TAC with ensuring that we are referencing the correct work activity.

Planned Maintenance Windows

- Any Customer-planned maintenance window which could result in alarms being received by the CenturyLink TAC should be communicated to CenturyLink's TAC team in advance of the event. In addition, once the maintenance window has been completed, the CenturyLink TAC should once again be advised.

- As an alternative, the caller may provide a maintenance window start-time and stop-time during a single call. In the event that the provided stop-time is exceeded, a call to report the needed time extension is required.

- **Important Note:** Alarms from equipment reporting between window start and stop times will not be acted upon or reported.

Unplanned Network Outages & Acts of Nature

- The CenturyLink TAC team understands that events occur that are unplanned and, at times unexpected. In the event that Customer becomes aware of a service issue which occurs due to network systems failures or during natural events such as

# Managed Enterprise - SOW

power outages resulting from electrical storms, they should notify the CenturyLink TAC where practical. It is likely CenturyLink will already be aware of the event and working to understand and resolve the issue.

- In cases such as this, notification of such events by Customer will be most helpful and could prevent unnecessary diagnostics efforts.

Submitting Soft MACD Requests

- Please contact the CenturyLink TAC at the customer specific toll-free number provided for these requests. Please be prepared to provide the caller's name, a callback number and complete details for the work to be performed.

- When Soft MACD support is requested from the CenturyLink TAC, your request will be assigned a Soft MACD ticket number. This ticket number will be used by the CenturyLink TAC to track the details of your request. Please be prepared to provide this ticket number for any subsequent calls. This will assist CenturyLink's TAC team to ensure it is referencing the correct request in the event additional information is required.

## 9.3  Contacting Customer

Customer Hours of Operation

- Provided to CenturyLink at time of service activation.

Customer Contact(s)

- Provided to CenturyLink at time of service activation. For multi-site solutions, this may be one or more individuals. All contact details are required.

Contacting Customer / Event Handling

This section of the CID defines if and how the Customer wishes to be notified of service disruption conditions.

A Remedy ticket is generated for events marked as **Critical** or **Major** and remarks are added to the TAC's internal discussion board as needed.

Initial Event triage performed by Tier 1
Event Escalations follow normal CenturyLink internal process flows.
- Customer IT notified via E-mail @ customer@customer.com for:
    - Yes - Critical Alarms
    - Yes - Major Alarms
    - No - Minor Alarms *(not recommended)*
- Customer notified via Phone call for:
    - No - Critical Alarms
    - No - Major Alarms
    - No - Minor Alarms *(not recommended)*
- If Customer contact is required, call site contact for the location reporting the event
- No - Customer notified when **Alarm Ticket** is closed @ customer@customer.com
- No - Customer notified when **MACD ticket** is closed @ customer@customer.com
- Yes - Customer notified when  a tech is dispatched to site.

MACD Order Creation

- Remedy 'ORDER" ticket is created.
- Order is assigned to appropriate support team.
- General MACD questions should be directed to Customer via E-mail @ customer@customer.com

After-Hours / Non-Emergency Support Contact

- E-mail all after-hours non-emergency communications to customer@customer.com

After-Hours / Emergency Support Contact

Direct all **Emergency after-hours communications, call** – the customer specific toll-free number provided

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

Customer / Management Contact Information

- A Customer Management contact is required for manager-to-manager escalation activities as needed. This contact information must include contact name, mailing address, phone numbers, and e-mail address.

Interaction with Other Service Providers

- The Customer may be equipped with non-CenturyLink long-distance or other carrier services. A signed copy of the "Letter(s) of Agency" will be stored in CenturyLink TAC's secure database and available for use by TAC personnel.

# Managed Enterprise - SOW

## Appendix B - Pricing

As provided in the Charges section of the Managed Enterprise Service Exhibit, during each month of the Service Term, Customer agrees to not drop below the Minimum Commitment for each category of device/seat as shown in each row of the following table for each category.

| Description of Device/Seat | Units | Price Per Unit | Minimum Commitment |
|---|---|---|---|
| Voice | | | |
| WAN/LAN Cisco 2921/K9 Small Router Management Only | 570 | $40.00 | $22,800 |
| WireLess LAN | | | |
| Security | | | |
| Soft MACD: If above allotment | 1 instant | 10.00 | |
| Labor; Time and Materials | 1 hour | $150.00/hr | |

## Project Assumptions

- Customer will provide and verify appropriate power, rack space, HVAC, cabling, lighting and any other items for the environment requirements will be met prior to installation of any equipment.

- Customer will provide all necessary cabling (fiber, copper, patch panels) for connectivity between devices and CenturyLink network services. CenturyLink will provide technical support to help identify appropriate cabling specifications (single mode/multimode, connector types, estimated patch cable lengths, etc.) however, CenturyLink will not be responsible for the procurement, ordering or delivery of any cabling to support this Project.

- Customer will provide resources to discover, document and test any Customer cabling to support this Project.

- All cabling will be ordered in a timely manner to not jeopardize the Project implementation schedule.

- CenturyLink will not provide or be responsible for any discovery, site surveys, documentation or rearrangement of Customer cabling plant, jumpers or cable management. If CenturyLink resources are requested to support any cabling requirements to support this Project, the change order process will be used to capture additional scope and costs.

# Managed Enterprise - SOW

CONFIDENTIAL    © CenturyLink. All Rights Reserved.
020518-v1

Managed Enterprise - SOW

# Equipment List for Customer Provided Equipment Attachment

| Product ID | Product Description | Qty | Original Address 1 | City | State | Zip Code | MES Mgd Device Today |
|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 234 STONEWOOD STREET | DOWNEY | CA | 90241 | No |
| Cisco | CISCO2921/K9 | 1 | 49 W. MARYLAND ST. | INDIANAPOLIS | IN | 46204 | No |
| Cisco | CISCO2921/K9 | 1 | 6800 EASTMAN AVE | MIDLAND | MI | 48642 | No |
| Cisco | CISCO2921/K9 | 1 | 431 DUVAL STREET | KEY WEST | FL | 33040 | No |
| Cisco | CISCO2921/K9 | 1 | 1500 S. WILLOW STREET | MANCHESTER | NH | 3103 | No |
| Cisco | CISCO2921/K9 | 1 | 130 TOWNE CENTER CIRCLE | SANFORD | FL | 32771 | No |
| Cisco | CISCO2921/K9 | 1 | 2414 UNIVERSITY | HOUSTON | TX | 77005 | No |
| Cisco | CISCO2921/K9 | 1 | 10000 COORS BLVD. | ALBUQUERQUE | NM | 87114 | No |
| Cisco | CISCO2921/K9 | 1 | 1300 SUNSET RD | HENDERSON | NV | 89014 | No |
| Cisco | CISCO2921/K9 | 1 | 5000 WEST 119TH ST | LEAWOOD | KS | 66209 | No |
| Cisco | CISCO2921/K9 | 1 | 10 ROSEDALE CENTER | ROSEVILLE | MN | 55113 | No |
| Cisco | CISCO2921/K9 | 1 | 3393 PEACHTREE RD | ATLANTA | GA | 30326 | No |
| Cisco | CISCO2921/K9 | 1 | 2500 W MOORELAND RD | WILLOW GROVE | PA | 19090 | No |
| Cisco | CISCO2921/K9 | 1 | 16535 SOUTHWEST FREEWAY | SUGAR LAND | TX | 77479 | No |
| Cisco | CISCO2921/K9 | 1 | 5308 PACIFIC AVENUE | STOCKTON | CA | 95207 | No |
| Cisco | CISCO2921/K9 | 1 | 321 S BALDWIN AVE | ARCADIA | CA | 91007 | No |
| Cisco | CISCO2921/K9 | 1 | 205 WEST MARKET | BLOOMINGTON | MN | 55425 | No |
| Cisco | CISCO2921/K9 | 1 | 4600 WEST KELLOGG | WICHITA | KS | 67209 | No |
| Cisco | CISCO2921/K9 | 1 | 1201 HOOPER AVE. | TOMS RIVER | NJ | 8753 | No |
| Cisco | CISCO2921/K9 | 1 | 2800 W. BIG BEAVER RD | TROY | MI | 48084 | No |
| Cisco | CISCO2921/K9 | 1 | 8505 PARK MEADOWS CENTER DR | LITTLETON | CO | 80124 | No |
| Cisco | CISCO2921/K9 | 1 | 3700 RIVERTOWN PKWY | GRANDVILLE | MI | 49418 | No |
| Cisco | CISCO2921/K9 | 1 | 2000 ROUTE 38 | CHERRY HILL | NJ | 8002 | No |
| Cisco | CISCO2921/K9 | 1 | 4001 N. SHILOH DR | FAYETTEVILLE | AR | 72703 | No |
| Cisco | CISCO2921/K9 | 1 | 3200 LAS VEGAS BLVD. SOUTH | LAS VEGAS | NV | 89109 | No |
| Cisco | CISCO2921/K9 | 1 | 112 MEYERLAND PLAZA | HOUSTON | TX | 77096 | No |
| Cisco | CISCO2921/K9 | 1 | 8021 CITRUS PARK | TAMPA | FL | 33625 | No |
| Cisco | CISCO2921/K9 | 1 | 3333 BUFORD DR | BUFORD | GA | 30519 | No |
| Cisco | CISCO2921/K9 | 1 | 6200 20TH ST | VERO BEACH | FL | 32966 | No |
| Cisco | CISCO2921/K9 | 1 | 161 NAPERVILLE | WHEATON | IL | 60187 | No |
| Cisco | CISCO2921/K9 | 1 | 2825 S. GLENSTONE | SPRINGFIELD | MO | 65804 | No |
| Cisco | CISCO2921/K9 | 1 | 100 GREYROCK PLACE | STAMFORD | CT | 6901 | No |
| Cisco | CISCO2921/K9 | 1 | EAST END BLVD. | WILKES BARRE | PA | 18702 | No |
| Cisco | CISCO2921/K9 | 1 | 2900 E. COLLEGE AVE | STATE COLLEGE | PA | 16801 | No |
| Cisco | CISCO2921/K9 | 1 | 3200 S AIRPORT RD W | TRAVERSE CITY | MI | 49684 | No |
| Cisco | CISCO2921/K9 | 1 | 714 E GREENVILLE BLVD | GREENVILLE | NC | 27858 | No |

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

| Cisco | CISCO2921/K9 | 1 | 2760 N GERMANTOWN PKWY | BARTLETT | TN | 38133 | No |
|-------|--------------|---|------------------------|----------|-----|-------|-----|
| Cisco | CISCO2921/K9 | 1 | 7535 NORTH KENDALL DR | MIAMI | FL | 33156 | No |
| Cisco | CISCO2921/K9 | 1 | 27312 NOVI RD. | NOVI | MI | 48377 | No |
| Cisco | CISCO2921/K9 | 1 | 5065 MAIN ST | TRUMBULL | CT | 6611 | No |
| Cisco | CISCO2921/K9 | 1 | 580 DONALD LYNCH BLVD | MARLBOROUGH | MA | 1752 | No |
| Cisco | CISCO2921/K9 | 1 | 1201 BOSTON POST RD | MILFORD | CT | 6460 | No |
| Cisco | CISCO2921/K9 | 1 | 22500 TOWN CIRCLE | MORENO VALLEY | CA | 92557 | No |
| Cisco | CISCO2921/K9 | 1 | 500 WESTFARMS MALL | WEST HARTFORD | CT | 6110 | No |
| Cisco | CISCO2921/K9 | 1 | 2126 ABBOT MARTIN RD. | NASHVILLE | TN | 37215 | No |
| Cisco | CISCO2921/K9 | 1 | 110 GARDEN STATE PLAZA | PARAMUS | NJ | 7652 | No |
| Cisco | CISCO2921/K9 | 1 | 4301 W. WISCONSIN AVE. | APPLETON | WI | 54913 | No |
| Cisco | CISCO2921/K9 | 1 | 10800  W. PICO BLVD. | LOS ANGELES | CA | 90064 | No |
| Cisco | CISCO2921/K9 | 1 | 2176 GALLERIA @ TYLER | RIVERSIDE | CA | 92503 | No |
| Cisco | CISCO2921/K9 | 1 | 12401 WAYZATA BLVD | MINNETONKA | MN | 55305 | No |
| Cisco | CISCO2921/K9 | 1 | 5036 KINGS PLAZA | BROOKLYN | NY | 11234 | No |
| Cisco | CISCO2921/K9 | 1 | 1472 WILLOWBROOK MALL | HOUSTON | TX | 77070 | No |
| Cisco | CISCO2921/K9 | 1 | 3320 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 | No |
| Cisco | CISCO2921/K9 | 1 | 142 PARK CITY CENTER | LANCASTER | PA | 17601 | No |
| Cisco | CISCO2921/K9 | 1 | 500 16TH ST | DENVER | CO | 80202 | No |
| Cisco | CISCO2921/K9 | 1 | 144TH & WEST CENTER ROAD | OMAHA | NE | 68144 | No |
| Cisco | CISCO2921/K9 | 1 | 6401 BLUEBONNET BLVD. | BATON ROUGE | LA | 70809 | No |
| Cisco | CISCO2921/K9 | 1 | 2501 W. MEMORIAL RD | OKLAHOMA CITY | OK | 73134 | No |
| Cisco | CISCO2921/K9 | 1 | 150 QUAKER BRIDGE MALL | LAWRENCEVILLE | NJ | 8648 | No |
| Cisco | CISCO2921/K9 | 1 | 130 FIFTH AVE | NEW YORK | NY | 10011 | No |
| Cisco | CISCO2921/K9 | 1 | 5870 EAST BROADWAY BLVD. | TUCSON | AZ | 85711 | No |
| Cisco | CISCO2921/K9 | 1 | 1 GALLERIA DR | BUFFALO | NY | 14225 | No |
| Cisco | CISCO2921/K9 | 1 | 2308 SIR BARTON DR | Lexington | KY | 40509 | No |
| Cisco | CISCO2921/K9 | 1 | 429 NICHOLS RD. | KANSAS CITY | MO | 64112 | No |
| Cisco | CISCO2921/K9 | 1 | 825 DULANEY VALLEY RD. | TOWSON | MD | 21204 | No |
| Cisco | CISCO2921/K9 | 1 | 4800 GOLF RD | EAU CLAIRE | WI | 54701 | No |
| Cisco | CISCO2921/K9 | 1 | 700 S TELSHOR BLVD | LAS CRUCES | NM | 88001 | No |
| Cisco | CISCO2921/K9 | 1 | 736 SOUTHPARK CENTRE | STRONGSVILLE | OH | 44136 | No |
| Cisco | CISCO2921/K9 | 1 | 6600 MENAUL N.E. | ALBUQUERQUE | NM | 87110 | No |
| Cisco | CISCO2921/K9 | 1 | 100 OAKBROOK CENTER | OAK BROOK | IL | 60523 | No |
| Cisco | CISCO2921/K9 | 1 | 2070 BELLEVUE SQUARE | BELLEVUE | WA | 98004 | No |
| Cisco | CISCO2921/K9 | 1 | 250 WOODBRIDGE CTR DR. | WOODBRIDGE | NJ | 7095 | No |
| Cisco | CISCO2921/K9 | 1 | 4001 WEST 41ST ST. | SIOUX FALLS | SD | 57106 | No |
| Cisco | CISCO2921/K9 | 1 | 850 HARTFORD TURNPIKE | WATERFORD | CT | 6385 | No |
| Cisco | CISCO2921/K9 | 1 | 1425 CUMBERLAND MALL | ATLANTA | GA | 30339 | No |
| Cisco | CISCO2921/K9 | 1 | 7 BACKUS AVE | DANBURY | CT | 6810 | No |
| Cisco | CISCO2921/K9 | 1 | 8001 S ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32809 | No |
| Cisco | CISCO2921/K9 | 1 | 5085 WESTHEIMER | HOUSTON | TX | 77056 | No |
| Cisco | CISCO2921/K9 | 1 | 1000 ROSS PARK MALL DR. | PITTSBURGH | PA | 15237 | No |
| Cisco | CISCO2921/K9 | 1 | 2701 MING AVE. | BAKERSFIELD | CA | 93304 | No |

# Managed Enterprise - SOW

| Cisco | CISCO2921/K9 | 1 | 2500 N. MAYFAIR RD. | WAUWATOSA | WI | 53226 | No |
|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 913-49 WEST NORTH AVENUE | CHICAGO | IL | 60622 | No |
| Cisco | CISCO2921/K9 | 1 | 2801 GRAND AVE | AMES | IA | 50010 | No |
| Cisco | CISCO2921/K9 | 1 | 6301 UNIVERSITY AVE. | CEDAR FALLS | IA | 50613 | No |
| Cisco | CISCO2921/K9 | 1 | 2300 BERNADETTE DR. | COLUMBIA | MO | 65203 | No |
| Cisco | CISCO2921/K9 | 1 | 5043 TUTTLE CROSSING BLVD | DUBLIN | OH | 43017 | No |
| Cisco | CISCO2921/K9 | 1 | 418 APACHE MALL | ROCHESTER | MN | 55902 | No |
| Cisco | CISCO2921/K9 | 1 | 1764 TAMIAMI TRAIL N | NAPLES | FL | 34102 | No |
| Cisco | CISCO2921/K9 | 1 | 301 S. HILLS VILLAGE | PITTSBURGH | PA | 15241 | No |
| Cisco | CISCO2921/K9 | 1 | 21100 DULLES TOWN CTR | STERLING | VA | 20166 | No |
| Cisco | CISCO2921/K9 | 1 | 5488 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 | No |
| Cisco | CISCO2921/K9 | 1 | 300 MONTICELLO AVE | NORFOLK | VA | 23510 | No |
| Cisco | CISCO2921/K9 | 1 | 1 PROVIDENCE PL. | PROVIDENCE | RI | 2903 | No |
| Cisco | CISCO2921/K9 | 1 | 701 LYNNHAVEN PKWY | VIRGINIA BEACH | VA | 23452 | No |
| Cisco | CISCO2921/K9 | 1 | 100 VIEWMOUNT MALL | SCRANTON | PA | 18508 | No |
| Cisco | CISCO2921/K9 | 1 | 2770 SOUTHDALE CENTER | EDINA | MN | 55435 | No |
| Cisco | CISCO2921/K9 | 1 | 3301 W. MAIN ST | NORMAN | OK | 73072 | No |
| Cisco | CISCO2921/K9 | 1 | 3000 EAST 1ST AVE. | DENVER | CO | 80206 | No |
| Cisco | CISCO2921/K9 | 1 | 1401 GREENBRIER PKWY | CHESAPEAKE | VA | 23320 | No |
| Cisco | CISCO2921/K9 | 1 | 417 WILTON RD | SARATOGA SPRINGS | NY | 12866 | No |
| Cisco | CISCO2921/K9 | 1 | 1000 PALISADES CTR DR | WEST NYACK | NY | 10994 | No |
| Cisco | CISCO2921/K9 | 1 | 104B N DARTMOUTH MALL | NORTH DARTMOUTH | MA | 2747 | No |
| Cisco | CISCO2921/K9 | 1 | 1500 HARVEY RD | COLLEGE STATION | TX | 77840 | No |
| Cisco | CISCO2921/K9 | 1 | 1700 OVIEDO MALL BLVD | OVIEDO | FL | 32765 | No |
| Cisco | CISCO2921/K9 | 1 | 1250 BALTIMORE PIKE | SPRINGFIELD | PA | 19064 | No |
| Cisco | CISCO2921/K9 | 1 | 66 WEST TOWNE MALL | MADISON | WI | 53719 | No |
| Cisco | CISCO2921/K9 | 1 | 3811 SOUTH COOPER ST | ARLINGTON | TX | 76015 | No |
| Cisco | CISCO2921/K9 | 1 | 10300 SOUTHSIDE BLVD. | JACKSONVILLE | FL | 32256 | No |
| Cisco | CISCO2921/K9 | 1 | 200 MONROEVILLE MALL | MONROEVILLE | PA | 15146 | No |
| Cisco | CISCO2921/K9 | 1 | 1600 N STATE ROUTE 50 | BOURBONNAIS | IL | 60914 | No |
| Cisco | CISCO2921/K9 | 1 | 3101 PGA BLVD. | WEST PALM BEACH | FL | 33410 | No |
| Cisco | CISCO2921/K9 | 1 | 1901 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | OK | 73118 | No |
| Cisco | CISCO2921/K9 | 1 | 6000 WEST GLADES ROAD | BOCA RATON | FL | 33431 | No |
| Cisco | CISCO2921/K9 | 1 | 3651 WALL AVENUE | OGDEN | UT | 84405 | No |
| Cisco | CISCO2921/K9 | 1 | 8200 PERRY HALL BLVD. | BALTIMORE | MD | 21236 | No |
| Cisco | CISCO2921/K9 | 1 | 214 MAINE MALL | SOUTH PORTLAND | ME | 4106 | No |
| Cisco | CISCO2921/K9 | 1 | 99 ROCKINGHAM PARK BLVD | SALEM | NH | 3079 | No |
| Cisco | CISCO2921/K9 | 1 | 3277 BELAIR MALL | MOBILE | AL | 36606 | No |
| Cisco | CISCO2921/K9 | 1 | 959 LLOYD CTR | PORTLAND | OR | 97232 | No |
| Cisco | CISCO2921/K9 | 1 | 1800 GALLERIA BLVD. | FRANKLIN | TN | 37064 | No |
| Cisco | CISCO2921/K9 | 1 | 2901 SOUTH CAPITAL TEXAS HWY | AUSTIN | TX | 78746 | No |
| Cisco | CISCO2921/K9 | 1 | 8000 W BROWARD BLVD. | PLANTATION | FL | 33388 | No |
| Cisco | CISCO2921/K9 | 1 | 500 BAYBROOK MALL | FRIENDSWOOD | TX | 77546 | No |

© CenturyLink. All Rights Reserved. 020518-v1

# Managed Enterprise - SOW

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 3343 EAST COLONIAL DR. | ORLANDO | FL | 32803 | No |
| Cisco | CISCO2921/K9 | 1 | 4101 EAST 42ND ST | ODESSA | TX | 79762 | No |
| Cisco | CISCO2921/K9 | 1 | 24201 VALENCIA BLVD. | VALENCIA | CA | 91355 | No |
| Cisco | CISCO2921/K9 | 1 | 3333 BRISTOL ST. | COSTA MESA | CA | 92626 | No |
| Cisco | CISCO2921/K9 | 1 | 4501 N. WAR MEMORIAL DR | PEORIA | IL | 61613 | No |
| Cisco | CISCO2921/K9 | 1 | 82 CHESTERFIELD MALL | CHESTERFIELD | MO | 63017 | No |
| Cisco | CISCO2921/K9 | 1 | 7501 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | No |
| Cisco | CISCO2921/K9 | 1 | 401 NE NORTHGATE WAY | SEATTLE | WA | 98125 | No |
| Cisco | CISCO2921/K9 | 1 | 203 HIGHLAND AVENUE & BUTTER | LOMBARD | IL | 60148 | No |
| Cisco | CISCO2921/K9 | 1 | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 | No |
| Cisco | CISCO2921/K9 | 1 | ONE WEST FLATIRON DRIVE | BROOMFIELD | CO | 80021 | No |
| Cisco | CISCO2921/K9 | 1 | 4314 MILAN RD | SANDUSKY | OH | 44870 | No |
| Cisco | CISCO2921/K9 | 1 | 35000 WARREN RD. | WESTLAND | MI | 48185 | No |
| Cisco | CISCO2921/K9 | 1 | 160 WALT WHITMAN ROAD | HUNTINGTON STATION | NY | 11746 | No |
| Cisco | CISCO2921/K9 | 1 | 11025 CAROLINA PLACE PKWY | PINEVILLE | NC | 28134 | No |
| Cisco | CISCO2921/K9 | 1 | 409 MENLO PARK | EDISON | NJ | 8837 | No |
| Cisco | CISCO2921/K9 | 1 | 7007 FRIARS RD. | SAN DIEGO | CA | 92108 | No |
| Cisco | CISCO2921/K9 | 1 | 2460 ST. LOUIS GALLERIA | SAINT LOUIS | MO | 63117 | No |
| Cisco | CISCO2921/K9 | 1 | 4750 DIVISION ST. | SPOKANE | WA | 99208 | No |
| Cisco | CISCO2921/K9 | 1 | 1472 WILLOWBROOK MALL | HOUSTON | TX | 77070 | No |
| Cisco | CISCO2921/K9 | 1 | 1065 BREA MALL | BREA | CA | 92821 | No |
| Cisco | CISCO2921/K9 | 1 | 400 BALD HILL ROAD | WARWICK | RI | 2886 | No |
| Cisco | CISCO2921/K9 | 1 | 1665 STATE HILL RD | WYOMISSING | PA | 19610 | No |
| Cisco | CISCO2921/K9 | 1 | 2525 EL CAMINO REAL | CARLSBAD | CA | 92008 | No |
| Cisco | CISCO2921/K9 | 1 | 4325 GLENWOOD AVE | RALEIGH | NC | 27612 | No |
| Cisco | CISCO2921/K9 | 1 | 2121 SOUTHLAKE MALL | MERRILLVILLE | IN | 46410 | No |
| Cisco | CISCO2921/K9 | 1 | 7400 SAN PEDRO AVE | SAN ANTONIO | TX | 78216 | No |
| Cisco | CISCO2921/K9 | 1 | 250 SMITH HAVEN MALL | LAKE GROVE | NY | 11755 | No |
| Cisco | CISCO2921/K9 | 1 | 1689 ARDEN WAY | SACRAMENTO | CA | 95815 | No |
| Cisco | CISCO2921/K9 | 1 | 4800 S. HULEN ST | FORT WORTH | TX | 76132 | No |
| Cisco | CISCO2921/K9 | 1 | 11291 WEST 95TH ST | OVERLAND PARK | KS | 66214 | No |
| Cisco | CISCO2921/K9 | 1 | 14600 LAKESIDE CIRCLE | STERLING HEIGHTS | MI | 48313 | No |
| Cisco | CISCO2921/K9 | 1 | 75 WEST ROUTE 59 | NANUET | NY | 10954 | No |
| Cisco | CISCO2921/K9 | 1 | 1100 MELBOURNE RD | HURST | TX | 76053 | No |
| Cisco | CISCO2921/K9 | 1 | 3135 28TH ST S.E. | KENTWOOD | MI | 49508 | No |
| Cisco | CISCO2921/K9 | 1 | 4485 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 92122 | No |
| Cisco | CISCO2921/K9 | 1 | 8500 BEVERLY BLVD | LOS ANGELES | CA | 90048 | No |
| Cisco | CISCO2921/K9 | 1 | 6600 TOPANGA CANYON BLVD. | CANOGA PARK | CA | 91303 | No |
| Cisco | CISCO2921/K9 | 1 | 132 CHRISTIANA MALL | NEWARK | DE | 19702 | No |
| Cisco | CISCO2921/K9 | 1 | 222 MONTGOMERY MALL | NORTH WALES | PA | 19454 | No |
| Cisco | CISCO2921/K9 | 1 | 1504 FOX VALLEY CTR | AURORA | IL | 60504 | No |
| Cisco | CISCO2921/K9 | 1 | 100 BRIARWOOD CIRCLE | ANN ARBOR | MI | 48108 | No |

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 2300 NORTH SALISBURY BLVD | SALISBURY | MD | 21801 | No |
| Cisco | CISCO2921/K9 | 1 | 1625 CHESTNUT ST | PHILADELPHIA | PA | 19103 | No |
| Cisco | CISCO2921/K9 | 1 | 27001 U.S. HIGHWAY 19 N | CLEARWATER | FL | 33761 | No |
| Cisco | CISCO2921/K9 | 1 | 3710 ROUTE 9 | FREEHOLD | NJ | 7728 | No |
| Cisco | CISCO2921/K9 | 1 | 6501 N. GRAPE RD. | MISHAWAKA | IN | 46545 | No |
| Cisco | CISCO2921/K9 | 1 | 2200 S 10TH ST | MCALLEN | TX | 78501 | No |
| Cisco | CISCO2921/K9 | 1 | 100 CAMBRIDGESIDE PL | CAMBRIDGE | MA | 2141 | No |
| Cisco | CISCO2921/K9 | 1 | 100 COLUMBIANA CIRCLE | COLUMBIA | SC | 29212 | No |
| Cisco | CISCO2921/K9 | 1 | 3401 NICHOLASVILLE RD. | LEXINGTON | KY | 40503 | No |
| Cisco | CISCO2921/K9 | 1 | 700 PARAMUS PARK | PARAMUS | NJ | 7652 | No |
| Cisco | CISCO2921/K9 | 1 | 20131 HIGHWAY 59 N | HUMBLE | TX | 77338 | No |
| Cisco | CISCO2921/K9 | 1 | E OTTERMAN ST | GREENSBURG | PA | 15601 | No |
| Cisco | CISCO2921/K9 | 1 | 222 DEL MONTE CTR | MONTEREY | CA | 93940 | No |
| Cisco | CISCO2921/K9 | 1 | 1 SUNVALLEY MALL | CONCORD | CA | 94520 | No |
| Cisco | CISCO2921/K9 | 1 | 630 OLD COUNTRY RD | GARDEN CITY | NY | 11530 | No |
| Cisco | CISCO2921/K9 | 1 | 321 PASEO NUEVO | SANTA BARBARA | CA | 93101 | No |
| Cisco | CISCO2921/K9 | 1 | 3251 20TH AVE. | SAN FRANCISCO | CA | 94132 | No |
| Cisco | CISCO2921/K9 | 1 | 4700 MILHAVEN RD | MONROE | LA | 71203 | No |
| Cisco | CISCO2921/K9 | 1 | 2370 N EXPRESSWAY | BROWNSVILLE | TX | 78526 | No |
| Cisco | CISCO2921/K9 | 1 | 1233 RANCHO VISTA BLVD. | PALMDALE | CA | 93551 | No |
| Cisco | CISCO2921/K9 | 1 | 358 BROADWAY MALL | HICKSVILLE | NY | 11801 | No |
| Cisco | CISCO2921/K9 | 1 | 9745 DESTINY USA DRIVE | SYRACUSE | NY | 13204 | No |
| Cisco | CISCO2921/K9 | 1 | 2601 PRESTON RD | FRISCO | TX | 75034 | No |
| Cisco | CISCO2921/K9 | 1 | 8401 GATEWAY WEST | EL PASO | TX | 79925 | No |
| Cisco | CISCO2921/K9 | 1 | 257 MEMORIAL CITY WAY | HOUSTON | TX | 77024 | No |
| Cisco | CISCO2921/K9 | 1 | 200 WESTGATE MALL | SPARTANBURG | SC | 29301 | No |
| Cisco | CISCO2921/K9 | 1 | 2501 WABASH AVE. | SPRINGFIELD | IL | 62704 | No |
| Cisco | CISCO2921/K9 | 1 | 2801 MEMORIAL PARKWAY SW | HUNTSVILLE | AL | 35801 | No |
| Cisco | CISCO2921/K9 | 1 | 10000 CALIFORNIA ST | OMAHA | NE | 68114 | No |
| Cisco | CISCO2921/K9 | 1 | 12300 JEFFERSON AVE. | NEWPORT NEWS | VA | 23602 | No |
| Cisco | CISCO2921/K9 | 1 | 398 NORTHTOWN DR. | BLAINE | MN | 55434 | No |
| Cisco | CISCO2921/K9 | 1 | 7875 MONTGOMERY RD | CINCINNATI | OH | 45236 | No |
| Cisco | CISCO2921/K9 | 1 | 8011L TYSON'S CORNER | MCLEAN | VA | 22102 | No |
| Cisco | CISCO2921/K9 | 1 | 1151 HARDING BLVD. | ROSEVILLE | CA | 95678 | No |
| Cisco | CISCO2921/K9 | 1 | 6121 WEST PARK BLVD | PLANO | TX | 75093 | No |
| Cisco | CISCO2921/K9 | 1 | 470 LEWIS AVE | MERIDEN | CT | 6451 | No |
| Cisco | CISCO2921/K9 | 1 | 750 SUNLAND PARK DR | EL PASO | TX | 79912 | No |
| Cisco | CISCO2921/K9 | 1 | 5443 MEADOWOOD MALL CIR | RENO | NV | 89502 | No |
| Cisco | CISCO2921/K9 | 1 | 865 MARKET ST | SAN FRANCISCO | CA | 94103 | No |
| Cisco | CISCO2921/K9 | 1 | 7700 EAST KELLOGG DR | WICHITA | KS | 67207 | No |
| Cisco | CISCO2921/K9 | 1 | 6191 SOUTH STATE STREET | MURRAY | UT | 84107 | No |
| Cisco | CISCO2921/K9 | 1 | 14200 E ALMEDA AVE | AURORA | CO | 80012 | No |
| Cisco | CISCO2921/K9 | 1 | 2300 E LINCOLN HWY | LANGHORNE | PA | 19047 | No |
| Cisco | CISCO2921/K9 | 1 | 4201 COLDWATER RD | FORT WAYNE | IN | 46805 | No |

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 100 EXTON SQ PKWY | EXTON | PA | 19341 | No |
| Cisco | CISCO2921/K9 | 1 | 18 SOUTH COUNTY CTR WAY | SAINT LOUIS | MO | 63129 | No |
| Cisco | CISCO2921/K9 | 1 | 555 BROADWAY | CHULA VISTA | CA | 91910 | No |
| Cisco | CISCO2921/K9 | 1 | 584 BROADWAY | NEW YORK | NY | 10012 | No |
| Cisco | CISCO2921/K9 | 1 | 3800 WISCONSIN 16 | LA CROSSE | WI | 54601 | No |
| Cisco | CISCO2921/K9 | 1 | 1100 SOUTH HAYES STREET | ARLINGTON | VA | 22202 | No |
| Cisco | CISCO2921/K9 | 1 | 1855 41ST AVE | CAPITOLA | CA | 95010 | No |
| Cisco | CISCO2921/K9 | 1 | 3902 13TH AVE S | FARGO | ND | 58106 | No |
| Cisco | CISCO2921/K9 | 1 | 3401 DALE RD | MODESTO | CA | 95356 | No |
| Cisco | CISCO2921/K9 | 1 | 8201 S TAMIAMI TRAIL | SARASOTA | FL | 34238 | No |
| Cisco | CISCO2921/K9 | 1 | 7101 DEMOCRACY BLVD | BETHESDA | MD | 20817 | No |
| Cisco | CISCO2921/K9 | 1 | 341 EMERALD SQUARE | N ATTLEBORO | MA | 2760 | No |
| Cisco | CISCO2921/K9 | 1 | 2401 STEMMONS FREEWAY | LEWISVILLE | TX | 75067 | No |
| Cisco | CISCO2921/K9 | 1 | 2701 DAVID MCLEOD BLVD | FLORENCE | SC | 29501 | No |
| Cisco | CISCO2921/K9 | 1 | 676 N MICHIGAN AVE. | CHICAGO | IL | 60611 | No |
| Cisco | CISCO2921/K9 | 1 | 6611 NEWBERRY RD | GAINESVILLE | FL | 32605 | No |
| Cisco | CISCO2921/K9 | 1 | 1750 DEPTFORD CENTER RD | DEPTFORD | NJ | 8096 | No |
| Cisco | CISCO2921/K9 | 1 | 2066 INDEPENDENCE CTR | INDEPENDENCE | MO | 64057 | No |
| Cisco | CISCO2921/K9 | 1 | 112 EISENHOWER PKWY | LIVINGSTON | NJ | 7039 | No |
| Cisco | CISCO2921/K9 | 1 | 901 AVE OF THE AMERICAS | NEW YORK | NY | 10001 | No |
| Cisco | CISCO2921/K9 | 1 | 14006 RIVERSIDE DR | SHERMAN OAKS | CA | 91423 | No |
| Cisco | CISCO2921/K9 | 1 | 35 THE PROMENADE | EDGEWATER | NJ | 7020 | No |
| Cisco | CISCO2921/K9 | 1 | 3450 WRIGHTSBORO RD | AUGUSTA | GA | 30909 | No |
| Cisco | CISCO2921/K9 | 1 | 1 GALLERIA DR | MIDDLETOWN | NY | 10941 | No |
| Cisco | CISCO2921/K9 | 1 | 37700 SIX MILE ROAD | LIVONIA | MI | 48152 | No |
| Cisco | CISCO2921/K9 | 1 | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 6040 | No |
| Cisco | CISCO2921/K9 | 1 | 3333 WEST TOUHY AVE. | LINCOLNWOOD | IL | 60712 | No |
| Cisco | CISCO2921/K9 | 1 | 7014 E CAMELBACK RD | SCOTTSDALE | AZ | 85251 | No |
| Cisco | CISCO2921/K9 | 1 | 401 BISCAYNE BLVD. | MIAMI | FL | 33132 | No |
| Cisco | CISCO2921/K9 | 1 | 1246 TOWN EAST MALL | MESQUITE | TX | 75150 | No |
| Cisco | CISCO2921/K9 | 1 | 5680 BAY STREET | EMERYVILLE | CA | 94608 | No |
| Cisco | CISCO2921/K9 | 1 | 213 EASTVIEW MALL | VICTOR | NY | 14564 | No |
| Cisco | CISCO2921/K9 | 1 | 11750 FAIR OAKS MALL | FAIRFAX | VA | 22033 | No |
| Cisco | CISCO2921/K9 | 1 | 125 RIVER OAKS CTR | CALUMET CITY | IL | 60409 | No |
| Cisco | CISCO2921/K9 | 1 | 3528 CAPITAL CITY MALL DR | CAMP HILL | PA | 17011 | No |
| Cisco | CISCO2921/K9 | 1 | 6100 O STREET | LINCOLN | NE | 68505 | No |
| Cisco | CISCO2921/K9 | 1 | 89 EAST TOWNE MALL | MADISON | WI | 53704 | No |
| Cisco | CISCO2921/K9 | 1 | 1551 VALLEY WEST DR. | WEST DES MOINES | IA | 50266 | No |
| Cisco | CISCO2921/K9 | 1 | 7401 MARKET ST | YOUNGSTOWN | OH | 44512 | No |
| Cisco | CISCO2921/K9 | 1 | 5555 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | No |
| Cisco | CISCO2921/K9 | 1 | 4500 N ORACLE RD | TUCSON | AZ | 85705 | No |
| Cisco | CISCO2921/K9 | 1 | 2001 SOUTH RD | POUGHKEEPSIE | NY | 12601 | No |
| Cisco | CISCO2921/K9 | 1 | 125 WEST BRIDGE ST | HOMESTEAD | PA | 15120 | No |

© CenturyLink. All Rights Reserved. 020518-v1

# Managed Enterprise - SOW

| Cisco | CISCO2921/K9 | 1 | 4403 BLACK HORSE PIKE | MAYS LANDING | NJ | 8330 | No |
|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 3060 EAST 3RD ST | BLOOMINGTON | IN | 47401 | No |
| Cisco | CISCO2921/K9 | 1 | 11800 WEST BROAD STREET | RICHMOND | VA | 23233 | No |
| Cisco | CISCO2921/K9 | 1 | 1701 SUNRISE HIGHWAY | BAYSHORE | NY | 11706 | No |
| Cisco | CISCO2921/K9 | 1 | 2800 N MAIN ST | SANTA ANA | CA | 92701 | No |
| Cisco | CISCO2921/K9 | 1 | ROUTE 38 & S LENALA ROAD | MOORESTOWN | NJ | 8057 | No |
| Cisco | CISCO2921/K9 | 1 | 447 BRANDON TOWN CTR MALL | BRANDON | FL | 33511 | No |
| Cisco | CISCO2921/K9 | 1 | 30 MALL DR W | JERSEY CITY | NJ | 7310 | No |
| Cisco | CISCO2921/K9 | 1 | 1600 MILLER TRUNK HWY | DULUTH | MN | 55811 | No |
| Cisco | CISCO2921/K9 | 1 | 3701 MCKINLEY PARKWAY | BUFFALO | NY | 14219 | No |
| Cisco | CISCO2921/K9 | 1 | 1083 NEWPORT CTR DR | NEWPORT BEACH | CA | 92660 | No |
| Cisco | CISCO2921/K9 | 1 | 10450 S STATE ST | SANDY | UT | 84070 | No |
| Cisco | CISCO2921/K9 | 1 | 4101 W DIVISION ST | SAINT CLOUD | MN | 56301 | No |
| Cisco | CISCO2921/K9 | 1 | 609 FRIENDLY CTR RD | GREENSBORO | NC | 27408 | No |
| Cisco | CISCO2921/K9 | 1 | E96 UNIVERSITY MALL | OREM | UT | 84058 | No |
| Cisco | CISCO2921/K9 | 1 | 400 COMMONS WAY | BRIDGEWATER | NJ | 8807 | No |
| Cisco | CISCO2921/K9 | 1 | 116 LEHIGH VALLEY MALL | WHITEHALL | PA | 18052 | No |
| Cisco | CISCO2921/K9 | 1 | 230 18TH STREET | ATLANTA | GA | 30363 | No |
| Cisco | CISCO2921/K9 | 1 | 5100 NORTH 9TH AVE | PENSACOLA | FL | 32504 | No |
| Cisco | CISCO2921/K9 | 1 | 72840 HIGHWAY 111 | PALM DESERT | CA | 92260 | No |
| Cisco | CISCO2921/K9 | 1 | 1845 BRIARGATE PKWY | COLORADO SPRINGS | CO | 80920 | No |
| Cisco | CISCO2921/K9 | 1 | 7600 KINGSTON PIKE | KNOXVILLE | TN | 37919 | No |
| Cisco | CISCO2921/K9 | 1 | 448 LOS CERRITOS CENTER | CERRITOS | CA | 90703 | No |
| Cisco | CISCO2921/K9 | 1 | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 | No |
| Cisco | CISCO2921/K9 | 1 | 12559 MAIN ST | RANCHO CUCAMONGA | CA | 91739 | No |
| Cisco | CISCO2921/K9 | 1 | 6901 22ND AVENUE N | ST PETERSBURG | FL | 33710 | No |
| Cisco | CISCO2921/K9 | 1 | 134 ST. CLAIR SQUARE | FAIRVIEW HEIGHTS | IL | 62208 | No |
| Cisco | CISCO2921/K9 | 1 | 1070 SOUTHCENTER MALL | TUKWILA | WA | 98188 | No |
| Cisco | CISCO2921/K9 | 1 | 144148 THAMES ST. | NEWPORT | RI | 2840 | No |
| Cisco | CISCO2921/K9 | 1 | 100 ROBINSON CENTER DRIVE | PITTSBURGH | PA | 15205 | No |
| Cisco | CISCO2921/K9 | 1 | 451 EAST ALTAMONTE DRIVE | ALTAMONTE SPRINGS | FL | 32701 | No |
| Cisco | CISCO2921/K9 | 1 | 6000 WEST MARKHAM | LITTLE ROCK | AR | 72205 | No |
| Cisco | CISCO2921/K9 | 1 | 4400 SHARON RD | CHARLOTTE | NC | 28211 | No |
| Cisco | CISCO2921/K9 | 1 | 1640 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 | No |
| Cisco | CISCO2921/K9 | 1 | 7120 NW 86 TERRACE | KANSAS CITY | MO | 64153 | No |
| Cisco | CISCO2921/K9 | 1 | 5001 MONROE | TOLEDO | OH | 43623 | No |
| Cisco | CISCO2921/K9 | 1 | 4802 VALLEY VIEW BLVD | ROANOKE | VA | 24012 | No |
| Cisco | CISCO2921/K9 | 1 | 101 JORDAN CREEK PARKWAY | WEST DES MOINES | IA | 50266 | No |
| Cisco | CISCO2921/K9 | 1 | 11200 LAKESTOP BLVD | CEDAR PARK | TX | 78613 | No |
| Cisco | CISCO2921/K9 | 1 | 11401 PINES BLVD. | PEMBROKE PINES | FL | 33026 | No |
| Cisco | CISCO2921/K9 | 1 | 6040 SUNRISE BLVD. | CITRUS HEIGHTS | CA | 95610 | No |
| Cisco | CISCO2921/K9 | 1 | 324 HORTON PLAZA | SAN DIEGO | CA | 92101 | No |

# Managed Enterprise - SOW

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 6001 GATEWAY BLVD. W. | EL PASO | TX | 79925 | No |
| Cisco | CISCO2921/K9 | 1 | 4501 N. WAR MEMORIAL DR | PEORIA | IL | 61613 | No |
| Cisco | CISCO2921/K9 | 1 | 26300 CEDAR RD | BEACHWOOD | OH | 44122 | No |
| Cisco | CISCO2921/K9 | 1 | 973 BAY PARK SQUARE | GREEN BAY | WI | 54304 | No |
| Cisco | CISCO2921/K9 | 1 | 6801 NORTHLAKE MALL DR | CHARLOTTE | NC | 28216 | No |
| Cisco | CISCO2921/K9 | 1 | 2031 S. MOONEY BLVD | VISALIA | CA | 93277 | No |
| Cisco | CISCO2921/K9 | 1 | 4845 FASHION SQ MALL | SAGINAW | MI | 48604 | No |
| Cisco | CISCO2921/K9 | 1 | 2063 MONTEBELLO TWN CENTER | MONTEBELLO | CA | 90640 | No |
| Cisco | CISCO2921/K9 | 1 | 2160 ALLIE AVENUE | HILLSBORO | OR | 97124 | No |
| Cisco | CISCO2921/K9 | 1 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 | No |
| Cisco | CISCO2921/K9 | 1 | 4650 MERCAHANTS PARK CIRCLE | COLLIERVILLE | TN | 38017 | No |
| Cisco | CISCO2921/K9 | 1 | 8251 FLYING CLOUD DRIVE | Eden Prairie | MN | 55344 | No |
| Cisco | CISCO2921/K9 | 1 | 2149 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | No |
| Cisco | CISCO2921/K9 | 1 | 1039 BURNSVILLE CTR | BURNSVILLE | MN | 55306 | No |
| Cisco | CISCO2921/K9 | 1 | 8501 W BOWLES AVE | LITTLETON | CO | 80123 | No |
| Cisco | CISCO2921/K9 | 1 | 152 OAKRIDGE MALL | SAN JOSE | CA | 95123 | No |
| Cisco | CISCO2921/K9 | 1 | 385 SOUTHBRIDGE ST | AUBURN | MA | 1501 | No |
| Cisco | CISCO2921/K9 | 1 | 650 LEE BLVD. | YORKTOWN HEIGHTS | NY | 10598 | No |
| Cisco | CISCO2921/K9 | 1 | 350 N. MILWAUKEE | BOISE | ID | 83704 | No |
| Cisco | CISCO2921/K9 | 1 | 200 E VIA RANCHO PKWY | ESCONDIDO | CA | 92025 | No |
| Cisco | CISCO2921/K9 | 1 | 1451 CORAL RIDGE AVE | CORALVILLE | IA | 52241 | No |
| Cisco | CISCO2921/K9 | 1 | FOX RUN RD | NEWINGTON | NH | 3801 | No |
| Cisco | CISCO2921/K9 | 1 | 15900 LA CANTERA PKWY | SAN ANTONIO | TX | 78256 | No |
| Cisco | CISCO2921/K9 | 1 | 9140 HUDSON RD | WOODBURY | MN | 55125 | No |
| Cisco | CISCO2921/K9 | 1 | 7021 S MEMORIAL DR | TULSA | OK | 74133 | No |
| Cisco | CISCO2921/K9 | 1 | 14400 CLAY TERRACE BLVD | CARMEL | IN | 46032 | No |
| Cisco | CISCO2921/K9 | 1 | 4711 RIVER CITY DRIVE | JACKSONVILLE | FL | 32246 | No |
| Cisco | CISCO2921/K9 | 1 | 1285 NIAGARA FALLS BLVD. | AMHERST | NY | 14226 | No |
| Cisco | CISCO2921/K9 | 1 | 5971 SKY POND DRIVE | LOVELAND | CO | 80537 | No |
| Cisco | CISCO2921/K9 | 1 | 2790 CABOT DR | Corona | CA | 92883 | No |
| Cisco | CISCO2921/K9 | 1 | 120 WASHINGTON AVE | ALBANY | NY | 12203 | No |
| Cisco | CISCO2921/K9 | 1 | 11160 VEIRS MILL RD. | WHEATON | MD | 20902 | No |
| Cisco | CISCO2921/K9 | 1 | 1924 RANDALL ROAD | Algonquin | IL | 60102 | No |
| Cisco | CISCO2921/K9 | 1 | 1277 BROADWAY | SAUGUS | MA | 1906 | No |
| Cisco | CISCO2921/K9 | 1 | 355 SUNRISE MALL | MASSAPEQUA | NY | 11758 | No |
| Cisco | CISCO2921/K9 | 1 | 310 DANIEL WEBSTER HIGHWAY | NASHUA | NH | 3060 | No |
| Cisco | CISCO2921/K9 | 1 | 5300 SAN DARIO | LAREDO | TX | 78041 | No |
| Cisco | CISCO2921/K9 | 1 | 1201 LAKE WOODLANDS DR | SPRING | TX | 77380 | No |
| Cisco | CISCO2921/K9 | 1 | 340 CEDAR SAGE DR | GARLAND | TX | 75040 | No |
| Cisco | CISCO2921/K9 | 1 | 23131 FASHION DR | ESTERO | FL | 33929 | No |
| Cisco | CISCO2921/K9 | 1 | 410 FOUR SEASONS BLVD | GREENSBORO | NC | 27427 | No |
| Cisco | CISCO2921/K9 | 1 | 3000 184TH ST. S.W. | LYNNWOOD | WA | 98036 | No |
| Cisco | CISCO2921/K9 | 1 | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 | No |

CONFIDENTIAL

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

| Cisco | CISCO2921/K9 | 1 | 380 GOLF MILL CTR | NILES | IL | 60714 | No |
|-------|--------------|---|---------------------|-------|-----|-------|-----|
| Cisco | CISCO2921/K9 | 1 | 3001 WHITE BEAR AVE | SAINT PAUL | MN | 55109 | No |
| Cisco | CISCO2921/K9 | 1 | 50 HOLYOKE MALL | HOLYOKE | MA | 1040 | No |
| Cisco | CISCO2921/K9 | 1 | 6611 LAS VEGAS BLVD SOUTH | Las Vegas | NV | 89119 | No |
| Cisco | CISCO2921/K9 | 1 | 1615 EAST EMPIRE ST | BLOOMINGTON | IL | 61701 | No |
| Cisco | CISCO2921/K9 | 1 | 620 NORTHPARK CTR | DALLAS | TX | 75225 | No |
| Cisco | CISCO2921/K9 | 1 | 250 GRANITE ST | BRAINTREE | MA | 2184 | No |
| Cisco | CISCO2921/K9 | 1 | 6500 SPRINGFIELD MALL | SPRINGFIELD | VA | 22150 | No |
| Cisco | CISCO2921/K9 | 1 | 1245 WORCESTER RD | NATICK | MA | 1760 | No |
| Cisco | CISCO2921/K9 | 1 | 700 HAYWOOD ROAD | GREENVILLE | SC | 29607 | No |
| Cisco | CISCO2921/K9 | 1 | 1251 U.S. HIGHWAY 31N | GREENWOOD | IN | 46142 | No |
| Cisco | CISCO2921/K9 | 1 | 95 N. MOORLAND RD | BROOKFIELD | WI | 53005 | No |
| Cisco | CISCO2921/K9 | 1 | 8888 HOWARD DR | MIAMI | FL | 33176 | No |
| Cisco | CISCO2921/K9 | 1 | 1060 GREEN ACRES | VALLEY STREAM | NY | 11581 | No |
| Cisco | CISCO2921/K9 | 1 | 3500 SOUTH MERIDIAN | PUYALLUP | WA | 98373 | No |
| Cisco | CISCO2921/K9 | 1 | 9059 WEST ATLANTIC BLVD. | CORAL SPRINGS | FL | 33071 | No |
| Cisco | CISCO2921/K9 | 1 | 5725 JOHNSTON ST | LAFAYETTE | LA | 70503 | No |
| Cisco | CISCO2921/K9 | 1 | 12000 SE 82ND AVE | PORTLAND | OR | 97266 | No |
| Cisco | CISCO2921/K9 | 1 | 160 N. GULPH RD | KING OF PRUSSIA | PA | 19406 | No |
| Cisco | CISCO2921/K9 | 1 | MAXWELL ROAD & MILL STREET | EATONTOWN | NJ | 7724 | No |
| Cisco | CISCO2921/K9 | 1 | 4125 CLEVELAND AVE | FORT MYERS | FL | 33901 | No |
| Cisco | CISCO2921/K9 | 1 | 1455 N W 107TH AVE | MIAMI | FL | 33172 | No |
| Cisco | CISCO2921/K9 | 1 | 3030 PLAZA BONITA RD. | NATIONAL CITY | CA | 91950 | No |
| Cisco | CISCO2921/K9 | 1 | 3301 VETERANS MEMORIAL BLVD. | METAIRIE | LA | 70002 | No |
| Cisco | CISCO2921/K9 | 1 | 477 MADISON AVE | NEW YORK | NY | 10022 | No |
| Cisco | CISCO2921/K9 | 1 | 12459 ELM CREEK BLVD N | MAPLE GROVE | MN | 55369 | No |
| Cisco | CISCO2921/K9 | 1 | USHWY 17 BYPASS & USHWY 501 | MYRTLE BEACH | SC | 29577 | No |
| Cisco | CISCO2921/K9 | 1 | 1526A UNION TURNPIKE | NEW HYDE PARK | NY | 11040 | No |
| Cisco | CISCO2921/K9 | 1 | 4954 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | No |
| Cisco | CISCO2921/K9 | 1 | 2655 RICHMOND AVE | STATEN ISLAND | NY | 10314 | No |
| Cisco | CISCO2921/K9 | 1 | 2414 E. SUNRISE BLVD | FORT LAUDERDALE | FL | 33304 | No |
| Cisco | CISCO2921/K9 | 1 | 10300 WEST FOREST HILL | WELLINGTON | FL | 33414 | No |
| Cisco | CISCO2921/K9 | 1 | 5130 XAVIER DR. | YONKERS | NY | 10704 | No |
| Cisco | CISCO2921/K9 | 1 | 845 N MICHIGAN AVE | CHICAGO | IL | 60611 | No |
| Cisco | CISCO2921/K9 | 1 | 153 OLD ORCHARD RD | SKOKIE | IL | 60077 | No |
| Cisco | CISCO2921/K9 | 1 | 727 STRATFORD SQ | BLOOMINGDALE | IL | 60108 | No |
| Cisco | CISCO2921/K9 | 1 | 574 CHICAGO RIDGE MALL | CHICAGO RIDGE | IL | 60415 | No |
| Cisco | CISCO2921/K9 | 1 | 1724 ORLAND SQUARE DR | ORLAND PARK | IL | 60462 | No |
| Cisco | CISCO2921/K9 | 1 | 2223 NORTH WESTSHORE BLVD | TAMPA | FL | 33607 | No |
| Cisco | CISCO2921/K9 | 1 | 705 HAWTHORNE CTR | VERNON HILLS | IL | 60061 | No |
| Cisco | CISCO2921/K9 | 1 | WOODFIELD MALL EXP E127 | SCHAUMBURG | IL | 60173 | No |
| Cisco | CISCO2921/K9 | 1 | 5000 SHELBYVILLE RD | LOUISVILLE | KY | 40207 | No |
| Cisco | CISCO2921/K9 | 1 | 1008 WESTMINSTER MALL | WESTMINSTER | CA | 92683 | No |

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 21540 HAWTHORNE BLVD | TORRANCE | CA | 90503 | No | |
| Cisco | CISCO2921/K9 | 1 | 5300 SOUTH 76TH ST | GREENDALE | WI | 53129 | No | |
| Cisco | CISCO2921/K9 | 1 | 455 GREECE CTR DR | ROCHESTER | NY | 14626 | No | |
| Cisco | CISCO2921/K9 | 1 | 432 WEST 14 MILE RD | TROY | MI | 48083 | No | |
| Cisco | CISCO2921/K9 | 1 | 19501 BISCAYNE BLVD. | AVENTURA | FL | 33180 | No | |
| Cisco | CISCO2921/K9 | 1 | 7700 W ARROWHEAD TOWNE | GLENDALE | AZ | 85308 | No | |
| Cisco | CISCO2921/K9 | 1 | 1526 PLAZA DR. | WEST COVINA | CA | 91790 | No | |
| Cisco | CISCO2921/K9 | 1 | 2100 PLEASANT HILL ROAD | DULUTH | GA | 30096 | No | |
| Cisco | CISCO2921/K9 | 1 | 9301 TAMPA AVE | NORTHRIDGE | CA | 91324 | No | |
| Cisco | CISCO2921/K9 | 1 | 7804 ABERCORN ST | SAVANNAH | GA | 31406 | No | |
| Cisco | CISCO2921/K9 | 1 | 1224 STONERIDGE MALL RD | PLEASANTON | CA | 94588 | No | |
| Cisco | CISCO2921/K9 | 1 | 26TH AVENUE & BELL BLVD | BAYSIDE | NY | 11360 | No | |
| Cisco | CISCO2921/K9 | 1 | 4550 EAST CACTUS RD | PHOENIX | AZ | 85032 | No | |
| Cisco | CISCO2921/K9 | 1 | 35000 WARREN RD. | WESTLAND | MI | 48185 | No | |
| Cisco | CISCO2921/K9 | 1 | 1200 MORRIS TPKE | SHORT HILLS | NJ | 7078 | No | |
| Cisco | CISCO2921/K9 | 1 | 6020 EAST 82ND ST | INDIANAPOLIS | IN | 46250 | No | |
| Cisco | CISCO2921/K9 | 1 | 225 SPOTSYLVANIA MALL | FREDERICKSBURG | VA | 22407 | No | |
| Cisco | CISCO2921/K9 | 1 | 10300 LITTLE PATUXENT PKWY | COLUMBIA | MD | 21044 | No | |
| Cisco | CISCO2921/K9 | 1 | 75 MIDDLESEX TURNPIKE | BURLINGTON | MA | 1803 | No | |
| Cisco | CISCO2921/K9 | 1 | 400 ERNEST W. BARRETT PKWY. | KENNESAW | GA | 30144 | No | |
| Cisco | CISCO2921/K9 | 1 | RIVERCHASE GALLERIA | HOOVER | AL | 35244 | No | |
| Cisco | CISCO2921/K9 | 1 | 4360 BELDEN MALL | CANTON | OH | 44718 | No | |
| Cisco | CISCO2921/K9 | 1 | 683 EAST SHAW AVE | FRESNO | CA | 93710 | No | |
| Cisco | CISCO2921/K9 | 1 | 4300 MEADOWS LANE | LAS VEGAS | NV | 89107 | No | |
| Cisco | CISCO2921/K9 | 1 | 100 WEST BROADWAY | GLENDALE | CA | 91210 | No | |
| Cisco | CISCO2921/K9 | 1 | 1982 GRAND RIVER AVE. | OKEMOS | MI | 48864 | No | |
| Cisco | CISCO2921/K9 | 1 | 7850 MENTOR AVE | MENTOR | OH | 44060 | No | |
| Cisco | CISCO2921/K9 | 1 | 3265 WEST MARKET ST. | AKRON | OH | 44333 | No | |
| Cisco | CISCO2921/K9 | 1 | 1815 HAWTHORNE BLVD. | REDONDO BEACH | CA | 90278 | No | |
| Cisco | CISCO2921/K9 | 1 | 119 CROSS CREEK MALL | FAYETTEVILLE | NC | 28303 | No | |
| Cisco | CISCO2921/K9 | 1 | 849 E COMMERCE ST | SAN ANTONIO | TX | 78205 | No | |
| Cisco | CISCO2921/K9 | 1 | 3111 WEST CHANDLER BLVD | CHANDLER | AZ | 85226 | No | |
| Cisco | CISCO2921/K9 | 1 | 202 W HILCREST DR | THOUSAND OAKS | CA | 91360 | No | |
| Cisco | CISCO2921/K9 | 1 | 2100 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | No | |
| Cisco | CISCO2921/K9 | 1 | 7701 WEST INTERSTATE 40 | AMARILLO | TX | 79121 | No | |
| Cisco | CISCO2921/K9 | 1 | 1350 TRAVIS BLVD. | FAIRFIELD | CA | 94533 | No | |
| Cisco | CISCO2921/K9 | 1 | 500 LAKEWOOD BLVD | LAKEWOOD | CA | 90712 | No | |
| Cisco | CISCO2921/K9 | 1 | 769 IANNOUGH RD. | HYANNIS | MA | 2601 | No | |
| Cisco | CISCO2921/K9 | 1 | 210 ANDOVER ST. | PEABODY | MA | 1960 | No | |
| Cisco | CISCO2921/K9 | 1 | 4400 ASHFORD DUNWOODY RD. | ATLANTA | GA | 30346 | No | |
| Cisco | CISCO2921/K9 | 1 | 6910 FAYETTEVILLE ROAD | DURHAM | NC | 27713 | No | |
| Cisco | CISCO2921/K9 | 1 | 2625 SCOTTSVILLE RD. | BOWLING GREEN | KY | 42104 | No | |
| Cisco | CISCO2921/K9 | 1 | 3513 LONG BEACH ROAD | OCEANSIDE | NY | 11572 | No | |
| Cisco | CISCO2921/K9 | 1 | 6301 N.W. LOOP 410 | SAN ANTONIO | TX | 78238 | No | |

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

| Cisco | CISCO2921/K9 | 1 | 2600 BEACH BLVD | BILOXI | MS | 39531 | No |
|-------|--------------|---|-----------------|--------|-----|-------|-----|
| Cisco | CISCO2921/K9 | 1 | 4236 SUMMIT PLAZA DRIVE | LOUISVILLE | KY | 40241 | No |
| Cisco | CISCO2921/K9 | 1 | 4090 THE STRAND EAST | COLUMBUS | OH | 43219 | No |
| Cisco | CISCO2921/K9 | 1 | 4200 CONROY RD | ORLANDO | FL | 32839 | No |
| Cisco | CISCO2921/K9 | 1 | 301 MOUNT HOPE ROAD | ROCKAWAY | NJ | 7866 | No |
| Cisco | CISCO2921/K9 | 1 | 1242 SOUTHLAKE MALL | MORROW | GA | 30260 | No |
| Cisco | CISCO2921/K9 | 1 | 571 SANTA ROSA PLAZA | SANTA ROSA | CA | 95401 | No |
| Cisco | CISCO2921/K9 | 1 | 27000 CROWN VALLEY PKWY | MISSION VIEJO | CA | 92691 | No |
| Cisco | CISCO2921/K9 | 1 | 13350 DALLAS PKWY | DALLAS | TX | 75240 | No |
| Cisco | CISCO2921/K9 | 1 | 31-01 STEINWAY STREET | ASTORIA | NY | 11103 | No |
| Cisco | CISCO2921/K9 | 1 | 158 WEST COUNTY CENTER | DES PERES | MO | 63131 | No |
| Cisco | CISCO2921/K9 | 1 | 422 COMMONS DRIVE | GENEVA | IL | 60134 | No |
| Cisco | CISCO2921/K9 | 1 | E96 UNIVERSITY MALL | OREM | UT | 84058 | No |
| Cisco | CISCO2921/K9 | 1 | 2109 NEWPARK MALL | NEWARK | CA | 94560 | No |
| Cisco | CISCO2921/K9 | 1 | 887 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | No |
| Cisco | CISCO2921/K9 | 1 | 100 MAIN STREET | WESTLAKE | OH | 44145 | No |
| Cisco | CISCO2921/K9 | 1 | 90-15 QUEENS BLVD | ELMHURST | NY | 11373 | No |
| Cisco | CISCO2921/K9 | 1 | 40820 WINCHESTER ROAD | TEMECULA | CA | 92591 | No |
| Cisco | CISCO2921/K9 | 1 | 1172 N POINT PKWY | ALPHARETTA | GA | 30022 | No |
| Cisco | CISCO2921/K9 | 1 | 123 ANNAPOLIS MALL | ANNAPOLIS | MD | 21401 | No |
| Cisco | CISCO2921/K9 | 1 | 3015 PREYDE BLVD. | LANSING | MI | 48912 | No |
| Cisco | CISCO2921/K9 | 1 | 3714 IRVING MALL | IRVING | TX | 75062 | No |
| Cisco | CISCO2921/K9 | 1 | 800 BOLYSTON ST. | BOSTON | MA | 2199 | No |
| Cisco | CISCO2921/K9 | 1 | 421 MIRACLE MILE DR. | ROCHESTER | NY | 14623 | No |
| Cisco | CISCO2921/K9 | 1 | 2415 SAGAMORE PKWY S. | LAFAYETTE | IN | 47905 | No |
| Cisco | CISCO2921/K9 | 1 | 2020 S. EXPRESSWAY 83 | HARLINGEN | TX | 78552 | No |
| Cisco | CISCO2921/K9 | 1 | 125 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10601 | No |
| Cisco | CISCO2921/K9 | 1 | 638 NESHAMINY MALL | BENSALEM | PA | 19020 | No |
| Cisco | CISCO2921/K9 | 1 | 23000 EUREKA ROAD | TAYLOR | MI | 48180 | No |
| Cisco | CISCO2921/K9 | 1 | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95090 | No |
| Cisco | CISCO2921/K9 | 1 | 1801 PALM BEACH LAKES BLVD | WEST PALM BEACH | FL | 33401 | No |
| Cisco | CISCO2921/K9 | 1 | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | No |
| Cisco | CISCO2921/K9 | 1 | 14520 W COLFAX AVE | LAKEWOOD | CO | 80401 | No |
| Cisco | CISCO2921/K9 | 1 | 6800 OXON HILL RD | NATIONAL HARBOR | MD | 20745 | No |
| Cisco | CISCO2921/K9 | 1 | 3000 GRAPEVINE MILLS PKWY | GRAPEVINE | TX | 76051 | No |
| Cisco | CISCO2921/K9 | 1 | 7000 ARUNDEL MILLS CIRCLE | HANOVER | MD | 21076 | No |
| Cisco | CISCO2921/K9 | 1 | 2700 POTOMAC MILLS CIRCLE | WOODBRIDGE | VA | 22192 | No |
| Cisco | CISCO2921/K9 | 1 | 494 GREAT MALL DR | MILPITAS | CA | 95035 | No |
| Cisco | CISCO2921/K9 | 1 | 433 OPRY MILLS DR | NASHVILLE | TN | 37214 | No |
| Cisco | CISCO2921/K9 | 1 | 6170 W GRAND AVE | GURNEE | IL | 60031 | No |
| Cisco | CISCO2921/K9 | 1 | 12801 WEST SUNRISE BLVD | FORT LAUDERDALE | FL | 33323 | No |
| Cisco | CISCO2921/K9 | 1 | 4000 BALDWIN RD | AUBURN HILLS | MI | 48326 | No |
| Cisco | CISCO2921/K9 | 1 | 1016 TANGER MALL DR | RIVERHEAD | NY | 11901 | No |
| Cisco | CISCO2921/K9 | 1 | 18 LIGHTCAP RD | POTTSTOWN | PA | 19464 | No |

# Managed Enterprise - SOW

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 4959 INTERNATIONAL DR | ORLANDO | FL | 32819 | No |
| Cisco | CISCO2921/K9 | 1 | 4015 I-35 SOUTH | SAN MARCOS | TX | 78666 | No |
| Cisco | CISCO2921/K9 | 1 | 36454 SEASIDE OUTLET DR | REHOBOTH BEACH | DE | 19971 | No |
| Cisco | CISCO2921/K9 | 1 | 200 TANGER OUTLET BLVD | POOLER | GA | 31322 | No |
| Cisco | CISCO2921/K9 | 1 | 2382 GRAND CYPRESS DRIVE | LUTZ | FL | 33559 | No |
| Cisco | CISCO2921/K9 | 1 | 100 PREMIUM OUTLETS DRIVE | BLACKWOOD | NJ | 8012 | No |
| Cisco | CISCO2921/K9 | 1 | 455 TROLLEY LINE BLVD | MASHANTUCKET | CT | 6338 | No |
| Cisco | CISCO2921/K9 | 1 | 152 THE ARCHES CIRCLE | DEER PARK | NY | 11729 | No |
| Cisco | CISCO2921/K9 | 1 | 2774 LIVERMORE OUTLETS DR. | LIVERMORE | CA | 94551 | No |
| Cisco | CISCO2921/K9 | 1 | 48400 SEMINOLE DR. | CABAZON | CA | 92230 | No |
| Cisco | CISCO2921/K9 | 1 | 6800 NORTH 95TH AVE | GLENDALE | AZ | 85305 | No |
| Cisco | CISCO2921/K9 | 1 | 5001 EAST EXPRESSWAY 83 | MERCEDES | TX | 78570 | No |
| Cisco | CISCO2921/K9 | 1 | 7400 LAS VEGAS BLVD SOUTH | LAS VEGAS | NV | 89123 | No |
| Cisco | CISCO2921/K9 | 1 | 6699 NORTH LANDMARK DR. | PARK CITY | UT | 84098 | No |
| Cisco | CISCO2921/K9 | 1 | 2200 TANGER BLVD | WASHINGTON | PA | 15301 | No |
| Cisco | CISCO2921/K9 | 1 | 10835 KINGS ROAD | MYRTLE BEACH | SC | 29572 | No |
| Cisco | CISCO2921/K9 | 1 | 3925 EAGAN OUTLET PKWY | EAGAN | MN | 55122 | No |
| Cisco | CISCO2921/K9 | 1 | 2410 TANGER BLVD | GONZALES | LA | 70737 | No |
| Cisco | CISCO2921/K9 | 1 | 5699 RICHMOND RD | WILLIAMSBURG | VA | 23188 | No |
| Cisco | CISCO2921/K9 | 1 | 1455 FRANKLIN MILLS CIRCLE | PHILADELPHIA | PA | 19154 | No |
| Cisco | CISCO2921/K9 | 1 | 1900 MILITARY RD | NIAGARA FALLS | NY | 14304 | No |
| Cisco | CISCO2921/K9 | 1 | 5000 ARIZONA MILLS CIRCLE | TEMPE | AZ | 85282 | No |
| Cisco | CISCO2921/K9 | 1 | 5422 NEW FASHION WAY | CHARLOTTE | NC | 28278 | No |
| Cisco | CISCO2921/K9 | 1 | 29300 HEMPSTEAD ROAD | HOUSTON | TX | 77433 | No |
| Cisco | CISCO2921/K9 | 1 | 495 PRIME OUTLETS BLVD | HAGERSTOWN | MD | 21740 | No |
| Cisco | CISCO2921/K9 | 1 | 1843 VILLAGE W PARKWAY | KANSAS CITY | KS | 66111 | No |
| Cisco | CISCO2921/K9 | 1 | 131 & 84TH ST. SW | BYRON CENTER | MI | 49315 | No |
| Cisco | CISCO2921/K9 | 1 | 400 SOUTH WILSON RD. | SUNBURY | OH | 43074 | No |
| Cisco | CISCO2921/K9 | 1 | 651 KAPKOWSKI RD | ELIZABETH | NJ | 7201 | No |
| Cisco | CISCO2921/K9 | 1 | 300 GRAND UNION BLVD | SOMERVILLE | MA | 2145 | No |
| Cisco | CISCO2921/K9 | 1 | 5205 AIRWAYS BLVD | SOUTHAVEN | MS | 38671 | No |
| Cisco | CISCO2921/K9 | 1 | 681 LEAVESLEY ROAD | GILROY | CA | 95020 | No |
| Cisco | CISCO2921/K9 | 1 | 5050 FACTORY SHOPS BLVD | CASTLE ROCK | CO | 80108 | No |
| Cisco | CISCO2921/K9 | 1 | 300 TANGER BLVD | BRANSON | MO | 65616 | No |
| Cisco | CISCO2921/K9 | 1 | 5000 KATY MILLS CIRCLE | KATY | TX | 77494 | No |
| Cisco | CISCO2921/K9 | 1 | 8111 CONCORD MILLS BLVD | CONCORD | NC | 28027 | No |
| Cisco | CISCO2921/K9 | 1 | 11401 NW 12TH ST | MIAMI | FL | 33172 | No |
| Cisco | CISCO2921/K9 | 1 | 10801 CORKSCREW RD | ESTERO | FL | 33928 | No |
| Cisco | CISCO2921/K9 | 1 | 800 BREVARD RD | ASHEVILLE | NC | 28806 | No |
| Cisco | CISCO2921/K9 | 1 | 1600 WATER STREET | LAREDO | TX | 78040 | No |
| Cisco | CISCO2921/K9 | 1 | 11201 BASS PRO PARKWAY | LITTLE ROCK | AR | 72209 | No |
| Cisco | CISCO2921/K9 | 1 | 4840 TANGER OUTLET BLVD | NORTH CHARLESTON | SC | 29418 | No |
| Cisco | CISCO2921/K9 | 1 | 601-635 HARRY L DR. | JOHNSON CITY | NY | 13790 | No |

# Managed Enterprise - SOW

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cisco | CISCO2921/K9 | 1 | 321 NUT TREE RD. | Vacaville | CA | 95687 | No | |
| Cisco | CISCO2921/K9 | 1 | 1650 PREMIUM OUTLET BLVD | CHICAGO | IL | 60502 | No | |
| Cisco | CISCO2921/K9 | 1 | 500 NORTH IH-69 | ROBSTOWN | TX | 78380 | No | |
| Cisco | CISCO2921/K9 | 1 | 2601 S. MCKENZIE ST. | FOLEY | AL | 36535 | No | |
| Cisco | CISCO2921/K9 | 1 | 150 TANGER DR. | WILLIAMSBURG | IA | 52361 | No | |
| Cisco | CISCO2921/K9 | 1 | 5885 GULF FWY | TEXAS CITY | TX | 77591 | No | |
| Cisco | CISCO2921/K9 | 1 | 210 N. GASSER RD. | BARABOO | WI | 53913 | No | |
| Cisco | CISCO2921/K9 | 1 | 540 BOARDWALK BLVD | BOSSIER CITY | LA | 71111 | No | |
| Cisco | CISCO2921/K9 | 1 | 3050 OUTLET DR | EDINBURGH | IN | 46124 | No | |
| Cisco | CISCO2921/K9 | 1 | 6401 W MARANA CENTER BLVD | MARANA | AZ | 85742 | No | |
| Cisco | CISCO2921/K9 | 1 | 18521 OUTLET BLVD | CHESTERFIELD | MO | 63005 | No | |
| Cisco | CISCO2921/K9 | 1 | 11211 120TH AVE | PLEASANT PRAIRIE | WI | 53158 | No | |
| Cisco | CISCO2921/K9 | 1 | 21209 NEBRASKA CROSSING DR. | GRETNA | NE | 68028 | No | |
| Cisco | CISCO2921/K9 | 1 | 1101 OUTLET COLLECTION WAY | AUBURN | WA | 98001 | No | |
| Cisco | CISCO2921/K9 | 1 | 4463 CAMINO DE LA PLAZA | SAN YSIDRO | CA | 92173 | No | |
| Cisco | CISCO2921/K9 | 1 | 1407 RETHERFORD ST. | TULARE | CA | 93274 | No | |
| Cisco | CISCO2921/K9 | 1 | 4173 CORNERSTONE BLVD | DAYTONA BEACH | FL | 32117 | No | |
| Cisco | CISCO2921/K9 | 1 | 800 STEVEN B TANGER BLVD | COMMERCE | GA | 30529 | No | |
| Cisco | CISCO2921/K9 | 1 | 15657 KISSIMMEE VINELAND RD | ORLANDO | FL | 32821 | No | |
| Cisco | CISCO2921/K9 | 1 | 241 FORT EVANS RD. NE | LEESBURG | VA | 20176 | No | |
| Cisco | CISCO2921/K9 | 1 | 12240 S BEYER RD | BIRCH RUN | MI | 48415 | No | |
| Cisco | CISCO2921/K9 | 1 | 4000 ARROWHEAD BLVD | MEBANE | OH | 27302 | No | |
| Cisco | CISCO2921/K9 | 1 | 1000 TANGER DR | LOCUST GROVE | GA | 30248 | No | |
| Cisco | CISCO2921/K9 | 1 | 46 OUTLETS SQUARE | HERSHEY | PA | 17033 | No | |
| Cisco | CISCO2921/K9 | 1 | 7628 WEST RENO AVE | OKLAHOMA CITY | OK | 73127 | No | |
| Cisco | CISCO2921/K9 | 1 | 32100 LAS VEGAS BLVD | PRIMM | NV | 89019 | No | |
| Cisco | CISCO2921/K9 | 1 | 1310 SCHEELS DR | SPARKS | NV | 89434 | No | |
| Cisco | CISCO2921/K9 | 1 | 1 PREMIUM OUTLET BLVD | WRENTHAM | MA | 2093 | No | |
| Cisco | CISCO2921/K9 | 1 | 5701 OUTLETS AT TEJON PWKY | ARVIN | CA | 93203 | No | |
| Cisco | CISCO2921/K9 | 1 | 740 VENTURA BLVD | CAMARILLO | CA | 93010 | No | |
| Cisco | CISCO2921/K9 | 1 | 4401 N INTERSTATE 35 | ROUND ROCK | TX | 78664 | No | |
| Cisco | CISCO2921/K9 | 1 | 2200 PETALUMA BLVD N | PETALUMA | CA | 94952 | No | |
| Cisco | CISCO2921/K9 | 1 | 1000 PREMIUM OUTLETS DR | TANNERSVILLE | PA | 18372 | No | |
| Cisco | CISCO2921/K9 | 1 | 915 RIDGEWALK PKWY | WOODSTOCK | GA | 30188 | No | |
| Cisco | CISCO2921/K9 | 1 | 318 U.S. ROUTE 1 | KITTERY | ME | 3904 | No | |
| Cisco | CISCO2921/K9 | 1 | 1001 N ARNEY RD | WOODBURN | OR | 97071 | No | |
| Cisco | CISCO2921/K9 | 1 | 2700 FL-16 | ST AUGUSTINE | FL | 32092 | No | |
| Cisco | CISCO2921/K9 | 1 | 7051 S DESERT BLVD | CANUTILLO | TX | 79835 | No | |
| Cisco | CISCO2921/K9 | 1 | 20 KILLINGWORTH TPKE | CLINTON | CT | | No | |
| Cisco | CISCO2921/K9 | 1 | 23219 STRINGTOWN RD | CLARKSBRUG | MD | 20871 | No | |
| Cisco | CISCO2921/K9 | 1 | 2950 I-20 FRONTAGE RD | GRAND PRAIRIE | TX | 75052 | No | |
| Cisco | CISCO2921/K9 | 1 | 800 GA-400 | DAWSONVILLE | GA | 30534 | No | |
| Cisco | CISCO2921/K9 | 1 | 1 PREMIUM OUTLET BLVD | TINTON FALLS | NJ | 7753 | No | |
| Cisco | CISCO2921/K9 | 1 | 2 COMMON CT | NORTH CONWAY | NH | 3860 | No | |

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

| Cisco | CISCO2921/K9 | 1 | 1800 PREMIUM OUTLETS BLVD | NORFOLK | VA | 23502 | No |
|-------|--------------|---|---------------------------|---------|----|-------|-----|
| Cisco | CISCO2921/K9 | 1 | 5503 FACTORY SHOPS BLVD. | ELLENTON | FL | 34222 | No |
| Cisco | CISCO2921/K9 | 1 | 6002 SLIDE ROAD | LUBBOCK | TX | 79414 | No |
| Cisco | CISCO2921/K9 | 1 | 415 PARKWAY PLAZA | EL CAJON | CA | 92020 | No |
| Cisco | CISCO2921/K9 | 1 | 663 STILLWATER AVE | BANGOR | ME | 4401 | No |
| Cisco | CISCO2921/K9 | 1 | 490 FULTON ST. | BROOKLYN | NY | 11201 | No |
| Cisco | CISCO2921/K9 | 1 | 1500 APALACHEE PKWY | TALLAHASSEE | FL | 32301 | No |
| Cisco | CISCO2921/K9 | 1 | 6155 EASTEX FWY #200 | BEAUMONT | TX | 77706 | No |
| Cisco | CISCO2921/K9 | 1 | 1 SANGERTOWN SQUARE | NEW HARTFORD | NY | 13413 | No |
| Cisco | CISCO2921/K9 | 1 | 6650 WESTREDGE AVE | PORTAGE | MI | 49024 | No |
| Cisco | CISCO2921/K9 | 1 | 5800 PEACH ST | ERIE | PA | 16565 | No |
| Cisco | CISCO2921/K9 | 1 | 4122 N HARLEM AVE | NORRIDGE | IL | 60706 | No |
| Cisco | CISCO2921/K9 | 1 | 3383 S LINDEN RD | FLINT | MI | 48507 | No |
| Cisco | CISCO2921/K9 | 1 | 1 MIRACLE MILE DR | ROCHESTER | NY | 14623 | No |
| Cisco | CISCO2921/K9 | 1 | 601-635 HARRY L DR. | JOHNSON CITY | NY | 13790 | No |
| Cisco | CISCO2921/K9 | 1 | 500 WEST GERMANTOWN PIKE | PLYMOUTH MEETING | PA | 19462 | No |
| Cisco | CISCO2921/K9 | 1 | 6906 N LOOP 1604 | San Antonio | TX | 78247 | No |
| Cisco | CISCO2921/K9 | 1 | 4444 1ST AVENUE NE | CEDAR RAPIDS | IA | 52402 | No |
| Cisco | CISCO2921/K9 | 1 | 3340 MALL LOOP DR | JOLIET | IL | 60435 | No |
| Cisco | CISCO2921/K9 | 1 | 755 NEW JERSEY 18 | EAST BRUNSWICK | NJ | 8816 | No |
| Cisco | CISCO2921/K9 | 1 | 15606 EMERALD WAY | BOWIE | MD | 20716 | No |
| Cisco | CISCO2921/K9 | 1 | 1615 EAST EMPIRE ST | BLOOMINGTON | IL | 61701 | No |
| Cisco | CISCO2921/K9 | 1 | 3451 SOUTH DOGWOOD ROAD | EL CENTRO | CA | 92243 | No |
| Cisco | CISCO2921/K9 | 1 | 7200 HARRISON AVE | ROCKFORD | IL | 61112 | No |
| Cisco | CISCO2921/K9 | 1 | COLONIE CENTER | ALBANY | NY | 12205 | No |
| Cisco | CISCO2921/K9 | 1 | 18900 MICHIGAN AVE | DEARBORN | MI | 48126 | No |
| Cisco | CISCO2921/K9 | 1 | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 | No |
| Cisco | CISCO2921/K9 | 1 | 11200 BROADWAY | Pearland | TX | 77584 | No |
| Cisco | CISCO2921/K9 | 1 | 1700 W. NEW HAVEN AVE. | MELBOURNE | FL | 32904 | No |
| Cisco | CISCO2921/K9 | 1 | 11110 MALL DRIVE | WALDORF | MD | 20603 | No |
| Cisco | CISCO2921/K9 | 1 | 320 W. KIMBERLY RD. | DAVENPORT | IA | 52806 | No |
| Cisco | CISCO2921/K9 | 1 | 305 WEST FM 1382 | Cedar Hill | TX | 75104 | No |
| Cisco | CISCO2921/K9 | 1 | 28210 PASEO DR | WESLEY CHAPEL | FL | 33543 | No |
| Cisco | CISCO2921/K9 | 1 | 495 UNION STREET | WATERBURY | CT | 6706 | No |
| Cisco | CISCO2921/K9 | 1 | 301 GEARY STREET | SAN FRANCISCO | CA | 94102 | No |
| Cisco | CISCO2921/K9 | 1 | 2615 MEDICAL CENTER PARKWAY | MURFREESBORO | TN | 37129 | No |
| Cisco | CISCO2921/K9 | 1 | 18 SECOND STREET | YONKERS | NY | 10710 | No |
| Cisco | CISCO2921/K9 | 1 | 2545 SAND CREEK ROAD | BRENTWOOD | CA | 94513 | No |
| Cisco | CISCO2921/K9 | 1 | 17420 HALL RD | Clinton Township | MI | 48038 | No |
| Cisco | CISCO2921/K9 | 1 | 1500 POLARIS PARKWAY | Columbus | OH | 43240 | No |
| Cisco | CISCO2921/K9 | 1 | 8700 NE VANCOUVER MALL DR | VANCOUVER | WA | 98662 | No |
| Cisco | CISCO2921/K9 | 1 | 1450 ALA MOANA BLVD | Honolulu | HI | 96814 | No |

© CenturyLink. All Rights Reserved.
020518-v1

# Managed Enterprise - SOW

| Cisco | CISCO2921/K9 | 1 | 4126 LEGENDARY DR | DESTIN | FL | 32541 | No |
|-------|--------------|---|--------------------|--------|-----|-------|-----|
| Cisco | CISCO2921/K9 | 1 | 50 S. MAIN STREET | SALT LAKE CITY | UT | 84107 | No |
| Cisco | CISCO2921/K9 | 1 | 168 TOWN PLACE | FAIRVIEW | TX | 75069 | No |
| Cisco | CISCO2921/K9 | 1 | 6000 SEPULVEDA BLVD. | CULVER CITY | CA | 90230 | No |
| Cisco | CISCO2921/K9 | 1 | 3148A NW FEDERAL HIGHWAY | JENSEN BEACH | FL | 34957 | No |
| Cisco | CISCO2921/K9 | 1 | 5080 RIVERSIDE DRIVE | MACON | GA | 31210 | No |
| Cisco | CISCO2921/K9 | 1 | 249 PATRIOT PLACE | FOXBOROUGH | MA | 2035 | No |
| Cisco | CISCO2921/K9 | 1 | 1036 LINCOLN RD. | MIAMI | FL | 33139 | No |
| Cisco | CISCO2921/K9 | 1 | 950 PROVIDENCE HIGHWAY | Dedham | MA | 2026 | No |
| Cisco | CISCO2921/K9 | 1 | 4396 HOLLY DRIVE | BEAVERCREEK | OH | 45440 | No |
| Cisco | CISCO2921/K9 | 1 | 6700 DOUGLAS BLVD | DOUGLASVILLE | GA | 30135 | No |
| Cisco | CISCO2921/K9 | 1 | 13971 TOWN CENTER BLVD | Noblesville | IN | 46060 | No |
| Cisco | CISCO2921/K9 | 1 | 5800 NORTHGATE DRIVE | SAN RAFAEL | CA | 94903 | No |
| Cisco | CISCO2921/K9 | 1 | 11010 DOMAIN DRIVE | AUSTIN | TX | 78758 | No |
| Cisco | CISCO2921/K9 | 1 | 3101-1 E. MAIN STREET | VENTURA | CA | 93003 | No |
| Cisco | CISCO2921/K9 | 1 | 3000 EAST HIGHLAND DRIVE | JONESBORO | AR | 72401 | No |
| Cisco | CISCO2921/K9 | 1 | 15257 N. SCOTTSDALE ROAD | SCOTTSDALE | AZ | 85260 | No |
| Cisco | CISCO2921/K9 | 1 | 3100 MAIN STREET | MAUMEE | OH | 43537 | No |
| Cisco | CISCO2921/K9 | 1 | 6000 WEST GLADES ROAD | BOCA RATON | FL | 33431 | No |
| Cisco | CISCO2921/K9 | 1 | 655 WEST DIVERSEY PARKWAY | CHICAGO | IL | 60614 | No |
| Cisco | CISCO2921/K9 | 1 | 9669 SW WASHINGTON SQ RD | PORTLAND | OR | 97223 | No |
| Cisco | CISCO2921/K9 | 1 | 4502 S STEELE ST | TACOMA | WA | 98409 | No |
| Cisco | CISCO2921/K9 | 1 | 496 WEST PRIEN LAKE RD | LAKE CHARLES | LA | 70601 | No |
| Cisco | CISCO2921/K9 | 1 | 525 W NORTHSHORE DR | MILWAUKEE | WI | 53217 | No |
| Cisco | CISCO2921/K9 | 1 | 7274 EASTCHASE PARKWAY | MONTGOMERY | AL | 36117 | No |
| Cisco | CISCO2921/K9 | 1 | 1552 NORTH BROADWAY | NEW YORK | NY | 10036 | No |
| Cisco | CISCO2921/K9 | 1 | 3000 CHARLESTON TOWN CENTER | CHARLESTON | WV | 25389 | No |
| Cisco | CISCO2921/K9 | 1 | 730 MARKET STREET | LYNNFIELD | MA | 1940 | No |
| Cisco | CISCO2921/K9 | 1 | 25 N STATE STREET | CHICAGO | IL | 60602 | No |
| Cisco | CISCO2921/K9 | 1 | 200 BAYCHESTER AVE | BRONX | NY | 10475 | No |
| Cisco | CISCO2921/K9 | 1 | 98-1005 MOANALUA RD | HONOLULU | HI | 96819 | No |
| Cisco | CISCO2921/K9 | 1 | 140 UNIVERSITY TOWN CENTER D | SARASOTA | FL | 34243 | No |
| Cisco | CISCO2921/K9 | 1 | 2120 FESTIVAL DR. | LAS VEGAS | NV | 89135 | No |
| Cisco | CISCO2921/K9 | 1 | 7540 BALES ST | LIBERTY TOWNSHIP | OH | 45069 | No |

© CenturyLink. All Rights Reserved.
020518-v1

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**Monthly Assessment**

This Amendment SIXTEEN ("Amendment") is between **CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC** ("CenturyLink") and **EXPRESS LLC** ("Customer"). It amends the applicable CenturyLink Total Advantage Agreement, as determined by CenturyLink records and as may have been previously amended (the "Agreement"). Except as set forth in this Amendment, capitalized terms will have the definitions assigned to them in the Agreement.  CenturyLink may withdraw this offer if Customer does not execute and deliver the Amendment to CenturyLink on or before **July 24, 2020** ("Cutoff Date").  Using CenturyLink's electronic signature process for the Amendment is acceptable.

| **CENTURYLINK COMMUNICATIONS, LLC** | **EXPRESS LLC** |
|---|---|
| *Christopher S Abbott* | ~~url~~ |
| Christopher S Abbott (Jul 9, 2020 11:34 MDT) | Greg Fancher (Jul 7, 2020 CDT) |
| Authorized Signature | Authorized Signature |
| Christopher S Abbott | Greg Fancher |
| Name Typed or Printed | Name Typed or Printed |
| Manager Offer Management | CIO |
| Title | Title |
| Jul 9, 2020 | Jul 7, 2020 |
| Date | Date |

| *FOR INTERNAL CENTURYLINK REFERENCE* | |
|---|---|
| Contract ID(s) of Agreement being amended: | 700296 |

CenturyLink and Customer wish to amend the Agreement as follows:

**1.      New Services.** The Service Exhibit(s) and Offer Attachments listed below are attached and incorporated into the Agreement to describe the addition of new Service(s) to the Agreement. All Net Rates set forth in this Amendment are in lieu of all other rates, discounts, or promotions. The parties agree that with respect to new Services being added to the Agreement, any reference to a "QTA Discount" in the underlying Agreement will be disregarded.  Any term and volume discounts that apply to a particular Service will be identified in the applicable Service Exhibit.

- **CenturyLink Domestic Network Diversity Service Exhibit**

**2.      Modifications.**

**2.1      Modifications to existing Domestic CenturyLink IQ Networking Service Exhibit:** Customer indicates below that it is adding or changing pricing elements in its existing **Domestic CenturyLink IQ Networking** Service Exhibit.

**(a)**      The following will be added to the tables in Section 1.1 and 1.2 of the Pricing Attachment in the existing **Domestic CenturyLink IQ Networking** Service Exhibit:

| **Flat Rate Internet Port** | **Install NRC** | **Net Rate MRC** |
|---|---|---|
| 10Gigabit | $10,000.00 | $4,000.00 |

| **Flat Rate Private Port** | **Install NRC** | **Net Rate MRC** |
|---|---|---|
| 1Gigabit* | $10,000.00 | $1,900.00 |

Pricing is for this location only: 4111 MORSE RD FLR 2 SUITE DATA, COLUMBUS OH 43230

| **Tiered 10 Gigabit Ethernet Private Port** | **Install NRC** | **Net Rate MRC** |
|---|---|---|
| 6000Mbps | $10,000.00 | $3,500.00 |

**2.2      Modifications to existing Local Access Service Exhibit:** Customer indicates below that it is adding pricing elements in its existing **Local Access** Service Exhibit.

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**Monthly Assessment**

The following will be added to the table in Section 2 of the Pricing Attachment in the existing **Local Access** Service Exhibit:

| NPA/NXX or CLLI | Loop Tracking ID | Service Address | Type of Local Access | Minimum Service Term in months (per Service) | Circuit Speed | Local Access Net Rate MRC | Install NRC |
|---|---|---|---|---|---|---|---|
| 614223 | 200304971120 | 4111 MORSE RD FLR 2 SUIT DATA COLUMBUS OH 43230 | ELA Wavelength Local Access - CenturyLink Provided | 36 | 10G | $1,700.00 | $1,000.00 |
| 614223 | 200304948019 | 4111 MORSE RD FLR 2 SUIT DATA COLUMBUS OH 43230 | ELA Wavelength Local Access - CenturyLink Provided | 36 | 10G | $2,100.00 | $1,000.00 |
| 614223 | 200304948255 | 4111 MORSE RD FLR 2 SUIT DATA COLUMBUS OH 43230 | ELA Wavelength Local Access - CenturyLink Provided | 36 | 1G | $800.00 | $1,000.00 |
| | 200304971708 | 21110 RIDGETOP CIR SUIT 0MMR FLR 1 STERLING VA 20166 | ELA Wavelength Local Access - CenturyLink Provided | 36 | 10G | $500.00 | $1,000.00 |
| | 200304971331 | 111 5TH AVE Floor 4 Room TELC NEW YORK NY 10003 | ELA Wavelength Local Access - CenturyLink Provided | 36 | 1G | $800.00 | $1,000.00 |

*NRCs above are waived in accordance with the Service Exhibit or applicable Pricing Attachment.

**2.3** **Billing Change Date.** Any changes to pricing of Customer's existing CenturyLink QCC Services will be effective on the second full billing cycle following the Amendment Effective Date ("Billing Change Date.")

**3** **Miscellaneous.** This Amendment will be effective on the date the last party signs (the "Amendment Effective Date") and will become part of the Agreement. All other terms and conditions in the Agreement will remain in full force and effect and be binding upon the parties. This Amendment and the Agreement set forth the entire understanding between the parties as to the subject matter, and in the event there are any inconsistencies between the two documents, the terms of this Amendment will control

© CenturyLink. All Rights Reserved
CGT v1.040819

AMENDMENT TO
CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT
Monthly Assessment
CENTURYLINK DOMESTIC NETWORK DIVERSITY
SERVICE EXHIBIT

**1. General; Definitions.** This Service Exhibit is applicable only where Customer orders Domestic Network Diversity (the "Service" or "Diversity") for underlying services in the continental United States and incorporates the terms of the Master Service Agreement or other service agreement and RSS, under which CenturyLink provides services to Customer (the "Agreement"). CenturyLink may subcontract any or all of the work to be performed under this Service Schedule. All capitalized terms that are used but not defined in this Service Exhibit are defined in the Agreement or Order. Customer may submit requests for Service in a form designated by CenturyLink ("Order").

"Card Diversity" means the secondary or diverse circuit that originates and/or terminates onto a separate card on the same device within the same CenturyLink POP as the primary circuit.

"CenturyLink Domestic Network" means the CenturyLink network located within the contiguous U.S., Alaska and Hawaii, which is comprised only of physical media, switches, including switches, circuits, and ports that are operated by CenturyLink.

"Dedicated IP Access" means a special access local loop connection, from the Customer premises to an IP POP ("POP").

"Device Diversity" means the secondary or diverse circuit that originates and/or terminates in a separate aggregation device (such as routers, switches) within the same IP POP as the primary service.

"ELA" or "Ethernet Local Access" means CenturyLink Provided Access using Ethernet over SONET technology and is available at bandwidths varying from 1 Mbps to 1,000 Mbps (1Gbps).

"IP POP" is a CenturyLink POP where IP edge routers are located on the CenturyLink Domestic Network and IQ Networking Service is available.

"IP POP Diversity" means the diverse circuit that originates and/or terminates in a physically separate IP POP from the primary circuit. "CenturyLink POP" means a point of presence ("POP") on the CenturyLink Domestic Network.

"Pricing Attachment" means a document containing rates specific to the Service and is incorporated by reference and made a part of this Service Exhibit.

"Single Circuit Diversity" unless otherwise stated in this Service Exhibit, means an individual circuit on the CenturyLink Domestic Network that either: (a) is routed to, or; (b) avoids a specified geographic location along the circuit's path between the originating and terminating CenturyLink transport POP buildings, subject to availability.

"SLA" means the service level agreement specific to the Service, located at http://www.centurylink.com/legal/, which is subject to change.

"Special Access" means CenturyLink Provided Access using Digital Signal speeds DS-0, DS-1, and DS-3 or Optical Carrier signal speeds OC-3, OC-12, OC-48, and OC-192.

"Switch Diversity" means the secondary or diverse circuit that originates and/or terminates in a separate CenturyLink switch from the primary circuit. Depending on available network facilities, the circuits may originate and/or terminate at the same or different CenturyLink POP.

"Transport Diversity" means two or more diversely related circuits that are independently routed on the CenturyLink Domestic Network transport systems between the originating and terminating CenturyLink POP buildings, subject to availability. At Customer's request and subject to availability, CenturyLink will provision diversely related Underlying Services from different CenturyLink POP buildings in the originating and/or terminating cities. In some instances, the diverse circuit may share common network facilities, infrastructure, and/or buildings with the primary circuit.

"Underlying Service" means an approved CenturyLink service offering on the CenturyLink Domestic Network that also supports Diversity.

"Wavelength Local Access" means CenturyLink Provided Access using wave division multiplexing technology at bandwidths of 1 GbE, 10 GbE LAN PHY, 2.5 G (OC48), 10 GbE WAN PHY (OC192), 40G, OTU1, OTU2, OTU3, 1G, 2G, 4G and 10G.

**2. Service**.

**2.1 Description.** Diversity is an enhanced routing option that routes an Underlying Service according to either: (a) a Customer-defined routing between two or more diversely related circuit(s); or (b) a predefined path that either routes to or avoids a specified geographic location on the circuit path ("Single Circuit Diversity") according to Customer's requirements, unless otherwise noted below; and (c) identifies and maintains the diversely routed circuit(s) in the CenturyLink provisioning systems, until the Service is

© CenturyLink. All Rights Reserved

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**Monthly Assessment**
**CENTURYLINK DOMESTIC NETWORK DIVERSITY**
**SERVICE EXHIBIT**

cancelled. Diversity does not provide switching and/or routing of Customer's digital transmissions between primary and diversely routed circuits in the event of a failure on any one circuit or port. CenturyLink only offers protection switching, if any, inherent with the Underlying Services. The Diversity options described in this Service Exhibit are subject to availability and technical feasibility. The SLA is effective as of the first day of the second month after initial installation of Service. The SLA provides Customer's sole and exclusive remedy for service interruptions or service deficiencies of any kind whatsoever for the Service. CenturyLink's Underlying Services include: Domestic Private Line Service, EPL, Optical Wavelength, IQ Networking Service (including Internet Ports and Private Ports), ATM Service, Frame Relay Service, Dedicated Domestic Outbound/Inbound Long Distance Service ("Long Distance"), and related Local Access Service. The Underlying Services will, except to the extent modified in this Service Exhibit, be offered pursuant to the terms and conditions of the Agreement, Service Exhibits, and/or RSS applicable to the Underlying Services.

**2.2  Diversity Configurations.**  Diversity configurations vary based on the Underlying Service. See below for options, subject to available network facilities.

**(a)  Domestic Private Line Diversity Service.**  Domestic Private Line Diversity Service is offered at circuit speeds of DS-1, DS-3, OC-3, OC-12, and OC-48. CenturyLink does not offer DS-0 and Fractional DS-1 Domestic Private Line Diversity Services. CenturyLink's routing of the diverse Domestic Private Line circuit(s) is based on the route of the designated working path of the circuit(s). Domestic Private Line Diversity Service is offered in the following configurations, but not in combination: Single Circuit Diversity or Transport Diversity. In some instances, the diverse circuit may share common network facilities, infrastructure, and/or buildings with the primary circuit.

**(b)  EPL Diversity Service.**  EPL Diversity Service is offered at circuit speeds of 50 Mbps, 100 Mbps, 150 Mbps, 500 Mbps, 600 Mbps, and 1000 Mbps. CenturyLink's routing of the diverse EPL circuit(s) is based on the route of the designated working path of the circuit(s). EPL Diversity Service is offered in the following configurations, but not in combination: Single Circuit Diversity or Transport Diversity.

**(c)  Optical Wavelength Diversity Service.**  Optical Wavelength Diversity Service is offered as an unprotected point-to-point transmission path between an originating and terminating CenturyLink POP at circuit speeds of 1 GbE, 2.5 Gbps and 10 Gbps. Optical Wavelength Diversity Service is offered in the following configurations, but not in combination: Single Circuit Diversity or Transport Diversity.

**(d)  IQ Networking Diversity Service.**  IQ Networking is offered at circuit speeds of DS-1, IMA (2xDS-1 up to 8xDS-1s), DS-3, OC-3, OC-12, and OC-48 transmission rates. DS-1s within an Nx bundle must all connect to the same POP. IQ Networking Diversity Service is offered in the following configurations but not in combination: IP POP Diversity, Device Diversity, Card Diversity, or Single Circuit Diversity. IQ Networking Single Circuit Diversity on the CenturyLink Domestic Network means a circuit that is routed to a specified IP POP. The secondary or diverse circuit cannot be used to load-balance Customer's traffic. The secondary or diverse circuit may share common network facilities, infrastructure, and/or buildings with the primary circuit.

**(e)  ATM/Frame Relay Diversity Service.**  ATM Diversity Service is offered at circuit speeds of DS-1, IMA (2xDS-1 up to 8xDS-1s), DS-3, OC-3, and OC-12 and Frame Relay Diversity Service is offered at circuit speeds of DS-1 and DS-3. DS-1s within an Nx bundle must all connect to the same POP. ATM/Frame Relay Diversity is offered in the following configurations, but not in combination: POP Diversity, Switch Diversity, Card Diversity, or Single Circuit Diversity. The diverse circuit may share common network facilities, infrastructure, and/or buildings with the primary circuit.

**(f)  Long Distance Diversity Service.**  Long Distance Diversity Service is offered at circuit speeds of DS-1, DS-3, OC-3, OC-12, and OC-48. The diverse circuit may share common network facilities, infrastructure, and/or buildings with the primary circuit. Long Distance Diversity Service is offered in the following configurations, but not in combination: Single Circuit Diversity, Switch Diversity, or Card Diversity. Long Distance Single Circuit Diversity on the CenturyLink Domestic Network means a circuit that is routed to a specified CenturyLink voice switch.

**(g)  Local Access Diversity Service.**  Local Access Diversity Service is an enhancement to Local Access that: (a) routes circuits based on Customer's reasonable routing requirements; and (b) identifies and maintains the Local Access circuits as diversely routed circuits in the CenturyLink provisioning systems. Local Access Diversity Service is offered with: (c) Special Access at circuit speeds of DS-1, 2xDS-1 up to 8xDS-1*, DS-3, OC-3, OC-12, and OC-48; (d) ELA at bandwidths varying from 1 Mbps to 1000 Mbps (1Gbps); or (e) Wavelength Local Access at 1 Gbps, 2.5 Gbps and 10 Gbps and may include CenturyLink ordering circuits utilizing alternate Central Offices or alternate Serving Wire Centers. DS-1s within an Nx bundle must all connect to the same POP. CenturyLink does not have direct control of the routing, installation, maintenance, performance, etc. of the third party local access facilities ordered on behalf of the Customer.

**2.3  Ordering of Diversity Services.**  CenturyLink will notify Customer of acceptance of requested Service in the Order by delivering the date by which CenturyLink will install Service (the "Customer Commit Date"). CenturyLink will use commercially reasonable efforts to install each Service on or before the Customer Commit Date, but the inability of CenturyLink to deliver Service by that date will not be a default under the Agreement.

R132645
Contract Code: No Change
Page 4 of 7
**CONFIDENTIAL**
© CenturyLink. All Rights Reserved
CGT v1.040819

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**Monthly Assessment**
**CENTURYLINK DOMESTIC NETWORK DIVERSITY**
**SERVICE EXHIBIT**

**2.4  Service Conditions.**

**(a)**  CenturyLink will not provide special construction as part of the Service.  Any requests for special construction are handled on an individual case basis.

**(b)**  Customer understands and agrees that CenturyLink has no visibility into the location of fiber strands, conduits, and other network facilities of other carriers and that CenturyLink will not attempt to identify and/or manage other carrier's facilities as part of the Service. Furthermore, Customer understands and agrees that CenturyLink may rearrange (groom) Customer's circuits in accordance with standard CenturyLink network maintenance activities.  If a CenturyLink-initiated network rearrangement removes the Customer's diversity, then CenturyLink will notify Customer to determine alternative Diversity solutions, if any.

**(c)**  Customer may experience increased latency on diversely routed circuit(s) due to increased actual routing mileage.

**(d)**  **Single Diverse Circuit Additional Mileage Charges.**  If CenturyLink, in its sole discretion, determines that Customer's specified geographic routing criteria on a Single Circuit Diversity request results in excessive additional mileage, CenturyLink may charge Customer actual mileage charges on the Underlying Service.

**(e)**  Customer acknowledges that diverse circuits must have traffic on them for CenturyLink to monitor connectivity.

**3. Term.**  The term of this Service Exhibit will begin on the Effective Date of the Agreement (or, if applicable, an amendment to the Agreement if Customer adds this Service Exhibit after the Effective Date of the Agreement) and will continue until the termination of the last Service ordered under this Service Exhibit.  Service will automatically terminate on the termination of the Underlying Service.

**4. Charges.**  Customer will pay all Diversity charges set forth in a valid quote, Order Form or Pricing Attachment, in addition to the charges for the Underlying Services.  If backhaul routing is required to complete Customer's Diversity order for IQ Networking (including Internet Ports and Private Ports), ATM Service, Frame Relay Service, or Long Distance, Customer will pay the backhaul charges for each diversely routed circuit.  CenturyLink will deliver written or electronic notice (a "Connection Notice") to Customer when Service is installed, at which time billing will commence ("Service Commencement Date").  The Service is not entitled to the CTA Discount.  Additional rates, charges and fees for Service elements not identified in the Agreement are located in the applicable Tariff.  "Tariff" includes as applicable: CenturyLink state tariffs, price lists, price schedules, administrative guidelines, catalogs, and rate and term schedules incorporated by this reference and posted at http://www.centurylink.com/tariffs.

**5. Other Terms.**

**5.1  General.**  Any references to a Revenue Commitment or Contributory Charges will not apply to this Service Exhibit.

**5.2. Cancellation and Termination Charges.**  This Section replaces the Cancellation and Termination Charges Section in the Agreement:

**(a)**  **Cancellation.**  Customer may cancel an Order (or portion thereof) prior to the delivery of a Connection Notice upon written notice to CenturyLink identifying the affected Order and Service.  Cancellation of an Order for Diversity will also cancel the Order for the Underlying Service and any cancellation charges for the Underlying Service will apply.

**(b)**  **Termination.**  Either party may terminate Diversity (i) after the delivery of a Connection Notice upon 60 days' prior written notice to the other party, or (ii) for Cause.  If Customer terminates Diversity for any reason other than for Cause, or if Diversity is terminated by CenturyLink for Cause, Customer will also terminate the Underlying Service and Customer will pay CenturyLink the termination charge for the Underlying Service in addition to any charges for Diversity incurred but unpaid through the effective date of the termination.  "Cause" means the failure of a party to perform a material obligation under the Agreement, which failure is not remedied: (a) for payment defaults by Customer, within five days of separate written notice from CenturyLink of such default; or (b) for any other material breach, within 30 days after written notice (unless a shorter notice period is identified in a Service Attachment).  The charges in this Section represent CenturyLink's reasonable liquidated damages and are not a penalty.

**(c)**  If the Agreement is terminated by Customer for any reason other than for Cause, or by CenturyLink for Cause prior to the conclusion of the Term, all Services are deemed terminated, and Customer will pay the applicable termination charges for all Services, in addition to any and all charges that are accrued but unpaid as of the termination date.

**5.3  Installation, Maintenance and Repair.**  The following are supplemental terms to the Scheduled Maintenance and Local Access section of the Agreement: (a) Provision of Services is subject to availability of adequate capacity and CenturyLink's acceptance of a complete Order Form and (b) Customer is responsible for any facility or equipment repairs on Customer's side of the demarcation point. Customer may request a technician dispatch for Service problems. Before dispatching a technician, CenturyLink will notify Customer of the dispatch fee. CenturyLink will assess a dispatch fee if it determines the problem is on Customer's side of the

© CenturyLink. All Rights Reserved

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**Monthly Assessment**
**CENTURYLINK DOMESTIC NETWORK DIVERSITY**
**SERVICE EXHIBIT**

demarcation point or was not caused by CenturyLink's facilities or equipment on CenturyLink's side of the demarcation point. "Order Form" includes both order request forms and quotes issued by CenturyLink. If a CenturyLink service requires a quote to validate the Order Form pricing, the quote will take precedence over the order request form, but not over the Service Exhibit.

**5.4 Service Notices.** Notices for disconnection of Service must be submitted to CenturyLink via Email at: BusinessDisconnects@Centurylink.com. Notices of non-renewal for Services must be sent via e-mail to: CenturyLink, Attn.: CenturyLink NoRenew, e-mail: Norenew@centurylink.com. Notices for billing inquiries/disputes or requests for Service Level credits must be submitted to CenturyLink via Customer's portal at https://www.centurylink.com/business/login/ or via Email at: Care.Inquiry@Centurylink.com. All other routine operational notices will be provided by Customer to its CenturyLink sales representative.

**5.5 Acceptable Use Policy and Use of Service.** CenturyLink may also terminate Service for Cause under this Section where Customer's use of the Service: (a) is contrary to the Acceptable Use Policy incorporated by this reference and posted at http://www.centurylink.com/legal/, (b) constitutes an impermissible traffic aggregation or Access Arbitrage, (c) avoids Customer's obligation to pay for communication services, and (d) violates the Use of Service terms or compliance terms.

**5.6 CPNI.** CenturyLink is required by law to treat CPNI confidentially. Customer agrees that CenturyLink may share CPNI within its business operations (e.g., wireless, local, long distance, and broadband services divisions), and with businesses acting on CenturyLink's behalf, to determine if Customer could benefit from the wide variety of CenturyLink products and services, and in its marketing and sales activities. Customer may withdraw its authorization at any time by informing CenturyLink in writing. Customer's decision regarding CenturyLink's use of CPNI will not affect the quality of service CenturyLink provides Customer. "CPNI" means Customer Proprietary Network Information, which includes confidential account, usage, and billing-related information about the quantity, technical configuration, type, destination, location, and amount of use of a customer's telecommunications services. CPNI reflects the telecommunications products, services, and features that a customer subscribes to and the usage of such services, including call detail information appearing in a bill. CPNI does not include a customer's name, address, or telephone number.

**5.7 Conflicts.** If a conflict exists among the provisions of the Service Attachments, the order of priority will be as follows: the Service Exhibit, the RSS or ISS, the general terms of the Agreement, SLA, SOW (if any) and Order Form, as applicable, and then any other documents attached or expressly incorporated into the Agreement. "ISS" means CenturyLink's Information Services Schedule incorporated by this reference and posted at: http://www.centurylink.com/tariffs/clc_info_services.pdf ."RSS" means as applicable: CenturyLink's Rates and Services Schedules incorporated by this reference and posted at http://www.centurylink.com/tariffs/fcc_clc_ixc_rss_no_2.pdf for CenturyLink's International RSS and at http://www.centurylink.com/tariffs/fcc_clc_ixc_rss_no_3.pdf for CenturyLink's Interstate RSS. "Tariff" includes as applicable: CenturyLink state tariffs, price lists, price schedules, administrative guidelines, catalogs, and rate and term schedules incorporated by this reference and posted at http://www.centurylink.com/tariffs.

**5.8 Fees.** Charges for certain Services are subject to (a) a property tax surcharge and (b) a cost recovery fee per month to reimburse CenturyLink for various governmental taxes and surcharges. Such charges are subject to change by CenturyLink and will be applied regardless of whether Customer has delivered a valid tax exemption certificat

R132645
Contract Code: No Change
Page 6 of 7
**CONFIDENTIAL**
© CenturyLink. All Rights Reserved
CGT v1.040819

**AMENDMENT TO**
**CENTURYLINK® TOTAL ADVANTAGE® AGREEMENT**
**Monthly Assessment**
**DOMESTIC NETWORK DIVERSITY SERVICES PRICING ATTACHMENT**

This Domestic Network Diversity Service Pricing Attachment ("Pricing Attachment") is appended to, and subject in all respects to, the CenturyLink® Total Advantage® / Master Service Agreement between CenturyLink Communications, LLC and Customer ("Agreement") and the Domestic Network Diversity ("Diversity") Service Exhibit to which this is attached.  Except as set forth in this Pricing Attachment, capitalized terms will have the definitions assigned to them in the Agreement or the Domestic Network Diversity Service Exhibit.

**Pricing in this Pricing Attachment is for Diversity-related charges only.  The Agreement, Service Exhibit, and/or Services Schedule contain the pricing and terms for the Underlying Service(s).**

1.    Rates and Charges - The following rates and charges apply to Domestic Network Diversity Service based on the Underlying Service's circuit speed.

CenturyLink IQ Networking Diversity Service Rates
Check the applicable elements of Diversity Service ordered.
☒ IP POP Diversity                    ☐ Device (Router) Diversity
☐ Card Diversity                       ☐ Single Circuit Diversity

| NPA/NXX* | Circuit Type | Circuit ID (if available) | Diversity Enhancement MRC | Backhaul MRC | Other Related Local Access Diversity Charges |
|---|---|---|---|---|---|
| 614223 | 10Gig | | $150 | $0 | $0 |
| 614223 | 1Gig | | $150 | $0 | $0 |

Location Address:  4111 MORSE RD FLR 2 SUITE DATA, COLUMBUS OH 43230

R132645
Contract Code: No Change

Page 7 of 7
**CONFIDENTIAL**

© CenturyLink. All Rights Reserved
CGT v1.040819

# CenturyLink HQ/NYC Future State Design Amendment

Final Audit Report                                                    2020-07-07

| | |
|---|---|
| Created: | 2020-07-07 |
| By: | Tiffani Susi (tsusi@express.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAFIaT1jzEPIE_ZjeiFYKDUc0s4MrBsFiU |

## "CenturyLink HQ/NYC Future State Design Amendment" History

Document created by Tiffani Susi (tsusi@express.com)
2020-07-07 - 2:33:38 PM GMT- IP address: 199.71.217.52

Document emailed to Greg Fancher (gfancher@express.com) for signature
2020-07-07 - 2:34:41 PM GMT

Email viewed by Greg Fancher (gfancher@express.com)
2020-07-07 - 4:42:23 PM GMT- IP address: 65.186.85.239

Document e-signed by Greg Fancher (gfancher@express.com)
Signature Date: 2020-07-07 - 4:42:50 PM GMT - Time Source: server- IP address: 65.186.85.239

Signed document emailed to Greg Fancher (gfancher@express.com), Tiffani Susi (tsusi@express.com) and
rdawson@express.com
2020-07-07 - 4:42:50 PM GMT

Adobe Sign