## Exhibit A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., et al.,[1] | Case No. 24-110831 (KBO) |
| Debtors. | (Jointly Administered) |
| | Re: Docket No. __ |

**ORDER SUSTAINING
DEBTORS' FIRST OMNIBUS
(NON-SUBSTANTIVE) OBJECTION TO CLAIMS
PURSUANT TO SECTION 502(B) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing the claims set forth on Schedule 1, Schedule 2, Schedule 3, Schedule 4, and Schedule 5 attached hereto, all as more fully set forth in the Objection; and upon the [●] Declaration; and the district court having jurisdiction under 28 U.S.C. §§ 157 and 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate and no other notice need be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "<u>Hearing</u>"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Amended Claims set forth on the attached **<u>Schedule 1</u>** are hereby disallowed and expunged in their entirety; *provided* that this Order will not affect the Proofs of Claim identified on **<u>Schedule 1</u>** attached hereto in the column titled "Remaining Claims."

3.      The Duplicate Claims set forth on the attached **<u>Schedule 2</u>** are hereby disallowed and expunged in their entirety; *provided* that this Order will not affect the Proofs of Claim identified on **<u>Schedule 2</u>** attached hereto in the column titled "Remaining Claims."

4.      The Late Filed Claims set forth on the attached **<u>Schedule 3</u>** are hereby disallowed and expunged in their entirety.

5.      The Equity Interest Claims set forth on the attached **<u>Schedule 4</u>** are hereby disallowed and expunged in their entirety.

6.      The Insufficient Documentation Claims set forth on the attached **<u>Schedule 5</u>** are hereby disallowed and expunged in their entirety.

7.     The Debtors' objection to the Amended Claims, Duplicate Claims, Late Filed Claims, Equity Interest Claims, and Insufficient Documentation Claims addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim. Any stay of this Order pending appeal by any claimant subject to this Order shall only apply to the contested matter that involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

8.     The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

9.     Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor entity; (b) a waiver of the Debtors' or any other party in interest's right to subsequently dispute any of the Claims objected to herein on any grounds, or a waiver of the Debtors' or any other party in interest's right to dispute any other Claims which may be asserted against the Debtors on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Debtors and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.

10.     Notice of the Objection as provided therein shall be deemed good and sufficient notice of such Objection and the requirements of the Bankruptcy Rules and the Local Rules are satisfied by such notice.

11.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

12.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Schedule 1

**Amended Claims**

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Amend & Supersede**

| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Claim to be Disallowed** | | | | | **Remaining Claim** | | | |
| 1327 | 7/10/2024 | EXP OldCo Winddown, Inc. | 1552 Broadway Retail Owner LLC | $1,302,815.47 | 1533 | 8/2/2024 | EXP OldCo Winddown, Inc. | 1552 Broadway Retail Owner LLC | $25,008,713.37 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1335 | 7/10/2024 | Project Pine Operations OldCo, LLC | 1552 Broadway Retail Owner LLC | $1,302,815.47 | 1534 | 8/2/2024 | Project Pine Operations OldCo, LLC | 1552 Broadway Retail Owner LLC | $25,008,713.37 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 399 | 6/3/2024 | Project Pine OldCo, LLC | Adobe Inc. | $1,255,459.12 | 402 | 6/3/2024 | Project Pine OldCo LLC | Adobe Inc. | $1,255,459.12 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 648 | 6/19/2024 | Project Pine OldCo, LLC | Alorica Inc. | $45,326.52 | 669 | 6/20/2024 | Project Pine OldCo, LLC | Alorica Inc. | $456,326.52 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 246 | 5/17/2024 | EXP OldCo Winddown, Inc. | Aurus, Inc. | $73,888.49 | 1182 | 7/9/2024 | EXP OldCo Winddown, Inc. | Aurus, Inc. | $98,408.93 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1182 | 7/9/2024 | EXP OldCo Winddown, Inc. | Aurus, Inc. | $98,408.93 | 1461 | 7/22/2024 | EXP OldCo Winddown, Inc. | Aurus, Inc. | $180,592.49 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 146 | 5/9/2024 | Project Pine OldCo, LLC | Averus USA, Inc. | $43,301.02 | 1487 | 7/26/2024 | EXP OldCo Winddown, Inc. | Averus USA, Inc. | $66,804.86 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1102 | 7/9/2024 | EXP OldCo Winddown, Inc. | BJW Realty LLC | | 1111 | 7/9/2024 | EXP OldCo Winddown, Inc. | BJW Realty LLC | $55,287.10 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 157 | 5/9/2024 | EXP OldCo Winddown, Inc. | BOSTON BARRICADE COMPANY [BOSTON RETAIL SOLUTIONS] | – | 1517 | 7/31/2024 | Project Pine Operations OldCo, LLC | BOSTON BARRICADE COMPANY [BOSTON RETAIL SOLUTIONS] | $32,647.39 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1270 | 7/10/2024 | EXP OldCo Winddown, Inc. | CF Corporation | $175,060.70 | 1390 | 7/10/2024 | EXP OldCo Winddown, Inc. | CF Corpration | $183,803.43 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 221 | 5/15/2024 | EXP OldCo Winddown, Inc. | City of Philadelphia | $32,385.68 | 1008 | 7/5/2024 | EXP OldCo Winddown, Inc. | City of Philadelphia | $33,840.68 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 584 | 6/17/2024 | Project Pine Operations OldCo, LLC | Cord Meyer Development LLC | $60,908.56 | 1481 | 7/25/2024 | Project Pine Operations OldCo, LLC | Cord Meyer Development LLC | $716,501.24 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1415 | 7/12/2024 | Project Pine Operations OldCo, LLC | Cord Meyer Development, LLC | – | 1481 | 7/25/2024 | Project Pine Operations OldCo, LLC | Cord Meyer Development LLC | $716,501.24 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 629 | 6/18/2024 | Project Pine Operations OldCo, LLC | Country Club Place JV, L.L.C. [Country Club Plaza] | $68,016.04 | 749 | 6/25/2024 | Project Pine Operations OldCo, LLC | Country Club Place JV, L.L.C. [Country Club Plaza] | $68,016.04 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 434 | 6/7/2024 | Project Pine Operations OldCo, LLC | County of Orange Treasurer-Tax Collector | $64,940.37 | 510 | 6/13/2024 | Project Pine Operations OldCo, LLC | County of Orange Treasurer-Tax Collector | $40,252.29 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 222 | 5/15/2024 | EXP OldCo Winddown, Inc. | Deborah Yohrling | – | 243 | 5/16/2024 | EXP OldCo Winddown, Inc. | Deborah Yohrling | $3,000,000.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 805 | 6/27/2024 | Project Pine Operations OldCo, LLC | Denver Pavilions OwnerCo, LLC | $169,789.94 | 1490 | 7/29/2024 | Project Pine Operations OldCo, LLC | Denver Pavilions OwnerCo, LLC | $179,239.94 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 393 | 5/31/2024 | Project Pine Operations OldCo, LLC | E.C. Provini Co., Inc. | – | 394 | 5/31/2024 | Project Pine Operations OldCo, LLC | E.C. Provini Co., Inc. | $79,939.96 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1097 | 7/9/2024 | Project Pine OldCo, LLC | EASTERN HERITAGE | $2,310,063.00 | 1101 | 7/9/2024 | Project Pine OldCo, LLC | EASTERN HERITAGE | $2,310,063.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 933 | 7/2/2024 | Project Pine Operations OldCo, LLC | Eastview Mall, LLC | | 1018 | 7/5/2024 | Project Pine Operations OldCo, LLC | Eastview Mall, LLC | $460,062.25 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 123 | 5/7/2024 | EXP OldCo Winddown, Inc. | Eclipse Creative | $54,846.00 | 1171 | 7/9/2024 | Project Pine OldCo, LLC | Eclipse Creative Services Inc | $54,846.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1148 | 7/9/2024 | Project Pine Operations OldCo, LLC | Elmwood Retail Properties, L.L.C. | | 1201 | 7/9/2024 | Project Pine Operations OldCo, LLC | Elmwood Retail Properties, L.L.C. | $14,945.53 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 489 | 6/12/2024 | Project Pine Operations OldCo, LLC | Florida Department of Revenue | $448.67 | 673 | 6/20/2024 | Project Pine Operations OldCo, LLC | Florida Department of Revenue | – | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 120 | 5/7/2024 | EXP OldCo Winddown, Inc. | Gerber Technology LLC [Lectra] | $158,785.99 | 690 | 6/21/2024 | EXP OldCo Winddown, Inc. | Gerber Technology | $131,442.99 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 289 | 5/22/2024 | Project Pine Tropic OldCo, LLC | Get It Productions Inc | $56,661.34 | 299 | 5/22/2024 | Project Pine Tropic OldCo, LLC | Get It Productions Inc | $56,661.34 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 299 | 5/22/2024 | Project Pine Tropic OldCo, LLC | Get It Productions Inc | $56,661.34 | 925 | 7/2/2024 | Project Pine Tropic OldCo, LLC | Get It Productions Inc | $180,072.67 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1186 | 7/10/2024 | Project Pine OldCo, LLC | Google LLC | $1,347,840.03 | 1257 | 7/10/2024 | Project Pine OldCo LLC | Google LLC | $1,216,005.46 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Amend & Supersede**

| | Claim to be Disallowed | | | | Remaining Claim | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | |
| 304 | 5/23/2024 | Project Pine OldCo, LLC | Ha Hae Corporation | – | 342 | 5/24/2024 | Project Pine OldCo LLC | Ha Hae Corporation | $3,944,590.57 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 219 | 5/15/2024 | Project Pine OldCo, LLC | Hansoll Textile Ltd | $228,118.18 | 1392 | 7/11/2024 | EXP OldCo Winddown, Inc. | Hansoll Textile Ltd. | $228,118.18 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 86 | 5/3/2024 | EXP OldCo Winddown, Inc. | Harris County, et al. | $21,913.91 | 479 | 6/11/2024 | EXP OldCo Winddown, Inc. | Harris County, et al. | $21,913.91 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 1494 | 7/29/2024 | Project Pine Operations OldCo, LLC | HGP TIC, LLC | | 1499 | 7/29/2024 | Project Pine Operations OldCo LLC | HGP TIC, LLC | $131,319.45 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 145 | 5/8/2024 | Project Pine OldCo, LLC | HLD (HK) Trading Limited | $4,303,909.03 | 1112 | 7/9/2024 | Project Pine OldCo, LLC | HLD (HK) Trading Limited | $3,672,851.03 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 793 | 6/26/2024 | Project Pine OldCo, LLC | Horizon Enterprise Ltd | $180.00 | 932 | 7/2/2024 | Project Pine OldCo LLC | Horizon Enterprise Limited | $360.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 1096 | 7/8/2024 | EXP OldCo Winddown, Inc. | HTI CHINA CORP | $34,650.00 | 1119 | 7/8/2024 | EXP OldCo Winddown, Inc. | HTI CHINA CORP | $34,650.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 60 | 5/2/2024 | EXP OldCo Winddown, Inc. | Iljoong Global | $137,767.97 | 143 | 5/8/2024 | EXP OldCo Winddown, Inc. | Iljoong Global | $95,612.24 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 1207 | 7/9/2024 | Project Pine OldCo, LLC | IMImobile US | $1,284,388.52 | 1205 | 7/9/2024 | Project Pine OldCo LLC | IMImobile US | $1,284,388.52 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 636 | 6/18/2024 | EXP OldCo Winddown, Inc. | Jacob Chevalier | – | 1216 | 7/9/2024 | EXP OldCo Winddown, Inc. | Jacob Edward Chevalier | $1,200.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 141 | 5/8/2024 | EXP OldCo Winddown, Inc. | Jasmine Roper [Jasmine Janue] | $1,600.00 | 179 | 5/13/2024 | EXP OldCo Winddown, Inc. | Jasmine Roper [Jasmine Janue] | $1,600.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 1520 | 8/1/2024 | Project Pine Tropic OldCo, LLC | John Hein | $134,594.00 | 1522 | 8/1/2024 | Project Pine OldCo LLC | John Hein | $277,218.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 512 | 6/13/2024 | Project Pine OldCo, LLC | Jonghyun Jung [Jay Jung] | $1,019,508.19 | 600 | 6/18/2024 | Project Pine OldCo LLC | KL PRIMETEX, SA | $1,019,508.19 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 39 | 4/29/2024 | Project Pine Operations OldCo, LLC | Kern County Treasurer and Tax Collector Office | $13,546.96 | 1184 | 7/9/2024 | Project Pine Operations OldCo, LLC | Kern County Treasurer Tax Collector | $7,989.93 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 1521 | 8/1/2024 | Project Pine Tropic OldCo, LLC | Kush Banda | $275,718.00 | 1524 | 8/1/2024 | Project Pine Tropic OldCo, LLC | Kush Banda | $136,093.60 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 630 | 6/18/2024 | Project Pine Operations OldCo, LLC | LA CIENEGA PARTNERS LIMITED PARTNERSHIP [BEVERLY CENTER] | $158,731.97 | 664 | 6/19/2024 | Project Pine Operations OldCo, LLC | LA CIENEGA PARTNERS LIMITED PARTNERSHIP [BEVERLY CENTER] | $158,731.97 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 490 | 6/12/2024 | Project Pine OldCo, LLC | Lehman Daman Construction Services Inc | $10,648.00 | 537 | 6/14/2024 | Project Pine OldCo LLC | Lehman Daman Construction Services Inc | – | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 50 | 4/30/2024 | EXP OldCo Winddown, Inc. | Mark Bay [Murat Bayrak] | $14,139.00 | 543 | 6/14/2024 | Project Pine OldCo, LLC | Mark Bay [Murat Bayrak] | $14,139.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 75 | 5/3/2024 | EXP OldCo Winddown, Inc. | MelissaBrookshireStyling LLC | $5,533.66 | 1025 | 7/6/2024 | Project Pine OldCo, LLC | MelissaBrookshireStyling LLC | $1,981.35 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 977 | 7/4/2024 | Project Pine Operations OldCo, LLC | MelissaBrookshireStyling LLC | $5,533.66 | 978 | 7/4/2024 | Project Pine Operations OldCo, LLC | MelissaBrookshireStyling LLC | $3,552.25 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 91 | 5/5/2024 | EXP OldCo Winddown, Inc. | Michael Batts | $8,167.20 | 481 | 6/11/2024 | Project Pine Operations OldCo, LLC | Michael Batts | $8,167.20 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 1431 | 7/16/2024 | Project Pine OldCo, LLC | Namogoo Technologies Inc. | $11,600.00 | 1556 | 8/7/2024 | Project Pine OldCo, LLC | Namogoo Technologies Inc. | $21,750.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 57 | 5/1/2024 | Project Pine OldCo, LLC | Newtimes Development Limited | $2,088,967.32 | 147 | 5/8/2024 | Project Pine OldCo, LLC | Newtimes Development Limited | $2,669,812.65 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 469 | 6/11/2024 | EXP OldCo Winddown, Inc. | Phong Phu International Joint Stock Company | $3,889,855.95 | 943 | 7/2/2024 | EXP OldCo Winddown, Inc. | Phong Phu International Joint Stock Company | $1,833,157.10 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 943 | 7/2/2024 | EXP OldCo Winddown, Inc. | Phong Phu International Joint Stock Company | $1,833,157.10 | 1444 | 7/15/2024 | Project Pine OldCo, LLC | Phong Phu International Joint Stock Company | $1,833,157.10 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 1012 | 7/5/2024 | Project Pine Operations OldCo, LLC | PPF RTL Atlantic Town Center LLC | | 1013 | 7/5/2024 | Project Pine Operations OldCo, LLC | PPF RTL Atlantic Town Center LLC | $302,511.62 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 102 | 5/6/2024 | Project Pint Operations OldCo, LLC | PR Prince Georges Plaza LLC | $11,211.80 | 1647 | 9/26/2024 | Project Pint Operations OldCo, LLC | PR Prince Georges Plaza LLC | $124,644.96 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 599 | 6/18/2024 | Project Pine OldCo, LLC | PT Huddersfield Tex Indo | $574,109.98 | 1455 | 7/19/2024 | Project Pine OldCo, LLC | PT Huddersfield Tex Indo | $95,442.99 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |
| 1455 | 7/19/2024 | Project Pine OldCo, LLC | PT Huddersfield Tex Indo | $95,442.99 | 1466 | 7/23/2024 | Project Pine OldCo, LLC | PT Huddersfield Tex Indo | $95,442.99 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technically. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Amend & Supersede**

| | | Claim to be Disallowed | | | | Remaining Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Reason for Disallowance |
| 826 | 6/28/2024 | Project Pine OldCo, LLC | Retail Services WIS Corporation | $7,546.72 | 828 | 6/28/2024 | Project Pine OldCo, LLC | Retail Services WIS Corporation | $7,546.72 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 944 | 7/3/2024 | EXP OldCo Winddown, Inc. | rewardStyle Inc d/b/a LTK | | 1083 | 7/8/2024 | Project Pine OldCo, LLC | rewardStyle Inc d/b/a LTK | $1,699,494.30 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1046 | 7/7/2024 | EXP OldCo Winddown, Inc. | Saigon 3 Garment Joint Stock Company | $7,096,616.08 | 1140 | 7/9/2024 | Project Pine OldCo, LLC | Saigon 3 Garment Joint Stock Company | $7,096,616.08 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1245 | 7/9/2024 | Project Pine Tropic OldCo, LLC | Salesforce, Inc. | $1,656,597.04 | 1268 | 7/9/2024 | Project Pine OldCo, LLC | Salesforce, Inc. | $1,656,597.04 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 743 | 6/25/2024 | Project Pine OldCo, LLC | Silver Crest Clothing Private Limited | $2,335,063.57 | 1044 | 7/6/2024 | Project Pine OldCo, LLC | Silver Crest Clothing Private Limited | $2,339,035.95 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 290 | 5/22/2024 | EXP OldCo Winddown, Inc. | Solomon Page Group LLC | – | 288 | 5/22/2024 | EXP OldCo Winddown, Inc. | Solomon Page Group LLC | $8,775.59 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 129 | 5/8/2024 | Project Pine Tropic OldCo, LLC | Soul Artist Management [Soul, LLC] | $3,439.08 | 214 | 5/15/2024 | Project Pine Tropic OldCo, LLC | Soul Artist Management [Soul, LLC] | $1,800.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 23 | 4/29/2024 | Project Pine Operations OldCo, LLC | Tarrant County | $6,260.24 | 187 | 5/14/2024 | Project Pine Operations OldCo, LLC | Allen ISD | $6,260.24 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 254 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd | $8,452.50 | 897 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $8,452.50 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 255 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd | $12,495.60 | 915 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $12,495.60 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 261 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd | $15,873.28 | 912 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $15,873.28 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 262 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $11,578.50 | 917 | 7/2/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $11,578.50 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 257 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $42,480.00 | 898 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd | $42,480.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 258 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $9,852.80 | 908 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $9,852.80 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 259 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $16,505.60 | 919 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $16,505.60 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 260 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $9,600.00 | 916 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $9,600.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 263 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $47,100.00 | 914 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $47,100.00 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 264 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $16,233.60 | 910 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $16,233.60 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 265 | 5/20/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $27,865.60 | 911 | 7/1/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co., Ltd. | $27,865.60 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 162 | 5/10/2024 | Project Pine Tropic OldCo, LLC | The Weeks Lerman Group | – | 205 | 5/14/2024 | Project Pine Tropic OldCo, LLC | The Weeks Lerman Group | $33,712.79 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 777 | 6/26/2024 | Project Pine OldCo, LLC | Tote Fashion Sourcing Limited | $4,245,494.09 | 1573 | 8/14/2024 | Project Pine OldCo, LLC | Tote Fashion Sourcing Limited | $4,245,494.09 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 655 | 6/19/2024 | Project Pine Operations OldCo, LLC | Town Center Boca Raton Trust | $62,312.48 | 1462 | 7/22/2024 | Project Pine Operations OldCo, LLC | Town Center at Boca Raton Trust | $86,673.05 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 418 | 6/5/2024 | EXP OldCo Winddown, Inc. | Travis County | $28,463.42 | 421 | 6/5/2024 | EXP OldCo Winddown, Inc. | Travis County | $14,231.71 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 862 | 7/1/2024 | EXP OldCo Winddown, Inc. | Unified Textiles Limited | – | 861 | 7/1/2024 | EXP OldCo Winddown, Inc. | Unified Textiles Limited [Unified Textiles(Shenzhen) Limited] | $13,591.12 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1527 | 8/1/2024 | Express Fashion Operations, LLC | Valencia Town Center Venture, L.P. | $16,969.64 | 1529 | 8/1/2024 | Project Pine Operations OldCo, LLC | Valencia Town Center Venture, L.P. | $16,969.64 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 464 | 6/10/2024 | Project Pine OldCo, LLC | Verifone Inc | – | 466 | 6/10/2024 | Project Pine OldCo, LLC | Verifone Inc | $346,635.72 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 941 | 7/2/2024 | EXP OldCo Winddown, Inc. | Vinatex International Joint Stock Company | $306,686.30 | 1459 | 7/8/2024 | Project Pine OldCo, LLC | Vinatex International Joint Stock Company | $306,686.30 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 956 | 7/3/2024 | Project Pine Operations OldCo, LLC | Visplay, Inc. | $64,104.71 | 1108 | 7/9/2024 | Project Pine Operations OldCo, LLC | Visplay, Inc. | $64,104.71 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 1470 | 7/22/2024 | Project Pine OldCo, LLC | Vitullo,Kelsey | | 1473 | 7/23/2024 | Project Pine OldCo, LLC | Vitullo,Kelsey | $42,309.24 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |
| 7 | 4/26/2024 | Project Pine California OldCo, LLC | Ziff Davis, Inc. | $80,860.21 | 16 | 4/26/2024 | Project Pine California OldCo, LLC | Ziff Davis, LLC | $80,860.21 | The claim has been amended and/or superseded by a subsequent claim and it remains on the claims register only as a technicality. |

## **Schedule 2**

**Duplicate Claims**

**EXP OLDCO WINDDOWN, INC., et al**
Claim Objections - Duplicative

| Claim to be Disallowed | | | | Remaining Claim | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | |
| 1533 | 8/2/2024 | EXP OldCo Winddown, Inc. | 1552 Broadway Retail Owner LLC | $25,008,713.37 | 1534 | 8/2/2024 | Project Pine Operations OldCo, LLC | 1552 Broadway Retail Owner LLC | $25,008,713.37 | The claim is a duplicate of another claim. |
| 654 | 6/19/2024 | Project Pine OldCo, LLC | 2.7 August Apparel [Endless Rose and | $449,465.66 | 735 | 6/24/2024 | EXP OldCo Winddown, Inc. | 2.7 August Apparel [Endless Rose and English Factory] | $449,465.66 | The claim is a duplicate of another claim. |
| 823 | 6/28/2024 | Project Pine OldCo, LLC | Abbot Studios Architects + Planners + | $42,245.36 | 184 | 5/14/2024 | Project Pine OldCo, LLC | Abbott Studios Architects + Planners + Designers, LLC | $42,245.36 | The claim is a duplicate of another claim. |
| 1368 | 7/10/2024 | EXP OldCo Winddown, Inc. | Amazon Web Services, Inc. | $50,569.46 | 1377 | 7/10/2024 | Project Pine OldCo, LLC | Amazon Web Services, Inc. | $50,569.46 | The claim is a duplicate of another claim. |
| 1390 | 7/10/2024 | EXP OldCo Winddown, Inc. | CF Corpration | $183,803.43 | 1427 | 7/15/2024 | EXP OldCo Winddown, Inc. | CF Corpration | $183,803.43 | The claim is a duplicate of another claim. |
| 1288 | 7/10/2024 | EXP OldCo Winddown, Inc. | Christie Carr | $10,000.00 | 1332 | 7/10/2024 | Project Pine Operations OldCo, LLC | Christie Carr | $10,000.00 | The claim is a duplicate of another claim. |
| 1477 | 7/25/2024 | Project Pine Operations OldCo, LLC | Contract Datascan LP | $39,094.22 | 703 | 6/21/2024 | Project Pine Tropic OldCo, LLC | Contract Datascan, LP | $39,094.00 | The claim is a duplicate of another claim. |
| 805 | 6/27/2024 | Project Pine OldCo, LLC | Denver Pavilions OwnerCo, LLC | $169,789.94 | 1490 | 7/29/2024 | Project Pine Operations OldCo, LLC | Denver Pavilions OwnerCo, LLC | $179,239.94 | The claim is a duplicate of another claim. |
| 1376 | 7/10/2024 | Project Pine California OldCo, LLC | Environmental Democracy Project | $100,000.00 | 1375 | 7/10/2024 | EXP OldCo Winddown, Inc. | Environmental Democracy Project | $100,000.00 | The claim is a duplicate of another claim. |
| 1067 | 7/8/2024 | EXP OldCo Winddown, Inc. | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1072 | 7/8/2024 | Project Pine TopCo Winddown, LLC | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1073 | 7/8/2024 | Project Pine Holding OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1077 | 7/8/2024 | Project Pine Finance OldCo Corp. | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1088 | 7/8/2024 | Project Pine Investments OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1089 | 7/8/2024 | Project Pine Logistics OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1090 | 7/8/2024 | Project Pine Operations OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1091 | 7/8/2024 | Project Pine GC OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1133 | 7/8/2024 | Project Pine Tropic OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1134 | 7/8/2024 | Project Pine California OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |
| 1137 | 7/8/2024 | Express Fashion Digital Services Costa Rica, S.R.L. | Fortune Footwear Inc. | $2,092,986.04 | 1087 | 7/8/2024 | Project Pine OldCo, LLC | Fortune Footwear Inc. | $2,092,986.04 | The claim is a duplicate of another claim. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Duplicative**

| Claim to be Disallowed | | | | Remaining Claim | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | |
| 281 | 5/21/2024 | Project Pine California OldCo, LLC | Goody Technologies, Inc. | $7,546.52 | 1081 | 7/8/2024 | Project Pine California OldCo, LLC | GOODY TECHNOLOGIES INC | $7,483.38 | The claim is a duplicate of another claim. |
| 1 | 7/3/2024 | Project Pine OldCo, LLC | Granite Telecommunications, LLC | $66,256.86 | 957 | 4/25/2024 | EXP OldCo Winddown, Inc. | Granite Telecommunications, LLC | $66,256.86 | The claim is a duplicate of another claim. |
| 595 | 6/18/2024 | Project Pine California OldCo, LLC | Green Hills Mall TRG LLC [The Mall at Green Hills] | $1,284,899.84 | 616 | 6/17/2024 | Project Pine California OldCo, LLC | Green Hills Mall TRG LLC [The Mall at Green Hills] | $1,284,899.84 | The claim is a duplicate of another claim. |
| 276 | 5/20/2024 | Project Pine OldCo, LLC | Ha Hae Corporation | $3,944,590.57 | 342 | 5/24/2024 | Project Pine OldCo, LLC | Ha Hae Corporation | $3,944,590.57 | The claim is a duplicate of another claim. |
| 1392 | 7/11/2024 | EXP OldCo Winddown, Inc. | Hansoll Textile Ltd. | $228,118.18 | 1391 | 7/11/2024 | EXP OldCo Winddown, Inc. | Hansoll Textile Ltd. | $228,118.18 | The claim is a duplicate of another claim. |
| 1202 | 7/9/2024 | EXP OldCo Winddown, Inc. | Hernandez, Yvonne | $500,000.00 | 1214 | 7/9/2024 | EXP OldCo Winddown, Inc. | Hernandez, Yvonne | $500,000.00 | The claim is a duplicate of another claim. |
| 966 | 7/3/2024 | EXP OldCo Winddown, Inc. | Indyme Solutions LLC | $21,280.78 | 967 | 7/3/2024 | EXP OldCo Winddown, Inc. | Indyme Solutions LLC | $21,280.78 | The claim is a duplicate of another claim. |
| 1261 | 7/10/2024 | EXP OldCo Winddown, Inc. | JACKSON APC | $968,749.88 | 1294 | 7/10/2024 | Project Pine Operations OldCo, LLC | Jackson APC | $968,749.88 | The claim is a duplicate of another claim. |
| 1129 | 7/9/2024 | EXP OldCo Winddown, Inc. | Jiangsu Guotai Huasheng Industrila Co.,Ltd. (GTHS) | $540,705.10 | 1113 | 7/9/2024 | EXP OldCo Winddown, Inc. | Jiangsu Guotai Huasheng Industrila Co., Ltd. (GTHS) | $540,705.10 | The claim is a duplicate of another claim. |
| 719 | 6/21/2024 | EXP OldCo Winddown, Inc. | Kaiser Consulting LLC | $122,868.50 | 702 | 6/21/2024 | Project Pine OldCo, LLC | Kaiser Consulting LLC | $122,868.50 | The claim is a duplicate of another claim. |
| 720 | 6/21/2024 | EXP OldCo Winddown, Inc. | Kaiser Consulting LLC | $122,868.50 | 702 | 6/21/2024 | Project Pine OldCo, LLC | Kaiser Consulting LLC | $122,868.50 | The claim is a duplicate of another claim. |
| 721 | 6/21/2024 | EXP OldCo Winddown, Inc. | Kaiser Consulting LLC | $122,868.50 | 702 | 6/21/2024 | Project Pine OldCo, LLC | Kaiser Consulting LLC | $122,868.50 | The claim is a duplicate of another claim. |
| 1295 | 7/10/2024 | Project Pine Operations OldCo, LLC | Lavi & Ebrahimian, LLP | $355,208.28 | 1279 | 7/10/2024 | EXP OldCo Winddown, Inc. | Lavi & Ebrahimian, LLP | $355,208.28 | The claim is a duplicate of another claim. |
| 1321 | 7/10/2024 | Project Pine Operations OldCo, LLC | Law Offices of Sahag Majarian II | $290,624.96 | 1275 | 7/10/2024 | EXP OldCo Winddown, Inc. | Law Offices of Sahag Majarian II | $290,624.96 | The claim is a duplicate of another claim. |
| 1206 | 7/9/2024 | EXP OldCo Winddown, Inc. | Mallari Law Group [Yvonne Hernandez] | $500,000.00 | 1214 | 7/9/2024 | EXP OldCo Winddown, Inc. | Hernandez, Yvonne | $500,000.00 | The claim is a duplicate of another claim. |
| 280 | 5/20/2024 | Project Pine California OldCo, LLC | Margaret Wilson | $7,560.00 | 358 | 5/28/2024 | EXP OldCo Winddown, Inc. | Margaret Wilson | $7,560.00 | The claim is a duplicate of another claim. |
| 1031 | 7/5/2024 | EXP OldCo Winddown, Inc. | MAY HAI JOINT STOCK COMPANY | $642,622.73 | 1042 | 7/8/2024 | Project Pine OldCo, LLC | MAY HAI JOINT STOCK COMPANY | $642,622.73 | The claim is a duplicate of another claim. |
| 493 | 6/13/2024 | Project Pine OldCo, LLC | Mcguire Sponsel, LLC | $7,950.00 | 661 | 6/19/2024 | EXP OldCo Winddown, Inc. | Mcguire Sponsel, LLC | $7,950.00 | The claim is a duplicate of another claim. |
| 1348 | 7/10/2024 | Project Pine TopCo Winddown, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1353 | 7/10/2024 | Project Pine Finance OldCo Corp. | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1356 | 7/10/2024 | Project Pine Logistics OldCo, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Duplicative**

| Claim to be Disallowed | | | | Remaining Claim | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Date Filed | Debtor | Claim Amount | Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | |
| 1357 | 7/10/2024 | Project Pine OldCo, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1359 | 7/10/2024 | Project Pine Operations OldCo, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1367 | 7/10/2024 | Project Pine GC OldCo, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1373 | 7/10/2024 | Project Pine Tropic OldCo, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1374 | 7/10/2024 | Project Pine California OldCo, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1351 | 7/10/2024 | Project Pine Holding OldCo, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1358 | 7/10/2024 | Project Pine Investments OldCo, LLC | MGF Sourcing US, LLC | $2,212,093.78 | 1345 | 7/10/2024 | EXP OldCo Winddown, Inc. | MGF Sourcing US, LLC | $2,212,093.78 | The claim is a duplicate of another claim. |
| 1342 | 7/10/2024 | EXP OldCo Winddown, Inc. | Mitchell Ramazon | $1,800.00 | 677 | 6/20/2024 | EXP OldCo Winddown, Inc. | Mitchell Ramazon | $1,800.00 | The claim is a duplicate of another claim. |
| 840 | 6/30/2024 | EXP OldCo Winddown, Inc. | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 850 | 6/30/2024 | Project Pine TopCo Winddown, LLC | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 851 | 6/30/2024 | Express Fashion Digital Services Costa Rica, S.R.L. | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 852 | 6/30/2024 | Project Pine Holding OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 854 | 6/30/2024 | Project Pine Investments OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 855 | 6/30/2024 | Project Pine Operations OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 856 | 6/30/2024 | Project Pine Tropic OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 857 | 6/30/2024 | Project Pine GC OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 858 | 6/30/2024 | Project Pine Finance OldCo Corp. | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 859 | 6/30/2024 | Project Pine Logistics OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 860 | 6/30/2024 | Project Pine California OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | 853 | 6/30/2024 | Project Pine OldCo, LLC | North Carolina Self-Insurance Security Association | Unliquidated | The claim is a duplicate of another claim. |
| 1157 | 7/9/2024 | Project Pine OldCo, LLC | Perkins Coie LLP | $125,377.50 | 1158 | 7/9/2024 | EXP OldCo Winddown, Inc. | Perkins Coie LLP | $125,377.50 | The claim is a duplicate of another claim. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Duplicative**

| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claim to be Disallowed** | | | | | **Remaining Claim** | | |
| 1441 | 7/7/2024 | Project Pine OldCo, LLC | Phong Phu International Joint Stock Company | $1,833,157.10 | 1444 | 7/15/2024 | Project Pine OldCo, LLC | Phong Phu International Joint Stock Company | $1,833,157.10 | The claim is a duplicate of another claim. |
| 1442 | 7/9/2024 | Project Pine OldCo, LLC | Phong Phu International Joint Stock Company | $1,833,157.10 | 1444 | 7/15/2024 | Project Pine OldCo, LLC | Phong Phu International Joint Stock Company | $1,833,157.10 | The claim is a duplicate of another claim. |
| 1443 | 7/10/2024 | Project Pine OldCo, LLC | Phong Phu International Joint Stock Company | $1,833,157.10 | 1444 | 7/15/2024 | Project Pine OldCo, LLC | Phong Phu International Joint Stock Company | $1,833,157.10 | The claim is a duplicate of another claim. |
| 723 | 6/24/2024 | Project Pine OldCo, LLC | Pierce County Budget & Finance | $1,900.00 | 724 | 6/24/2024 | Project Pine Operations OldCo, LLC | Pierce County Budget & Finance | $1,900.00 | The claim is a duplicate of another claim. |
| 615 | 6/18/2024 | Project Pine Operations OldCo, LLC | Pizzuti GM LLC | $70,980.33 | 614 | 6/18/2024 | Project Pine Tropic OldCo, LLC | Pizzuti GM LLC | $73,373.57 | The claim is a duplicate of another claim. |
| 1535 | 8/2/2024 | Project Pine OldCo, LLC | PREP Hillside Real Estate LLC | $123,292.07 | 1536 | 8/2/2024 | Project Pine Operations OldCo, LLC | PREP Hillside Real Estate LLC | $123,292.07 | The claim is a duplicate of another claim. |
| 96 | 5/6/2024 | Project Pine Tropic OldCo, LLC | PT. Ungaran Sari Garments | $1,260,219.83 | 142 | 5/8/2024 | Project Pine Tropic OldCo, LLC | PT. Ungaran Sari Garments | $1,260,219.83 | The claim is a duplicate of another claim. |
| 1155 | 7/9/2024 | Project Pine OldCo, LLC | Resicom Custom Painting & Maintenance | $841,933.11 | 1162 | 7/9/2024 | Project Pine Operations OldCo, LLC | Resicom Custom Painting & Maintenance [Resicom Group] | $841,933.11 | The claim is a duplicate of another claim. |
| 955 | 7/3/2024 | Project Pine Operations OldCo, LLC | Rexel USA, Inc. d/b/a Capitol Light | $119,245.46 | 1017 | 7/5/2024 | Project Pine Tropic OldCo, LLC | Rexel USA, Inc. d/b/a Capitol Light | $119,245.46 | The claim is a duplicate of another claim. |
| 961 | 7/3/2024 | Project Pine OldCo, LLC | Rexel USA, Inc. d/b/a Capitol Light | $119,245.46 | 1017 | 7/5/2024 | Project Pine Tropic OldCo, LLC | Rexel USA, Inc. d/b/a Capitol Light | $119,245.46 | The claim is a duplicate of another claim. |
| 301 | 5/22/2024 | Project Pine OldCo, LLC | Rosenthal & Rosenthal, Inc. | $858,885.62 | 302 | 5/22/2024 | EXP OldCo Winddown, Inc. | Rosenthal & Rosenthal, Inc. | $858,885.62 | The claim is a duplicate of another claim. |
| 395 | 5/31/2024 | EXP OldCo Winddown, Inc. | San Bernardino County | $247,133.20 | 430 | 6/3/2024 | EXP OldCo Winddown, Inc. | San Bernardino County | $247,133.20 | The claim is a duplicate of another claim. |
| 687 | 6/20/2024 | EXP OldCo Winddown, Inc. | Sasha Phipps | $10,139.65 | 830 | 6/28/2024 | EXP OldCo Winddown, Inc. | Sasha Phipps | $10,139.65 | The claim is a duplicate of another claim. |
| 346 | 5/24/2024 | EXP OldCo Winddown, Inc. | SERVICE QUEST. INC. | $36,283.65 | 929 | 7/2/2024 | Project Pine Operations OldCo, LLC | Service Quest. Inc. | $32,793.61 | The claim is a duplicate of another claim. |
| 411 | 6/4/2024 | Project Pine OldCo, LLC | Spotsylvania County | $31.10 | 401 | 6/3/2024 | Project Pine OldCo, LLC | Spotsylvania County | $31.10 | The claim is a duplicate of another claim. |
| 1292 | 7/10/2024 | Project Pine Operations OldCo, LLC | SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | $144,959.38 | 1301 | 7/10/2024 | Project Pine Operations OldCo, LLC | SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | $144,959.38 | The claim is a duplicate of another claim. |
| 1301 | 7/10/2024 | Project Pine Operations OldCo, LLC | SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | $144,959.38 | 1292 | 7/10/2024 | Project Pine Operations OldCo, LLC | SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | $144,959.38 | The claim is a duplicate of another claim. |
| 1322 | 7/10/2024 | Project Pine Operations OldCo, LLC | SRE Ontario LLC [Outlets Park City, Utah] | $242,854.83 | 1406 | 7/11/2024 | Project Pine Operations OldCo, LLC | SRE Ontario LLC [Outlets Park City, Utah] | $242,854.83 | The claim is a duplicate of another claim. |
| 556 | 6/17/2024 | EXP OldCo Winddown, Inc. | Tricia Zelenak | $5,200.00 | 471 | 6/11/2024 | Project Pine OldCo, LLC | Tricia Zelenak | $5,200.00 | The claim is a duplicate of another claim. |
| 586 | 6/17/2024 | Project Pine OldCo, LLC | Village of Birch Run | $75.02 | 587 | 6/17/2024 | Project Pine OldCo, LLC | Village of Birch Run | $75.02 | The claim is a duplicate of another claim. |
| 1211 | 7/2/2024 | EXP OldCo Winddown, Inc. | Vinatex International Joint Stock Company | $306,686.30 | 1459 | 7/9/2024 | Project Pine OldCo, LLC | Vinatex International Joint Stock Company | $306,686.30 | The claim is a duplicate of another claim. |
| 628 | 6/18/2024 | Project Pine Operations OldCo, LLC | ZenGenius, Inc. [ZenGenius] | $6,096.30 | 659 | 6/19/2024 | Project Pine Operations OldCo, LLC | ZenGenius, Inc. | $6,096.30 | The claim is a duplicate of another claim. |
| 1002 | 7/8/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai Knitting Co., Ltd. | $296,425.13 | 1131 | 7/5/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | $296,425.13 | The claim is a duplicate of another claim. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Duplicative**

| | Claim to be Disallowed | | | | Remaining Claim | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | |
| 991 | 7/4/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | $233,052.17 | 1131 | 7/5/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | $296,425.13 | The claim is a duplicate of another claim. |
| 992 | 7/4/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | $233,052.17 | 1131 | 7/5/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | $296,425.13 | The claim is a duplicate of another claim. |
| 995 | 7/4/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | Blank | 1131 | 7/5/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | $296,425.13 | The claim is a duplicate of another claim. |
| 1001 | 7/5/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | $296,425.13 | 1131 | 7/5/2024 | EXP OldCo Winddown, Inc. | Zhejiang Tianpai knitting Co.,ltd | $296,425.13 | The claim is a duplicate of another claim. |

**Schedule 3**

**Late Filed Claims**

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Late Filed**

| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Basis for Objection |
|---|---|---|---|---|---|
| 1678 | 08/14/2024 | Project Pine Tropic OldCo, LLC | 0-Mile Corp | $2,524.70 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1677 | 10/09/2024 | EXP OldCo Winddown, Inc. | Agility Recovery Solutions | $13,204.52 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1440 | 07/17/2024 | EXP OldCo Winddown, Inc. | Amanda Theresa Media LLC | $2,500.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1519 | 07/11/2024 | EXP OldCo Winddown, Inc. | Amplitude, Inc. | $29,696.40 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1554 | 07/11/2024 | EXP OldCo Winddown, Inc. | Arriola-Tirado,Valentina | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1429 | 07/29/2024 | Project Pine OldCo, LLC | Asset Strategies Group LLC | $65,616.81 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1430 | 08/06/2024 | Project Pine Tropic OldCo, LLC | Asset Strategies Group LLC | $4,908.86 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1447 | 07/14/2024 | Project Pine OldCo, LLC | Avaap U.S.A. LLC | $5,280.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1475 | 08/03/2024 | EXP OldCo Winddown, Inc. | Bravo,Lizeth M | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1457 | 07/14/2024 | Project Pine OldCo, LLC | CARIBBEAN IP | $6,070.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1618 | 09/12/2024 | Project Pine Tropic OldCo, LLC | Castillo,Francis | $15,150.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1625 | 09/16/2024 | Project Pine Tropic OldCo, LLC | Castillo,Hector | $15,150.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1581 | 07/29/2024 | Project Pine OldCo, LLC | Catlett,William | $12,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1666 | 10/05/2024 | EXP OldCo Winddown, Inc. | Changzhou Dongheng Printing & Dyeing Co, Ltd | $35,920.25 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1448 | 08/20/2024 | EXP OldCo Winddown, Inc. | CIVA Technologies | $8,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1450 | 08/01/2024 | Project Pine Tropic OldCo, LLC | CIVA Technologies | $24,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1482 | 07/15/2024 | EXP OldCo Winddown, Inc. | Colton,David M. | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1476 | 07/16/2024 | Project Pine Operations OldCo, LLC | Communication Interface Technologies, LLC v. Express | $22,503.27 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1613 | 09/10/2024 | EXP OldCo Winddown, Inc. | Computacenter United States Inc. | $21,948.06 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1691 | 10/16/2024 | EXP OldCo Winddown, Inc. | Constructor.io [Constructor.io Corporation] | $58,608.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1477 | 08/14/2024 | Project Pine Operations OldCo, LLC | Contract Datascan LP | $39,094.22 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1602 | 08/29/2024 | EXP OldCo Winddown, Inc. | Control Group Companies, LLC [Controltek USA] | $1,831.97 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1415 | 07/22/2024 | Project Pine Operations OldCo, LLC | Cord Meyer Development, LLC | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1433 | 07/29/2024 | Project Pine Operations OldCo, LLC | CPT Group, Inc. | $60,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1601 | 08/28/2024 | EXP OldCo Winddown, Inc. | Crawford,Megan | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1605 | 08/30/2024 | EXP OldCo Winddown, Inc. | Cruz Tolentino,Nayeli Adalgisa | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1603 | 09/02/2024 | EXP OldCo Winddown, Inc. | Cymbio Digital Inc. | $1,385.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1453 | 07/12/2024 | EXP OldCo Winddown, Inc. | Dalia M. Santiago | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1593 | 09/12/2024 | EXP OldCo Winddown, Inc. | Dayforce US, Inc. [Ceridian HCM, Inc.] | $26,542.35 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1497 | 09/19/2024 | Project Pine Tropic OldCo, LLC | DOCUMENT CONCEPTS INC. -PRINTING | $6,378.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1403 | 08/31/2024 | EXP OldCo Winddown, Inc. | Duquesne Light Company | $2,147.61 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1566 | 09/11/2024 | EXP OldCo Winddown, Inc. | Edwards,Debora | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1438 | 10/09/2024 | Project Pine Tropic OldCo, LLC | Euler Hermes agent for BIELLA MANIFATTURE TESSILI S.R.L. | $3,096.72 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1439 | 10/05/2024 | Project Pine Tropic OldCo, LLC | Euler Hermes agent for MANIFATTURA*EMMETEX S.P.A. | $3,278.75 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1398 | 09/10/2024 | EXP OldCo Winddown, Inc. | Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | $1,535.54 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1631 | 09/19/2024 | EXP OldCo Winddown, Inc. | Fabscrap, Inc | $3,700.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1397 | 10/16/2024 | EXP OldCo Winddown, Inc. | Fashion Square Mall Realty LLC | $22,436.43 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1599 | 08/26/2024 | Project Pine Tropic OldCo, LLC | Floreal International Limited | $37,058.25 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1553 | 08/29/2024 | Project Pine Tropic OldCo, LLC | Flying Tex Co., Ltd. | $4,760.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Late Filed**

| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Basis for Objection |
|---|---|---|---|---|---|
| 1574 | 08/22/2024 | EXP OldCo Winddown, Inc. | Frazier,Tyya | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1555 | 08/28/2024 | EXP OldCo Winddown, Inc. | Guard Services USA | $76,824.42 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1598 | 08/30/2024 | EXP OldCo Winddown, Inc. | Gumbs,DeShawn Tyree | $1,738.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1418 | 07/22/2024 | Project Pine OldCo, LLC | Halli Bostic | $1,500.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1502 | 07/19/2024 | EXP OldCo Winddown, Inc. | Hamilton,Ashley Simone | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1434 | 07/14/2024 | EXP OldCo Winddown, Inc. | HELEN WELLS AGENCY LLC | $3,940.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1474 | 09/17/2024 | Project Pine Tropic OldCo, LLC | Heroes Models Management, Inc. | $12,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1496 | 09/02/2024 | Project Pine Operations OldCo, LLC | HGP TIC, LLC | $202.37 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1495 | 07/29/2024 | Project Pine Operations OldCo, LLC | HGP TIC, LLC | $39,641.89 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1630 | 09/19/2024 | Project Pine Operations OldCo, LLC | Horne,Leonard Joseph | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1595 | 09/10/2024 | Project Pine OldCo, LLC | Intellectual Property Online Ltd [WebTMS] | $4,250.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1551 | 10/08/2024 | Project Pine Tropic OldCo, LLC | IWD New York LLC | $40,174.89 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1401 | 09/26/2024 | EXP OldCo Winddown, Inc. | Jahanshahi,Gilda | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1420 | 09/11/2024 | EXP OldCo Winddown, Inc. | James Schisler [Jamie Schisler] | $408,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1520 | 09/13/2024 | Project Pine Tropic OldCo, LLC | John Hein | $134,594.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1576 | 10/14/2024 | EXP OldCo Winddown, Inc. | Johnson,Desire | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1515 | 10/14/2024 | EXP OldCo Winddown, Inc. | Kathy B Wheby | $670.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1456 | 09/13/2024 | Project Pine OldCo, LLC | Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1416 | 09/11/2024 | EXP OldCo Winddown, Inc. | Kirby Keylan | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1468 | 07/11/2024 | EXP OldCo Winddown, Inc. | Krueger,Sarah | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1521 | 09/16/2024 | Project Pine Tropic OldCo, LLC | Kush Banda | $275,718.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1483 | 07/26/2024 | Project Pine OldCo, LLC | Kyle Bridgeforth | $3,500.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1626 | 09/17/2024 | EXP OldCo Winddown, Inc. | Lightserve Corporation | $15,458.14 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1421 | 07/18/2024 | Project Pine California OldCo, LLC | Lindy Deal | $92,304.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1399 | 07/11/2024 | EXP OldCo Winddown, Inc. | LOUIS JOLIET REALTY LLC [LOUIS JOLIET CH LLC; LOUIS JOLIET NASSIM LLC] | $81,531.87 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1460 | 07/22/2024 | EXP OldCo Winddown, Inc. | Lucas,Meaghan | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1435 | 08/09/2024 | EXP OldCo Winddown, Inc. | Luna,Gabriela | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1600 | 08/27/2024 | Project Pine OldCo, LLC | Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | $150,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1437 | 07/17/2024 | EXP OldCo Winddown, Inc. | Maya Youngwhitehead | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1428 | 07/18/2024 | EXP OldCo Winddown, Inc. | Mitchell,Brionna L | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1548 | 08/03/2024 | EXP OldCo Winddown, Inc. | Molina,Maria | $2,800.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1458 | 07/21/2024 | EXP OldCo Winddown, Inc. | Montano Ramos,Rose | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1523 | 08/01/2024 | EXP OldCo Winddown, Inc. | Moody's Analytics, Inc. | $50,568.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1484 | 07/26/2024 | Project Pine Operations OldCo, LLC | MORGAN LI LLC | $2,465.81 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1557 | 08/08/2024 | EXP OldCo Winddown, Inc. | Murray and Sena, LLC | $6,781.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1402 | 07/11/2024 | EXP OldCo Winddown, Inc. | Namdar Realty LLC [FMC Stratford Mall Members LLC] | $23,410.03 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1431 | 07/16/2024 | Project Pine OldCo, LLC | Namogoo Technologies Inc. | $11,600.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1491 | 07/29/2024 | EXP OldCo Winddown, Inc. | Narvar, Inc. | $20,636.11 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Late Filed**

| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Basis for Objection |
|---|---|---|---|---|---|
| 1546 | 08/02/2024 | Project Pine OldCo, LLC | Nathaniel Mitchell | $6,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1410 | 07/11/2024 | EXP OldCo Winddown, Inc. | Nehikhuere,Oghosaikhin Deborah | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1492 | 07/29/2024 | EXP OldCo Winddown, Inc. | Nevaeh Govea | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1549 | 08/04/2024 | EXP OldCo Winddown, Inc. | Nicole Zaim | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1489 | 07/27/2024 | Project Pine Tropic OldCo, LLC | Nikki Martinkovic LLC | $1,950.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1393 | 07/11/2024 | EXP OldCo Winddown, Inc. | NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | $14,183.09 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1606 | 09/02/2024 | Project Pine Tropic OldCo, LLC | Oded Cisneros | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1405 | 07/11/2024 | EXP OldCo Winddown, Inc. | Ogletree Deakins | $192,081.14 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1412 | 07/12/2024 | EXP OldCo Winddown, Inc. | Olivares Santos, Anny | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1611 | 09/10/2024 | Project Pine Tropic OldCo, LLC | Opentext Corporation | $3,792.67 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1486 | 07/26/2024 | EXP OldCo Winddown, Inc. | Pani,Dorian | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1670 | 10/08/2024 | EXP OldCo Winddown, Inc. | Parker-Mckee,Ellieana Maria | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1389 | 07/11/2024 | EXP OldCo Winddown, Inc. | PeagreenCompany Lmtd | $4,050.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1423 | 07/14/2024 | EXP OldCo Winddown, Inc. | Penn-Todd, Aja | $15,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1578 | 08/15/2024 | EXP OldCo Winddown, Inc. | Pereira,Keyla | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1395 | 07/11/2024 | Project Pine Tropic OldCo, LLC | Pool Filati S.R.L. | $2,140.66 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1648 | 09/26/2024 | Project Pine Operations OldCo, LLC | PR North Dartmouth LLC | $39,544.95 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1584 | 07/11/2024 | EXP OldCo Winddown, Inc. | Premedics Systems LLC | $2,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1604 | 08/31/2024 | Project Pine Operations OldCo, LLC | Quoc Huong Wholesale and Distribution Inc. | $13.59 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1550 | 08/05/2024 | EXP OldCo Winddown, Inc. | RAAB AND RAAB, INC. | $19,236.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1612 | 09/10/2024 | Project Pine OldCo, LLC | Racktop Systems, Inc | $42,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1547 | 08/23/2024 | EXP OldCo Winddown, Inc. | Rodway,Lauren Kay | $6,893.99 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1616 | 09/11/2024 | EXP OldCo Winddown, Inc. | RSM Maintenance, LLC [RSM Facility Solutions] | $36,313.65 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1585 | 08/20/2024 | EXP OldCo Winddown, Inc. | SABA & CO (TMP) LIMITED | $1,465.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1463 | 08/16/2024 | EXP OldCo Winddown, Inc. | Santiago,Kevin | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1417 | 07/12/2024 | EXP OldCo Winddown, Inc. | Santos,Rayna | $250.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1445 | 07/17/2024 | EXP OldCo Winddown, Inc. | Saunders,Haley | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1518 | 08/01/2024 | EXP OldCo Winddown, Inc. | See Creatures Design LTD | $1,300.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1619 | 09/13/2024 | EXP OldCo Winddown, Inc. | Sequin, LLC | $16,350.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1511 | 07/31/2024 | EXP OldCo Winddown, Inc. | ServiceChannel.com Inc. | $51,775.60 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1516 | 07/31/2024 | Project Pine Tropic OldCo, LLC | ServiceChannel.com, Inc. | $19,189.24 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1592 | 08/22/2024 | Project Pine OldCo, LLC | Sinosky Limited | $152,674.70 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1572 | 08/13/2024 | EXP OldCo Winddown, Inc. | Smith,Tonisha | $8,683.65 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1432 | 08/09/2024 | EXP OldCo Winddown, Inc. | Smith,Yahmese | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1436 | 07/16/2024 | EXP OldCo Winddown, Inc. | Southport Graphics | $97,582.86 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1582 | 08/19/2024 | EXP OldCo Winddown, Inc. | Stevens,Zachary K [Zak Stevens] | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1446 | 07/17/2024 | Project Pine OldCo, LLC | Stylitics, Inc. | $285,862.50 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1471 | 07/23/2024 | EXP OldCo Winddown, Inc. | Systems Integration Specialists, Inc. [SIS] | $46,967.40 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1469 | 07/11/2024 | Project Pine OldCo, LLC | Tan,Lannelle Ann | – | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1688 | 10/14/2024 | EXP OldCo Winddown, Inc. | Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | $116,505.24 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Late Filed**

| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Basis for Objection |
|---|---|---|---|---|---|
| 1689 | 10/14/2024 | EXP OldCo Winddown, Inc. | Tanger Management, LLC manager for Tanger Properties Limited Partnership | $389,544.14 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1467 | 07/22/2024 | EXP OldCo Winddown, Inc. | Tarter,Sabrina | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1452 | 07/18/2024 | EXP OldCo Winddown, Inc. | Tat Fung Textile Co,Ltd | $20,792.32 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1620 | 09/13/2024 | EXP OldCo Winddown, Inc. | Thigpen,Jayda | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1561 | 08/09/2024 | EXP OldCo Winddown, Inc. | Thomas,Gabrielle | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1451 | 07/18/2024 | EXP OldCo Winddown, Inc. | Tianhai Lace Co., Ltd. | $40,893.07 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1400 | 07/11/2024 | EXP OldCo Winddown, Inc. | Tiger Button Co., Inc. | $6,681.91 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1617 | 09/11/2024 | EXP OldCo Winddown, Inc. | Toothman,Kathleen | $2,115.38 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1558 | 08/09/2024 | EXP OldCo Winddown, Inc. | Truesource LLC | $78,450.59 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1396 | 07/11/2024 | EXP OldCo Winddown, Inc. | Trumbull Mall Realty LLC | $28,735.23 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1506 | 07/29/2024 | EXP OldCo Winddown, Inc. | UGURTEKS TEKSTIL URUNLERI TICARET VE SANAYI A.S. | $49,721.30 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1503 | 07/29/2024 | EXP OldCo Winddown, Inc. | USPS | $351,529.23 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1586 | 08/20/2024 | EXP OldCo Winddown, Inc. | Vallejo,Andres | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1525 | 08/01/2024 | EXP OldCo Winddown, Inc. | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | $2,473.93 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1419 | 07/12/2024 | EXP OldCo Winddown, Inc. | Veronica Brito | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1594 | 08/22/2024 | EXP OldCo Winddown, Inc. | Violette,Victoria | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1470 | 07/22/2024 | Project Pine OldCo, LLC | Vitullo,Kelsey | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1614 | 09/11/2024 | EXP OldCo Winddown, Inc. | Vivian Nyangara | $5,000.00 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1454 | 07/19/2024 | EXP OldCo Winddown, Inc. | Wells Fargo Vendor Financial Services, LLC | $149,367.36 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1422 | 07/14/2024 | EXP OldCo Winddown, Inc. | Wepking,Lindsey C | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1404 | 07/11/2024 | EXP OldCo Winddown, Inc. | WESTGATE MALL REALTY LLC [WESTGATE CH LLC; WESTGATE NASSIM LLC] | $29,984.86 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1449 | 07/18/2024 | EXP OldCo Winddown, Inc. | White,Nikisha | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1597 | 08/23/2024 | EXP OldCo Winddown, Inc. | William Joubert | -- | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1579 | 08/16/2024 | Project Pine California OldCo, LLC | Yotpo Inc. | $3,071.38 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |
| 1411 | 08/15/2024 | EXP OldCo Winddown, Inc. | Zamrock,Tawni R | $3,939.42 | The claim arose (a) before the petition date, (b) was subject to the Claims Bar Dates, and (c) was filed after the Applicable Claims Bar Dates. |

**<u>Schedule 4</u>**

**Equity Interest Claims**

**EXP OLDCO WINDDOWN, INC., et al**

**Claim Objections - Equity Interest**

| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Basis for Objection |
|---------|-----------|--------|------------------|--------------|---------------------|
| 1196 | 7/10/2024 | EXP OldCo Winddown, Inc. | Cornelisse,Amy | $30,000.00 | The claimant filed the proof of claim on account of an interest, rather than a claim. |
| 698 | 6/21/2024 | EXP OldCo Winddown, Inc. | Demina,Kate | $5,850.46 | The claimant filed the proof of claim on account of an interest, rather than a claim. |
| 752 | 6/25/2024 | EXP OldCo Winddown, Inc. | Gregory Todd Fancher [Greg Fancher] | $4.84 | The claimant filed the proof of claim on account of an interest, rather than a claim. |
| 837 | 6/30/2024 | EXP OldCo Winddown, Inc. | John Corrado | $4,944.95 | The claimant filed the proof of claim on account of an interest, rather than a claim. |
| 1282 | 7/10/2024 | EXP OldCo Winddown, Inc. | Miller,Melanie | $75,469.19 | The claimant filed the proof of claim on account of an interest, rather than a claim. |
| 765 | 6/25/2024 | EXP OldCo Winddown, Inc. | Naqib Wardak [Naqib Ullah Wardak] | $23,634.30 | The claimant filed the proof of claim on account of an interest, rather than a claim. |
| 762 | 6/25/2024 | EXP OldCo Winddown, Inc. | Qudsia Wardak [Qudsia Ullah Wardak] | $2,256.51 | The claimant filed the proof of claim on account of an interest, rather than a claim. |
| 756 | 6/25/2024 | EXP OldCo Winddown, Inc. | Xin Guan | $150.00 | The claimant filed the proof of claim on account of an interest, rather than a claim. |

## **Schedule 5**

**Insufficient Documentation Claims**

**EXP OLDCO WINDDOWN, INC., et al**
**Claim Objections - Disputed**

| Claim # | Date Filed | Debtor | Name of Claimant | Claim Amount | Basis for Objection |
|---|---|---|---|---|---|
| 321 | 5/23/2024 | Project Pine Tropic OldCo, LLC | Amperity, Inc. | $108,971.00 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 1230 | 7/10/2024 | Project Pine OldCo, LLC | DHRUV GLOBALS LIMITED | $271,974.00 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 1316 | 7/10/2024 | Project Pine Operations OldCo, LLC | Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burg | $175,000.00 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 115 | 5/7/2024 | EXP OldCo Winddown, Inc. | Iljoong Global | $138,147.11 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 1114 | 7/9/2024 | EXP OldCo Winddown, Inc. | Jiangsu Guotai Guosheng Co. Ltd | $22,228.38 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 904 | 7/2/2024 | Project Pine Tropic OldCo, LLC | Keter Environmental Services | $142,080.34 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 1340 | 7/10/2024 | Project Pine OldCo, LLC | Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | $121,935.00 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 428 | 6/6/2024 | Project Pine OldCo, LLC | Modelama Exports PVT Limited | $1,621,650.00 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 775 | 6/26/2024 | EXP OldCo Winddown, Inc. | Sixta Checo | $5,000,000.00 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 228 | 5/15/2024 | Project Pine Tropic OldCo, LLC | The Brinell Clothing Inc | $1,333,451.00 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |
| 1062 | 7/8/2024 | EXP OldCo Winddown, Inc. | Wendy Young | $35,000,000.00 | The claimant's supporting documentation is insufficient to support the validity and amount of the claim. |