## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 1066)

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 1067)

- **Order Authorizing the Debtors to Reject Certain Unexpired Leases** (Docket No. 1069)

- **Order Scheduling Omnibus Hearing Date** (Docket No. 1070)

- **Notice of Filing of Plan Supplement** (Docket No. 1077)

- **Debtors' First Omnibus (Non-Substantive) Objection to Claims Pursuant to Bankruptcy Code Sections 502(b) and 503(b), Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1** (Docket No. 1080)

- **Debtors' Second Omnibus (Substantive) Objection to Claims Pursuant to Bankruptcy Code Section 502(b), Bankruptcy Rule 3007, and Local Rule 3007-1** (Docket No. 1081)

---

[1] The Debtors in in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

- **Debtors' Limited Omnibus Objection Solely to the Voting Associated with Certain Claims** (Docket No. 1082)

Furthermore, on December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit C</u>**:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 1066)

Furthermore, on December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **<u>Exhibit D</u>**, and via electronic mail on BP Prucenter Acquisition LLC, c/o Goulston & Storrs PC, Attn: Vanessa Moody at vmoody@goulstonstorrs.com:

- **Order Authorizing the Debtors to Assume Certain Unexpired Leases** (Docket No. 1067)

Furthermore, on December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit E</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit F</u>**:

- **Order Authorizing the Debtors to Reject Certain Unexpired Leases** (Docket No. 1069)

Furthermore, on December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **<u>Exhibit G</u>**:

- **Fifth Monthly Fee Statement of Ernst & Young LLP as Tax Services Provider to the Debtors for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From October 1, 2024 Through and Including October 31, 2024** (Docket No. 1075)

Furthermore, on December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit H</u>**:

- **Notice of Filing of Plan Supplement** (Docket No. 1077)

Furthermore, on December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**:

- **Debtors' First Omnibus (Non-Substantive) Objection to Claims Pursuant to Bankruptcy Code Sections 502(b) and 503(b), Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1** (Docket No. 1080)

Furthermore, on December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit J**:

- **Debtors' Second Omnibus (Substantive) Objection to Claims Pursuant to Bankruptcy Code Section 502(b), Bankruptcy Rule 3007, and Local Rule 3007-1** (Docket No. 1082)

Furthermore, on December 4, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit K**:

- **Notice of Non-Voting Status to Holders of Unimpaired Claims Conclusively Deemed to Accept the Plan** (substantially in the form of Exhibit 4A of Docket No. 969)

- **Debtors' Limited Omnibus Objection Solely to the Voting Associated with Certain Claims** (Docket No. 1082)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: December 5, 2024

*Aurelie Blanadet*
Aurelie I. Blanadet

State of Colorado          )
                                          )  SS.
County of Denver          )

Subscribed and sworn before me this 5th day of December 2024 by Aurelie I. Blanadet.

*Danielle Harnden*
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224036481
MY COMMISSION EXPIRES 2026-10-04

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | Boston | MA | 02241-7368 | |
| 1552 Broadway Retail Owner LLC | Attn: Legal Department | 80 State Street | | Albany | NY | 12207 | |
| Accertify Inc. | c/o Becket & Lee LLP | PO Box 3002 | Attn: C. Cramer & S. Bharatia | Malvern | PA | 19355-0702 | |
| Adobe Systems Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | Chicago | IL | 60675-1025 | |
| AK Office of the Attorney General | Attn: Legal Department | 1031 W 4th Ave | Suite 200 | Anchorage | AK | 99501 | |
| AL Office of the Attorney General | Attn: Legal Department | 501 Washington Ave | | Montgomery | AL | 36104 | |
| AR Office of the Attorney General | Attn: Legal Department | 323 Center St | Suite 200 | Little Rock | AR | 72201 | |
| AZ Office of the Attorney General | Attn: Legal Department | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Bernardo Manufacturing | Attn: Gregg Castelluci | 54 Taylor Dr | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | New York | NY | 10002 | |
| Brierley & Partners Inc. | Attn: E. Keller & S. Bollam | PO Box 847439 | | Dallas | TX | 75284 | |
| Brierley & Partners Inc. | Attn: Legal Department | 15303 Ventura Blvd | #400 | Sherman Oaks | CA | 91403 | |
| CA Office of the Attorney General | Attn: Legal Department | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | Attn: Lynda Wong | Hore de Macau Limitada | Avenida da Praia Grande | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | Beverly Hills | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | Tarzana | CA | 91356 | |
| CO Office of the Attorney General | Attn: Legal Department | 1300 Broadway 10th Floor | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center #774140 | | Chicago | IL | 60677-4001 | |
| Crescent Bahuman Limited | Attn: Yousef Muneer & Abdullah Zia | 45-A Off Zahar Ali Rd | Gulberg V | Lahore | | 54660 | Pakistan |
| CT Office of the Attorney General | Attn: Legal Department | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| DC Office of the Attorney General | Attn: Legal Department | 441 4th St NW | Suite 1100 | Washington | DC | 20001 | |
| Delaware Department of Justice | Attn: Bankruptcy Unit | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | |
| EKFH LLC | c/o KLM Equities Inc. | 920 Broadway 17th Fl | Attn: Zachary Kleinhandler | New York | NY | 10010 | |
| E-Teen Company Limited | | Rm 202 2Fl Sun Cheong Ind Bldg | 2-4 Cheung Yee Street | Lai Chi Kok Kowloon | | | Hong Kong |
| FL Office of the Attorney General | Attn: Legal Department | The Capitol Pl?01 | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | New York | NY | 10013 | |
| GA Office of the Attorney General | Attn: Legal Department | 40 Capitol Sq SW | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780 PO Box 86 | Minneapolis | MN | 55486-2780 | |
| HI Office of the Attorney General | Attn: Legal Department | 425 Queen St | | Honolulu | HI | 96813 | |
| ID Office of the Attorney General | Attn: Legal Department | 700 W Jefferson St | Suite 210 | Boise | ID | 83720 | |
| IL Office of the Attorney General | Attn: Legal Department | 100 W Randolph St | James R. Thompson Center | Chicago | IL | 60601 | |
| IN Office of the Attorney General | Attn: Legal Department | 302 W Washington St 5th Floor | Indiana Government Center South | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | Attn: Legal Department | 1305 E Walnut St Room 109 | Hoover State Office Building | Des Moines | IA | 50319 | |
| Jeffrey M. Kurzon | | Address Redacted | | | | | |
| Jennifer McCall | c/o Lynch Carpenter LLP | 1234 Camino del Mar | Attn: Todd Carpenter & Scott Braden | Del Mar | CA | 92014 | |
| Jennifer McCall | c/o Lynch Carpenter LLP | 1133 Penn Avenue 5th Floor | Attn: Gary F Lynch | Pittsburgh | PA | 15222 | |
| KS Office of the Attorney General | Attn: Legal Department | 120 SW 10th Ave 2nd Floor | | Topeka | KS | 66612 | |
| KY Office of the Attorney General | Attn: Legal Department | 700 Capitol Ave Suite 118 | Capitol Building | Frankfort | KY | 40601 | |
| LA Office of the Attorney General | Attn: Legal Department | 1885 N Third St | | Baton Rouge | LA | 70802 | |
| Lever Style Ltd. | Attn: Chan Tan Lee Man | Wing Tai Centre Rm 76 Flat A 7th Fl | 12 Hing Yip Street | Kwun Tong Kowloon | | | Hong Kong |
| Li & Fung (Trading) Limited | Laurence Rudge & Gordon Chiang | 5th Floor Lifung Tower | 888 Cheung Sha Wan Road | Kowloon | | | Hong Kong |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MA Office of the Attorney General | Attn: Legal Department | 1 Ashburton Pl 20th Floor | | Boston | MA | 02108 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | Los Angeles | CA | 90084-9445 | |
| Macerich Cerritos LLC | Attn: Legal Department | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401 | |
| Manchu Times Fashion Ltd | Attn: Michael Li Olivia Luk | 56 Dundas Street | Park-In Commercial Bldg Rm 1316 | Kowloon | | | Hong Kong |
| MD Office of the Attorney General | Attn: Legal Department | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| ME Office of the Attorney General | Attn: Legal Department | 6 State House Station | | Augusta | ME | 04333 | |
| MGF Sourcing US LLC | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | Columbus | OH | 43219 | |
| MI Office of the Attorney General | Attn: Legal Department | 525 W Ottawa St 7th Floor | G. Mennen Williams Building | Lansing | MI | 48933 | |
| MN Office of the Attorney General | Attn: Legal Department | 445 Minnesota St | Suite 1400 | St. Paul | MN | 55101 | |
| MO Office of the Attorney General | Attn: Legal Department | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | |
| Monument Consulting LLC | Attn: A Hutchcroft & C Miller | 1800 Summit Ave | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue 19th Floor | | New York | NY | 10018 | |
| MS Office of the Attorney General | Attn: Legal Department | 550 High St Suite 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| MT Office of the Attorney General | Attn: Legal Department | 215 N Sanders | Justice Building 3rd Floor | Helena | MT | 59601 | |
| NC Office of the Attorney General | Attn: Legal Department | 114 W Edenton St | | Raleigh | NC | 27603 | |
| ND Office of the Attorney General | State Capitol | 600 E Boulevard Ave Dept. 125 | | Bismarck | ND | 58505 | |
| NE Office of the Attorney General | Attn: Legal Department | 2115 State Capitol | | Lincoln | NE | 68509 | |
| NewTimes Development Limited | Attn: Sue Lee Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34Sariyer | Istanbul | | 34396 | Turkey |
| NH Office of the Attorney General | NH Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |
| NJ Office of the Attorney General | Attn: Legal Department | 25 Market St 8th Floor West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| NM Office of the Attorney General | Attn: Legal Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 | |
| NV Office of the Attorney General | Attn: Legal Department | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| NY Office of the Attorney General | Attn: Legal Department | The Capitol | | Albany | NY | 12224 | |
| Office of the US Trustee of DE | Attn:  John Schanne | 844 N King St #2207 Lockbox 35 | | Wilmington | DE | 19801 | |
| OH Dept of Job and Family Services | Attn: Legal Department | 30 E Broad St | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attn: Legal Department | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | Attn: Legal Department | 30 E Broad St 14th Floor | State Office Tower | Columbus | OH | 43215 | |
| OK Office of the Attorney General | Attn: Legal Department | 313 NE 21St St | | Oklahoma City | OK | 73105 | |
| OR Office of the Attorney General | Attn: Legal Department | 1162 Court St NE | | Salem | OR | 97301 | |
| PA Office of the Attorney General | Attn: Legal Department | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | |
| Pacific Buying & Marketing Srvc Ltd | Attn: Carol Hong | PBMS Building 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Republic of Korea |
| Pandera Systems LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | Orlando | FL | 32801 | |
| Queens Center SPE LLC | Attn: Doug Healey | PO Box 849433 | | Los Angeles | CA | 90084-9433 | |
| Queens Center SPE LLC | Attn: Legal Department | 90-15 Queens Boulevard | | Elmhurst | NY | 11373 | |
| Radial Inc | Attn: Emily Busch Jones | 935 First Avenue | | King of Prussia | PA | 19406 | |
| Radial Inc | Attn: Kat Gibson Emily Jones | PO Box 204113 | | Dallas | TX | 75320-4114 | |
| ReStore Capital | Attn: Legal Department | 5 Revere Drive | Suite 206 | Northbrook | IL | 60062 | |
| ReStore; First Eagle; Gordon Bros | c/o Ropes & Gray LLP | 1211 Avenue of the Americas | Attn: Gregg M. Galardi | New York | NY | 10036 | |
| RI Office of the Attorney General | Attn: Legal Department | 150 S Main St | | Providence | RI | 02903 | |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 495 East Mound Street | c/o Dana & Pariser Co. L.P.A. | Columbus | OH | 43215 | |
| Ropa Siete Leguas Inc | CMT de La Laguna S.A. DE C.V. | 500 N Mesa St | Ste 300 | El Paso | TX | 79901-1224 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | Dallas | TX | 75320-3141 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Salesforce Inc | Attn: Legal Department | 415 Mission Street 3rd Floor | Salesforce Tower | San Francisco | CA | 94105 | |
| SC Office of the Attorney General | Attn: Legal Department | 1000 Assembly St Room 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| SD Office of the Attorney General | Attn: Legal Department | 1302 E Hwy 14 | Suite 1 | Pierre | SD | 57501 | |
| Securities and Exchange Commission | Attn: Andrew Calamari Rd | 200 Vesey St Ste 400 Brookfield Pl | New York Regional Office | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Attn: Legal Department | 100 F Street NE | | Washington | DC | 20549 | |
| Silver Crest Clothing PVT LTD | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | Chicago | IL | 60686-0079 | |
| State Of Delaware | Department of Justice | 820 N French Street | Carvel State Office Building | Wilmington | DE | 19801 | |
| Tanger Properties LP | Attn: Justin Stein | PO Box 414225 | | Boston | MA | 02241-4225 | |
| Tanger Properties LP | c/o Tanger Management LLC | 3200 Northline Avenue Suite 360 | Attn: Jennifer P. Himes | Greensboro | NC | 27408 | |
| TN Office of the Attorney General | Attn: Legal Department | 301 6th Ave N | | Nashville | TN | 37243 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7 No. 1 Fu Hsing North Road | | Taipei | | ROC105 | Taiwan |
| TX Office of the Attorney General | Attn: Legal Department | 300 W 15th St | | Austin | TX | 78701 | |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower,Exchange Rd | Ortigas Ctr | Pasig City | | 1605 | Philippines |
| US Attorney's Office For DE | Attn: Officer or Director | 1313 N Market Street | | Wilmington | DE | 19801 | |
| Utah Office of the Attorney General | Attn: Legal Department | 350 N State St Suite 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| VA Office of the Attorney General | Attn: Legal Department | 202 N Ninth St | | Richmond | VA | 23219 | |
| VT Office of the Attorney General | Attn: Legal Department | 109 State St | | Montpelier | VT | 05609 | |
| WA Office of the Attorney General | Attn: Legal Department | 1125 Washington St SE | | Olympia | WA | 98501 | |
| Wells Fargo Bank N.A. | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | |
| Wells Fargo Bank NA | Attn: Emily Abrahamson | 125 High Street | 11th Floor | Boston | MA | 02110 | |
| Wells Fargo Bank NA | c/o Goldberg Kohn Ltd. | 55 East Monroe Street Suite 3300 | Klein Karcazes Radner Gadzheva | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance LLC | Attn: Legal Department | One Boston Place | 18th Floor | Boston | MA | 02103 | |
| Wells Fargo; BOFA; US Bank et al | c/o Goldberg Kohn Ltd. | 55 E Monroe Street Suite 3300 | Attn: Klein Karczes Radner Gadzheva | Chicago | IL | 60603 | |
| Wells Fargo; BOFA; US Bank et al | c/o Richard Layton & Finger | 920 N King Street | Attn:  Knight Steiger Heath | Wilmington | DE | 19801 | |
| WI Office of the Attorney General | Attn: Legal Department | 114 E State Capitol | | Madison | WI | 53702 | |
| WV Office of the Attorney General | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| WY Office of the Attorney General | Attn: Legal Department | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com<br>alyson.fiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com<br>shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofmann@ck.law |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com<br>sanjay.srikanth@alvarezandmarsal.com<br>bankruptcy.notices@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Arizona Office of the Attorney General | c/o Consumer Information and Complaints | | consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.com |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com<br>sridhar.bollam@capillarytech.com |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Lori Schwartz, Nathaniel Myers | lschwartz@leechtishman.com nmeyers@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Clement Yee | cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Cresscent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | | yousafa@ecbl.pk azia@ecbl.pk |
| Crowley ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| Delaware Department of Justice | Attn Bankruptcy Unit | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| E-Teen Company Limited | G. Malamet | | kevin.luk@eteen-hk.com |
| EXP OldCo Winddown, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| EXP OldCo Winddown, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| EXP OldCo Winddown, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |
| EXP OldCo Winddown, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com |
| EXP OldCo Winddown, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 2 of 6



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com |
| Fashion Island Retail LLC [Fashion Island Shopping Center] | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com |
| Fortune Footwear Inc. | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Jeffrey M. Kurzon | | | Email Redacted |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com scott@lcllp.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com william.tan@leverstyle.com derek.lee@leverstyle.com winnie.man@leverstyle.com |
| Li & Fung (Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com gordonchiang@lifung.com legalnotices@lifung.com |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com tfreedman@csglaw.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |
| Manatee County Tax Collector [Ken Burton, Jr., Manatee County Tax Collector] | Attn: Michelle Leeson | | legal@taxcollector.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Manchu Times Fashion Limited | LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com<br>olivialuk@manchutimesfashion.com |
| Maryland Office of the Attorney General | Consumer Protection Division | | oag@oag.state.md.us<br>consumer@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft, Chris Miller | | allison.hutchcroft@monumentconsulting.com |
| Monument Consulting, Inc. | c/o Hogan McDaniel | Attn: Daniel C. Kerrick | dckerrick@dkhogan.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nancy C. Millan, Hillsborough County Tax Collector | Attn: Brian T. Fitzgerald | | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | NH Department of Justice | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com<br>eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Lori Schwartz, Nathaniel Myers | lschwartz@leechtishman.com<br>nmeyers@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Clement Yee | cyee@leechtishman.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com<br>rschmidt@kramerlevin.com<br>nallard@kramerlevin.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Oracle America, Inc. ("Oracle") | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com hpohyar@buchalter.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PREP Hillside Real Estate LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Daniel N. Brogan | kcapuzzi@beneschlaw.com dbrogan@beneschlaw.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT De La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing Pvt Ltd - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Silver Spark Apparel Limited | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover & Juan E. Martinez | jhoover@beneschlaw.com jmartinez@beneschlaw.com |
| Silver Spark Apparel Limited | c/o Kane Russell Coleman Logan PC | Attn: John J. Kane and JaKayla J. DaBera | jkane@krcl.com jdabera@krcl.com |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com donna.compton@tanger.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Tennessee Attorney General's Office | Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 5 of 6

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 13 of 64



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | jenny.mccoy@traviscountytx.gov jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 6 of 6

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 14 of 64

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| W-LD Legends Owner VII, L.L.C. | c/o Daspin & Aument, LLP | 227 West Monroe Street | Suite 3500 | Chicago | IL | 60606 |
| W-LD Legends Owner VII, L.L.C. | c/o KKR Legends L.L.C. - RED Legacy Asset Management | Attn: Heather Trower | 4717 Central Avenue | Kansas City | MO | 66211-2326 |
| W-LD Legends Owner VII, L.L.C. | The Legends Outlets | 1843 Village West Parkway | Suite C127 | Kansas City | KS | 66111 |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

# **Exhibit D**



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BP Prucenter Acquisition LLC | c/o Boston Properties Inc | 800 Boylston St | Ste 1900 | | Boston | MA | 02199 |
| BP Prucenter Acquisition LLC | c/o Goulston & Storrs PC | Attn: Vanessa Moody | One Post Office Square | 25th Fl | Boston | MA | 02109 |
| BR Prucenter Acquisition LLC | c/o Boston Properties Limited Partnership | Prudential Center | 800 Boylston Street | Suite 1900 | Boston | MA | 02199-8103 |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **Exhibit E**



**Exhibit E**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 66degrees Holdings, LLC [Pandera Systems, LLC] | c/o Choate, Hall & Stewart LLP Attn: Douglas Gooding | | Two International Place | Boston | MA | 02110 | |
| 66degrees Holdings, LLC fka Pandera Systems, LLC | Attn: Aaron Billings | 600 W. Van Buren St. | Suite 603 | Chicago | IL | 60607 | |
| Alorica Inc. | Attn: Danielle Evans | 5161 California Ave | Suite 100 | Irvine | CA | 92617 | |
| Mirakl | | 212 Elm Street | Suite 400 | Somerville | MA | 02144 | |
| Mirakl Inc | Attn: Kamal Kirpalani | 485 Massachusetts Ave | Suite 300 | Cambridge | MA | 02139 | |
| Navex Global Inc | Att Ar/Collections | 333 Research Ct | | Norcross | GA | 30092 | |
| Navex Global, Inc. | | 5885 Meadows Rd | Ste 500 | Lake Oswego | OR | 97035-8646 | |
| Shopify Inc. | | 150 Elgin Street | Suite 800 | Ottawa | ON | K2P 1L4 | Canada |
| Xariable, Inc. d/b/a Loop | | PO Box 16250 | | Columbus | OH | 43216 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

# **Exhibit F**



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 66degrees Holdings, LLC [Pandera Systems, LLC] | c/o Choate, Hall & Stewart LLP | Attn: Douglas Gooding | dgooding@choate.com |
| 66degrees Holdings, LLC fka Pandera Systems, LLC | Attn: Aaron Billings | | aaron.billings@66degrees.com |
| Alorica Inc. | Attn: Danielle Evans | | danielle.evans@alorica.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

# **<u>Exhibit G</u>**



**Exhibit G**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| EXP OldCo Winddown, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| EXP OldCo Winddown, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| EXP OldCo Winddown, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |
| EXP OldCo Winddown, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com |
| EXP OldCo Winddown, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com rschmidt@kramerlevin.com nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Luke Murley | luke.murley@saul.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes and Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| Wells Fargo Bank, National Association | c/o Richards Layton & Finger | Attn: John H. Knight, Paul N. Heath, Alexander R. Steiger | knight@rlf.com heath@rlf.com steiger@rlf.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

# **Exhibit H**



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | Attn: Neil Kessner | One Vanderbilt Avenue | | New York | NY | 10017 | |
| 17 N. State, LLC | | Attn: Elliot Weiner & David Trout | 55 E. Jackson Blvd. | Ste 500 | Chicago | IL | 60604 | |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | |
| 235 N. Fourth Street, LLC | c/o Capitol Equities Realty, Inc. | Attn: John Ryan Kern | 580 N Fourth St | Ste 120 | Columbus | OH | 43215 | |
| 23rd Group LLC | Attn: Mike Morelli | 4944 Parkway Plaza Blvd | Ste 400 | | Charlotte | NC | 28217 | |
| 31-01 Steinway LLC | Attn: Max Klein | 500 Fifth Avenue | 54th Floor | | New York | NY | 10110 | |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Alyson M. Fiedler, Louis DeLucia | 1500 Broadway | 29th Fl | New York | NY | 10036 | |
| 490 Lower Unit LP | c/o PIMCO Prime Real Estate LLC | Attn: Stephen Douglas Cox | 1633 Broadway | | New York | NY | 10019 | |
| 490 Lower Unit LP | c/o Rivkin Radler LLP | Attn: Matthew V. Spero | 926 RXR Plaza | | Uniondale | NY | 11556 | |
| 66degrees Holdings, LLC [Pandera Systems, LLC] | c/o Choate, Hall & Stewart LLP | Attn: Douglas Gooding | Two International Place | | Boston | MA | 02110 | |
| 66degrees Holdings, LLC fka Pandera Systems, LLC | Attn: Aaron Billings | 600 W. Van Buren St. | Suite 603 | | Chicago | IL | 60607 | |
| A Peagreen Company Limited | Attn: Izzy Matthews | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester | Hampshire | SO23 9HH | United Kingdom |
| AB Tasty Inc. | c/o Pramex International | Attn: Shamreen Meerun | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Abarca-Rufino,Yazmin | | Address Redacted | | | | | | |
| Abbot Studios Architects + Planners + Designers, LLC | Attn: Lilia Munoz | 471 East Broad Street | Suite 1700 | | Columbus | OH | 43215 | |
| ACE American Insurance Company, on its own behalf and on behalf of all of the Chubb Companies | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company, on its own behalf and on behalf of all of the Chubb Companies | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACS Building Services Inc [ACS Electronic Systems] | Attn: Christopher Kramer | 5251 W 116th Place | | | Leawood | KS | 66211 | |
| ACS Town Square Shopping Center In LLC | | 350 Pine Street | Suite #800 | | Beaumont | TX | 77701 | |
| Acxiom | Attn: C. B. Blackard | 301 E Dave Ward Dr | | | Conway | AR | 72032 | |
| Adobe Inc. | Attn: Amir Gamliel | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| Adobe Inc. | Attn: Maria Nielsen | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| Adrian Garcia | | Address Redacted | | | | | | |
| Adzerk Inc dba Kevel | Attn: Zach Currie | 505 South Duke Street #500 | | | Durham | NC | 27701 | |
| AI Altius US Bidco, Inc. [Encora, Encora Digital LLC] | c/o Legal Department | Attn: Adam Crickman | 4988 Great America Parkway | Suite 100 | Santa Clara | CA | 95054 | |
| Akamai Technologies, Inc. | General Post Office | PO Box 26590 | | | New York | NY | 10087-6590 | |
| Aldama Hernandez,Jasmine | | Address Redacted | | | | | | |
| Alexander,Tenya | | Address Redacted | | | | | | |
| Algonquin I LLC [Algonquin Commons, LLC] | c/o Ervin Cohen & Jessup, LLP | Attn: Byron Moldo, James Christopher Robichaud | 9401 Wilshire Blvd | 12th Fl | Beverly Hills | CA | 90212 | |
| Al-Husseini,Dana | | Address Redacted | | | | | | |
| Ali Williams | | Address Redacted | | | | | | |
| Alight Solutions LLC | Attn: Chief Counsel & Bridget Adaska | 320 South Canal Street | Suite 5000 | 50th Fl | Chicago | Illinois | 60606 | |
| Alina Nastase | c/o The Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | 2960 Wilshire Boulevard | Third Floor | Los Angeles | CA | 90010 | |
| Allen & Gledhill LLP | | One Marina Boulevard | #28-00 | | | | 018989 | Singapore |
| Alliance Mechanical Services Inc | | 100 Frontier Way | | | Bensenville | IL | 60106 | |
| Alorica Inc. | Attn: Danielle Evans | 5161 California Ave | Suite 100 | | Irvine | CA | 92617 | |
| ALTO 900 Lincoln Road, L.P. | Attn: Yaniv Melamud | 8 Raoul Wallenberg St | | | Tel Aviv | | 6971906 | |
| ALTO 900 Lincoln Road, L.P. | c/o Holland & Knight, LLP | Attn: Barbra Parlin | 787 Seventh Ave | 31st Floor | New York | NY | 10019 | |
| Alvarez & Marsal Consumer and Retail Group, LLC | Attn: Patricia Hong, Katie Heimann, Liz Carrington | 600 Madison Ave | 8th Fl | | New York | NY | 10022 | |
| Alvarez,Yanci | | Address Redacted | | | | | | |
| Alves Cabral,Etelvina Eliane | | Address Redacted | | | | | | |
| Amazon Capital Services Inc | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | |
| Amazon Capital Services, Inc. | Attn: Steve Beranek | 525 14th Street South | | | Arlington | VA | 22202 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 525 14th Street South | | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ameren Missouri | Attn: Janie S Hovis | Bankruptcy Desk MC 310 | PO Box 66881 | | Saint Louis | MO | 63166 | |
| American Repair Maintenance [ARM] | Attn: Sarah Ordish | 14520 Cleveland St | | | Spring Lake | MI | 49456-9151 | |
| Amperity, Inc. | | 701 5th Avenue | Suite 2600 | | Seattle | WA | 98104 | |
| Andrews GTM LLC | Attn: Cara Meagrow, Tyra Richardson | 10235 Philipp Parkway | | | Streetsboro | OH | 44241 | |
| Angela Culver | | Address Redacted | | | | | | |
| Annjoy Imports, LLC | Attn: Adam Finklel | 100 Macfarlane Drive, 4B | | | Delray Beach | FL | 33483 | |
| Annjoy Imports, LLC | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza | 34th FL | New York | NY | 10004 | |
| AP 1519-1521 Walnut Street, L.P. | c/o Asana Partners | 1616 Camden Road | Suite 210 | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut Street, L.P. | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 South Tryon Street | Suite 800 | Charlotte | NC | 28202 | |
| Applied Predictive Technologies, Inc. | | 4250 North Fairfax Dr | 11th Floor | | Arlington | | | |
| Applied Predictive Technologies, Inc. | c/o Mastercard International Incorporated | Attn: General Counsel | 2000 Purchase Street | | Purchase | | | |
| April T Bell | | Address Redacted | | | | | | |
| APS | Attn: Cindy Hill | 2043 W Cheryl Dr | Bldg M. M/S 3209 | | Phoenix | AZ | 85021 | |
| Arden Jewelry Mfg. Co. | Attn: Steven M. Abrams | 10 Industrial Ln | | | Johnston | RI | 02919-3126 | |
| Arden Jewelry Mfg. Co. [Aura Accessories, LLC d/b/a Arden Jewelry Mfg Co.] | Attn: Eric Bernard | 10 Industrial Ln | | | Johnston | RI | 02919-3126 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St | 7th Fl | | Phoenix | AZ | 85007-2650 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |
| Arkansas Department of Finance and Administration | c/o Revenue Legal Counsel | Attn: Michelle L Baker | PO Box 1272 | Rm 2380 | Little Rock | Arkansas | 72203 | |
| Arkansas Department of Finance and Administration | c/o Revenue Legal Counsel | PO Box 3493 | | | Little Rock | Arkansas | 72203 | |
| Arnaiz,Sofia C. | | Address Redacted | | | | | | |
| Artistic Milliners PVT Ltd | Attn: Zubair Waheed | Plot No 4 & 8, Sector 25 | Korangi Industrial Area | | Karachi | Sindh | 74900 | Pakistan |
| Artistic Milliners Pvt Ltd | c/o RTS Financial Group, LLC | Attn: Aaron Reaney | 302 NE 72nd Drive | Suite 9-329 | Vancouver | WA | 98661 | |
| Ashley Nevarez | | Address Redacted | | | | | | |
| Asia Watson | | Address Redacted | | | | | | |
| Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Jennifer Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Atlantic City Electric Company | | PO Box 13610 | | | Philadelphia | PA | 19101-3610 | |
| Atlantic City Electric Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | |
| Attentive Mobile Inc. | Attn: John Trani | 221 River Street | Suite 9047 | | Hoboken | NJ | 07030 | |
| Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | |
| Avalos Molina,Stephanie | | Address Redacted | | | | | | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd | Attn: Mario A. Romine | 19501 Biscayne Blvd | Suite 400 | Aventura | FL | 33180 | |
| Aventura Mall Venture | Susan Kaufman | 919 N Market St | Suite 420 | | Wilmington | DE | 19801 | |
| Averus USA, Inc. | Attn: Joe and Nicole Harvey, | 3851 Clearview Court | | | Gurnee | IL | 60031 | |
| Averus USA, Inc. | c/o Law Offices of Thaddeus M. Bond, Jr. & Associates, P.C. | 708 Florshem Drive | Suite 10 | | Libertyville | IL | 60048 | |
| AVI Foodsystems, Inc | Attn: Amanda Hilas | 2590 Elm Rd NE | | | Warren | OH | 44483 | |
| Bag Pack Holdings, Inc | | 9486 Sutton Place | | | Hamilton | OH | 45011 | |
| Bag Pack Holdings, Inc | c/o Flex Pack | 1251 Ardmore | | | Itasca | IL | 60143 | |
| Baker,Shawn | | Address Redacted | | | | | | |
| Bamboo Rose LLC | Attn: Dustin Tacker | 17 Rogers Street | | | Gloucester | MA | 01930 | |
| Bambuser AB | Attn: Jonas Lagerström | Regeringsgatan 55 | | | Stockholm | | 11156 | Sweden |
| Bambuser AB | c/o ABC-Amega, Inc. | 500 Seneca St | Ste 503 | | Buffalo | NY | 14204 | |
| Bankruptcy Group - EAG [Con Ed] | c/o Consolidated Edison Company of New York Inc | 4 Irving Place | 9th Floor | | New York | NY | 10003 | |
| Banks,Nicole | | Address Redacted | | | | | | |
| Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | 8243 Greenback Lane | | Fair Oaks | CA | 95628 | |
| Batallure Beauty, LLC | Attn: William Harn | 212 Carnegie Ctr | 101 | | Princeton | NJ | 08540-6212 | |
| Batallure Beauty, LLC | c/o Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Michael Weinstein | 711 Third Avenue | | New York | NY | 10017 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 2 of 26

Page 27 of 64



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bautista,Lexzandra | | Address Redacted | | | | | | |
| Bayside MarketPlace LLC | c/o Goldberg Weprin Finkel Goldstein LLC | Attn: J Ted Donovan | 125 Park Avenue | 12th Floor | New York | NY | 10017 | |
| Bazaarvoice, Inc. as successor-in-interest to Granify, Inc | | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| Bazaarvoice, Inc. as successor-in-interest to Granify, Inc | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S. MoPac Expressway | Suite 320 | | Austin | TX | 78746 | |
| Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | 20 Ashburton Place | | | Boston | MA | 02108 | |
| Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | 10500 NE 8th Street | Suite 850 | Bellevue | WA | 98004 | |
| Bellevue Square, LLC | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | 10500 NE 8th Street | Suite 850 | Bellevue | WA | 98004 | |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin Cash | 127 Public Square | Ste 4900 | | Cleveland | OH | 44114-2378 | |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | 1313 N. Market St. | Ste 1201 | | Wilmington | DE | 19801 | |
| Berkshire PA Holdings LLC [Berkshire Mall LP] | Attn: Daniel Giannini | PO Box 25078 | | | Tampa | FL | 33622-5078 | |
| Berkshire PA Holdings LLC [Berkshire Mall LP] | c/o Berkshire Mall LP | Attn: Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Berkshire PA Holdings LLC [Berkshire Mall LP] | c/o Namdar Realty | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| Bernardo Manufacturing Ltd. | c/o Cozen O'Connor | Attn: Gregory F. Fischer | 1201 North Market St | Suite 1001 | Wilmington | DE | 19801 | |
| Best Courier, Inc. | Attn: Toni Johnson-Barch | PO Box 30251 | | | Gahanna | OH | 43230 | |
| Best Courier, Inc. | Attn: Toni R Johnson-Barch | 1200 Technology Drive | | | Gahanna | OH | 43230 | |
| Bevier,Destiney G | | Address Redacted | | | | | | |
| BGR, Inc | Attn: Vince Muglia | 6392 Gano Rd | Department #142 | | West Chester | OH | 45069 | |
| BIELLA MANIFATTURE- Guabello [BIELLA MANIFATTURE TESSILI SRL-Div. Guabello] | Attn: Irene Lovato & Antonio Bicchiere | Largo Santa Margherita, 1 | | | Valdagno | VI | 36078 | Italia |
| Biella Manifatture- Marlane Div | Attn: Antonio Breggia Bicchiere | Largo Santa Margherita, 1 | | | Valdagno (VICENZA) | VI | 36078 | Italy |
| BIELLA MANIFATTURE TESSILI SRL DIV. TALLIA DI DELFINO | Attn: Irene Lovato | 36078 Valdagno (VI) | 13823 Strona (BI) | | Vicenza | | | Italy |
| Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | Attn: Kemal Sahin | Ayazaga Mah | Mimar Sinan Sk No:21 | B/34 Sariyer | Istanbul | | 34396 | Turkey |
| BIO Counselors At Law, LLC [Bauza Brau Irizarry & Silva] | Attn: Antonio Buaza | PO Box 13669 | | | San Juan | | 00908 | Puerto Rico |
| Bjorklund,Taylor Kay | | Address Redacted | | | | | | |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Black Hills Energy | Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | |
| Blackbox LLC | Attn: Karen Johnson | 2017 NW Vaughn St | #96038 | | Portland | OR | 97296 | |
| Blue Cloud, LLC dba Stepani Styles | Attn: Steve Khroyan | 8587 Fenwick St. | #15 | | Sunland | CA | 91040 | |
| Blue Northern Air Conditioning | Attn: Thomas Pantin | 16123 Avenue C | | | Channelview | TX | 77530 | |
| Blue Yonder, Inc. | Attn: Daniel J. Maynard | 15059 N. Scottsdale Rd | Ste 400 | | Scottsdale | AZ | 85254-2666 | |
| Bluecore, Inc. | c/o Legal Department | Attn: Ross W Fishbein | 222 Broadway | 16th Fl | New York | NY | 10038 | |
| Bolotov & Partners LLP | c/o Almaty Residence Business Center | Attn: Damirzhan Amireyev | 60 Auezov Street 4th Floor | | Almaty | | 050008 | Kazakhstan |
| Boss Facility Services, Inc. | | 60 Adams Ave | Ste 109 | | Hauppauge | NY | 11788 | |
| Boston Barricade Company [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | |
| Boston Gas Company DBA National Grid | Attn: Chrisopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| Braintree Electric Light Department [BELD] | Attn: Marie Hynes | PO Box 859180 | | | Braintree | MA | 02185-9180 | |
| Braintree Electric Light Department [BELD] | Attn: Marie Hynes | 150 Potter Rd | | | Braintree | MA | 2184 | |
| Branch, Sidney James | | Address Redacted | | | | | | |
| BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | 73 Market Street | | Venice | CA | 90291 | |
| Brandi Reese | | Address Redacted | | | | | | |
| BRE/Pearlridge LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| BRE/Pearlridge LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | Suite 3300 | Cincinnati | OH | 45202 | |
| Brian Richard Oconnell | | Address Redacted | | | | | | |
| Brightime International Limited | Attn: David Wei | Shunxing Building, No. 2, No.15 Lane, Third floor | Houjie Town, Shuiwei District, Houjie community, | | Dongguan | Guangdong | 523000 | China |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 3 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 28 of 64



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brightime International Limited | Attn: David Wei | 33 Arthur Street, Yau Ma Tei, Kl | Flat/Rm B, 22/F Arthur Commercial Building | | Kowloon | Hongkong | 999077 | China |
| Brittney Combs Photography | Attn: Brittney Combs | 4181 Aruba Drive | | | Columbus | OH | 43230 | |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Brooks Shopping Centers, LLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | | New Haven | CT | 06511 | |
| Brown,Chyanna N. | | Address Redacted | | | | | | |
| Bryan Bantry Inc | Attn: Katia Goldin | 119 West 57th St | Ste 400 | | New York | NY | 10019 | |
| BSS Creative Groupe, Inc. | Attn: Kris Avakian | 1350 Rue Mazurette | Suite #326 | | Montreal | QC | H4N 1H2 | Canada |
| Bubs NY Corp | Attn: Brian Atwood | 15 Hudson Yards | Apt 64E | | New York | NY | 10001 | |
| Buckland Hills LLC [Buckland Hills Mall] | Attn: Carmen D Spinoso | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Buckland Hills LLC [Buckland Hills Mall] | c/o Perkins Coie LLP; | Attn: Brian Audette, Esq. | 110 N. Wacker Dr | Ste 3400 | Chicago | IL | 60606 | |
| BullsEye | Attn: Tom Bowers | 9330 LBJ Freeway | Suite 944 | | Dallas | TX | 75243 | |
| BullsEye Telecom Inc | Attn: Alex Valencia | 25925 Telegraph Rd | Ste 210 | | Southfield | MI | 48033 | |
| Business Wire, Inc. | Attn: Suzanne Silva | PO Box 884182 | | | Los Angeles | CA | 90088-4182 | |
| Cabral,Leonela | | Address Redacted | | | | | | |
| Cameron Dickerson | | Address Redacted | | | | | | |
| Campana 125 c/o David Adam Realty | | 57 Wilton Road | | | Westport | CT | 06880 | |
| Campana 125 c/o David Adam Realty | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | 1055 Washington Blvd 4th Fl | | Stamford | CT | 06901 | |
| Camper Atlantic Corp | Attn: Magí Campins & Jaime Estela Somoza | 221 Bowery Street | | | New York | NY | 10002 | |
| Canal Square Associates | c/o Albert & Schulwolf, LLC | Attn: Andrew B. Schulwolf, Esq. | 110 N. Washington Street | Suite 300 | Rockville | MD | 20850 | |
| Can't Touch This Inc | Attn: Nicolas Potts | 213 Charles Hommel Road | | | Saugerties | NY | 12477 | |
| Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | Attn: Elisabeth Keller & Sridhar Bollam | 5830 Granite Pkwy | | | Plano | TX | 75024 | |
| Capitol Records, LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Capitol Records, LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Capstone Law APC | | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Capstone Law APC | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| Cardinal Commerce Corporation | Attn: Ian Mayher | 8100 Tyler Blvd | #100 | | Mentor | OH | 44060 | |
| Carlos Paez | c/o The Morris Law Group | Attn: Geoff Morris | 2900 Bristol Street | #G-108 | Costa Mesa | CA | 92626 | |
| Carmen B Rivera | | Address Redacted | | | | | | |
| Carol Hernandez | | Address Redacted | | | | | | |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Centers,Stacey Ann | | Address Redacted | | | | | | |
| Central Hudson Gas & Electric Co | | 284 South Avenue | | | Poughkeepsie | NY | 12601-4839 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Century Overseas | Attn: Rajneesh Gandhi | 37, DLF Industrial Area | | | Kirti Nagar | NCT Delhi | 110015 | India |
| CenturyLink Communications, LLC [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| CenturyLink Communications, LLC [f/k/a Qwest Communications Company, LLC] | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea |
| CFL Distribution Inc | Attn: Benjamin Jiang | 575 Anton Blvd | Ste 610 | | Costa Mesa | CA | 92626 | |
| Charter Ventures Ltd | Attn: Irene Chan | 6A/F Chiap Luen Industrial Bldg | 30-32 Kung Yip Street | | Kwai Chung | N.T. | | Hong Kong |
| Checksammy Inc | Attn: Heather Auer | 7801 Alma Dr | Ste 105-281 | | Plano | TX | 75025 | |
| Cherelle Toney | | Address Redacted | | | | | | |
| Cherry Hill Center LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| China Ting Garment MFG (Group) Limited | Attn: Peter Cheung | 55 King Yip Street | 27 floor | | | | | Hong Kong |
| Choi & Shin's Co., Ltd. | Attn: David Nealy | 707 Wilshire Blvd | Suite 4600 | | Los Angeles | CA | 90017 | |
| Choi & Shin's Co., Ltd. | Attn: Man Ho Moon | 8, Yangpyeong-Ro 25-Gil | Yeongdeungpo-Gu | | Seoul | | | Korea |
| Christian Paulino | | Address Redacted | | | | | | |
| Christie Carr | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | |
| Christie Carr | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| Citizens National Bank Building, LLC | c/o Asset Management LLC | 1326 5th Ave | Suite 800 | | Seattle | WA | 98101 | |
| Citizens National Bank Building, LLC | c/o Robinson Waters & O'Dorisio, P.C. | Attn: Joel Laufer | 1099 18th Street | Suite 2600 | Denver | CO | 80202 | |
| Citrus Park Mall Owner, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Pkwy | | Augusta | GA | 30909 | |
| City Creek Center Associates LLC | c/o The Taubman Company | Attn: Francesca A. Lousia | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| City Creek Center Associates LLC | c/o The Taubman Company LLC | Attn: Francesca A. Lousia | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| City of Brea | Attn: Alicia Lopez | 1 Civic Center Cir | | | Brea | CA | 92821-5792 | |
| City of Lancaster | c/o Lancaster City Treasury | Attn: Diana Noll | 39 W Chester St | PO Box 1020 | Lancaster | PA | 17608 | |
| City of Madison [Madison Municipal Services] | Attn: Crystal Dollard | 119 E Olin Ave | | | Madison | WI | 53703 | |
| City of Rancho Cucamonga CA [Rancho] | c/o Municipal Utility | Attn: Jamie MacDonald | PO Box 4499 | | Rancho Cucamonga | CA | 91729-4499 | |
| City of Warwick | Attn: Kyla A Jones | 3275 Post Rd | | | Warwick | RI | 02886 | |
| City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | PO Box 2511 | | Winston-Salem | NC | 27102 | |
| Civitas Now LLC | Attn: Rachel Patrick and Jacob Taylor | 22 East Gay Street | Suite 600 | | Columbus | OH | 43215-0567 | |
| CMS Payments Intelligence, Inc. | | 55 Ivan Allen Jr Blvd NW | Suite 500 | | Atlanta | GA | 30308 | |
| CMT de La Laguna, S.A. DE C.V. | c/o ArentFox Schiff LLP | Attn: Mary Joanne Dowd | 1717 K Street NW | | Washington | DC | 20006 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| COBALT FASHION PTE. LTD. | Attn: Tommy Tam | 3 Kallang Junction.#05-02 | | | | | 339265 | Singapore |
| Comenity Bank | c/o Bread Financial | Attn: Michael Galeano | 3095 Loyalty Circle | | Columbus | OH | 43219 | |
| Comenity Bank | c/o Burr & Forman LLP | Attn: James Haithcock | 420 N. 20th St | Ste 3400 | Birmingham | AL | 35203 | |
| Commission Junction LLC | | 530 East Montecito Street | | | Santa Barbara | CA | 93103 | |
| Commission Junction LLC and applicable affiliates | c/o Locke Lord LLP | Attn: Hanna J. Redd; Jonathan W. Young | 111 Huntington Ave. | 9th Floor | Boston | MA | 02199 | |
| Commonwealth Joe LLC | Accounting | 5204 Sunnyside Ave | | | Beltsville | MD | 20705 | |
| Compliance Resources Group, Inc. | Attn: Liza Ruiz | PO Box 13669 | | | San Juan | PR | 00908 | |
| Compliance Resources Group, Inc. | c/o BIO Counselors at Law, LLC | Attn: Efrain Irizarry | Plaza 273, Suite 900 | 273 Ponce De Leon Ave | San Juan | PR | 00917 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 5 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 30 of 64



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Concur Technologies, Inc. [SAP Concur] | | 62157 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98011 | |
| Connecticut Light & Power DBA Eversource Energy | c/o Eversource | Attn: Meaghan Valentine | Honor Heath, 107 Selden Ave | | Berlin | CT | 06037 | |
| Constellation NewEnergy, Inc. | | P.O. Box 4640 | | | Carol Stream | IL | 60197 | |
| Constellation NewEnergy, Inc. | Attn: Gail Rosen | 1310 Point St | | | Baltimore | MD | 21231 | |
| Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | |
| Continental Collection (HK) Ltd | Attn: Auto Tsang, May Lee | B02, 4/F Sing Mei Ind. Bldg | 29-37 Kwai Wing Road | | Kwai Chung | | | Hong Kong |
| Contract Datascan, LP | Attn: Colbie MacPhie, Sarah Elting | 2941 Trade Center Dr | Ste 100 | | Carrolton | TX | 75007 | |
| Conversion Path, Inc. | Attn: Tom Bruce | 866 Cambridge Court | | | Worthington | OH | 43085-3475 | |
| CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Copper Hill, Inc. | Attn: Jenae Ciecko | 33057 Schoolcraft Rd. | | | Livonia | MI | 48150 | |
| Coquice Price | | Address Redacted | | | | | | |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Cord Meyer Development, LLC | c/o Farrell Fritz, P.C. | Attn: Patrick Collins | 400 RXR Plaza | | Uniondale | NY | 11556 | |
| CORE Electric Cooperative | Attn: Pam Feuerstein | 5496 North U.S. Highway 85 | | | Sedalia | CO | 80135 | |
| Corey Cale | | Address Redacted | | | | | | |
| Cornelisse,Amy | | Address Redacted | | | | | | |
| Cornell Storefront Systems Inc | Attn: Theresa A Eustice | 140 Maffet Street | Ste 200 | | Wilkes Barre | PA | 18705 | |
| COROC/Riviera, L.L.C. | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Corptactics Audit Group, PSC | Attn: Antonio Bauza Santos | PO Box 13669 | | | San Juan | PR | 00908 | |
| Corptactics Audit Group, PSC | Attn: Efrain Irazarry | Plaza 273, Suite 900 | 900 Ponce De Leon Avenue | | San Juan | | 917 | Puerto Rico |
| Corpus Christi Retail Venture LP [La Palmera] | c/o Miller Capital Advisory, LLC | Attn: Barry O'Connor | 11410 Century Oaks Dr | Ste 240 | Austin | TX | 78758 | |
| Corpus Christi Retail Venture LP [La Palmera] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut St | Ste 2000 | Cincinnati | OH | 4520 | |
| CorVel Enterprise Comp., Inc | Attn: Bianca Chan | 1800 SW 1st Ave | Ste 600 | | Portland | OR | 97201 | |
| CorVel Enterprise Comp., Inc | Attn: Cathy Clansen and Sharon O'Connor | 1920 Main St | Ste 900 | | Irvine | CA | 92614 | |
| CoServ Gas | Attn: Claudia Girtz | 7701 S Stemmons | | | Corinth | TX | 76210 | |
| Country Club Place JV, L.L.C. [Country Club Plaza] | Attn: Francesca A. Lousia | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| Country Club Plaza JV, LLC [Country Club Plaza] | Attn: Francesca A Louisia | 200 E Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| County of Orange Treasurer-Tax Collector | Attn: Armando Azpeitia | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | Attn: Tracy Swan | 4100 MacArthur Blvd. | Suite 100 | | Newport Beach | CA | 92660 | |
| Craig Realty Group - Tulare, LLC [Outlets at Tulare] | Attn: Tracy Swan | 4100 MacArthur Blvd. | Suite 100 | | Newport Beach | CA | 92660 | |
| Creative Circle, LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creekside 126 LLC | c/o Angelique Gabriel | 26711 Northwestern Hwy | Suite 125 | | Southfield | MI | 48033 | |
| Creekside 126 LLC | c/o HR Property Group | Attn: Daniel Hakakian | 1559 S. Sepulveda Blvd | | Los Angeles | CA | 90025 | |
| Crimson Cup, Inc. | Attn: Joseph David Clark | 1925 Alum Creek Drive | | | Columbus | OH | 43207 | |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Crown Wears Pvt Ltd. | Attn: Mustazirul Shovon Islam s/o Mazharul Islam | Zamirdia, Bhaluka | | | Mymensingh | | 2240 | Bangladesh |
| Crown Wears Pvt Ltd. | c/o Pryor Cashman LLP | | 7 Times Square | | New York | NY | 10036 | |
| CROWNTV | | 433 BROADWAY | Unit 221 | | New York | NY | 10013 | |
| Crystal Mckenney [Crystal Marie Mckenney] | | Address Redacted | | | | | | |
| CSC Corporate Domains, Inc. | Attn: Joanne Smith | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Cymbio Digital Inc. | Attn: Mor Lavi | 3 Ha'hadarim Road | | | Ganey Tikva | Central | 5590125 | Israel |
| Cymbio Digital Inc. | Attn: Nir Hacham | 168 Main Street | PO BOX 606 | | Goshen | NY | 10924 | |
| Damerious Koonce | | Address Redacted | | | | | | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dana Al-Husseini v. Express, LLC | | Address Redacted | | | | | | |
| Darren Graham | | Address Redacted | | | | | | |
| Dash Hudson Inc. | Attn: Alicia Wilbert | 1668 Barrington St | Ste 600 | | Halifax | Nova Scotia | B3J 2A2 | Canada |
| Data Center Solutions Inc | Attn: Emily Kimple | PO Box 523 | | | Hilliard | OH | 43026 | |
| DataSpan Holdings Inc | Attn: Accounts Receivable | PO Box 671356 | | | Dallas | TX | 75267-1356 | |
| DataSpan Holdings Inc | Attn: Kevin Krautkramer | 13755 Hutton Drive, Suite 300 | | | Farmers Branch | TX | 75234 | |
| Dawar Footwear Industries | Attn: Sambhav Dawar | Near Bapu Asaram Ashram | 12.5 k.m. Agra-Delhi Road | Sikandra | Agra | Uttar Pradesh | 282007 | India |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | |
| DELL/EMC Corporation | | 4246 Collections Center Dr | | | Chicago | IL | 60693 | |
| DELL/EMC Corporation | Attn: Ikram Jabri | One Dell Way | RR1 | MS 52 | Round Rock | TX | 78682 | |
| DELL/EMC Corporation | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S MoPac Expressway | Ste 320 | | Austin | TX | 78746 | |
| Delmarva Power & Light Company | | PO Box 13609 | | | Philadelphia | PA | 19101 | |
| Delmarva Power & Light Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Deloitte Tax LLP | | | | | | | | |
| Demina,Kate | | Address Redacted | | | | | | |
| Denae Wright | | Address Redacted | | | | | | |
| Denise Renteria | | Address Redacted | | | | | | |
| Dentons Munoz Costa Rica LTDA | Attn: Fabian Andres Calvo | Centro Empresarial Forum I | Building B | 2nd floor | Santa Ana | San Jose | | Costa Rica |
| Denver Pavilions OwnerCo, LLC | c/o Brad Dempsey Law LLC | Attn: Bradford E Dempsey | 14143 Denver West Parkway | Suite 100 | Golden | CO | 80401 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney, Thomas A Gart, Josh Pellant | 240 Saint Paul St | Ste 200 | Denver | CO | 80206-5123 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | | 4051 Ogletown Rd | Ste 212 | | Newark | DE | 19713 | |
| Dhruv Globals Limited | Attn: Mr. Shri Ram Goyal, Mr. Sivadasan Nambiar, and Chetan Gupta | 14th Milestone | Delhi-Mathura Road | | Faridabad | Haryana | 121003 | India |
| Dhruv Globals Limited | Attn: Shri Ram Goyal & Sivadasan Nambiar | 14th Milestone, Faridabad | | | Faridabad | Haryana | 121003 | India |
| Diaz, Nadiyah | | Address Redacted | | | | | | |
| Dinsmore & Shohl LLP | Attn: Jennifer Rixner | 255 East Fifth St, Ste 1900 | | | Cincinnati | OH | 45202 | |
| Dipietro,Marina | | Address Redacted | | | | | | |
| Directions Research, Inc. | Attn: Accounts Receivable | 401 E Court St | | | Cincinnati | OH | 45202 | |
| Disney Advertising Sales LLC | | P.O. Box 5092 | | | New York | NY | 10087-5092 | |
| Disney Advertising Sales LLC | Gigi Taloma | 500 South Buena Vista Street | | | Burbank | CA | 91521-8940 | |
| Dolphin Mall Associates LLC | c/o The Taubman Company LLC | Attn: Francesca A. Lousia | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| Dominion Energy South Carolina | Attn: Cindy Durst | 220 Operation Way | MC-OSC 1A Bankruptcy | | Cayce | SC | 29033 | |
| Dorsey-Satchell,Cionna A | | Address Redacted | | | | | | |
| Drake,Enjoli | | Address Redacted | | | | | | |
| Duckwoo Corporation [WTEX] | Attn: Jaecheol Lee | 31-32, Gongdan-Ro 4-Gil, Waegwan-Eup, | Chilgok-Gun | | Gyeongsangbuk-do | | | Republic of Korea |
| Duke Energy Carolinas | Attn: Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| Duke Energy Progress | Attn: Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| Duke Energy Progress | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| Dylan Ruben Ochoa Cardozo | | Address Redacted | | | | | | |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | 1 Bethany Rd Suite 24 | Building 2 | | Hazlet | NJ | 07730 | |
| E3 Realty MA Advisors, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Eames, Mabel J | | Address Redacted | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 7 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 32 of 64



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eastern Heritage | Attn: Mr Rakesh Saigal and Meenakshi Sarna | B-143 | Sector-63 | | Noida | Uttar Pardesh | 201301 | India |
| Eastview Mall, LLC | Attn: Judith Labombarda | | | | Buffalo | NY | 14267 | |
| Eastview Mall, LLC | Attn: Judith Labombarda | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Eclipse Creative Services Inc | Attn: Jeff Burt | 825 Taylor Rd | | | Gahanna | OH | 43230-6235 | |
| ELEVATE Hong Kong Holdings Limited | Attn: Kevin Christopher Franklin | Suite 1401 Dorset House | Taikoo Place 797 King's Rd | | Quarry Bay | Hong Kong | | China |
| ELEVATE Hong Kong Holdings Limited | Attn: Pablo Lambea | 2500  CityWest Blvd | Suite 150-101 | | Houston | TX | 77008 | |
| Elite Model Management LLC | Attn: David Senuto | 245 Fifth Ave Fl 24 | | | New York | NY | 10016 | |
| Elite Service Group | Attn: Robert Sheppard | 37 West 28th Street | 4th Floor | | New York | NY | 10001 | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Eloy Romero | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 5753 East Santa Canyon Road | Suite 210 | Anaheim | CA | 92807 | |
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 5753 East Santa Ana Canyon Road | Suite 210 | Anaheim Hills | CA | 92807 | |
| Emma Albuquerque | | Address Redacted | | | | | | |
| Engagement Agents | Attn: Sean Snyder | 24 Eugene St | | | Hamilton | ON | L8H2R3 | Canada |
| Enginepoint Marketing Ltd | Attn: Mark Scholl | 752 N State St #253 | | | Westerville | OH | 43082 | |
| Entrust Corporation | | 1187 Park Place | | | Shakopee | MN | 55379 | |
| Entrust Corporation | c/o BMO Bank | 36134 Treasury Center | | | Chicago | IL | 60694-6100 | |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | 503 Divisadero Street | | San Francisco | CA | 94117 | |
| EQUITY METHODS LLC | Attn: Paul J. Brunoforte | 8801 E Raintree Dr | Suite 100 | | Scottsdale | AZ | 85260 | |
| E-Teen Company Limited | Attn: Herbert N. Steinberg | 1129 Northern Blvd. | Suite 402 | | Manhasset | NY | 11030 | |
| EWH Escondido Associates, LP and North County Fair LP as tenants in common | | 112 Northern Concourse | | | Syracuse | NY | 13212 | |
| EWH Escondido Associates, LP and North County Fair LP as tenants in common | Attn: Bryant Okoroji | 10880 Wilshire Blvd | #1280 | | Los Angeles | CA | 90024 | |
| EWH Escondido Associates, LP and North County Fair LP as tenants in common | Attn: Sean C. Kulka | 171 17th Street | | | Atlanta | GA | 30363 | |
| ExlService Holdings, Inc [EXLService (Ireland) Limited] | Attn: Maurizio Nicolelli | 2 Dublin Landings | North Wall Quay | | Dublin | | D01 V4A3 | Ireland |
| Facilities Excellence LLC | Attn: Dave Fanning | 7385 N. State Rt 3 | Suite 106 | | Westerville | OH | 43082 | |
| Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Fashion Outlets at Foxwoods, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Ferdinand,Jeanine Patrice | | Address Redacted | | | | | | |
| FG Corporation Ltd. | Attn: Jessica Zhao, Tony Lee | Room 855, No.120 | Hong Jing R/D | | Shanghai | | 201103 | China |
| Fire Equipment Inc. | Attn: Brett Hubbard | 20 Hall Street | | | Medford | MA | 02155 | |
| First Colony Mall, LLC | c/o Brookfield Properties Retail Inc. | 350 N Orleans St, Suite 300 | | | Chicago | IL | 60654 | |
| First Sterling Greenwich Corp. | Attn: Richard Cobb | 1650 Broadway | Ste 1200 | | New York | NY | 10019 | |
| First Sterling Greenwich Corp. | c/o White & Case LLP | Attn: Steven M. Lutt | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Fish Window Cleaning [Tectonic Consulting Group, LTD] | | 6 Haycock Avenue | Ste D | | Riverdale | NJ | 07457 | |
| Five9, Inc. | Attn: Cheryl Mapes | 3001 Bishop Drive | Suite 350 | | San Ramon | CA | 94583 | |
| Fletcher,Jada | | Address Redacted | | | | | | |
| Floreal International Limited | Attn: Charles Perrier | Royal Road | Forest Side | | Curepipe | | 74439 | Mauritius |
| Flores,Perla Gisell | | Address Redacted | | | | | | |
| Florida Power & Light | RRD/LFO-BKY | 4200 W Flagler St | RRD/LFO-BKY | | Coral Gables | FL | 33134 | |
| Forbes Taubman Orlando, L.L.C. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Fortune Footwear Inc. | c/o Morrison Cohen LLP | Attn: David J. Kozlowski, Dawn R. Sudama | 909 Third Ave | 27th Floor | New York | NY | 10022 | |
| Fourlaps Athletic LLC | | 150 SE 2nd Avenue | Suite 1405 | | Miami | FL | 33131 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Francois Leroy Latelier Inc | | Address Redacted | | | | | | |
| Freedom Denim | Attn: Jenny Xia | Rm 910, SITC, No 2201 | West Yan'an Road | | Changning District | Shanghai | | China |
| Freedom Denim Corp | | 515 Greenwich | 501 , 5th floor | | Nyc | NY | 10013 | |
| Freedom Denim Ltd | Attn: Jason Gao/Jenny Xia | Room 1201,12/f | Tai Sang Bank Building | 130-132 Des Voeux Road | Central Hong Kong | | | China |
| Freedom Models Florida Inc | Attn: Carrie Geisler | 1657 N Miami Ave | Suite 1014 | | Miami | FL | 33136 | |
| Freedom Models Florida Inc | Attn: Carrie Geisler | 757 S Alameda St | Ste 525 | | Los Angeles | CA | 90021 | |
| Friendbuy, Inc | Attn: Manish Goyal and Rachel Luskin | 2516 Via Tejon | Suite 201 | | Palos Verdes Estates | CA | 90274 | |
| FRIT San Jose Town and Country Village, LLC | c/o Ballard Spahr LLP | Attn:  Leslie C. Heilman; Michelle N. Friedman | 919 N. Market St. | 11th Floor | Wilmington | DE | 19801 | |
| Fujian Suifu Textile Co., Ltd. | Attn: Marco Leung | No. 2 zone | Jitang Industrial Park | | Nanping-Shaowu City | Fujian | | China |
| G&L Building Corp. | Attn: Gary Lucas | 52 Forest Rd | | | Sag Harbor | NY | 11963 | |
| g2 revolution, LLC | Attn: Scott M. DeMuth, CEM | 800 Church St | | | Lake Zurich | IL | 60047 | |
| g2 revolution, LLC | Faegre Drinker Biddle & Reath LLP | Attn: Maria Cho | 1800 Century Park E | Ste 1500 | Los Angeles | CA | 90067 | |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | 301 SE 4th Ave | | | Gainesville | FL | 32601 | |
| Garcia, Shania M | | Address Redacted | | | | | | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | 1699 S Hanley Road | Suite 350 | | St. Louis | MO | 63144 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | PO Box 843886 | | | Kansas City | MO | 63144-3886 | |
| Garment 10 Corporation - Joint Stock company | Attn: Mr Than Duc Viet; Thao Thi Phuong Nguyen | Sai Dong Ward | Long Bien District | | Ha Noi | | 100000 | Viet Nam |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | 34 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Get It Productions Inc. | Attn: Tara Trullinger | 1530 Fulton St 10F | | | Brooklyn | NY | 11216 | |
| GG International Manufacturing Co., Ltd. | Attn: David Nealy | 707 Wilshire Blvd | Suite 4600 | | Los Angeles | CA | 90017 | |
| GG International Manufacturing Co., Ltd. | Attn: James Lee | GG Bldg 192 | Jang Chuing Dan Ro Jung-Gu | | Seoul | | | Korea |
| GGP Meadows Mall L.L.C. | c/o Brookfield Properties Retail Inc. | Attn: Julie Bowden | 350 N. Orleans St | Suite 300 | Chicago | IL | 60654 | |
| Ghazoul,Marilyn | | Address Redacted | | | | | | |
| Ghazoul,Marilyn | | Address Redacted | | | | | | |
| Glass,Sierra | | Address Redacted | | | | | | |
| Global Crossing Telecommunications, INC., a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | 5240 Langford Park Drive | Suite B | | Norcross | GA | 30071 | |
| Globant, LLC | Attn: Dimple Sehgal | 251 Park Ave S | 11th floor | | New York | NY | 10010 | |
| Gomez,Nicole | | Address Redacted | | | | | | |
| Gonzalez-Jorge,Naraly | | Address Redacted | | | | | | |
| Goody Technologies Inc | Attn: Monique Martinez | 9450 SW Gemini Dr | PMB 88760 | | Beaverton | OR | 97008-7105 | |
| Google LLC | c/o White and Williams LLP | Attn: Amy E Vulpio | 1650 Market St | Fl 18 | Philadelphia | PA | 19103 | |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | 433 Broadway | Ste 420 | | New York | NY | 10013 | |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| Green, Mijaun | | Address Redacted | | | | | | |
| Greenberg Traurig LLP | Attn: Alison Franklin & John Richards | 3333 Piedmont Rd NE | Ste 2500 | | Atlanta | GA | 30305 | |
| Greer Stacey [Carr v Express Fashion Operations] | | Address Redacted | | | | | | |
| Gregory Johnson | | Address Redacted | | | | | | |
| Gregory Todd Fancher [Greg Fancher] | | Address Redacted | | | | | | |
| Grisdela Business Consulting, LLC | Attn: Julia Grisdela | 152 E 4th Ave | | | Columbus | OH | 43201 | |
| H.W. Textiles Co., Limited | Attn: Wai Ting Stephen Tung | Room A6, 31/F., TML Tower | No. 3 Hoi Shing Road | Tsuen Wan | New Territories | | | Hong Kong |
| Ha Hae Corporation | Attn: Tae-Yon Kim | 173, Digital-ro | Geumcheon-gu | | Seoul | | 08511 | Korea |
| Hales, Noriell | | Address Redacted | | | | | | |
| Hamad, Esrraa | | Address Redacted | | | | | | |
| Hambleton,George Nickolas | | Address Redacted | | | | | | |
| Hamilton Mall Realty LLC [Hamilton Mall Ch LLC, Hamilton Nassim LLC] | c/o Namdar Realty LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Hamilton Mall Realty LLC [Hamilton Mall CH LLC, Hamilton Nassim LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Hangzhou Realever Textiles Co.,Ltd | Attn: Anita Liu and Hunter Wang | Room 1708-1713 | Huachuang Building | No 511 Jianye Road, Binjiang | Hangzhou | Zhejiang | 310052 | China |
| Hangzhou Sanjin Textiles Development Co, Ltd | Attn: Lie Juan Tong and Lusa Lv | Room 2403 Building 1 | Taigu Square | Xiaoshan District | Hangzhou Zheijiang | | 311200 | China |
| Hangzhou Shangxiang Textile Co. Ltd. | Attn: Jessie Chen | Kanshan Industrial Zone | Xiaoshan District | | Hangzhou | Zhejiang | 311243 | China |
| Hansoll Textile Ltd. | Attn: Byongun Lee | 268, Songpa-daero | Songpa-gu | | Seoul | | 05719 | of |
| Happy Little Treats | Attn: Erin Marie Hall | 1203 N High Street | | | Columbus | OH | 43201 | |
| Harbor East Parcel B-Retail, LLC | c/o Gallagher Evelius & Jones LLP | Attn: David G. Sommer | 218 N. Charles St., Suite 400 | | Baltimore | MD | 21201 | |
| Heide & Cook LLC | Attn: Ann S. Takamori | 1714 Kanakanui Street | | | Honolulu | HI | 96819 | |
| Hendley,Carletta | | Address Redacted | | | | | | |
| Hernandez, Yvonne | | Address Redacted | | | | | | |
| Hernandez, Yvonne | | Address Redacted | | | | | | |
| Heyman Talent Artist Agency, Inc. | Attn: Suzzanne Thompson | 700 West Pete Rose Way | Suite 435 | | Cincinnati | OH | 45203 | |
| HGP TIC, LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| Higginbotham,Aidan E. | | Address Redacted | | | | | | |
| Highland Village Limited Partnership | c/o Schlanger Silver LLP | Attn: Brett Slobin | 109 North Post Oak Lane | Suite 300 | Houston | TX | 77024 | |
| Highland Villlage Limited Partnership | c/o Schlanger Silver LLP | Attn: Julia A Cook | 530 S 3rd St | | Bellaire | TX | 77401 | |
| Hines,Tiana | | Address Redacted | | | | | | |
| Hing Shing Looping Manufacturing Co Ltd [Hing Shing Looping Manufacturing Co., Ltd.] | Attn: Scarlett Cheung | 12 Hing Yip Street | Flat B 10F Wing Tai Centre | | Kwun Tong | | | Hong Kong |
| Hing Shing Looping Manufacturing Co., Ltd. [Hing Shing Looping Manufacturing Co., Ltd] | c/o Felicello Law P.C. | Attn: Michael J Maloney | 366 Madison Ave | 3rd Fl | New York | NY | 10017 | |
| Hk Hongbo Trade Limited | | Flat 1602, 16/F, Lucky Centre | No 165-171, Wan Chai Road | | Hong Kong | Hong Kong | | China |
| Hk Hongbo Trade Limited | Attn: Betty | No.26 SongShan Road, ChenWu Village HouJie Town | | | DongGuan | GuangDong Province | 523960 | China |
| HLD (HK) Trading Limited | Attn: Steven Chen | Unit 5, 37 Floor | Cable TV Tower, 9 Hoi Shing Road | Tsuen Wan | Hong Kong | | | China |
| Hope Star Overseas Limited | | 5/F, Kam Sang Building | 257 Des Voeux Road Central | | Hong Kong | | | China |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



Exhibit H
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Horizon Enterprise Limited | Attn: Viola Wan; Yim Mei Wan | G/F 39 Shek Kip Mei St | | | Shamshuipo, Kowloon | | | Hong Kong |
| Houston, Tanika | | Address Redacted | | | | | | |
| HTI CHINA CORP | Attn: Yeti | Room 701, Baohui Business Building | 139 Wendu Road, Keqiao District | | Shaoxing | Zhejiang | 312030 | China |
| Hubert,Sasha Mylana | | Address Redacted | | | | | | |
| Hunton Andrews Kurth LLP | Attn: M. Christine Klein | 951 East Byrd Street | | | Richmond | VA | 23219 | |
| Illinois Department of Revenue | c/o Bankruptcy Section | Attn: Christopher Fuiten | P.O. Box 19035 | | Springfield | IL | 62794 | |
| Illinois Security Svc,Inc | Attn: Kathleen M Fleming | 10133 S Western Ave | | | Chicago | IL | 60643 | |
| Illinois Wholesale Cash Register Inc. dba IW Technologies, Inc. | Attn: David Gross, Nicole Szymski | 2790 Pinnacle Drive | | | Elgin | IL | 60124 | |
| IMG Models, LLC | Attn: Trina Rizzo; Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| IMImobile US | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab, Gaye Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| Impact Retail Packaging | Attn: Russell Walker | 1001 Commerce Drive | #100 | | Richardson | TX | 75081 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Indyme Solutions LLC | Accounting | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | |
| Infor (US), LLC | | NW 7418 | PO Box 1450 | | Minneapolis | MN | 55485-7418 | |
| INFOR (US), LLC | Attn: April Tabaka | 13560 Morris Rd | Suite #4100 | | Alpharetta | GA | 30004 | |
| Int Sociedad Anonima | c/o Jacobs PC | Attn: Wayne Greenwald | 595 Madison Avenue | 39th Floor | New York | NY | 10022 | |
| Int Sociedad Anonima | c/o Jacobs PC | Attn: Wayne Greenwald | Calzada Roosevelt 22-43 Zona 11 | Edificio Tikal Futura Torre Luna Nivel 17 | Guatemala | NY | 10022 | Guatemala |
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | 17 Blagrave Street | Blagrave House | | Reading | Berkshire | RG1 1QB | England |
| International Business Machines Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| International Business Machines Corporation | Attn: Rafael Cardenas | 2200 Camino A El Castillo | | | Guadalajara | JA | 45680 | Mexico |
| International Business Machines Corporation | c/o PNC BANK | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| IntouchCX Inc. | Attn: Samantha Burnard | 240 Kennedy St. | 2nd Fl | | Winnipeg | Manitoba | R3C 1T1 | Canada |
| IntouchCX Inc. | c/o Katten Muchin Rosenman LLP | Attn: Michaela C Crocker | 2121 N Pearl St | Ste 1100 | Dallas | TX | 75201 | |
| Intralinks, Inc. | | 622 3rd Avenue | 10th Floor | | New York | NY | 10017 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | PO Box 772578 | | | Detroit | MI | 48277-2578 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | 25 N High Street | | | Canal Winchester | OH | 43110 | |
| Itzel Reyes | | Address Redacted | | | | | | |
| JaCarry Lattimore | | Address Redacted | | | | | | |
| Jackson APC | | 2 Venture Plaza | Ste 400 | | Irvine | CA | 92618 | |
| Jackson APC | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| Jacob Edward Chevalier | | Address Redacted | | | | | | |
| Jaden Blanco | | Address Redacted | | | | | | |
| Jahnell Wise | | Address Redacted | | | | | | |
| Janae Rogers | | Address Redacted | | | | | | |
| Jayson Council | | Address Redacted | | | | | | |
| Jebbit, Inc. | Attn: Leslee Kaczmarek | PO Box 71215 | | | Chicago | IL | 60694-1215 | |
| Jersey Central Power & Light [FirstEnergy] | | 101 Crawford's Corner Rd | Bldg #1 | Ste 1-511 | Holmdel | NJ | 07733 | |
| Jesse Rios | | Address Redacted | | | | | | |
| Jesus Mendez | | Address Redacted | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 11 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 36 of 64



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Jiangsu Excellent Textile Co.,Ltd | Attn: Ben Tao | 18F, Tongxin Plaza, No.22 Mid Zhongxin Rd | | | Zhangjiagang | Jiangsu | 215600 | China |
| Jiangsu Guotai Guosheng Co. Ltd | Attn: Allen Gu | A-19F,Guotai Times Plaza, | Ren Min Road, | | Zhangjiagang | Jiangsu Province | 215600 | China |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. | Attn: Cathy Lu | 17F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | Attn: Amy Gu | 15F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China |
| Jiangsu Lugang Science & Technology Co. Ltd | Attn: Lisa Guo | LuYuan Industry Area | Tangqiao Town | | ZhangJiaGang | | | China |
| Jiangsu Progress Textile Technology Co., Ltd | Attn: MYRA LU | No 109 East Changhong Road | Mahang Town, Wujin District | | Changzhou | Jiangsu | 213161 | China |
| Jiatai Textile Technology Co., Ltd. | Attn: Marco Leung | 15th Floor, Building A3, | Zhujiang International Textile City, Yijing Road, | Haizhu District | Guangzhou City | Guangdong | | China |
| Jiniah Latrice McKinney | | Address Redacted | | | | | | |
| John Corrado | | Address Redacted | | | | | | |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | Attn: Sumit Tomar | 5757 N. Green Bay Avenue | | | Glendale | WI | 53209 | |
| Johnson,Nikcole | | Address Redacted | | | | | | |
| Jonathan Nathaniel Guzman | | Address Redacted | | | | | | |
| Jorge Chacon | c/o Capstone Law APC | Attn: Bevin Allen Pike & Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | |
| Jorge Chacon | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| Jorge Chacon | c/o Jackson APC | Attn: Armond Jackson | 2 Venture Plaza | Suite 400 | Irvine | CA | 92618 | |
| Jorge Chacon | | Address Redacted | | | | | | |
| Jorge Chacon as Class Representative | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | |
| Jorge Chacon as PAGA | c/o Capstone Law, APC | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Joseph Concepcion | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| Joshua Teshome | | Address Redacted | | | | | | |
| Juarez Ruiz,Hellen [Hellen Zaragoza] | | Address Redacted | | | | | | |
| K/BTF Broadway LLC | Attn: Michael Goldstein | 34 S Dean St | Ste 200 | | Englewood | NJ | 07631-3515 | |
| Kaiser,Shelley | | Address Redacted | | | | | | |
| Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | PO Box 569 | | | Poca | WV | 25159 | |
| Karla Barbosa | | Address Redacted | | | | | | |
| Kattoula,Alexander | | Address Redacted | | | | | | |
| KCD, Inc. | Attn: William Marroletti | 475 Tenth Avenue | Eighth Floor | | New York | NY | 10018 | |
| KDM | Attn: Chris Eldridge | 10450 N Medallion Drive | | | Cincinnati | OH | 45241 | |
| KDM Signs Inc | Attn: Amber Whitney | 10450 N Medallion Drive | | | Cincinnati | OH | 45241 | |
| Kelly Lane | | Address Redacted | | | | | | |
| Kenilworth Creations Inc | Attn: Helen Ormond | PO Box 9541 | | | Providence | RI | 02940 | |
| Kenilworth Creations Inc. | Attn: Helen M Ormond | 30 Jefferson Park Rd | Unit A | | Warwick | RI | 02888 | |
| Kennedy, Destiny | | Address Redacted | | | | | | |
| Kentucky Utilities Company | Attn: Katherine Bullock | 820 W. Broadway | | | Louisville | KY | 40202 | |
| Keter Environmental Services | Attn: Ryan Shannon | 7665 Omnitech Pl | | | Victor | NY | 14564 | |
| Key West Air LLC | Attn: David Walsifer | PO Box 383 | | | Spring Lake | NJ | 07762 | |
| Keysight Technologies, Inc. | | 32837 Collections Center Drive | | | Chicago | IL | 60693-0328 | |
| Keysight Technologies, Inc. | Attn: Credit | 1400 Fountaingrove Pkwy | | | Santa Rosa | CA | 95403 | |
| Keyspan Gas East Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | |
| KFM247, Ltd | Attn: Karen Hecht | 15947 Frederick Road | | | Woodbine | MD | 21797 | |
| Kiara Johnson | | Address Redacted | | | | | | |
| King Business Interiors, Inc. | Attn: Accounting | 1400 Goodale Blvd | Ste 102 | | Columbus | OH | 43212 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KL Primetex, SA | Attn: Jay Jung | KM39. Carretera al Pacific Parque | Industrial Planta A | | Palin | | 05011 | Guatemala |
| KNS International [Journee Collection] | | 12552 S 125 W | Suite 200 | | Draper | UT | 84020 | |
| KONE, Inc. | Attn: Gregory Bromen & Nilan Johnson Lewis | 250 Marquette Ave. S | Ste 800 | | Minneapolis | MN | 55401 | |
| KONE, Inc. | Attn: Rafael Ramirez | 5903-C Hampton Oaks Pkwy | | | Tampa | FL | 33610 | |
| Korina Orta | | Address Redacted | | | | | | |
| Korn Ferry (US) | | NW 5854 | PO Box 1450 | | Minneapolis | MN | 55485-5854 | |
| Korn Ferry (US) | | 1900 Avenue of the Stars | Ste 1500 | | Los Angeles | CA | 90067 | |
| Kreber | | 2580 Westbelt Dr | | | Columbus | OH | 43228 | |
| Krista Timika Walker | | Address Redacted | | | | | | |
| La Clenega Partners Limited Partnership [Beverly Center] | | 200 E Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| Laguna Clothing Private Limited | Attn: Ramesh Visweswaran | No 50, 1st Main, 9th Cross | JP Nagar, 3rd Phase | | Bangalore | Karnataka | 560078 | India |
| Lakeside OOTB Ventures, LLC | c/o Chief Legal Officer | Attn: Jessica Wasserstrom | 200 W Cypress Creek Road | Suite 500 | Ft Lauderdale | FL | 33309 | |
| Lakeside OOTB Ventures, LLC | c/o Mall Manager | 14000 Lakeside Circle | | | Sterling Heights | MI | 48313 | |
| Lambert Sheet Metal, Inc. | Sandra M. Adam | 3776 E. 5th Ave. | | | Columbus | OH | 43219 | |
| Lanificio Fratelli Tallia Di Delfino | | Address Redacted | | | | | | |
| Lanificio Subalpino Srl | | Address Redacted | | | | | | |
| Lanificio Zignone Spa | | Fraz. Boero Monti 3 | | | Strona | Italy | 13823 | Italy |
| Lanifico Nova Fides Spa | | Via Bisenzio | 88 | | Montemurlo | PO | 59013 | Italy |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Lavi & Ebrahimian, LLP | | 8889 West Olympic Boulevard | #200 | | Beverly Hills | CA | 90211 | |
| Law Offices of Sahag Majarian II | | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Leap Services, Inc. | Alexandria Lundberg | One American Square | Suite 2900 | | Indianapolis | IN | 46282 | |
| Leap Services, Inc. | Attn: Jon Levy | 207 E. Ohio St. #115 | | | Chicago | IL | 60611 | |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | 975 Eastwind Drive | Ste 130 | | Westerville | OH | 43081 | |
| Letticia Diaz | Attn: Dan Perez | 860 North Orange Ave | Ste #135 | | Orlando | FL | 32801 | |
| Level 3 Communications, LLC a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| Lever Style Limited | Attn: Derek Lee & Yui Ming Lee | Room 76, Flat A, 7/F., Wing Tai Centre | 12 Hing Yip Street, Kwun Tong | | Kowloon | | | Hong Kong |
| Li & Fung (Trading) Limited | c/o Legal Department | 7/F Hong Kong Spinners Industrial Building Phase 1&2 | | 800 Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| Liberman Law Group [Elena Yugay] | Attn: Kane Liberman | 6320 Commodore Sloat Drive | First Floor | | Los Angeles | CA | 90048 | |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | 1625 Chestnut Ave | 2nd Floor | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associations, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: D Alicia Hickok, David A Ebby | One Logan Square, Suite 200 | | Philadelphia | PA | 19103 | |
| LiftLab Analytics Inc. | Attn: Mike DeVries, Kristie Piatt | 1111 Broadway, 5th Floor | | | Oakland | CA | 94607 | |
| Lincolnwood Town Center, LLC | | 3333 W Touhy Ave | | | Lincolnwood | IL | 60712 | |
| Lincolnwood Town Center, LLC | c/o Alston & Bird LLP | Attn: Stephen Blank | 90 Park Avenue | | New York | NY | 10016 | |
| Lincolnwood Town Center, LLC | c/o Torchlight Investors | Attn: Jorge Rodriguez | 280 Park Avenue | | New York | NY | 10017 | |
| Linea Pelle, Inc. | Attn: Dakota Pearce | 1420 5th Ave | #3100 | | Seattle | WA | 98101 | |
| LinkedIn Corporation | Attn: Patty Montanez | 800 East Middlefield Road | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Los Angeles County Treasurer and Tax Collector | Attn: Bankruptcy Unit | PO Box 54110 | | | Los Angeles | CA | 90054 | |
| Louisville Gas and Electric Company | Attn: Katherine Bullock | 820 W Broadway | | | Louisville | KY | 40202 | |
| Lugang | Attn: Stanley Ma | LuYuan Industry Area | Tangqiao Town | | ZhangJiaGang | | | China |
| M & J - Big Waterfront Town Center I, LLC | c/o M&J Wilkow | Attn: David S. Eisen | 20 S. Clark Street, Suite 3000 | | Chicago | IL | 60603 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M & J - Big Waterfront Town Center I, LLC | c/o Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich | Two N. LaSalle Street | Suite 1700 | Chicago | IL | 60602 | |
| Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Madison/West Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Madison/West Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| MaestroQA, Inc. | | 33 West 17th Street | Suite 402 | | New York | NY | 10011 | |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Manchu Times Fashion Limited | Attn: Michael Durbin | 1102-1103 Ginza Plaza | 2A Sai Yeung Choi Street S | Mongkok | Kowloon | | | Hong Kong |
| Mane Enterprises, Inc. | Attn: Bill Mountain | 226 Old Kingston Road | | | New Paltz | NY | 12561 | |
| Mane Enterprises, Inc. | c/o Ruskin Moscou Faltischek, PC | Attn: S. Giugliano, RMF PC | 1425 RXR Plaza, E. Tower | 15th Fl | Uniondale | NY | 11556-1425 | |
| Maria H. Diaz Casas | | Address Redacted | | | | | | |
| Mark Bay  [Murat Bayrak] | | Address Redacted | | | | | | |
| MarketVision Research, Inc. | c/o Legal Department | Attn: Benjamin De Seingalt | 5151 Pfeiffer Rd | Ste 300 | Cincinnati | OH | 45242 | |
| Marpipe, Inc. | | 291 Broadway | Ste 700 | | New York | NY | 10007 | |
| Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | Attn: Diana Winn | 12421 Meredith Drive | Ste 300 BK-1 | | Urbandale | IA | 50398 | |
| Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | Attn: Matthew Dunn | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| Martin County Utilities | | PO Box 9000 | | | Stuart | FL | 34995-9000 | |
| Mary Kamalsky | | Address Redacted | | | | | | |
| Maryland Plaza South LLC | Attn: Robert Koplar and Kerry Mohr | 50 Maryland Plaza | Suite 300 | | Saint Louis | MO | 63108 | |
| Marzotto Lab S.R.L. | Attn: Irene Lovato | Largo Santa Margherita, 1 | | | 36078 Valdagno | VI | 36078 | Italy |
| Marzotto Wool Manufacturing | Attn: Antonio Breggia Bicchiere | Largo Santa Margherita, 1 | | | Valdagno | | 36078 | Italy |
| Masc Inc [dba Thousand Fell] | SuperCircle | 180 Water Strewet | #2516 | | New York | NY | 10038 | |
| Massachusetts Electric Company DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| Matrix Clothing Private Limited | Attn: Dhirendra K Srivastava, Vikash Gupta | Village Mohammadpur | Khandsa Road | | Gurgaon | Haryana | 122001 | India |
| Mats Inc DBA Matter Surfaces | Attn: Dawn N Dutra | 179 Campanelli Pkwy | | | Stoughton | MA | 02072 | |
| Matthew Gonzalez | | Address Redacted | | | | | | |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | 216 Tran Thanh Ngo Street | Kien An District | | Hai Phong | | 180000 | Viet Nam |
| McGuire Sponsel, LLC | Attn: Cindy Ritchie | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46204-4227 | |
| Mediumplex Studio DBA Ryan Slack | c/o Ryan Slack Photographs | 28 Box St | Apt N425 | | Brooklyn | NY | 11222 | |
| Meenakshi India Limited | Attn: Amit Bihani | 29/16 Whites Road | Royapettah | | Chennai | Tamil Nadu | 600 014 | India |
| Mejia,Jakelin | | Address Redacted | | | | | | |
| Meridian Compensation Partners, LLC | Attn: Stephen Jelinek | 100 S Saunders Road | Suite 250 | | Lake Forest | IL | 60045 | |
| Merkle Inc. | Attn: Saul Ehrenpreis | 7001 Columbia Gateway Drive | | | Columbia | MD | 21046 | |
| Merkle Inc. | c/o Husch Blackwell LLP | Attn: Buffey E. Klein | 1900 N. Pearl St | Ste 1800 | Dallas | TX | 75201 | |
| Mershops Galleria at Sunset LLC | | 112 Northern Concourse | | | Syracuse | NY | 13212 | |
| Mershops Galleria at Sunset LLC | Attn: Bryant Okoroji | 10880 Wilshire Blvd #1280 | | | Los Angeles | CA | 90024 | |
| Mershops Galleria at Sunset LLC | Attn: Sean C. Kulka | 171 17th Street | | | Atlanta | GA | 30363 | |
| Michael Batts | | Address Redacted | | | | | | |
| Michael Marquez | | Address Redacted | | | | | | |
| Michele Valerie Davis | | Address Redacted | | | | | | |
| Microsoft Corporation | Attn: Patrick Gogerty | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave. | Suite 4400 | Seattle | WA | 98154 | |
| Microstrategy Services Corporation | c/o Venable LLP | Attn: Stephen Gallagher | 1850 Towers Crescent Plaza | Suite 400 | Tysons | VA | 22182 | |
| Mid-South Outlet Shops, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 14 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 39 of 64



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Millcraft Paper Company | Attn: David Hegeman, CFO | 9000 Rio Nero Dr | | | Independence | OH | 44131-5502 | |
| Milliman, Inc | Attn: Richard Frese | 71 S Wacker Drive | 31st Floor | | Chicago | IL | 60606 | |
| Milliman, Inc. | Attn: Jay Wood Spencer | 1301 Fifth Ave | Ste 3800 | | Seattle | WA | 98101 | |
| Mills,Lori Mignon | | Address Redacted | | | | | | |
| Mississippi Department of Revenue | c/o Bankruptcy Section | Attn: Misty Lancaster | P.O. Box 22808 | | Jackson | MS | 39225 | |
| Mississippi Power Company | Attn: Patrice Marshann Jackson | 2992 West Beach Blvd | | | Gulfport | MS | 39501 | |
| Mitchell, Michael Wayne | | Address Redacted | | | | | | |
| MJ Corporation | Attn: Daniel Song | R#A3-027, 550, Misa-Daero | Hanam-Si | | Gyeonggi-Do | | 12925 | Republic of Korea |
| Modelama Exports PVT Limited | c/o Pryor Cashman | Attn: Conrad Chiu | 7 Times Square | | New York | NY | 10036 | |
| Modelama Exports Pvt Ltd | Attn: Shailendra Srivastava | Plot No 105-106, Udyog Vihar | Phase-1, Gurgaon | | Haryana | | 122016 | India |
| Modesto Irrigation District | Customer Service | 1231 11th St | | | Modesto | CA | 95354 | |
| Modesto Irrigation District | Customer Service | PO Box 5355 | | | Modesto | CA | 95352 | |
| Molaxtrading Limited | | 7,8 Floor Youone Bldg | 116 Seosomun-Ro | Jung-Gu | Seoul | | 04513 | Korea |
| Monarchs Sub, LLC, by Trademark Property Company, its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Monarchs Sub, LLC, by Trademark Property Company, its managing agent | Attn: Scott Zigler | 8460 N Dixon Ave | | | Kansas City | MO | 64153 | |
| Mondo Mannequins | | PO BOX 100 | | | Hicksville | NY | 11802 | |
| Mondo Mannequins | Attn: Barry A Rosenburg | 300 Karin Lane | | | Hicksville | NY | 11801 | |
| Montgomery Mall Owner LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| Mora Guzman,Steicy | | Address Redacted | | | | | | |
| Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | | Philadelphia | PA | 19103 | |
| Morgan, Lewis & Bockius LLP | Attn: Stephan E. Hornung | 101 Park Ave | | | New York | NY | 10178 | |
| Motives International (Hong Kong) Limited | Attn: Corey Baggett | 525 Seventh Ave | Ste 1502 | | New York | NY | 10018 | |
| Motives International Limited | Attn: Corey Baggett | 525 Seventh Ave | Ste 1502 | | New York | NY | 10018 | |
| Mr. Grieves Originals | Attn: Anna Grieve | Studio K Rochelle | Friars Mount House | 7 Playground Gardens | London | | E2 7FA | United Kingdom |
| Muse Management, Inc. | Attn: Shakira Bethel | 150 Broadway | Suite 1101 | | New York | NY | 10038 | |
| Nagi Sakai Studio, Inc [Felfel Studio] | Attn: Nagi Sakai | 55 Berry Street | #1D | | Brooklyn | NY | 11249 | |
| Nahanco.com the Retail Source [National Hanger Company Inc.] | | PO Box 818 | 276 Water Street | | North Bennington | VT | 05257 | |
| Nakhiya Cook | | Address Redacted | | | | | | |
| Naqib Wardak [Naqib Ullah Wardak] | | Address Redacted | | | | | | |
| Nashville Electric Service | | P.O. Box 305100 | | | Nashville | TN | 37230 | |
| Nashville Electric Service | c/o Credit Department | 1214 Church St | | | Nashville | TN | 37246 | |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | Suite 3300 | Cincinnati | OH | 45202 | |
| Nebril,Marisa K | | Address Redacted | | | | | | |
| Nedap, Inc. | Attn: Gaël Gozdek | 25 Corporate Drive, Suite 101 | | | Burlington | MA | 01803 | |
| Nedap, Inc. | c/o Sheehan Phinney Bass & Green, P.A. | Attn: Christopher M. Candon | 1000 Elm Street, 17th Floor | | Manchester | NH | 03101 | |
| Nelson,Keonna | | Address Redacted | | | | | | |
| NeuZeit Consulting, llc. | Attn: Alexandra Wintrich | 7339 Mckitrick Rd | | | Dublin | Ohio | 43017 | |
| Nevarez, Ashley | | Address Redacted | | | | | | |
| New Jersey Unclaimed Property Administration | Attn: Heather Graham | PO Box 214 | | | Trenton | NJ | 08625 | |
| New Relic, Inc. | | PO Box 101812 | | | Pasadena | CA | 91189-1812 | |
| New Relic, Inc. | c/o Legal | Attn: Crystal Le | 188 Spear St | Suite 1000 | San Francisco | CA | 94105 | |
| New Tristar Leader Trading Company Ltd | Attn: Eleanor Leung and Clara Law | Estrada Da Areia Preta | No 52 Edf Ind | Kwong Yiu, 1 Andar | Macau | | | China |
| New Tristar Leader Trading Company Ltd | Attn: Roy Delbyck | 929 Star House | 3 Salisbury Road | TST, Kowloon | Hong Kong | | | China |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 15 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 40 of 64



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New View Management Group Inc [NV Models & Talent] | Attn: Sebastian Ford | 10680 McSwain Dr | | | Cincinnati | OH | 45241 | |
| NewPark Mall, L.P.  [NewPark Mall] | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | 350 N Orleans St | Suite 300 | Chicago | IL | 60654 | |
| NewTimes Development Limited | Attn: Derek Lui, Ashley Pun, May Kwok | 5th Floor, Block A | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong S.A.R. |
| Next Management LLC | c/o Acctg Dept | Attn: Millie Pellet | 40 Fulton Street | | New York | NY | 10038 | |
| Niagara Mohawk Power Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | |
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | |
| Nipsco | Attn: Revenue Recovery | 801 E. 86th Ave | | | Merrillville | IN | 46410 | |
| North Carolina Self-Insurance Security Association | Attn: Kevin F. Walsh | PO Box 12442 | | | Raleigh | NC | 27605 | |
| North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| NSTAR Electric dba Eversource Energy | Attn: Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| NSTAR Electric dba Eversource Energy | c/o Special Collections - NW220 | Attn: Barbara Bernard | 247 Station Drive | | Westwood | MA | 02090 | |
| NU Technology Inc | | 3721 S Stonebridge Dr | #1403 | | McKinney | TX | 75070 | |
| Nutun Global  Sales | | | | | | | | South Africa |
| Nutun Global Sales (GB21200094) | Attn: Rene Labuschagne | Suite 009, Grand Baie Business Park | | | Grand Baie | Riviere du Rempart district | 30548 | Mauritius |
| NXGN, Inc | Attn: Jack Morawski | 650 Warrrenville Rd. | Ste 100 #1037 | | Lisle | IL | 60532 | |
| O.C. Sweaters LLP | Attn: Praveen Narayan Nambiar | Plot No. 80P | Hero Honda Chowk | Sector - 34 | Gurgaon | Haryana | 122001 | India |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Oakbrook Shopping Center, LLC | c/o Brookfield Properties Retail Inc. | Attn: Julia Minnick Bowden | 350 N. Orleans St | Ste 300 | Chicago | IL | 60654 | |
| Oatis,Shannon | | Address Redacted | | | | | | |
| O'Donnell Corp [Timothy J. O'Donnell Corporation] | | 661 North Lakewood Dr | | | Orlando | FL | 32803 | |
| OGE [Oklahoma Gas and Electric] | Attn: Bankruptcy Clerk | PO Box 321 M223 | | | Oklahoma City | OK | 73101 | |
| OGLETHORPE MALL L.L.C. | c/o Brookfield Properties Retail Inc. | Attn: Julia Minnick Bowden | 350 N. Orleans St., Suite 300 | Ste 300 | Chicago | IL | 60654 | |
| Ohio Bureau of Workers' Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| Ohio Bureau of Workers' Compensation | | 30 W Spring St | 26th Fl | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E Broad St | 14th Floor | | Columbus | OH | 43215 | |
| Ohio Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Ohio Power Company d/b/a AEP Ohio | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Olimpias Group S.r.l. | | Address Redacted | | | | | | |
| Onera Inc. | Attn: Nadia D Antonellis | 75 Federal St | Suite 920 | | Boston | MA | 2110 | |
| Oowashame F Salinas | | Address Redacted | | | | | | |
| Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Orient Craft Fashion Industries Limited | Attn: Praveen Narayan Nambiar | Unit-J2, Industrial Plot 1, | Hotwar Industrial Area, Hotwar Khelgaon | | Ranchi | Jharkhand | 835217 | India |
| Orient Craft Fashion Industries Limited | Attn: Praveen Narayan Nambiar | Plot No. 80 P | Sector -34 | | Gurugram | Haryana | 122001 | India |
| Orient Fashion Exports (India) Private Limited | Attn: Manish Sachar, Amit Suresh Sethi | E-45/14 | Okhla Industrial Area | Phase-2 | New Delhi | Delhi | 110020 | India |
| Orinoco Studio Inc. | Attn: Evan Cisneros | 6140 55th Ave | | | Vero Beach | FL | 32967 | |
| Pacific Buying & Marketing Service, Ltd. | Attn: Carol Hong | 538 Bongcheon-ro, | Gwanak-gu | PBMS Building | Seoul | | 08789 | Korea |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Buying & Marketing Service, Ltd. | c/o Woods Rogers Vandeventer Black PLC | 901 East Byrd Str | Ste 1600 | | Richmond | VA | 23219 | |
| Palazzolo,Amelia Grace | | Address Redacted | | | | | | |
| Palm Beach Mall Holdings, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Palmer,Leanne C | | Address Redacted | | | | | | |
| Pantone Credit | Attn: Karolina Karolak | 4300 44th St SE | | | Grand Rapids | MI | 49512-4009 | |
| Paramus Park Shopping Center Limited Partnership [Paramus Park] | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | 350 N Orleans St | Suite 300 | Chicago | IL | 60654 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Partner Hero, Inc. | | 250 S 5th Street | Suite 400 | | Boise | ID | 83702 | |
| Pearl Global Industries FZCO | Attn: Vaneet Arya and Sumit Lath | Office 331, Third Floor | 5 West A | Dubai Airport Freezone | | | | Dubai |
| Pearl Global Industries FZCO | c/o Pryor Cashman LLP | Attn: Conrad K Chiu | 7 Times Square | | New York | NY | 10036 | |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Peclers | | 175 Greenwich Street | 30th Floor | | New York | NY | 10007 | |
| PECO Energy Company | Attn: Lynn R. Zack | 2301 Market Street | S23-1 | | Philadelphia | PA | 19103 | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124-0643 | |
| Perkins Coie LLP | Attn: Sara Chenetz | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | 1201 Third Ave | Ste 4900 | | Seattle | WA | 98101-3099 | |
| Peyton,Dayshon | | Address Redacted | | | | | | |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Pioneer Knitwears BD Ltd | Jamirdia, Habirbari | Valuka 34 2240 BD | | | Valuka | | | Bangladesh |
| Pipkins,Angela | | Address Redacted | | | | | | |
| Pipkins,Angela | | Address Redacted | | | | | | |
| Pizzuti GM LLC | Attn: William Brennan | 629 N. High Street | Suite 500 | | Columbus | OH | 43215 | |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| Planes Moving & Storage of Columbus [Planes Companies] | Attn: R. Todd Szewc | 9823 Cincinnati-Dayton Rd | | | West Chester | OH | 45069 | |
| Planet Technology, LLC | | 880 Hillgrove Ave, Suite 201 | | | Western Springs | IL | 60558 | |
| Plaza Bonita LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland | 545 Long Wharf Dr | 9th Floor | New Haven | CT | 06511 | |
| Plaza del Caribe, S.E. | c/o Holland and Knight LLP | Attn: Joaquin J. Alemany, Esq. | 701 Brickell Ave | Ste 3300 | Miami | FL | 33131 | |
| Plaza Frontenac Acquisition, LLC | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Plaza las Americas, Inc. | c/o Holland and Knight LLP | Attn;Joaquin J. Alemany, Esq. | 701 Brickell Ave., Ste 3300 | Ste 3300 | Miami | FL | 33131 | |
| Poellintz,Diane D | | Address Redacted | | | | | | |
| Polar Goose Clothing Co Ltd | Attn: Zhengfa Shen | Zhenxi 88 | | | Huzhou | Zhejiang | 313012 | China |
| Polygram Publishing, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Polygram Publishing, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| POONG IN TRADING CO., LTD | Attn: Wunsung Yoo | 3F/ W Building, 7 | Hakdong-ro 4-gil | Gangnam-gu | Seoul | | | of |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poong In Trading Co., Ltd. | c/o Felicello Law P.C. | Attn: Michael J Maloney | 366 Madison Ave | 3rd Fl | New York | NY | 10017 | |
| Portfolio One, Inc | | 2114 Hillhurst Ave | | | Los Angeles | CA | 90027-2004 | |
| Portland General Electric (PGE) | Attn: Christina Roseman | 7895 SW Mohawk St | | | Tualatin | OR | 97062 | |
| Potomac Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| PPF AMLI 421 West 3rd Street, L.P. | | 141 W. Jackson Blvd, Ste 300 | | | Chicago | IL | 60604 | |
| PPF AMLI 421 West 3rd Street, L.P. | c/o Holland & Knight LLP | Attn: Barbra Parlin, Esq. | 787 Seventh Avenue | | New York | NY | 10019 | |
| PPF RTL Atlantic Town Center LLC | c/o King & Spalding LLP | Attn: Jonathan W. Jordan | 1180 Peachtree Street | 35th Floor | Atlanta | GA | 30309 | |
| PPF RTL Atlantic Town Center, LLC | Attn: Larry Channell | 1380 Atlantic Drive NW | Suite 1425 | | Atlanta | GA | 30363 | |
| PPF RTL Rosedale Shopping Center, LLC | Attn: Jill McCallion | 1595 Highway 36 West | | | Roseville | MN | 55438 | |
| PPF RTL Rosedale Shopping Center, LLC | Attn: Monica Clark | c/o Dorsey & Whitney LLP | 50 South Sixth St | Ste 1500 | Minneapolis | MN | 55402 | |
| PR Capital City Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Capital City Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Patrick Henry LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Plymouth Meeting Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Prince Georges Plaza LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Springfield Town Center LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Springfield Town Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Viewmont Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Viewmont Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Pricetrace LLC [Dealmoon] | Accounting Department | Attn: Jennifer Phol | 740 E Campbell Rd | Suite 700 | Richardson | TX | 75081 | |
| Promenade Shops - 10220472 LLC | c/o Perkins Coie LLP | Attn: Brian Audette | 110 N. Wacker Dr | Ste 3400 | Chicago | IL | 60606 | |
| PROMENADE SHOPS – 10220472 LLC | Attn: Tim J Floyd | 8117 Preston Rd | Ste 400 | | Dallas | TX | 75225 | |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | Sampoerna Strategic Square | South Tower, 19th Fl | Jl Jend Sudirman Kav 45-46 | Jakarta | | 12930 | Indonesia |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Conrad Chiu | 7 Times Square | | New York | NY | 10036 | |
| PT. Eratex Djaja Tbk. | Attn: Bejoy Balakrishnan | AXA Tower 43rd Floor | Jl. Prof Dr. Satrio | KAV. 18 Karet Kuningan Setiabudi | Jakarta Selatan | Jakarta | 12940 | Indonesia |
| PT. Mod Indo | Attn: Mohinder Dudani | Kawasan Pergudangan Bumi Wahyu | Jl Raya Candi Rejo no. 9 | RT-10, RW-01 | Pringapus-Kabupaten Semarang Jawa Tengah | | 50553 | Indonesia |
| PT. Mod Indo | c/o Pryor Cashman LLP | Attn: Conrad Chiu | 7 Times Square | | New York | NY | 10036 | |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | 235, Jl. P Diponegoro, Genuk, Ungaran Barat, | | | Kab. Semarang | Jawa Tengah | 50512 | Indonesia |
| Public Service Co dba Xcel Energy | Attn: Customer Receivables | PO Box 59 | | | Minneapolis | MN | 55440 | |
| Public Service Co dba Xcel Energy | c/o Bankruptcy Department | Attn: Customer Receivables | 414 Nicollet Mall | | Minneapolis | MN | 55401 | |
| Public Service of NH dba Eversource | c/o Eversource Legal:  Honor Heath | Attn: Meaghan Valentine | 107 Selden Ave | | Berlin | CT | 06037 | |
| Qingdao Baijiachuangqi Trade Co., Ltd | Attn: Xuelu Wang | Haojiashiqiao 23 | Zhuhai Street Agency | Huangdao District | Qingdao | Shandong | 266400 | China |
| Quail Springs Mall, LLC | c/o Brookfield Properties Retail Inc. | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654 | |
| Quantum Metric, Inc. | Attn: Vandy Johnson & Glenn Trattner | 10807 New Allegiance Drive | Ste. 155 | | Colorado Springs | CO | 80921 | |
| Qudsia Wardak [Qudsia Ullah Wardak] | | Address Redacted | | | | | | |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Quench | Attn: Regine I. Nehy | 630 Allendale Road | Suite 200 | | King of Prussia | PA | 19406 | |
| Quest Controls Inc | Attn: Melissa Arrigo | 208 9th St. Drive West | | | Palmetto | FL | 34221 | |
| Questar Gas Company DBA Dominion Energy UT | Bankruptcy DNR 132 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| Questar Gas Company DBA Dominion Energy UT | Attn: Bankruptcy DNR 132 | PO Box 3194 | | | Salt Lake City | UT | 84110 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn:  Stephan Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Radial, Inc. [eBay Enterprise, Inc. | Attn: Stephan Hornung | 101 Park Ave. | | | New York | NY | 10178 | |
| Radial, Inc. [eBay Enterprise, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Radial, Inc. f/k/a eBay Enterprise, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| Rambo Fixture Company | James Rambo | 5257 Butts Road | | | Powell | Oh | 40365 | |
| Ramirez,Aleish | | Address Redacted | | | | | | |
| Ramirez,Antonia | | Address Redacted | | | | | | |
| Ramos,Katalina Olivia | | Address Redacted | | | | | | |
| Rampath,Shereen Lisa | | Address Redacted | | | | | | |
| Random Sound Inc | Attn: Jesse Lon Fliatz | 1462 Bushwick Ave | Apt 2R | | Brooklyn | NY | 11207 | |
| RCG Global Services, Inc. | Attn: Tom Laudise | 99 Wood Avenue, 9th Floor | | | Iselin | NJ | 08830 | |
| Reeves,Carla | | Address Redacted | | | | | | |
| Refrigeration Sales Company LLC | Attn: Tom Bodnar | 9450 Allen Drive Ste A | | | Valley View | OH | 44125 | |
| Rene Ortado v. Express LLC d/b/a Express Inc | | Address Redacted | | | | | | |
| Rentokil | Attn: Bankruptcy Team | 1125 Berkshire Blvd | Suite 150 | | Reading | PA | 19610 | |
| Resicom Custom Painting & Maintenance | c/o Vedder Price P.C. | Attn: David L. Kane | 222 N LaSalle St | Ste 240 | Chicago | IL | 60601 | |
| Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | Attn: Rick Detres | 7135 Janes Ave | | | Woodridge | IL | 60517 | |
| Retail Next, Inc. | | 60 S. Market St., 3rd Floor | | | San Jose | CA | 95113 | |
| Retail Next, Inc. | c/o Daren M. Schlecter | Law Office of Daren M. Schlecter | 10866 Wilshire Blvd | Suite 1270 | Los Angeles | CA | 90024 | |
| Retail Services WIS Corporation | Attn: Richard Baxter, CFO | 1921 State Highway 121 | Suite #100 | | Lewisville | TX | 75056 | |
| Retail Services WIS Corporation | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Revtrax | | PO Box 95469 | | | Chicago | IL | 60694-5469 | |
| Revtrax | Attn: John Cafiero | 545 Washington Blvd | 8th Floor | | Jersey City | NJ | 07310-1606 | |
| rewardStyle Inc d/b/a LTK | Attn: Sally Storie | 3102 Oak Lawn Ave | #900 | | Dallas | TX | 75219 | |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | 500 Technology Court SE | Ste D | | Smyrna | GA | 30082 | |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | 225 State St | 7th Fl | Boston | MA | 02109 | |
| Rezod LLC | dba Architectural Innovative Finishes | Attn: Nick Wettstaedt | 777 Harrison Drive | | Columbus | OH | 43204 | |
| Rhode Island Energy | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| Ricoh-USA, Inc. | | 3920 Arkwright Rd | Ste 400 | | Macon | GA | 31210 | |
| Ricoh-USA, Inc. | | PO Box 532530 | | | Atlanta | GA | 30353-2530 | |
| Rimini Street, Inc. | c/o Scott Hoffmann | 1700 S Pavillion Center Dr | Ste 330 | | Las Vegas | NV | 89135 | |
| ROAR Logistics, Inc. | | 535 Exchange Street | | | Buffalo | NY | 14204 | |
| Rodriguez,Isabella | | Address Redacted | | | | | | |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| Roosevelt Field | | PO Box 772854 | | | Chicago | IL | 60677-2854 | |
| Ropa Siete Leguas, Inc. | | 500 N Mesa Street | Suite 300 | | El Paso | TX | | |
| Rose Knitting (Asia) Limited | Attn: Mr. Steve Li | 15/F, Enterprise Square Three | 39 Wang Chiu Road | | Kowloon Bay | Kowloon | | Hong Kong |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway, 3rd. Floor | | | New York | NY | 10018 | |
| Roth Bros., Inc., a Sodexo Company | Attn: Joshua Morris | 915 Meeting Street | | | North Bethesda | MD | 20652 | |
| Roth Bros., Inc., a Sodexo Company | Attn: Tammy Knipp | 3821 Crum Rd | | | Youngstown | OH | 44515 | |
| RR Donnelley & Sons Company | Attn: Robert A. Larsen | 4101 Winfield Rd | | | Warrenville | IL | 60555 | |
| RR Donnelley & Sons Company | c/o Norton Rose Fulbright US LLP | Attn: Robert Hirsh & James Copeland | 1301 Avenue of the Americas | | New York | New York | 10019 | |
| Ruggles Sign | Attn: Margaret Williams | 93 Industry Dr | | | Versailles | KY | 40383 | |
| Rune Model Management LLC | Attn: Joshua Grooms | 1033 Demonbreun Street | #300 | | Nashville | TN | 37203 | |
| Rusco Fixture Company Inc | | 11635 NC 138 HWY | | | Norwood | NC | 28128 | |
| Ruting Yan | | Address Redacted | | | | | | |
| Ryan Ransom | | Address Redacted | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 19 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 44 of 64



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ryan, LLC | | 271 17th Street NW | Suite 2000 | | Atlanta | GA | 30363 | |
| Ryan, LLC | Attn: Jeff S. Miller | 13155 Noel Road | Suite 100 | | Dallas | Texas | 75240 | |
| Safety Building Cleaning Corp | Attn: Sam Herzfeld | 5 West 37th St | Ste 803 | | New York | NY | 10018 | |
| SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Attn: Kirk M. Prestegard | 801 N. Brand Blvd | Suite 950 | | Glendale | CA | 91203 | |
| Saigon 3 Garment Joint Stock Company | | 47 Street No. 17, Quarter 3 | Hiep Binh Phuoc Ward | Thu Duc City | Ho Chi Minh | | 70000 | Vietnam |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| Salomon,Gabrielle | | Address Redacted | | | | | | |
| Samuel T. Sherman | | Address Redacted | | | | | | |
| San Diego Gas & Electric | Attn: Kelli Davenport | 8326 Century Park Ct | | | San Diego | CA | 92123 | |
| San Diego Gas & Electric | BANKRUPTCY CPEC/CP11W1 | PO Box 129831 | | | San Diego | CA | 92112-9831 | |
| San Diego Hat Company | Attn: Linda Leal | PO Box 131390 | | | Carlsbad | CA | 92013 | |
| Sandex Trading Co., Ltd [Sandex Enterprises Ltd] | Attn: Ms. Suki Kwok | Unit 307 3/F | Primoknit Industrial Building | 7-9 Kung Yip Street | Kwai Chung | Hong Kong | | China |
| Sandy Alexander, Inc. | Attn: Therese Fleming, Chief Financial Officer | 200 Entin Road | | | Clifton | NJ | 07014 | |
| Sandy Alexander, Inc. | c/o Mintz (Attn: Kaitlin Walsh) | 919 Third Avenue | | | New York | NY | 10022 | |
| Sangertown Square, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 East Jefferson St | Syracuse | NY | 13202 | |
| Saragosa, Natalia | | Address Redacted | | | | | | |
| Sasha Phipps | | Address Redacted | | | | | | |
| Scandit Inc. | Attn: John Kenney | 711 Atlantic Avenue | Suite 6 | | Boston | MA | 02111 | |
| Scarlett,Camille | | Address Redacted | | | | | | |
| Scharn, Nicholas | | Address Redacted | | | | | | |
| Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | Attn: Keri Buchana | 350 W Johnstown Rd | | | Columbus | OH | 43230 | |
| Seaman Paper Company of Massachusetts Inc | Hollie Richard | 35 Wilkins Rd | | | Gardner | MA | 01440 | |
| Select Chicago LLC | | 400 N Michigan Ave | Suite 700 | | Chicago | IL | 60611 | |
| Service Quest, Inc. | Attn: Scott Kenneth Allen | 510 Spencer Street | Ste B | | Council Grove | KS | 66846 | |
| Seshin Apparel Co., Ltd. | | 8 & 9F, 326, Wangsimni-ro, | Seongdong-gu | | Seoul | | 04709 | Korea |
| Settlers' R2 Inc. | Attn: Robert M. Barsamian | 1340 Centre Street | Suite 201 | | Newton | MA | 02459 | |
| Settlers' R2, Inc. | | 2 Common Court | Unit C13 | | North Conway | NH | 03860 | |
| Severin Emilio Abdallah | | Address Redacted | | | | | | |
| SG International USA | Attn: Eric Seo | 247 W 38th Street | Rm 610 | | New York | NY | 10018 | |
| Shadow Public Relations, Inc | Attn: Erica Larsen | 414 West 14th St | 3rd Fl | | New York | NY | 10014 | |
| Shahi Exports Private Limited | Attn: Mr. Ramalingam | N0-37 / 1B , 43/2, 43/3, Arekere Village | Bannergatta Main Road | | Bangalore | Karnataka | 560076 | India |
| Shahi Exports Private Limited | Attn: Mr. Uppili Sarangarajan & B. Parameswaran | Industrial Plot - 1 | Sector -28 | | Faridabad | Haryana | 121008 | India |
| Shandong Lanyan Textiles Co., Ltd. | Attn: Kelly Liu | 1518 Dongmen Road | Zhoucun | | Zibo | Shandong | | China |
| Shanelle Jones | | Address Redacted | | | | | | |
| Shaoxing Xuyan Textile co;ltd | Attn: Ronnie Zheng and Shuyun Wang | No.13 Caojiang Road Economic Development Zone | | | Shaoxing | Zhejiang | 312000 | China |
| Shaoxing Manzhen Textile Co., Ltd | Attn: Rita & Zequi Hong | Room 1603, Union World, Qia nqing, Keqiao | | | Shaoxing | Zhejiang | 312025 | China |
| Short Hill Associates, L.L.C | Attn: Francesca A Louisia | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Show & Tell Productions, Inc | Attn: Accounting Department | 1350 Avenue of the Americas | Floor 2 - 1086 | | New York | NY | 10019 | |
| SHREMSHOCK ARCHTCTS, INC. | Attn: James Zeid | 7775 Walton Pkwy | Ste 250 | | New Albany | OH | 43054 | |
| Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89511 | |
| Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | 6100 Neil Road | MS S1A20 | | Reno | NV | 89511 | |
| Sigal Models & Talent, LLC | Attn: Karen L. Sigal | 81 Mill St | Ste 300 | | Gahanna | OH | 43230 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 20 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 45 of 64



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silver Crest Clothing Private Limited | Attn: Bikash Sharma | Plot No. 4E1 & 4E2 | Kiadb Industria Area | Attibele, Anekal Taluk | Bengaluru | Karnataka | 562107 | India |
| Silver Spark Apparel Limited | Manoj Mouvery | III Floor, Prestige Star I | Major Sandeep Unnikrishnan Road, Near Bangalore Diary | Yelhanka | Bangalore | Karnataka | 560064 | India |
| Silvestri California | Attn: Mitchell Bernstein & Tatyana Kotsuba | 151 W 25th Street | | | New York | NY | 10001 | |
| Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | 1800 Calhoun Road | | | Greenwood | SC | 29649 | |
| Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | 64 Division Avenue | Suite 107 | Levittown | NY | 11756-2995 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Daniel C Kennedy and Shana A Elberg | One Manhattan West | | | New York | NY | 10001 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Gina Bertozzi | 360 Hamilton Avenue | | | White Plains | NY | 10601 | |
| Small Cap Consumer Research LLC | | 595 Rockland Street | | | Westbury | NY | 11590 | |
| Smith, Jaqavious L | | Address Redacted | | | | | | |
| SNA Displays | c/o Accounts Receivable Department | Attn: Katie McDermott | 1500 Broadway | Suite 2000 | New York | NY | 10036 | |
| SocialEdge Inc dba CreatorIQ | Attn: John Landrum | 8605 Santa Monica Blvd | PMB 82232 | | West Hollywood | CA | 90069 | |
| Song Hong Garment Joint Stock Company | Mr Bui Viet Quang | 105 Nguyen Duc Thuan Street, Quang Trung Ward | | | Nam Dinh City | Nam Dinh | 420000 | Vietnam |
| Songs of Universal, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Songs of Universal, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | 11 West 25th Street | 9th Floor | | New York | NY | 10010-2055 | |
| South Asia Enterprises Limited | Attn: Vincent Chang, Jay Lung | 3/F, South Asia Group Bldg | 108 How Ming Street | Kwun Tong | Kowloon | | 0000 | Hong Kong |
| South Asia Knitting Factory Ltd. | Attn: Sharon Cheung, Sunny Yeung, Agnes Fong, Leo Yeung | 17/F, South Asia Building | 108 How Ming Street | Kwun Tong | Kowloon | | | Hong Kong |
| South Carolina Department of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| Southshore Mall Realty LLC, Southshore CH LLC. | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021-3309 | |
| Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Spartan Surfaces, LLC | c/o Accounts Receivable | 10 South Hays Street | | | Bel Air | MD | 21014 | |
| Spectrum | Attn: Kyla M. Lehman | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| Spotsylvania County | c/o Treasurers Office | PO Box 100 | | | Spotsylvania | VA | 22553 | |
| SPUS9 FB Paddock Prop, LLC | | PO Box 7411166 | | | Chicago | IL | 60674-1116 | |
| SPUS9 FB Paddock Prop, LLC | c/o CBRE Investment Management | Attn: Asset Manager | 601 S. Figueroa Street | 49th Floor | Los Angeles | CA | 90017 | |
| SPUS9 FB Paddock PROP, LLC | c/o Daspin & Aument, LLP | Attn: Samantha Thoma | 300 S Wacker Dr | Suite 2200 | Chicago | IL | 60606 | |
| SPUS9 FB Paddock Prop, LLC | c/o Fairbourne Properties, LLC | Attn: Anna Fudala | 200 South Michigan Avenue | Suite 400 | Chicago | IL | 60604 | |
| SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut St | Ste 2000 | Cincinnati | OH | 45202 | |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202 | |
| St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Stacey Greer | | Address Redacted | | | | | | |
| Standard Black | Attn: Michael Sharp | 2101 East El Segundo Blvd | Suite 400 | | El Segundo | CA | 90245-4518 | |
| Standard Printing Company of Canton | Attn: Jeff Dimmerling | PO Box 9276 | | | Canton | OH | 44711 | |
| Staples, Inc | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | |
| Staples, Inc. | c/o Staples Business Advantage | Attn: Thomas D Riggleman | 7 Technology Circle | | Columbia | SC | 29203 | |
| Star Garments Group (PVT) Ltd | Attn: A Sukumaran, Sharmalee De Alwis, Thanuja Fernando | Ring Road 02 | Phase 01, Investment Promotion Zone | | Katunayake | | 11450 | Sri Lanka |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| Sterling | Attn: Christian Cuthbert | 6150 Oak Tree Blvd | Suite 490 | | Independence | OH | 44131 | |
| Stetts Model Management Inc | Attn: Ashley Stetts | 1133 Broadway | Ste 1609 | | New York | NY | 10010-7922 | |
| Stilnovo Srl | | Via A. Volta 13/15 | | | San Miniato | | 56028 | Italy |
| Stone,Matt | | Address Redacted | | | | | | |
| Stored Value Solutions (SVS) | | 3802 Reliable Parkway | | | Chicago | IL | 60686-0038 | |
| Stored Value Solutions, a division of Comdata Inc. | Sean Kirk | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| Street Retail, Inc. | c/o Ballard Spahr LLP | Attn: Leslie C Heilman, Michelle N. Friedman | 919 N Market St | 11th Fl | Wilmington | DE | 19801 | |
| Style Girlfriend | Attn: Megan Collins | 65 E 11 St | 2F | | New York | NY | 10003 | |
| Stylmark, Inc. | | PO Box 9201 | Lockbox#17008 | | Minneapolis | MN | 55480 | |
| Stylmark, Inc. | Attn: Gina Holtz | 6536 Main St NE | | | Fridley | MN | 55432 | |
| Sung Hwa Trading Co.,Ltd | Attn: Sungjoon Jang | 9F Samho-mulsan Bldg | B dong Nonhyeon-ro | 87 Seocho gu | Seoul | | | Korea |
| Sunvalley Shopping Center LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Surface Materials Inc | Attn: Bob Menner | 6655 Parkland Boulevard | | | Solon | OH | 44139 | |
| T.B.I. Refunds Unlimited Company [Taxback International] | | IDA Business Park | Ring Road | | Kilkenny | | | Ireland |
| Tacoma Public Utilities | | 3628 S 35th St | | | Tacoma | WA | 98409 | |
| Tacoma Public Utilities | | 3628 S 38th St | | | Tacoma | WA | 98445 | |
| Takihyo Co., Ltd. | | 21 W 38th Street | 4th Floor | | New York | NY | 10018 | |
| Takihyo Co., Ltd. | c/o Becker, Glynn, Muffly, Chassin & Hosinski LLP | Attn: Alec P. Ostrow | 299 Park Avenue | | New York | NY | 10171 | |
| Tal Global Alliances Limited | Attn: Regina Cheung | Tal Building 3rd Floor | 49 Austin Road | | Kowloon | | | Hong Kong |
| Talent Textiles Company Limited | | 7/F, Wing Ming Industrial Centre | 15 Cheung Yue Street, Lai Chi Kok | Kowloon | | | | Hong Kong |
| Talent Textiles Company Limited | Attn: Susanna Tang & Yuk Ha Tang | 701 7/F, Wing Ming Industrial Centre | 15 Cheung Yue Street | Lai Chi Kok | Kowloon | | | Hong Kong |
| Tampa Westshore Associates Limited Partnership [International Plaza] | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Tanger Daytona, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Tanger Nashville, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Outlets Deer Park, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Tantika Tivorat [Tantika LLC] | | Address Redacted | | | | | | |
| TargetCW [WMBE Payrolling Inc] | Attn: Erica Ostberg | 3545 Aero Court | | | San Diego | CA | 92123 | |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China |
| Taubman Auburn Hills Associates Limited Partnership [Great Lakes Crossing Outlets] | Attn: Francesca A. Lousia | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Taubman Cherry Creek Shopping Center, L.L.C | c/o The Taubman Company LLC | Attn: Francesca A Lousia | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| Tavares,Claudia | | Address Redacted | | | | | | |
| TB Mall at UTC, LLC [The Mall at University Town Center | c/o The Taubman Company LLC | Attn: Francesca A. Lousia | 200 E Long Lake Rd | | Bloomfield Hills | MI | 48304 | |
| TCE Corporation | Attn: Jeon Seop Lim | 5F, Baekyoung Nonheyon Center | Hakdong-Ro, Gangnamgu | | Seoul | | 06053 | Korea |
| Terradajha Rena Williams | | Address Redacted | | | | | | |
| Texgroup SA | c/o Global Debt Solutions, Inc./Agent | Attn: Victoria A. Greenfield | 2295 Corporate Blvd NW | Suite 120 | Boca Raton | FL | 33431 | |
| Texport Overseas Pvt Ltd | Attn: Ritesh Soni | No. 86, D-1, Yeshwanthpur Industrial Suburb | 2nd Stage | Yeshwanthpur | Bangalore | Karnataka | 560022 | India |
| The Brinell Clothing Inc | Attn: Rahul Dewan | F-30/1 Okhla Industrial Area | Phase II | | New Delhi | | 110020 | India |
| The CIT Group/Commercial Services, Inc. | Attn: Robert Franklin | 201 S. Tryon Street | | | Charlotte | NC | 28202 | |
| The CIT Group/Commercial Services, Inc. | | 134 Wooding Ave | | | Danville | VA | 24541 | |
| The Critical Fit Inc. | John Gallagher | 4705 Center Blvd | Apt 804 | | Long Island City | NY | 11109 | |
| The Illuminating Company | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 22 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Jewelry Group [Premier Brands Group Holdings] | Attn: Ann Marie Rygalski | 1414 Radcliffe St | Ste 303 | | Bristol | PA | 19007 | |
| The Jewelry Group [Premier Brands Group Holdings] | Bank of America Lockbox | PO Box 277512 | | | Atlanta | GA | 30384-7512 | |
| The Lions Talent Management LLC | Attn: Billing Department | 599 Broadway Suite 10B | | | New York | NY | 10012 | |
| The Metro Group, Inc. | Attn: Mikhail Ratner | 50-23 23rd Street | | | Long Island Clty | NY | 11101-4501 | |
| The Music Bed LLC | DBA MusicBed | Attn: Dana Nichols | 9555 Harmon Rd | | Fort Worth | TX | 76177 | |
| The Only Agency, Inc. | Attn: Kent Belden | 20 W 22nd St. | Ste 905 | | New York | NY | 10010 | |
| The Peak Agency Inc | Attn: Steven Meyers | 6150 VIlliage VIew Dr | Ste 112 | | West Des Moines | IA | 50266 | |
| The Playlist Generation LLC [Sauce Industries Inc] | Lisa Beauchamp | 1098 W. Willow Street | | | Louisville | CO | 80027 | |
| The Que Studio | | 9159 Pennington Way | | | Blacklick | Ohio | 43004 | |
| The Que Studio | Attn: Jasmine Lawrence | 1278 East Main Street | | | Columbus | OH | 43205 | |
| The Town Center at Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 | |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| Thorn,Chelsea | | Address Redacted | | | | | | |
| Tien Tien Garment Joint Stock Company | Attn: Tran Van Dung | No 234, Section 6 | Ward 9 | My Tho City | Tien Giang Province | | | Viet Nam |
| TikTok Inc | Attn: Finance | PO Box 894476 | | | Los Angeles | CA | 90189-4476 | |
| TikTok Inc | c/o Finance Dept | Attn: Emely Andino | 5800 Bristol Pkwy | Ste 100 | Culver City | CA | 90230 | |
| TikTok Inc. | c/o Coface North America Insurance Company | Attn: Isabel Lopez | 600 College Road East | Suite 1110 | Princeton | NJ | 08540 | |
| Timemanagers LLC | Attn: Donald Kevin Thompson | 1406 E 424 Rd | | | Bolivar | MO | 65613 | |
| Timothy D Nolan | | Address Redacted | | | | | | |
| TM Northlake Mall, L.P. [Northlake Mall] | Attn: Carmen D Spinoso | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| TM Northlake Mall, L.P. [Northlake Mall] | c/o Perkins Coie LLP | Attn: Brian Audette, Esq. | 110 N. Wacker Drive | Ste. 3400 | Chicago | IL | 60606 | |
| Todriquez,Shania M [Garcia, Shania M] | | Address Redacted | | | | | | |
| Toledo Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| TOPY TOP S.A | Attn: Gustavo Donato Lopez | Av. Santuario Nro 1323 Urb. Zarate Industrial | San Juan de Lurigancho | | Lima | LIMA | 15001 | Peru |
| Tory Burch LLC | Attn: Amanda Sachs | 11 West 19th Street | 7th Floor | | New York | NY | 10011 | |
| Town Center at Boca Raton Trust | c/o Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Town of Manchester, CT | Attn: David A Greaves | 41 Center St | | | Manchester | CT | 06040 | |
| Town of Manchester, CT | c/o Collector of Revenue | Attn: David A. Greaves, Collector of Delinquent Revenue | PO Box 191 | | Manchester | CT | 06045-0191 | |
| Tri Thien Trading & Producing Company Limited | Attn: Hue, Vu Thi | 307 Nguyen Thi Lang street, Hamlet 01 | Phuoc Vinh An Commune | Cu Chi District | Ho Chi Minh City | | 700000 | Vietnam |
| Triumph Protection Group | | 853 Cotting Ct, Ste D | | | Vacaville | CA | 95688 | |
| TRUE, Inc dba TRUE Model Management | | 217 East 70th St | #1517 | | New York | NY | 10021 | |
| TVO Mall Owner LLC [Twelve Oaks] | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| TWMB Associates, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tyco Integrated Security LLC [Sensormatic Solutions, Sensormatic] | Attn: Zachary Jarrell | 433 West Van Buren, Suite 405S | | | Chicago | IL | 60607 | |
| Ty'Quanna L Charles | | Address Redacted | | | | | | |
| UGI Utilities, Inc. | Attn: Melanie Anderson | PO Box 13009 | | | Reading | PA | 19612 | |
| UMG Recordings, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| UMG Recordings, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, Lai Chi Kok | Kowloon | HK | 215613 | China |
| Unifield Textiles Limited [Unifield Textiles (Shenzhen) Limited] | Attn: Gary Yeong | 5/F., Building 6, Jinhuafa Industrial Park, | Qingquan Road, LongHua district, | | Shenzhen | Guangdong | 518109 | China |
| Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | Attn: Gary Yeong | Room H, 8th Floor, Ford Glory Plaza | 37-39 Wing Hong Street, Lai Chi Kok | Kowloon | Hong Kong | | | China |
| Universal Music Corp. | Attn: Jessica Stiefler | 2220 Colorado Avenue | | | Santa Monica | CA | 90404 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Music Corp. | c/o Friedman & Springwater LLP | Attn: Ellen A Friedman | 350 Sansome St | Suite 800 | San Francisco | CA | 94104 | |
| Universal Music-MGB NA LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Universal Music-MGB NA LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Universal Music-Z Tunes LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Universal Music-Z Tunes LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Urban Crown Limited [Crown Smart Limited 1000006383] | | 822 Thomas Street | | | Key West | FL | 33040 | |
| Urban Crown Limited [Crown Smart Limited 1000006383] | Attn: Kevin Moylan | W 1101 Psec, Exchange Rd. | Ortigas Ctr. | | Pasig CIty | | 1605 | Philippines |
| Ursula Wiedmann Models Inc | Attn: Ursula Wiedmann | 1663 Bent River Dr SW | | | Liburn | GA | 30047 | |
| US Apparel & Textiles (Pvt.) Ltd | c/o Muhammad Imran Malik | 3 KM Off Defence Road | Raiwind | | Lahore | Punjab | 53700 | Pakistan |
| UsableNet, Inc. | Attn: Kenya Monteiro; Dan Lawrence | 228 Park Ave S | Ste 62305 | | New York | NY | 10003 | |
| UsableNet, Inc. | Dept 781768 | PO Box 78000 | | | Detroit | MI | 48278-1768 | |
| UserTesting Technologies, Inc. | | PO BOX 103643 | | | Pasadena | CA | 91189 | |
| UserTesting Technologies, Inc. | Attn: Lajoy Knight | 1484 Pollard Road | #271 | | Los Gatos | CA | 95032 | |
| UTC Venture LLC | Attn: Niclas A. Ferland | 545 Long Wharf Dr | 9th Floor | | New Haven | CT | 06511 | |
| Vaco LLC | Attn: Legal Department | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | |
| Valerio Plotegher | | Address Redacted | | | | | | |
| Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Van Hook Service Co Inc | | 76 Seneca Ave | | | Rochester | NY | 14621 | |
| Van Hook Service Co., Inc. | c/o Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | 99 Garnsey Rd | | Pittsford | NY | 14534 | |
| Vang,Kanong | | Address Redacted | | | | | | |
| VaynerMedia, LLC | Attn: Marc Yudkin | 10 Hudson Yards | Floor 25 | | New York | NY | 10001 | |
| Vector Security, Inc. | | PO Box 89462 | | | Cleveland | OH | 44101-6462 | |
| Vector Security, Inc. | Attn: Dave Fuhr and Chuck Thropp | 2000 Ericsson Drive | | | Warrendale | PA | 15086 | |
| Vellabox LLC | Attn: Adam Ellis | 3200 Walker Rd | | | Hilliard | OH | 43026 | |
| Vellabox LLC | Attn: Adam Richard Ellis | 655 N Cassady Ave | Suite L | | Columbus | OH | 43219 | |
| Velocity Apparelz for Readymade Garments E.S.C. | Attn: Theresia Jantina Van Schaik, Moustafa Abdelazim Mohamed | Public Free Zone | | | Ismailia | Ismailia | | Egypt |
| Verifone Inc | | Lockbox #774060 | | | Minneapolis | MN | 55485-4060 | |
| Verifone Inc | Attn: Jeanine Sterling | 300 S Park Place Blvd | Suite 100 | | Clearwater | FL | 33759 | |
| Veritiv Operating Company | Attn: Marianne Nichols | 6120 South Gilmore Rd | | | Fairfield | OH | 45014 | |
| Veronica Chavarria | | Address Redacted | | | | | | |
| Victoria's Secret & Co., on behalf of itself and certain affiliates | Attn: Lyn Beasore | 4 Limited Parkway | | | Reynoldsburg | OH | 43068 | |
| Victoria's Secret & Co., on behalf of itself and certain affiliates | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| Viet Thanh Garment Trading Joint Stock Company | Attn: Do Tuan and Flora Nguyen | Lot B3-B4, Giao Long Industrial Zone | An Phuoc Village | Chau Thanh District | Ben Tre Province | | 930000 | Viet Nam |
| Viet Thanh Garment Trading Joint Stock Company | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott Lee | 633 West 5th Street | Suite 4000 | Los Angeles | CA | 90071 | |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Viet Nam |
| Visionland Co.,Ltd | Attn: William Kwon | 13F, Jiadu Building, No.719 West Yan'an Road | | | Shanghai | | 200050 | China |
| Visionworld | Attn: Yoonseok Jang | 2F, 430, Gwangnaru-Ro | Gwangjin-Gu | | Seoul | SE | 05022 | South Korea |
| Visplay, Inc. | c/o Cubework | 175 Cesanek Road | | | Northampton | PA | 18067 | |
| Visplay, Inc. | c/o Sills Cummis & Gross P.C. | Attn: S. Jason Teele | One Riverfront Plaza | | Newark | NJ | 07102 | |
| Vitullo,Kelsey | | Address Redacted | | | | | | |
| Viva Knitwear Factory Limited | Attn: Grace Poon, Philip Chu | 5/F Henley Industrial Centre | 9-15 Bute Street | Mongkok | Kowloon | | 999077 | Hong Kong |
| VPV Interactive Inc. d/b/a Verbal+Visual | Attn: Caroline M. Dau | 6 W 18 St | 12th Floor | | New York | NY | 10011 | |
| VPV Interactive Inc., d/b/a Verbal+Visual | c/o Davis+Gilbert LLP | 1675 Broadway | | | New York | NY | 10019 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warwick Construction, Inc. | Attn: Brad Downs | 365 FM 1959 | | | Houston | TX | 77034 | |
| Warwick Mall Owner LLC | Attn: Mark Brennan | 400 Bald Hill Rd | | | Warwick | RI | 02883 | |
| Warwick Mall Owner LLC | c/o Vanessa P. Moody | One Post Office Square | 25th Floor | | Boston | MA | 02110 | |
| Waste Management | | PO BOX 42930 | | | Phoenix | AZ | 85080 | |
| Web Analytics Demystified Inc. | | PO Box 589 | | | Camas | WA | 98607 | |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | Str. Episcopul Chesarie | Building F, Office #1, Sector 4 | No. 15 | Bucharest | Bucharest | 040183 | Romania |
| Webb,Kelina N. | | Address Redacted | | | | | | |
| WEICHERT WORKFORCE MOBILITY INC [ Weichert Workforce Mobility Inc. Omnia Partners...] | | 1625 State Route 10 | | | Morris Plains | NJ | 07950 | |
| Weichert Workforce Mobility Inc. | Accounts Receivable | 5 Wood Hollow Road | | | Parsippany | NJ | 07054 | |
| Welldont Int'l Group (H.K) Limited | Attn: Steven Wang | Mnc 2016 Rm1007 10/F Ho Hing | Ctr2-16 Fa Yuen St Mongkok Kl Hongkong | | Hong Kong | | | China |
| Wendy Young | | Address Redacted | | | | | | |
| Wesco Distribution | | 225 West Station Square Drive | Suite 700 | | Pittsburgh | PA | 15219 | |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| West Farms Mall, LLC [Westfarms] | c/o: the Taubman Company LLC | Attn: Francesca A. Lousia | 200 East Long Lake Rd | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| West Penn Power | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| West-Camp Press, Inc. | Attn: Kelly Hedden-Saulsberry | 39 Collegeview Rd | | | Westerville | OH | 43081 | |
| Westfield Topanga Owner LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| Westland Garden State Plaza Limited Partnership | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Dr | 9th Fl | | New Haven | CT | 06511 | |
| WestRock USC Inc | Attn: Stephanie Westbrooks | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WGSN LLC [Ascential Inc] | Attn: Junie Milord | 1411 Broadway | 17th Floor | | New York | NY | 10018 | |
| Wheaton Plaza Regional Shopping Center, LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| White Marsh Mall, LLC | | Atttn: Carmen D Spinoso | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| White Marsh Mall, LLC | c/o Perkins Coie LLP | Attn: Brian Audette | 110 N. Wacker Drive | Ste 3400 | Chicago | IL | 60606 | |
| Wiggins,Ezari Z | | Address Redacted | | | | | | |
| Wilhelmina International Inc | Attn: Miriam Velasquez | 192 Lexington Avenue 15th Fl | | | New York | NY | 10016 | |
| William Morris Endeavor Entertainment, LLC [WME] | Attn: Trina Rizzo (Endeavor), Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| Williams,Adonis | | Address Redacted | | | | | | |
| Winnitex (Vietnam) Limited | Attn: Mandy Chung and Bik Yin Chung | Unit 3607A, Cable TV Tower, 9 Hoi Shing Road, | Tsuen Wan, N.T. | | Hong Kong | | | China |
| Wisconsin Public Service | | PO Box19003 | | | Green Bay | WI | 54307-9003 | |
| W-LD Legends Owners VII, L.L.C. | Attn: Arshon A Afrakhteh | 900 N Michigan | | | Chicago | IL | 60611 | |
| W-LD Legends Owners VII, L.L.C. | c/o Goulston & Storrs PC | Attn: vanessa P Moody | One Post Office Square | 25th Fl | Boston | MA | 02109 | |
| Wojciechowski,Jennifer M | | Address Redacted | | | | | | |
| Womble Bond Dickinson (US) LLP | Attn: Sudhir N. Shenoy | 301 S College Center | Suite 3500 | | Charlotte | NC | 28202 | |
| Woodbridge Center Property LLC [ Woodbridge Mall] | Attn: Lewis Taulbee | 250 Woodbridge Center Dr | | | Woodbridge Township | NJ | 07095 | |
| Woodbridge Center Property LLC [Woodbridge Mall] | Perkins Coie LLP Attn: Brian Audette | 110 N. Wacker Drive | Ste. 3400 | | Chicago | IL | 60606 | |
| Wt Media Inc. | c/o Wt Media srl | via Morimondo 26 | | | Milano | | 20143 | Italy |
| Wt Media Inc. | c/o Funaro & Co. | Attn: Giuseppe Trombetta | Empire State Building | 350 5th Ave | New York | NY | 10118 | |
| Wyo Artists LLC | Attn: Blair Getz Mezibov | 8 Jagger Lane | | | Westhampton | NY | 11977 | |
| Xin Guan | | Address Redacted | | | | | | |
| XIngtai H & J Textiles Co., Ltd | Yinghua Street Development Zone | | | | XIngtai | Hebei | 054001 | China |
| Youngbo Worldwide Co.,Ltd | Attn: KIM SEUNG YOUNG | 5/F~6/F, 245, Neungdong-ro, Gwangjin-gu, | Seoul, Republic of Korea | | Seoul | | 04998 | Republic of Korea |
| Zachary Nabors | | Address Redacted | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZenGenius, Inc. [ZenGenius] | Attn: LuAnne Baer | 30 E 4th Ave | | | Columbus | OH | 43201 | |
| Ziff Davis, LLC | Attn: Julianna Orgel-Eaton, Diana Martinez | 115 5th Ave | 14th Floor | | New York | NY | 10011 | |
| Zulema Ruby Sanchez | | Address Redacted | | | | | | |
| Zurich American Insurance Company | Attn: Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | Po Box 5007 | | Fogelsville | PA | 18051 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 26 of 26

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 51 of 64

# <u>Exhibit I</u>



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0-Mile Corp | | 5301 Beethoven St | Suite 170 | | Los Angeles | CA | 90066 | |
| 0-Mile Corp | | 606 Calle De Arboles | | | Redondo Beach | CA | 90277 | |
| 1552 Broadway Retail Owner LLC | c/o Cole Schotz P.C. | Attn: David M. Bass | 25 Main Street | | Hackensack | NJ | 07601 | |
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | Attn: Neil Kessner | One Vanderbilt Avenue | | New York | NY | 10017 | |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | |
| Abbot Studios Architects + Planners + Designers, LLC | Attn: Lilia Munoz | 471 East Broad Street | Suite 1700 | | Columbus | OH | 43215 | |
| Adobe Inc | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Adobe Inc. | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Inc. | Attn: Amir Gamliel | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| Adobe Inc. | Attn: Maria Nielsen | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| Agility Recovery Solutions | c/o Accounts Receivable | Attn: Diana Lalic | 15830 Folt Pkwy | | Strongsville | OH | 44149 | |
| Allen ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Alorica Inc. | Attn: Danielle Evans | 5161 California Ave | Suite 100 | | Irvine | CA | 92617 | |
| Amanda Theresa Media LLC | Attn: Amanda Megger | 6301 17th Ln N | | | St. Petersburg | FL | 33702 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 525 14th Street South | | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | |
| Amperity, Inc. | | 701 5th Avenue | Suite 2600 | | Seattle | WA | 98104 | |
| Amplitude, Inc. | Attn: Skyla Banks | 201 3rd St | Ste 200 | | San Francisco | CA | 94103 | |
| Arriola-Tirado,Valentina | | Address Redacted | | | | | | |
| Asset Strategies Group LLC | | 501 West Schrock Road | Suite 201 | | Westerville | OH | 43081 | |
| Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | |
| Avaap U.S.A. LLC | | 1400 Goodale Blvd | Suite 100 | | Columbus | OH | 43212 | |
| Averus USA, Inc. | Attn: Joe and Nicole Harvey, | 3851 Clearview Court | | | Gurnee | IL | 60031 | |
| Averus USA, Inc. | c/o Law Offices of Thaddeus M. Bond, Jr. & Associates, P.C. | 708 Florshem Drive | Suite 10 | | Libertyville | IL | 60048 | |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 680 Fifth Ave 23rd Fl | | New York | NY | 10019 | |
| Boston Barricade Company [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | |
| Bradford Capital Holdings, LP [as Assignee of Narvar, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bravo,Lizeth M | | Address Redacted | | | | | | |
| Caribbean IP | c/o Katherine Van Deusen Hely, PLLC | Attn: Norman Patrick Hely | 224 Datura St | Ste 513 | West Palm Beach | FL | 33401 | |
| Castillo,Francis | | Address Redacted | | | | | | |
| Castillo,Hector | | Address Redacted | | | | | | |
| Catlett,William | | Address Redacted | | | | | | |
| CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea |
| Changzhou Dongheng Printing & Dyeing Co, Ltd | Attn: Yinghe Wu (Grace) | No. 8 Jing Yang Rd | | | Changzhou | Jiangsu | 213021 | China |
| Christie Carr | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | |
| Christie Carr | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | 1401 John F. Kennedy Blvd. | 5th Floor | Philadelphia | PA | 19102 | |
| CIVA Technologies | Attn: Nixon Xavier | 320 Cumberland Cv | | | Georgetown | TX | 78628 | |
| Colton,David M. | | Address Redacted | | | | | | |
| Communication Interface Technologies, LLC v. Express | c/o Fish & Richardson P.C. | Attn: Neil McNabnay | 1717 Main Street | Suite 5000 | Dallas | TX | 75201 | |
| Computacenter United States Inc. | | PO Box 847403 | | | Los Angeles | CA | 90084 | |
| Computacenter United States Inc. | Attn: Matt Yates | 6025 The Corners Pkwy | Suite 100 | | Norcross | GA | 30092 | |
| Constructor.io [Constructor.io Corporation] | Attn: William Rawson Daniel | 268 Bush Street | #4450 | | San Francisco | CA | 94104-3503 | |
| Contract Datascan | c/o GenCounsel | Attn: Kevin Hicks | 35 Constitution Drive | | Chadds Ford | PA | 19317 | |
| Contract Datascan, LP | Attn: Colbie MacPhie, Sarah Elting | 2941 Trade Center Dr | Ste 100 | | Carrollton | TX | 75007 | |
| Control Group Companies, LLC [Controltek USA] | Attn: Michael Pelipada | 200 Crossing Blvd | 2nd Floor | | Bridgewater | NJ | 08807 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 8

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 53 of 64



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cord Meyer Development LLC | Attn: Kevin Schmidt | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Cord Meyer Development, LLC | c/o Farrell Fritz, P.C. | Attn: Patrick Collins | 400 RXR Plaza | | Uniondale | NY | 11556 | |
| Cornelisse,Amy | | Address Redacted | | | | | | |
| Country Club Plaza JV, L.L.C. [Country Club Plaza] | Attn: Francesca A Lousia | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| Country Club Plaza JV, LLC [Country Club Plaza] | Attn: Francesca A Louisia | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| County of Orange Treasurer-Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| County of Orange Treasurer-Tax Collector | Attn: Armando Azpeitia | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| CPT Group, Inc. | Attn: Brittney Ann Soto | 50 Corporate Park | | | Irvine | CA | 92606 | |
| Crawford,Megan | | Address Redacted | | | | | | |
| Cruz Tolentino,Nayeli Adalgisa | | Address Redacted | | | | | | |
| Cymbio Digital Inc. | Attn: Nir Hacham | 168 Main Street | PO BOX 606 | | Goshen | NY | 10924 | |
| Dalia M. Santiago | | Address Redacted | | | | | | |
| Dayforce US, Inc. [Ceridian HCM, Inc.] | Attn: Erika Drew | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | |
| Demina,Kate | | Address Redacted | | | | | | |
| Denver Pavilions OwnerCo, LLC | c/o Brad Dempsey Law LLC | Attn: Bradford E Dempsey | 14143 Denver West Parkway | Suite 100 | Golden | CO | 80401 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney, Thomas A Gart, Josh Pellant | 240 Saint Paul St | Ste 200 | Denver | CO | 80206-5123 | |
| Dhruv Globals Limited | Attn: Shri Ram Goyal & Sivadasan Nambiar | 14th Milestone, Faridabad | | | Faridabad | Haryana | 121003 | India |
| Document Concepts Inc. - Printing | Attn: Alvin Romer | PO Box 38 | | | Mullica Hill | NJ | 08062-0038 | |
| Duquesne Light Company | Attn: Keri P. Ebeck | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | |
| Duquesne Light Company | Attn: Lauren N. Rulli | 411 Seventh Avenue | Mail Drop 16-1 | | Pittsburgh | PA | 15219 | |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | 1 Bethany Rd Suite 24 | Building 2 | | Hazlet | NJ | 07730 | |
| Eastern Heritage | Attn: Mr Rakesh Saigal and Meenakshi Sarna | B-143 | Sector-63 | | Noida | Uttar Pardesh | 201301 | India |
| Eastview Mall, LLC | Attn: Judith Labombarda | | | | Buffalo | NY | 14267 | |
| Eastview Mall, LLC | Attn: Judith Labombarda | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Eclipse Creative Services Inc | Attn: Jeff Burt | 825 Taylor Rd | | | Gahanna | OH | 43230-6235 | |
| Edwards,Debora | | Address Redacted | | | | | | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 5753 East Santa Ana Canyon Road | Suite 210 | Anaheim Hills | CA | 92807 | |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | 503 Divisadero Street | | San Francisco | CA | 94117 | |
| Euler Hermes agent for BIELLA MANIFATTURE TESSILI S.R.L. | Attn: Guy P. Young | 100 International Dr | 22nd Floor | | Baltimore | MD | 21202 | |
| Euler Hermes agent for MANIFATTURA*EMMETEX S.P.A. | Attn: Guy P. Young | 100 International Dr | 22nd Floor | | Baltimore | MD | 21202 | |
| Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | | 100 International Dr 22nd | | | Baltimore | MD | 21202 | |
| Fabscrap, Inc | Attn: Jessica Schreiber | 140 58th Street | Building B | Unit 5H-4 | Brooklyn | NY | 11220-2521 | |
| Fashion Square Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Floreal International Limited | Attn: Charles Perrier | Royal Road | Forest Side | | Curepipe | | 74439 | Mauritius |
| Florida Department of Revenue | Attn: Bankruptcy Unit | PO Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| Florida Department of Revenue | Attn: Frederick R. Rudzik | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Flying Tex Co., Ltd. | Attn: Michelle Huang | 9F, No 9, Ln 130, Section 3 | Minsheng East Rd | Songshan District | Taipei City | | 10596 | Taiwan |
| Fortune Footwear Inc. | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Fortune Footwear Inc. | c/o Morrison Cohen LLP | Attn: David J. Kozlowski, Dawn R. Sudama | 909 Third Ave | 27th Floor | New York | NY | 10022 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 2 of 8

Page 54 of 64

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frazier,Tyya | | Address Redacted | | | | | | |
| Gerber Technology LLC [Lectra] | | 24 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | 34 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Get It Productions Inc. | Attn: Tara Trullinger | 1530 Fulton St 10F | | | Brooklyn | NY | 11216 | |
| Goody Technologies Inc | Attn: Monique Martinez | 9450 SW Gemini Dr | PMB 88760 | | Beaverton | OR | 97008-7105 | |
| Google LLC | c/o White and Williams LLP | Attn: Amy E Vulpio | 1650 Market St | Fl 18 | Philadelphia | PA | 19103 | |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| Gregory Todd Fancher [Greg Fancher] | | Address Redacted | | | | | | |
| Guard Services USA | James Fitzgerald | 420 Lexington Ave 6th floor | | | New York | NY | 10170 | |
| Gumbs,DeShawn Tyree | | Address Redacted | | | | | | |
| Ha Hae Corporation | Attn: Tae-Yon Kim | 173, Digital-ro | Geumcheon-gu | | Seoul | | 08511 | Republic of Korea |
| Halli Bostic | | Address Redacted | | | | | | |
| Hamilton,Ashley Simone | | Address Redacted | | | | | | |
| Hansoll Textile Ltd. | Attn: Byongun Lee | 268, Songpa-daero | Songpa-gu | | Seoul | | 05719 | Korea, Republic of |
| Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | |
| Helen Wells Agency LLC | Attn: Dennis R Erwin | 333 N Pennsylvania | Suite 101 | | Indianapolis | IN | 46204 | |
| Hernandez, Yvonne | | Address Redacted | | | | | | |
| Hernandez, Yvonne | | Address Redacted | | | | | | |
| Heroes Models Management, Inc. | Attn: Ravena Persaud | 15 Park Row | Penthouse E | | New York | NY | 10038 | |
| HGP TIC, LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| HLD (HK) Trading Limited | Attn: Steven Chen | Unit 5, 37 Floor | Cable TV Tower, 9 Hoi Shing Road | Tsuen Wan | Hong Kong | | | China |
| Horizon Enterprise Limited | Attn: Viola Wan; Yim Mei Wan | G/F 39 Shek Kip Mei St | | | Shamshuipo, Kowloon | | | Hong Kong |
| Horne,Leonard Joseph | | Address Redacted | | | | | | |
| HTI CHINA CORP | Attn: Yeti | Room 701, Baohui Business Building | 139 Wendu Road, Keqiao District | | Shaoxing | Zhejiang | 312030 | China |
| Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan B/D, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea |
| IMImobile US | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab, Gaye Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| Indyme Solutions LLC | Accounting | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | |
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | 17 Blagrave Street | Blagrave House | | Reading | Berkshire | RG1 1QB | England |
| IWD New York LLC | WeWork | 77 Sands St, 6th Floor | #8017 | | Brooklyn | NY | 11201 | |
| Jackson APC | | 2 Venture Plaza | Ste 400 | | Irvine | CA | 92618 | |
| Jackson APC | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| Jacob Chevalier | | Address Redacted | | | | | | |
| Jacob Edward Chevalier | | Address Redacted | | | | | | |
| Jahanshahi,Gilda | | Address Redacted | | | | | | |
| James Schisler [Jamie Schisler] | | Address Redacted | | | | | | |
| Jasmine Roper [Jasmine Janue] | | Address Redacted | | | | | | |
| Jiangsu Guotai Guosheng Co. Ltd | Attn: ALLEN GU | A-19F,Guotai Times Plaza, Ren Min Road, | | | Zhangjiagang | Jiangsu Province | 215600 | China |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. | Attn: Cathy Lu | 17F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | Attn: Amy Gu | 15F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China |
| Jiangsu Guotai Huasheng Industrila Co.,Ltd. (GTHS) | Alexzhao | 15F Guotai New Century Plaza, Mid Renmin Road | | | Zhangjiagang | Jiangsu | 215600 | China |
| John Corrado | | Address Redacted | | | | | | |
| John Hein | c/o Kane Law Firm | Attn: Brad Kane | 1154 S Crescent Heights Blvd | | Los Angeles | CA | 90035 | |
| Johnson,Desire | | Address Redacted | | | | | | |
| Joseph Concepcion | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathy B Wheby | | Address Redacted | | | | | | |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | PO Box 579 | | | Bakersfield | CA | 93302-0579 | |
| Kern County Treasurer Tax Collector | Attn: Janeth Pardo | PO Box 579 | | | Bakersfield | CA | 93302 | |
| Keter Environmental Services | Attn: Ryan Shannon | 7665 Omnitech Pl | | | Victor | NY | 14564 | |
| Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | c/o Morgan & Morgan | Attn: Rebecca Sweeney | 2005 Market Street | Suite 350 | Philadelphia | PA | 19103 | |
| Kirby Keylan | | Address Redacted | | | | | | |
| KL Primetex, SA | Attn: Jay Jung | KM39. Carretera al Pacific Parque | Industrial Planta A | | Palin | | 05011 | Guatemala |
| Krueger,Sarah | | Address Redacted | | | | | | |
| Kush Banda | c/o Kane Law Firm | Attn: Brad Kane | 1154 S. Crescent Heights Blvd | | Los Angeles | CA | 90035 | |
| Kyle Bridgeforth | | Address Redacted | | | | | | |
| La Clenega Partners Limited Partnership [Beverly Center] | | 200 E Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| La Cienega Partners Limited Partnership [Beverly Center] | Attn: Francesca A. Lousia | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Lavi & Ebrahimian, LLP | | 8889 West Olympic Boulevard | #200 | | Beverly Hills | CA | 90211 | |
| Lavi & Ebrahimian, LLP | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | |
| Law Offices of Sahag Majarian II | | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Law Offices of Sahag Majarian II | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | 975 Eastwind Drive | Ste 130 | | Westerville | OH | 43081 | |
| Lightserve Corporation | Attn: Jason Brafford | 9115 Harris Corners Pkwy | Ste 400 | | Charlotte | NC | 28269 | |
| Lindy Deal | | Address Redacted | | | | | | |
| Louis Joliet Realty LLC [Louis Joliet CH LLC; Louis Joliet Nassim LLC] | c/o Namdar Realty | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021-3309 | |
| Lucas,Meaghan | | Address Redacted | | | | | | |
| Luna,Gabriela | | Address Redacted | | | | | | |
| Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | c/o The Law Office of Gerard A. Nisivoccia, Esq. | Attn: Gerard A. Nisivoccia | 168 Market St | | Paterson | NJ | 07505-1702 | |
| Mallari Law Group [Yvonne Hernandez] | | 4100 West Alameda Avenue | 3rd Floor | | Burbank | CA | 91505 | |
| Margaret Wilson | | Address Redacted | | | | | | |
| Mark Bay  [Murat Bayrak] | | Address Redacted | | | | | | |
| Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | Attn: Diana Winn | 12421 Meredith Drive | Ste 300 BK-1 | | Urbandale | IA | 50398 | |
| Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | Attn: Matthew Dunn | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | 216 Tran Thanh Ngo Street | Kien An District | | Hai Phong | | 180000 | Viet Nam |
| McGuire Sponsel, LLC | Attn: Cindy Ritchie | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46204-4227 | |
| MelissaBrookshireStyling LLC | Attn: Melissa Brookshire | 2843 Alder Vista Drive | | | Columbus | OH | 43231 | |
| MGF Sourcing US, LLC | Attn:  Daniel Bloch, Vice President | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| MGF Sourcing US, LLC | c/o Latham & Watkins LLP | Attn: Andrew Sorkin | 555 Eleventh Street, NW | Ste 1000 | Washington | DC | 20004 | |
| Michael Batts | | Address Redacted | | | | | | |
| Miller,Melanie | | Address Redacted | | | | | | |
| Mitchell Ramazon | | Address Redacted | | | | | | |
| Mitchell,Brionna L | | Address Redacted | | | | | | |
| Modelama Exports PVT Limited | c/o Pryor Cashman | Attn: Conrad Chiu | 7 Times Square | | New York | NY | 10036 | |
| Modelama Exports Pvt Ltd | Attn: Shailendra Srivastava | Plot No 105-106, Udyog Vihar | Phase-1, Gurgaon | | Haryana | | 122016 | India |
| Molina,Maria | | Address Redacted | | | | | | |
| Montano Ramos,Rose | | Address Redacted | | | | | | |
| Moody's Analytics, Inc. | John Brigantino | 250 Greenwich Street | | | new york | ny | 10007 | |
| MORGAN LI LLC | Dalia Elizondo | 383 E 16TH ST | | | Chicago Heights | IL | 60411 | |
| Murray and Sena, LLC | Attn: Christine Sena | 14 Jackson Avenue | | | Syosset | NY | 11791 | |
| Namdar Realty LLC [FMC Stratford Mall Members LLC] | Attn: Daniel Giannini | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021-3309 | |
| Namdar Realty LLC [FMC Stratford Mall Members LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| Namogoo Technologies Inc. | Attn: Dana Livvneh Zemer | 8 Hasadnaot Street | | | Herzlia | | | Israel |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 4 of 8

Page 56 of 64

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Namogoo Technologies Inc. | | 500 7th Avenue | | | New York | NY | 10018-4502 | |
| Naqib Wardak [Naqib Ullah Wardak] | | Address Redacted | | | | | | |
| Nathaniel Mitchell | | Address Redacted | | | | | | |
| Nehikhuere,Oghosaikhin Deborah | | Address Redacted | | | | | | |
| Nevaeh Govea | | Address Redacted | | | | | | |
| Nicole Zaim | | Address Redacted | | | | | | |
| Nikki Martinkovic LLC | | 2511 Essex Pl, Ste. 272 | | | Cincinnati | OH | 45206 | |
| North Carolina Self-Insurance Security Association | Attn: Kevin F. Walsh | PO Box 12442 | | | Raleigh | NC | 27605 | |
| North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | |
| NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | c/o Southshore Mall Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Road | Ste 304 | Great Neck | NY | 11021 | |
| Oded Cisneros | | Address Redacted | | | | | | |
| Ogletree Deakins | Attn: Hunter Baker | 50 International Drive | Suite 300 | | Greenville | SC | 29615 | |
| Olivares Santos, Anny | | Address Redacted | | | | | | |
| Opentext Corporation | Attn: Rameez Rizvi | 275 Frank Tompa Dr | | | Waterloo | ON | N2L 0A1 | Canada |
| Pani,Dorian | | Address Redacted | | | | | | |
| Parker-Mckee,Ellieana Maria | | Address Redacted | | | | | | |
| PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester | Hampshire | SO23 9HH | United Kingdom |
| Penn-Todd,Aja | | Address Redacted | | | | | | |
| Pereira,Keyla | | Address Redacted | | | | | | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124-0643 | |
| Perkins Coie LLP | Attn: Sara Chenetz | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | 1201 Third Ave | Ste 4900 | | Seattle | WA | 98101-3099 | |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Pierce County Budget & Finance | Attn: Jason Thiessen | 950 Fawcett Ave | Ste 100 | | Tacoma | WA | 98402 | |
| Pizzuti GM LLC | Attn: William Brennan | 629 N. High Street | Suite 500 | | Columbus | OH | 43215 | |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| Pool Filati S.R.L. | Attn: Valerio Plotegher | Via Croce Rossa, 11-13 | | | Prato | | 59100 | Italy |
| PPF RTL Atlantic Town Center LLC | c/o King & Spalding LLP | Attn: Jonathan W. Jordan | 1180 Peachtree Street | 35th Floor | Atlanta | GA | 30309 | |
| PPF RTL Atlantic Town Center, LLC | Attn: Larry Channell | 1380 Atlantic Drive NW | Suite 1425 | | Atlanta | GA | 30363 | |
| PR North Dartmouth LLC | Attn: Christiana Uy | 2005 Market Street | Suite 1120 | | Philadelphia | PA | 19103 | |
| PR North Dartmouth LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue | Suite 4A | Margate | NJ | 08402 | |
| PR Prince Georges Plaza LLC | Attn: Christiana Uy | 2005 Market Street | Suite 1120 | | Philadelphia | PA | 19103 | |
| PR Prince Georges Plaza LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Prince Georges Plaza LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue | | Margate | NJ | 08402 | |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Premedics Systems LLC | | 555 Church St E | Ste 202 | | Brentwood | NJ | 37027 | |
| PREP Hillside Real Estate LLC | Attn: David A. Meranus, David M. Meranus & Vivian Knight | 5905 E. Galbraith Road | Suite 100 | | Cincinnati | OH | 45236 | |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | Sampoerna Strategic Square | South Tower, 19th Fl | Jl Jend Sudirman Kav 45-46 | Jakarta | | 12930 | Indonesia |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Conrad Chiu | 7 Times Square | | New York | NY | 10036 | |
| PT. Ungaran Sari Garments | | AXA Tower 43rd floor, Jl. Prof Dr. Satrio Kav. 18 | | | Jakarta Selatan | | | Indonesia |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | 235, Jl. P Diponegoro, Genuk, Ungaran Barat, | | | Kab. Semarang | Jawa Tengah | 50512 | Indonesia |
| Qudsia Wardak [Qudsia Ullah Wardak] | | Address Redacted | | | | | | |
| Quoc Huong Wholesale and Distribution Inc. | Attn: Ava Hoang | 2372 Morse Ave | Suite 327 | | Irvine | CA | 92612 | |
| Raab and Raab, Inc. | Attn: Greg Raab | 704 228th Ave Ne | #451 | | Sammamish | WA | 98074 | |
| Racktop Systems, Inc | Attn: TJ Lowden | 8170 Maple Lawn Blvd | Ste 180 | | Fulton | MD | 20759 | |
| Resicom Custom Painting & Maintenance | c/o Vedder Price P.C. | Attn: David L. Kane | 222 N LaSalle St | Ste 240 | Chicago | IL | 60601 | |
| Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | Attn: Rick Detres | 7135 Janes Ave | | | Woodridge | IL | 60517 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 5 of 8

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 57 of 64



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retail Services WIS Corporation | Attn: Richard Baxter, CFO | 1921 State Highway 121 | Suite #100 | | Lewisville | TX | 75056 | |
| Retail Services WIS Corporation | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | 2290 First National Bldg, 660 Woodward Ave | | Detroit | MI | 48226 | |
| rewardStyle Inc d/b/a LTK | Attn: Sally Storie | 3102 Oak Lawn Ave | #900 | | Dallas | TX | 75219 | |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | 500 Technology Court SE | Ste D | | Smyrna | GA | 30082 | |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | 225 State St | 7th Fl | Boston | MA | 02109 | |
| Rodway,Lauren Kay | | Address Redacted | | | | | | |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway, 3rd. Floor | | | New York | NY | 10018 | |
| RSM Maintenance, LLC [RSM Facility Solutions] | | 461 From Road | Suite 255 | | Paramus | NJ | 07652 | |
| Saba & Co (TMP) Limited | Attn: Mayssa Abbas Gharzeddin | PO Box 11-9421 Said Freiha Street | | | Hazmieh | | | Lebanon |
| SABA & CO (TMP) LIMITED | Attn: Mayssa Gharzeddine | Saba House, Block A | Said Freiha Street | | Hazmieh | | | Lebanon |
| Saigon 3 Garment Joint Stock Company | | 47 Street No. 17, Quarter 3 | Hiep Binh Phuoc Ward | Thu Duc City | Ho Chi Minh | | 70000 | Vietnam |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| San Bernardino County | c/o San Bernardino County Office of the Tax Collector | Attn: Sherry Thompson | 268 West Hospitality Lane | 1st Fl | San Bernardino | CA | 92415 | |
| Santiago,Kevin | | Address Redacted | | | | | | |
| Santos,Rayna | | Address Redacted | | | | | | |
| Sasha Phipps | | Address Redacted | | | | | | |
| Saunders,Haley | | Address Redacted | | | | | | |
| See Creatures Design Ltd | | 52 Roundhill Crescent | | | Brighton | East Sussex | BN2 3FR | United Kingdom |
| Sequin, LLC | | PO Box 24155 | | | Minneapolis | MN | 55424-1055 | |
| SEQUIN, LLC | Attn: Richard John Renk | 132 West 36th St | 8th Floor | | New York | NY | 10018 | |
| ServiceChannel.com Inc. | Attn: General Counsel | 30 Patewood Drive | Building 2, Suite 350 | | Greenville | SC | 29615 | |
| Silver Crest Clothing Private Limited | Attn: Bikash Sharma | Plot No. 4E1 & 4E2 | Kiadb Industria Area | Attibele, Anekal Taluk | Bengaluru | Karnataka | 562107 | India |
| Sinosky Limited | | Room 9 10th Floor Sterling Centre | 11 Cheung Yue Street Kowloon | | Hong Kong | | | China |
| Sinosky Limited | c/o Caine & Weiner | Attn: Frank Dispensa | 5805 Sepulveda Blvd | 4th Floor | Sherman Oaks | CA | 91411 | |
| Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | 64 Division Avenue | Suite 107 | Levittown | NY | 11756-2995 | |
| Smith,Tonisha | | Address Redacted | | | | | | |
| Smith,Yahmese | | Address Redacted | | | | | | |
| Solomon Page Group LLC | Attn: Raquel Ocasio | PO Box 713201 | | | Chicago | IL | 60677 | |
| Solomon Page Group LLC | Attn: Raquel Ocasio | 260 Madison Ave | 4th Floor | | New York | NY | 10016 | |
| Solomon Page Group LLP | c/o Accounts Receivable | PO BOX 713201 | | | | | | |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | 11 West 25th Street | 9th Floor | | New York | NY | 10010-2055 | |
| Southport Graphics | Attn: Patricia Cordova | PO Box 91709 | | | Raleigh | NC | 27675-1709 | |
| Southport Graphics | Attn: Sidney G Copeland | 9400 Globe Center Dr | Suite 101 | | Morrisville | NC | 27560 | |
| Spotsylvania County | c/o Treasurers Office | PO Box 100 | | | Spotsylvania | VA | 22553 | |
| SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut St | Ste 2000 | Cincinnati | OH | 45202 | |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202 | |
| Stevens,Zachary K [Zak Stevens] | | Address Redacted | | | | | | |
| Stylitics, Inc. | Attn: Robert Franzetta | 150 W 22nd St | Fl 11 | | New York | NY | 10011-9413 | |
| Systems Integration Specialists, Inc. [SIS] | Attn: Jake Mays | PO Box 157 | | | Blacklick | OH | 43004 | |
| Tan,Lannelle Ann | | Address Redacted | | | | | | |
| Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Management, LLC manager for Tanger Properties Limited Partnership | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Tarter,Sabrina | | Address Redacted | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China |
| The Brinell Clothing Inc | Attn: Rahul Dewan | F-30/1 Okhla Industrial Area | Phase II | | New Delhi | | 110020 | India |
| The Town Center at Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 | |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| Thigpen,Jayda | | Address Redacted | | | | | | |
| Thomas,Gabrielle | | Address Redacted | | | | | | |
| Tianhai Lace Co., Ltd. | Attn: Nancy Liu | No 213 | Lian Guang Rd | Huangpu District | Guangzhou | Guangdong | 510760 | China |
| Tiger Button Co., Inc. | Attn: Adam Feinberg & Larry Wolfson | 307 West 38th St | Ste 1501 | | New York | NY | 10018 | |
| Toothman,Kathleen | | Address Redacted | | | | | | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | Rm 829A, 8F | Rykadan Capital Tower | 135 Hoi Bun Rd | Kwun Tong | KLN | | Hong Kong |
| Tote Fashion Sourcing Limited | c/o RMF PC | Attn: S Giugliano | E Tower, 15th Fl | 1425 RXR Plaza | Uniondale | NY | 11556 | |
| Town Center at Boca Raton Trust | c/o Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Town Center Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 | |
| Town Center Boca Raton Trust | c/o Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | TX | 78767 | |
| TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Tricia Zelenak | | Address Redacted | | | | | | |
| Truesource LLC | Attn: Jane M Romano | 2929 Expressway Drive North | Ste 300B | | Islandia | NY | 11749 | |
| Trumbull Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Ugurteks Tekstil Urunleri Ticaret Ve Sanayi A.S. | Ilker Yakuppur | Organize San.Bolgesi | ISMETPASA MAH 6.Sok. | No.4 Kapakl? | Tekirdag | Turkey | 56800 | Turkey |
| Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, Lai Chi Kok | Kowloon | HK | 215613 | China |
| Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | Attn: Gary Yeong | Room H, 8th Floor, Ford Glory Plaza | 37-39 Wing Hong Street, Lai Chi Kok | | Kowloon | Hong Kong | | China |
| USPS | Attn: Sean Knepper | 475 L'Enfant Plaza SW | | | Washington | DC | 20260-8746 | |
| Valencia Town Center Venture, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Vallejo,Andres | | Address Redacted | | | | | | |
| Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | 100 N. 18th St., Two Logan Square | Suite 700 | | Philadelphia | PA | 19103 | |
| Verifone Inc | | Lockbox #774060 | PO Box 854060 | | Minneapolis | MN | 55485-4060 | |
| Verifone Inc | Attn: Jeanine Sterling | 300 S Park Place Blvd | Suite 100 | | Clearwater | FL | 33759 | |
| Veronica Brito | | Address Redacted | | | | | | |
| Village of Birch Run | Attn: Courtney Damsen | 12060 Heath St | PO Box 371 | | Birch Run | MI | 48415 | |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Violette,Victoria | | Address Redacted | | | | | | |
| Visplay, Inc. | c/o Cubework | 175 Cesanek Road | | | Northampton | PA | 18067 | |
| Visplay, Inc. | c/o Sills Cummis & Gross P.C. | Attn: S. Jason Teele | One Riverfront Plaza | | Newark | NJ | 07102 | |
| Vitullo,Kelsey | | Address Redacted | | | | | | |
| Vivian Nyangara | | Address Redacted | | | | | | |
| Wells Fargo Vendor Financial Services, LLC | | PO Box 13708 | | | Macon | GA | 31208 | |
| Wells Fargo Vendor Financial Services, LLC | | PO Box 931093 | | | Atlanta | GA | 31193 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Christine Rachel Etheridge | 1738 Bass Road | | | Macon | GA | 31210 | |
| Wendy Young | | Address Redacted | | | | | | |
| Wepking,Lindsey C | | Address Redacted | | | | | | |
| Westgate Mall Realty LLC [Westgate Ch LLC; Westgate Nassim LLC] | c/o Namdar Realty | Attn: Daniel Gianni & Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White,Nikisha | | Address Redacted | | | | | | |
| William Joubert | | Address Redacted | | | | | | |
| Yotpo Inc. | Attn: Aleksandra Radulova | One Soho square | 233 Spring St | Fl 6 | New York | NY | 10013 | |
| Youngwhitehead,Maya | | Address Redacted | | | | | | |
| Yvonne Hernandez | | Address Redacted | | | | | | |
| Zamrock,Tawni R | | Address Redacted | | | | | | |
| ZenGenius, Inc. [ZenGenius] | Attn: LuAnne Baer | 30 E 4th Ave | | | Columbus | OH | 43201 | |
| Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China |
| Ziff Davis, Inc. | Attn: Julianna Orgel-Eaton, Diana Martinez | 115 5th Ave | 14th Floor | | New York | NY | 10011 | |
| Ziff Davis, LLC | Attn: Julianna Orgel-Eaton, Diana Martinez | 115 5th Ave | 14th Floor | | New York | NY | 10011 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 8 of 8

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 60 of 64

# **<u>Exhibit J</u>**



**Exhibit J**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cherry Hill Center LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. | Attn: Cathy Lu | 17F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | Attn: Amy Gu | 15F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China |
| Liberty Mutual Insurance Company | Attn: Nina Durante | 1001 Fourth Avenue | Suite 3800 | | Seattle | WA | 98154 | |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | 1625 Chestnut Street | 2nd Floor | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associates, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: D Alicia Hickok, David A Ebby | One Logan Square | Suite 200 | Philadelphia | PA | 19103 | |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Taubman Cherry Creek Shopping Center, L.L.C | c/o The Taubman Company LLC | Attn: Francesca A Lousia | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

# **<u>Exhibit K</u>**



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | 8243 Greenback Lane | | Fair Oaks | CA | 95628 |
| Dana Al-Husseini v. Express, LLC | | Address Redacted | | | | | |
| Dana Al-Husseini v. Express, LLC | c/o Express | Attn: Dana Jamil Al-Husseini | 1 Express Dr | | Columbus | OH | 43230 |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | New York | NY | 10016 |
| Hernandez, Yvonne | | Address Redacted | | | | | |
| Hernandez, Yvonne | c/o Mallari Law Group | Attn: May Mallari | 4100 W Alameda Avenue | 3rd Floor | Burbank | CA | 91505 |
| Letticia Diaz | Attn: Dan Perez | 860 North Orange Ave | Ste #135 | | Orlando | FL | 32801 |
| Rene Ortado v. Express LLC d/b/a Express Inc | c/o Steinger, Greene and Feiner | Attn: David Mitchel | 507 NW Lake Whitney PL | | Port St. Lucie | FL | 34986 |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: RSJMD-KB4WF-NKQBB-UWMAP

Page 64 of 64