## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 5, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Authorizing the Debtors to Reject Certain Unexpired Leases** (Docket No. 1088)

- **Debtors' First Omnibus (Non-Substantive) Objection to Claims Pursuant to Bankruptcy Code Sections 502(b) and 503(b), Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1** (Docket No. 1091)

- **Debtors' Second Omnibus (Substantive) Objection to Claims Pursuant to Bankruptcy Code Section 502(b), Bankruptcy Rule 3007, and Local Rule 3007-1** (Docket No. 1092)

- **Debtors' Limited Omnibus Objection Solely to the Voting Associated with Certain Claims** (Docket No. 1093)

Furthermore, on December 5, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Order Authorizing the Debtors to Reject Certain Unexpired Leases** (Docket No. 1088)

---

[1] The Debtors in in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (6688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, on December 5, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Debtors' First Omnibus (Non-Substantive) Objection to Claims Pursuant to Bankruptcy Code Sections 502(b) and 503(b), Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1** (Docket No. 1091)

Furthermore, on December 5, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit G**:

- **Debtors' Second Omnibus (Substantive) Objection to Claims Pursuant to Bankruptcy Code Section 502(b), Bankruptcy Rule 3007, and Local Rule 3007-1** (Docket No. 1092)

Furthermore, on December 5, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Dana Al-Husseini v. Express, LLC, c/o Express, Attn: Dana Jamil Al-Husseini at 1 Express Dr, Columbus, OH 43230, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Debtors' Limited Omnibus Objection Solely to the Voting Associated with Certain Claims** (Docket No. 1093)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: December 6, 2024

*Aurelie Blanadet*

Aurelie I. Blanadet

State of Colorado    )
                     )  SS.
County of Denver     )

Subscribed and sworn before me this 6th day of December 2024 by Aurelie I. Blanadet.

*Danielle Harnden*

(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224038481
MY COMMISSION EXPIRES 2026-10-04

# Exhibit A

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | | 80 State Street | | | Albany | NY | 12207 | |
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | PO Box 417368 | | | Boston | MA | 02241-7368 | |
| Accertify, Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer & Shraddha Bharatia | PO Box 3002 | | Malvern | PA | 19355-0702 | |
| Adobe Systems, Inc. | Attn: Scott Burns | 75 Remittance Dr | #1025 | | Chicago | IL | 60675-1025 | |
| Alabama Office of the Attorney General | Attn: Steve Marshall | 501 Washington Avenue | | | Montgomery | AL | 36104 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave | Suite 200 | | Anchorage | AK | 99501 | |
| Arizona Office of the Attorney General | c/o Consumer Information and Complaints | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | |
| Bernardo Manufacturing, Ltd. | Attn: Gregg Castelluci, Joshua Swift | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| BlueCore Inc | Attn: Liz Madsen | 124 Rivington St | | | New York | NY | 10002 | |
| Brierley & Partners, Inc. | | 15303 Ventura Blvd | #400 | | Sherman Oaks | CA | 91403 | |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | PO Box 847439 | | | Dallas | TX | 75284 | |
| California Office of the Attorney General | Attn: Lynda Wong | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| CFL Distribution Inc | | Hore de Macau Limitada | Avenida da Praia Grande | | Edif Great Will | | 665 | Macau |
| Chacon | Attn: Armond M. Jackson | 2 Venture Parkway | Ste 240 | | Irvine | CA | 92618 | |
| Chacon | Attn: Joseph Lavi | 8889 West Olympic Blvd | #200 | | Beverly Hlls | CA | 90211 | |
| Chacon | Attn: Raul Perez | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Chacon | Attn: Sahag Majarian | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Commission Junction LLC | Attn: Camelia Gehrke | 4140 Solutions Center | #774140 | | Chicago | IL | 60677-4001 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Crescent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | 45-A Off Zahar Ali Rd | Gulberg V | | Lahore | | 54660 | Pakistan |
| Delaware Department of Justice | Attn Bankruptcy Unit | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway | 17th Fl | New York | NY | 10010 | |
| E-Teen Company Limited | G. Malamet | Rm 202, 2Fl, Sun Cheong Industrial Bldg | 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong |
| Florida Office of the Attorney General | | The Capitol Pl?01 | | | Tallahassee | FL | 32399 | |
| Fortune Footwear Inc. | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| GGP Columbia Mall | Attn: Troy Benson | Rouse Fashion Place | SDS-12-2780, PO Box 86 | | Minneapolis | MN | 55486-2780 | |
| Hawaii Office of the Attorney General | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise | ID | 83720 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | |
| Jeffrey M. Kurzon | | Address Redacted | | | | | | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | 1234 Camino del Mar | | Del Mar | CA | 92014 | |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | 1133 Penn Avenue | 5th Floor | Pittsburgh | PA | 15222 | |
| Kansas Office of the Attorney General | Consumer Protection Division | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612-1597 | |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | Wing Tai Centre Room 76, Flat A 7th Floor | 12 Hing Yip Street | | Kwun Tong | Kowloon | | Hong Kong |
| Li & Fung (Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | 5th Floor, Lifung Tower | 888 Cheung Sha Wan Road | | | Kowloon | | Hong Kong |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | |
| Macerich Cerritos LLC | | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| Macerich Cerritos LLC | Attn: Doug Healey | PO Box 849445 | | | Los Angeles | CA | 90084-9445 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maine Office of the Attorney General | Consumer Protection | 6 State House Station | | | Augusta | ME | 04333 | |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | Park-In Commercial Bldg | 56 Dundas Street | Rm 1316 | Kowloon | | | Hong Kong |
| Maryland Office of the Attorney General | Consumer Protection Division | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Montana Office of the Attorney General | | 215 N Sanders | Justice Building | 3rd Floor | Helena | MT | 59601 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft, Chris Miller | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Motives | Attn: Corey Baggett | 499th Avenue | 19th Floor | | New York | NY | 10018 | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| New Hampshire Office of the Attorney General | NH Department of Justice | 33 Capitol St | | | Concord | NH | 03301 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | Ayazaga Mah. Mimar Sinan Sok. | No:21 B/34 | Sariyer | Istanbul | | 34396 | Turkey |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North Dakota Office of the Attorney General | | State Capitol | 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | 844 N King St #2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Ohio Department of Job and Family Services | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| Oregon Office of the Attorney General | Consumer Protection | 1162 Court St NE | | | Salem | OR | 97301-4096 | |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | PBMS Building | 538 Bongcheon-ro | Gwanak-gu | Seoul | | 08789 | Korea, Republic of |
| Pandera Systems, LLC | Attn: Steve Jones | 189 S Orange Ave | Ste 1250 | | Orlando | FL | 32801 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Queens Center SPE, LLC | | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| Queens Center SPE, LLC | Attn: Doug Healey | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Radial Inc | Attn: Kat Gibson, Emily Jones | PO Box 204113 | | | Dallas | TX | 75320-4114 | |
| Radial, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| ReStore Capital, LLC | Attn: Legal Department | 5 Revere Drive | Suite 206 | | Northbrook | IL | 60062 | |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| Rhode Island Office of the Attorney General | Consumer Protection | 150 S Main St | | | Providence | RI | 02903 | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | | 500 N Mesa St | Ste 300 | | El Paso | TX | 79901-1224 | |
| Ropa Siete Leguas, Inc / CMT de La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | 495 East Mound Street | | Columbus | OH | 43215 | |
| RR Donnelley | Attn: Todd Fallon | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| Salesforce Inc | | 415 Mission Street, 3rd Floor | Salesforce Tower | | San Francisco | CA | 94105 | |
| Salesforce Inc | Attn: Kevin Ramirez | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn:  Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 | Brookfield Place | New York | NY | 10281-1022 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silver Crest Clothing Pvt Ltd - Unit III | Attn: Gautam Golchha | Plot No. 4E1 & E2 | Kiadb Industrial Area | | Attibele | KA | 562107 | India |
| Simon Capital GP | Attn: Jon Murphy | 867925 Reliable Pkwy | | | Chicago | IL | 60686-0079 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| South Dakota Office of the Attorney General | | 1302 E Hwy 14 | Suite 1 | | Pierre | SD | 57501 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| Tanger Properties Limited Partnership | Attn: Justin Stein | PO Box 414225 | | | Boston | MA | 02241-4225 | |
| Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Texas Office of the Attorney General | Attn: Consumer Protection Division | 300 W 15th St | | | Austin | TX | 78701 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | 5F-7, No. 1, Fu Hsing North Road | | | Taipei | | ROC105 | Taiwan |
| Urban Crown Limited | Attn: Kevin Moylan | 1101 West Tower, Exchange Rd | Ortigas Ctr | | Pasig City | | 1605 | Philippines |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | |
| Vermont Office of the Attorney General | | 109 State St | | | Montpelier | VT | 05609 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Wells Fargo Bank, N.A. | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karczes, Keith G. Radner, and Eva D. Gadzheva | 55 E Monroe Street, Suite 3300 | | Chicago | IL | 60603 | |
| Wells Fargo Bank, N.A.; Bank of America, N.A.; U.S. Bank National Association; and Fifth Third Bank, National Association | c/o Richard Layton & Finger | Attn:  John H. Knight, Alexander R. Steiger, and Paul N. Heath | 920 N King Street | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | 125 High Street | 11th Floor | | Boston | MA | 02110 | |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | 55 East Monroe Street | Suite 3300 | Chicago | IL | 60603-5792 | |
| Wells Fargo Retail Finance, LLC, as Collateral Agent | | One Boston Place | 18th Floor | | Boston | MA | 02108 | |
| West Virginia Office of the Attorney General | Consumer Protection & Anti-Trust Division | 1900 Kanawha Blvd E | State Capitol Complex | Bldg 1, Rm E-26 | Charleston | WV | 25305 | |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | Attn: Brett Herschenfeld | | brett.herschenfeld@slgreen.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: John C. Cannizzaro | john.cannizzaro@icemiller.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler | louis.delucia@icemiller.com<br>alyson.fiedler@icemiller.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Nahal Zarnighian, Sara Shahbazi | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com<br>shahbazis@ballardspahr.com |
| 659 West Diversey, LLC, Acadia Gold Coast, LLC, AP Union II LLC, Allstate Road (EDENS), LLC, Atherton Mill (E&A), LLC, Avalon North, LLC, Belden Mall LLC, Bridgewater Commons Mall II LLC, Broward Mall LLC, CVM Holdings LLC, CenterCal Properties, LLC et al. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Adobe Systems, Inc. | Attn: Scott Burns | | sburns@adobe.com |
| Akamai Technologies, Inc. | c/o Cohne Kinghorn, P.C. | Attn: George Hofman | ghofman@ck.law |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Alvarez & Marsal | Attn: Patricia Hong, Sanjay Srikanth | | phong@alvarezandmarsal.com<br>sanjay.srikanth@alvarezandmarsal.com<br>bankruptcy.notices@alvarezandmarsal.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| AP 1519 - 1521 Walnut St., LP, AP Newbury Street Portfolio #1, & AP Washington, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Arizona Office of the Attorney General | c/o Consumer Information and Complaints | | consumerinfo@azag.gov |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Carrie Mae Brosius | cmbrosius@vorys.com |
| Bath and Body Works Logistics Services LLC and Distribution Land Company, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | tscobb@vorys.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford Taylor & Preston LLP | Attn: Christopher A Jones | cajones@whitefordlaw.com |
| BDC Shay Retail LLC and White Flint Associates, LLC | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.com |
| Bellevue Square, LLC and Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | bmuchinsky@illuminatelg.com |
| Blue Yonder, Inc. | c/o Connolly Gallager LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| BlueCore Inc | Attn: Liz Madsen | | liz.madsen@bluecore.com |
| Brierley & Partners, Inc. | Attn: Elizabeth Keller, Sridhar Bollam | | elisabeth.keller@capillarytech.com<br>sridhar.bollam@capillarytech.com |
| Brookfield Retail Properties Inc. | c/o Kelley Drye & Warren LLP | Attn: James S. Carr, Robert L. LeHane, & Jennifer D. Raviele | jcarr@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

 STRETTO

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brookfield Retail Properties, Inc. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Broward County, Florida | c/o The Records, Taxes, and Treasury Division | Attn: Scott Andron | sandron@broward.org |
| Brownsville Independent School District, City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Campana 125 LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Fuscaldo & Lampl | Attn: Lori Schwartz, Nathaniel Myers | lschwartz@leechtishman.com nmeyers@leechtishman.com |
| Causeway, LLC a/k/a Greater Lakeside Corp. | c/o Leech Tishman Robinsob Brog, PLLC | Attn: Clement Yee | cyee@leechtishman.com |
| CFL Distribution Inc | Attn: Lynda Wong | | lynda_wong@cflhk.com |
| Chacon | Attn: Armond M. Jackson | | ajackson@jacksonapc.com |
| Chacon | Attn: Raul Perez | | raul.perez@capstonelawyers.com |
| City of El Paso, Bexar County, Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| City of Garland, Garland ISD, Plano ISD, Frisco ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D Reece | lreece@pbfcm.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez | bankruptcy@abernathy-law.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Comenity Capital Bank | c/o Burr & Forman LLP | Attn: James H. Haithcock | jhaithcock@burr.com |
| Commission Junction LLC | Attn: Camelia Gehrke | | camelia.gehrke@cj.com |
| Crescent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | | yousafa@ecbl.pk azia@ecbl.pk |
| Crowley ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |
| Crowley ISD, City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Cypress-Fairbanks ISD, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Lone Star College System, Houston Comm Coll System, Jefferson County, Harris Co ESD #09, City of Humble, Harris Co ID #01, Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| DDR Urban LP | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| Delaware Department of Justice | Attn Bankruptcy Unit | | attorney.general@state.de.us |
| Domain Northside Retail Property Owner LP | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin Neiman | kevin@ksnpc.com |
| Domain Northside Retail Property Owner LP | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| EKFH, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| EKFH, LLC | c/o Rosenberg & Estis, P.C. | Attn: John Giampolo | jgiampolo@rosenbergestis.com |
| E-Teen Company Limited | G. Malamet | | kevin.luk@eteen-hk.com |
| EXP OldCo Winddown, Inc., et al. | Attn: Laurel Krueger | | lakrueger@express.com |
| EXP OldCo Winddown, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Charles B. Sterrett | charles.sterrett@kirkland.com |
| EXP OldCo Winddown, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, Emily E. Grier, Nicholas M. Adzima | joshua.sussberg@kirkland.com emily.geier@kirkland.com nicholas.adzima@kirkland.com |
| EXP OldCo Winddown, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti, Michael W. Yurkewicz, Alyssa M. Radovanovich | dpacitti@klehr.com myurkewicz@klehr.com aradovanovich@klehr.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| EXP OldCo Winddown, Inc., et al. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Express, Inc., et al. | c/o Kirkland & Ellis LLP | Attn: Daniel Daines | daniel.daines@kirkland.com |
| Fashion Island Retail LLC [Fashion Island Shopping Center] | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Federal Realty OP LP and UE Bergen Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com |
| Fortune Footwear Inc. | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| GGP Columbia Mall | Attn: Troy Benson | | troy.benson@bpretail.com |
| Granify (USA) Inc. | c/o Streusand, Landon, Ozburn & Lemmon LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Property Tax Division | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Humble Independent School District, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Spring Branch Independent School District, City of Houston, Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Jeffrey M. Kurzon | | | Email Redacted |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Gary F Lynch | gary@lcllp.com |
| Jennifer McCall | c/o Lynch Carpenter, LLP | Attn: Todd D. Carpenter and Scott Gregory Braden | todd@lcllp.com<br>scott@lcllp.com |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Keystone-Florida Property Holding Corp. and Turnberry Associates | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lever Style Ltd. | Attn: Eddie Chan, William Tan, Derek Lee, Winnie Man | | eddie.chan@leverstyle.com<br>william.tan@leverstyle.com<br>derek.lee@leverstyle.com<br>winnie.man@leverstyle.com |
| Li & Fung (Trading) Limited | Attn: Laurence Rudge, Gordon Chiang | | laurencerudge@lifung.com<br>gordonchiang@lifung.com<br>legalnotices@lifung.com |
| Liberty Mutual Insurance | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | rriley@whitefordlaw.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com<br>tfreedman@csglaw.com |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmonroe@pbfcm.com<br>lmbkr@pbfcm.com |
| Macerich Cerritos LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | | jrich@madisoncountyal.gov |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 3 of 6

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

Page 10 of 35



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Manatee County Tax Collector [Ken Burton, Jr., Manatee County Tax Collector] | Attn: Michelle Leeson | | legal@taxcollector.com |
| Manchu Times Fashion Limited | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Manchu Times Fashion Ltd | Attn: Michael Li, Olivia Luk | | michaelli@manchutimesfashion.com olivialuk@manchutimesfashion.com |
| Maryland Office of the Attorney General | Consumer Protection Division | | oag@oag.state.md.us consumer@oag.state.md.us |
| MGF Sourcing US, LLC as Collateral Agent | Attn: Daniel Bloch | | dbloch@mgfsourcing.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Monument Consulting LLC | Attn: Allison Hutchcroft, Chris Miller | | allison.hutchcroft@monumentconsulting.com |
| Monument Consulting, Inc. | c/o Hogan McDaniel | Attn: Daniel C. Kerrick | dckerrick@dkhogan.com |
| Motives | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International (Hong Kong) Limited and Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Nancy C. Millan, Hillsborough County Tax Collector | Attn: Brian T. Fitzgerald | | fitzgeraldb@hcfl.gov stroupj@hcfl.gov connorsa@hcfl.gov |
| Nebraska Office of the Attorney General | | | nedoj@nebraska.gov |
| New Hampshire Office of the Attorney General | NH Department of Justice | | attorneygeneral@doj.nh.gov |
| NewTimes Development Limited | Attn: Sue Lee, Eunice Kim | | suelee@newtimesgroup.com eunicekim@newtimesgroup.com |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| North Riverside Park Associates LLC | c/o Leech Tishman Fuscaldo & Lampl | Attn: Lori Schwartz, Nathaniel Myers | lschwartz@leechtishman.com nmeyers@leechtishman.com |
| North Riverside Park Associates LLC | c/o Leech Tishman Robinson Brog, PLLC | Attn: Clement Yee | cyee@leechtishman.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: Christopher M. Winter | cmwinter@duanemorris.com |
| NorthPark Partners, LP | c/o Duane Morris LLP | Attn: James H. Billingsley | jbillingsley@duanemorris.com |
| Northwest ISD, Allen ISD, City of Allen, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Northwest ISD, Allen ISD, City of Allen, Tarrant County, Dallas County, Irving ISD, City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | john.turner@lgbs.com |
| NPP Development LLC | c/o Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| Nueces County, Cameron County, City of McAllen, San Marcos CISD, Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn:  John Schanne | | john.schanne@usdoj.gov ustpregion03.wl.ecf@usdoj.gov |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Unsecured Creditors | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Adam C. Rogoff, Robert T. Schmidt, & Nathaniel Allard | arogoff@kramerlevin.com rschmidt@kramerlevin.com nallard@kramerlevin.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Lucian B. Murley & Nicholas Smargiassi | luke.murley@saul.com nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| OKC Outlets I, LLC, SRE Ontario, LLC, SRE Hawkeye, LLC, Corpus Christi Retail Venture LP | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Oracle America, Inc. ("Oracle") | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com hpohyar@buchalter.com |
| Pacific Buying and Marketing Service Ltd | Attn: Carol Hong | | carolhong@pbms.biz |
| Pandera Systems, LLC | Attn: Steve Jones | | steve.jones@66degrees.com |
| Plaza Las Americas, Inc. and Plaza Del Caribe, S.E. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| PREIT Services, LLC | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PREP Hillside Real Estate LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Daniel N. Brogan | kcapuzzi@beneschlaw.com dbrogan@beneschlaw.com |
| Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Queens Center SPE, LLC | | | steve.declara@macerich.com |
| Queens Center SPE, LLC | Attn: Doug Healey | | doug.healey@macerich.com |
| Radial Commerce Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan Lewis Bockius LLP | Attn: John C. Goodchild, III | john.goodchild@morganlewis.com |
| Radial Commerce Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | jody.barillare@morganlewis.com |
| Radial Inc | Attn: Kat Gibson, Emily Jones | | gibsonk@radial.com ejones@radial.com |
| RED Development, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| ReStore Capital, LLC | c/o Chipman, Brown, Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| ReStore Capital, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi | gregg.galardi@ropesgray.com |
| ReStore, First Eagle, and Gordon Brothers | c/o Ropes & Gray LLP | Attn: Stephen L. Iacovo | stephen.iacovo@ropesgray.com |
| Ropa Siete Leguas, Inc / CMT De La Laguna, S.A. DE C.V. | c/o Dana & Pariser Co., L.P.A. | Attn: Alyson C. Tanenbaum | atanenbaum@dplawyers.com |
| Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| RR Donnelley | Attn: Todd Fallon | | todd.fallon@rrd.com |
| Salesforce Inc | Attn: Kevin Ramirez | | kramirez@salesforce.com |
| Silver Crest Clothing Pvt Ltd - Unit III | Attn: Gautam Golchha | | gautam@silvercrest.in |
| Silver Spark Apparel Limited | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover & Juan E. Martinez | jhoover@beneschlaw.com jmartinez@beneschlaw.com |
| Silver Spark Apparel Limited | c/o Kane Russell Coleman Logan PC | Attn: John J. Kane and JaKayla J. DaBera | jkane@krcl.com jdabera@krcl.com |
| Simon Capital GP | Attn: Jon Murphy | | jonmurphy@simon.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Tanger Management, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | cmiller@morrisnichols.com donna.compton@tanger.com |
| Tanger Properties Limited Partnership | Attn: Justin Stein | | js@tanger.com |
| Tarrant County; Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tennessee Attorney General's Office | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L. McCloud | agbankdelaware@ag.tn.gov |
| The County of Brazos, Texas; The County of Denton, Texas; The County of Hays, Texas; Central Appraisal District of Taylor County; The County of Williamson, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The Shops at NorthCreek LLC | c/o Bradford Dempsey Law LLC | Attn: Bradford E. Dempsey | brad@dempseycounsel.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | jenny.mccoy@traviscountytx.gov jason.starks@traviscountytx.gov |
| Urban Crown Limited | Attn: Kevin Moylan | | kevin@crownsmart.com |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |
| Wells Fargo Bank, National Association | Attn: Emily Abrahamson | | emily.abrahamson@wellsfargo.com |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd. | Attn: Randall Klein, Dimitri G. Karcazes, Keith G. Radner, Eva D. Gadzheva | randall.klein@goldbergkohn.com dimitri.karcazes@goldbergkohn.com keith.radner@goldbergkohn.com eva.gadzheva@goldbergkohn.com |
| WHP Global | c/o Morris, Nicholas, Arsht & Tunnell LLP | Attn: Derek C. Abbott | dabbott@morrisnichols.com |
| WHP Global | c/o Wachtell, Lipton, Rosen & Katz | Attn: Joshua A. Feltman, Benjamin S. Arfa | jafeltman@wlrk.com bsarfa@wlrk.com |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini | rgold@fbtlaw.com eseverini@fbtlaw.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | New York | NY | 10036 |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 680 Fifth Ave 23rd Fl | New York | NY | 10019 |
| BJW Realty LLC | c/o Winter Mgmt Group | 730 Fifth Ave | 12th Floor | New York | NY | 10019 |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

# **<u>Exhibit D</u>**

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | dalowenthal@pbwt.com |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | kblack@pbwt.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

Page 17 of 35

# **Exhibit E**



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adobe Inc | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Adobe Inc. | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Avaap U.S.A. LLC | | 1400 Goodale Blvd | Suite 100 | | Columbus | OH | 43212 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney, Thomas A Gart, Josh Pellant | 240 Saint Paul St | Ste 200 | Denver | CO | 80206-5123 | |
| Duquesne Light Company | Attn: Lauren N. Rulli | 411 Seventh Avenue | Mail Drop 16-1 | | Pittsburgh | PA | 15219 | |
| North Carolina Self-Insurance Security Association | Attn: Kevin F. Walsh | PO Box 12442 | | | Raleigh | NC | 27605 | |
| PT. Ungaran Sari Garments | | AXA Tower 43rd floor | Jl. Prof Dr. Satrio | Kav. 18 | Jakarta Selatan | | | Indonesia |
| Retail Services WIS Corporation | Attn: Richard Baxter, CFO | 1921 State Highway 121 | Suite #100 | | Lewisville | TX | 75056 | |
| San Bernardino County | c/o San Bernardino County Office of the Tax Collector | Attn: Sherry Thompson | 268 West Hospitality Lane | 1st Fl | San Bernardino | CA | 92415 | |
| Santiago,Kevin | | Address Redacted | | | | | | |
| Solomon Page Group LLP | c/o Accounts Receivable | PO BOX 713201 | | | | | | |
| The Town Center at Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 | |
| Thomas,Gabrielle | | Address Redacted | | | | | | |
| Town Center Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 | |
| TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH                                                                 Page 19 of 35

# **<u>Exhibit F</u>**



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 0-Mile Corp | | | simone.a@0-mile.it |
| 1552 Broadway Retail Owner LLC | c/o Cole Schotz P.C. | Attn: David M. Bass | dbass@coleschotz.com |
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | Attn: Neil Kessner | neil.kessner@slgreen.com |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | | hr@27augustapparel.com |
| Abbot Studios Architects + Planners + Designers, LLC | Attn: Lilia Munoz | | lmunoz@abbotstudios.com |
| Adobe Inc. | Attn: Amir Gamliel | | kallare@perkinscoie.com |
| Adobe Inc. | Attn: Maria Nielsen | | manielse@adobe.com dwheeler@adobe.com |
| Agility Recovery Solutions | c/o Accounts Receivable | Attn: Diana Lalic | accountsreceivable@agilityrecovery.com |
| Allen ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Alorica Inc. | Attn: Danielle Evans | | danielle.evans@alorica.com |
| Amanda Theresa Media LLC | Attn: Amanda Megger | | amandatheresaphotography@gmail.com |
| Amazon Web Services, Inc. | Attn: Steve Beranek | | sberanek@amazon.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | brian.peterson@klgates.com |
| Amperity, Inc. | | | revops@amperity.com finance@amperity.com |
| Amplitude, Inc. | Attn: Skyla Banks | | billing@amplitude.com skyla@amplitude.com |
| Arriola-Tirado,Valentina | | | Email Redacted |
| Asset Strategies Group LLC | | | mholt@consultasg.com |
| Aurus, Inc. | Attn: Punam Mutha | | pmutha@aurusinc.com |
| Averus USA, Inc. | Attn: Joe and Nicole Harvey, | | ted@bondpc.com lisa@averus.com |
| Averus USA, Inc. | c/o Law Offices of Thaddeus M. Bond, Jr. & Associates, P.C. | | ted@bondpc.com |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | dalowenthal@pbwt.com |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | kblack@pbwt.com |
| Boston Barricade Company [Boston Retail Solutions] | | | jjamison@bostonrs.com arpayments@bostonbarricade.com |
| Bradford Capital Holdings, LP [as Assignee of Narvar, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bravo,Lizeth M | | | Email Redacted |
| Caribbean IP | c/o Katherine Van Deusen Hely, PLLC | Attn: Norman Patrick Hely | accounting@caribbean-ip.com |
| Castillo,Francis | | | Email Redacted |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Castillo,Hector | | | Email Redacted |
| Catlett,William | | | Email Redacted |
| CF Corporation | Attn: Su Kwan Park | | cfcorp.kr@gmail.com<br>carine.park@cfcorp.co.kr<br>skpark@cfcorp.co.kr<br>cfcorp@naver.com<br>cfcorp@daum.net |
| Changzhou Dongheng Printing & Dyeing Co, Ltd | Attn: Yinghe Wu (Grace) | | grace.wu@dongheng.com |
| Christie Carr | c/o Capstone Law, APC | | bevin.allenpike@capstonelawyers.com |
| Christie Carr | c/o Dundon Advisers LLC | | ak@dundon.com |
| City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | megan.harper@phila.gov |
| CIVA Technologies | Attn: Nixon Xavier | | progress@civa.tech<br>nxavier@civa.tech |
| Colton,David M. | | | Email Redacted |
| Communication Interface Technologies, LLC v. Express | c/o Fish & Richardson P.C. | Attn: Neil McNabnay | cornell@fr.com |
| Computacenter United States Inc. | Attn: Matt Yates | | matt.yates@computacenter.com |
| Constructor.io [Constructor.io Corporation] | Attn: William Rawson Daniel | | ap@constructor.io<br>rawson.daniel@constructor.io |
| Contract Datascan | c/o GenCounsel | Attn: Kevin Hicks | khicks@generalcounsel.com |
| Contract Datascan, LP | Attn: Colbie MacPhie, Sarah Elting | | cmacphie@datascan.com<br>selting@datascan.com |
| Control Group Companies, LLC [Controltek USA] | Attn: Michael Pelipada | | accountsreceivable@controltekusa.com<br>michael.peplipada@controltekusa.com |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | | kschmidt@cordmeyer.com |
| Cord Meyer Development, LLC | c/o Farrell Fritz, P.C. | Attn: Patrick Collins | pcollins@farrellfritz.com |
| Cornelisse,Amy | | | Email Redacted |
| Country Club Plaza JV, LLC [Country Club Plaza] | Attn: Francesca A Louisia | | mkj@taubman.com |
| County of Orange Treasurer-Tax Collector | Attn: Armando Azpeitia | | orangecountybk@ttc.ocgov.com |
| CPT Group, Inc. | Attn: Brittney Ann Soto | | brittney@cptgroup.com |
| Crawford,Megan | | | Email Redacted |
| Cruz Tolentino,Nayeli Adalgisa | | | Email Redacted |
| Cymbio Digital Inc. | Attn: Nir Hacham | | nir@cym.bio |
| Dalia M. Santiago | | | Email Redacted |
| Dayforce US, Inc. [Ceridian HCM, Inc.] | Attn: Erika Drew | | erika.drew@dayforce.com<br>miranda.morris@dayforce.com |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth,<br>Elizabeth Amato | ea@hachroselaw.com<br>jb@hachroselaw.com |
| Demina,Kate | | | Email Redacted |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Denver Pavilions OwnerCo, LLC | c/o Brad Dempsey Law LLC | Attn: Bradford E Dempsey | brad@dempseycounsel.com |
| Dhruv Globals Limited | Attn: Shri Ram Goyal & Sivadasan Nambiar | | srgoyal@dhruvglobals.com<br>sivadasan@dhruvglobals.com<br>chetan@dhruvglobals.com |
| Document Concepts Inc. - Printing | Attn: Alvin Romer | | aromer@documentconcepts.com |
| Duquesne Light Company | Attn: Keri P. Ebeck | | kebeck@bernsteinlaw.com |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | | jlembo@ecprovini.com<br>gkeenan@ecprovini.com |
| Eastern Heritage | Attn: Mr Rakesh Saigal and Meenakshi Sarna | | uday@easternheritage.in<br>rakesh@easternheritage.in<br>meenakshi@easternheritage.in<br>kcnayak@easternheritage.com<br>account@easternheritage.com |
| Eastview Mall, LLC | Attn: Judith Labombarda | | jlabombarda@wilmorite.com |
| Eclipse Creative Services Inc | Attn: Jeff Burt | | jburt@eclipsecreative.com<br>j.burt@eclipsecreative.com<br>acrosby@eclipsecreative.com |
| Edwards,Debora | | | Email Redacted |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | khamlen@lauricellaland.com |
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | dreddlaw@sbcglobal.net |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | jjanzen@lexlawgroup.com<br>pcarey@lexlawgroup.com |
| Euler Hermes agent for BIELLA MANIFATTURE TESSILI S.R.L. | Attn: Guy P. Young | | insolvency@allianz-trade.com |
| Euler Hermes agent for MANIFATTURA*EMMETEX S.P.A. | Attn: Guy P. Young | | insolvency@allianz-trade.com |
| Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | | | insolvency@amer.allianz-trade.com |
| Fabscrap, Inc | Attn: Jessica Schreiber | | jessica@fabscrap.org<br>service@fabscrap.org |
| Fashion Square Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | danielg@namdanllc.com<br>anthony@namdanllc.com |
| Floreal International Limited | Attn: Charles Perrier | | cperrier@floreal.intnet.mu |
| Florida Department of Revenue | Attn: Bankruptcy Unit | | fdor_bankruptcy@floridarevenue.com |
| Florida Department of Revenue | Attn: Frederick R. Rudzik | | fred.rudzik@floridarevenue.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Flying Tex Co., Ltd. | Attn: Michelle Huang | | michelle@flyingtex.com.tw |
| Fortune Footwear Inc. | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| Fortune Footwear Inc. | c/o Morrison Cohen LLP | Attn: David J. Kozlowski, Dawn R. Sudama | dkozlowski@morrisoncohen.com dsudama@morrisoncohen.com tknox@morrisoncohen.com |
| Frazier,Tyya | | | Email Redacted |
| Gerber Technology LLC [Lectra] | | | k.palmer@lectra.com |
| Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | | arelectpayments.gerber@lectra.com k.palmer@lectra.com |
| Get It Productions Inc. | Attn: Tara Trullinger | | tara@getitproductions.net office@getitproductions.net |
| Goody Technologies Inc | Attn: Monique Martinez | | monique.martinez@ongoody.com |
| Google LLC | c/o White and Williams LLP | Attn: Amy E Vulpio | vulpioa@whiteandwilliams.com |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | | bankruptcy@granitenet.com |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | mkj@taubman.com mzkjackson@gmail.com |
| Gregory Todd Fancher [Greg Fancher] | | | Email Redacted |
| Guard Services USA | James Fitzgerald | | tordemann@guardservicesusa.com |
| Gumbs,DeShawn Tyree | | | Email Redacted |
| Ha Hae Corporation | Attn: Tae-Yon Kim | | hahaepay@hahae.co.kr ryujuh@hahae.co.kr |
| Halli Bostic | | | Email Redacted |
| Hamilton,Ashley Simone | | | Email Redacted |
| Hansoll Textile Ltd. | Attn: Byongun Lee | | bulee@hansoll.com |
| Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Helen Wells Agency LLC | Attn: Dennis R Erwin | | derwin@helenwellsagency.com |
| Hernandez, Yvonne | | | Email Redacted |
| Heroes Models Management, Inc. | Attn: Ravena Persaud | | ar@heroesmodels.com |
| HGP TIC, LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | knewman@barclaydamon.com |
| HLD (HK) Trading Limited | Attn: Steven Chen | | steven.chen@czhld.com wendy.chang@czhld.com |
| Horizon Enterprise Limited | Attn: Viola Wan; Yim Mei Wan | | martin@hkhorizon.com |
| Horne,Leonard Joseph | | | Email Redacted |
| HTI CHINA CORP | Attn: Yeti | | yeti@htichina.com |
| Iljoong Global | Attn: S.Y. Lee, Diane, Khan | | diane@iljoongtex.com sylee@iljoongtex.com khan@iljoongtex.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 4 of 11

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

Page 24 of 35



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| IMImobile US | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab, Gaye Heck | gheck@bbslaw.com |
| Indyme Solutions LLC | Accounting | | accountingdept@indyme.com stownsend@indyme.com |
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | | accounts@webtms.com |
| IWD New York LLC | WeWork | | carine.mansa@iwd.io |
| Jackson APC | | | ajackson@jacksonapc.com |
| Jackson APC | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| Jacob Chevalier | | | Email Redacted |
| Jacob Edward Chevalier | | | Email Redacted |
| Jahanshahi,Gilda | | | Email Redacted |
| James Schisler [Jamie Schisler] | | | Email Redacted |
| Jasmine Roper [Jasmine Janue] | | | Email Redacted |
| Jiangsu Guotai Guosheng Co. Ltd | Attn: ALLEN GU | | connie.zhou@gtiggs.com |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. | Attn: Cathy Lu | | cathylu@gths.cn |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | Attn: Amy Gu | | alexzhao@gths.cn amygu@gths.cn |
| Jiangsu Guotai Huasheng Industrila Co.,Ltd. (GTHS) | Alexzhao | | alexzhao@gths.cn |
| John Corrado | | | Email Redacted |
| John Hein | c/o Kane Law Firm | Attn: Brad Kane | bkane@kanelaw.la rmccardell@gmail.com |
| Johnson,Desire | | | Email Redacted |
| Joseph Concepcion | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | jconcepcion@singermanre.com |
| Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | | dkaiser@kaiserconsulting.com |
| Kathy B Wheby | | | Email Redacted |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Kern County Treasurer Tax Collector | Attn: Janeth Pardo | | bankruptcy@kerncounty.com |
| Keter Environmental Services | Attn: Ryan Shannon | | rshannon@wasteharmonics.com |
| Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | c/o Morgan & Morgan | Attn: Rebecca Sweeney | smunnerlyn@forthepeople.com |
| Kirby Keylan | | | Email Redacted |
| KL Primetex, SA | Attn: Jay Jung | | jhjung@klguate.com |
| Krueger,Sarah | | | Email Redacted |
| Kush Banda | c/o Kane Law Firm | Attn: Brad Kane | bkane@kanelaw.la |
| Kyle Bridgeforth | | | Email Redacted |
| La Cienega Partners Limited Partnership [Beverly Center] | Attn: Francesca A. Lousia | | mkj@taubman.com |
| Lavi & Ebrahimian, LLP | | | jlavi@lelawfirm.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lavi & Ebrahimian, LLP | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| Law Offices of Sahag Majarian II | | | sahagii@aol.com |
| Law Offices of Sahag Majarian II | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | | mfunk@lehmandaman.com |
| Lightserve Corporation | Attn: Jason Brafford | | accounting@light-serve.com |
| Lindy Deal | | | Email Redacted |
| Louis Joliet Realty LLC [Louis Joliet CH LLC; Louis Joliet Nassim LLC] | c/o Namdar Realty | Attn: Daniel Giannini, Anthony Matinale | danielg@namdarllc.com anthony@namdarllc.com |
| Lucas,Meaghan | | | Email Redacted |
| Luna,Gabriela | | | Email Redacted |
| Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | c/o The Law Office of Gerard A. Nisivoccia, Esq. | Attn: Gerard A. Nisivoccia | nisi8@aol.com |
| Mallari Law Group [Yvonne Hernandez] | | | Email Redacted |
| Margaret Wilson | | | Email Redacted |
| Mark Bay  [Murat Bayrak] | | | Email Redacted |
| Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | Attn: Diana Winn | | diana.winn@mmc.com matt.kunze@mmc.com |
| Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | Attn: Matthew Dunn | | matthew.dunn01@mmc.com |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | | hienpt@mayhai.com 0911821688.mh@gmail.com |
| McGuire Sponsel, LLC | Attn: Cindy Ritchie | | critchie@mcguiresponsel.com |
| MelissaBrookshireStyling LLC | Attn: Melissa Brookshire | | melissamaebrookshire@gmail.com |
| MGF Sourcing US, LLC | Attn:  Daniel Bloch, Vice President | | dbloch@mgfsourcing.com |
| MGF Sourcing US, LLC | c/o Latham & Watkins LLP | Attn: Andrew Sorkin | andrew.sorkin@lw.com |
| Michael Batts | | | Email Redacted |
| Miller,Melanie | | | Email Redacted |
| Mitchell Ramazon | | | Email Redacted |
| Mitchell,Brionna L | | | Email Redacted |
| Modelama Exports PVT Limited | c/o Pryor Cashman | Attn: Conrad Chiu | cchiu@pryorcashman.com |
| Modelama Exports Pvt Ltd | Attn: Shailendra Srivastava | | shailendra.srivastava@modelama.com |
| Molina,Maria | | | Email Redacted |
| Montano Ramos,Rose | | | Email Redacted |
| Moody's Analytics, Inc. | John Brigantino | | john.brigantino@moodys.com |
| MORGAN LI LLC | Dalia Elizondo | | kkrygsheld@morganli.com |
| Murray and Sena, LLC | Attn: Christine Sena | | christine.sena@murrayandsena.com |
| Namdar Realty LLC [FMC Stratford Mall Members LLC] | Attn: Daniel Giannini | | danielg@namdarllc.com |
| Namdar Realty LLC [FMC Stratford Mall Members LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | anthony@namdarllc.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Namogoo Technologies Inc. | Attn: Dana Livvneh Zemer | | dana.l@namogoo.com<br>finance@namogoo.com |
| Namogoo Technologies Inc. | | | finance@namogoo.com |
| Naqib Wardak [Naqib Ullah Wardak] | | | Email Redacted |
| Nathaniel Mitchell | | | Email Redacted |
| Nehikhuere,Oghosaikhin Deborah | | | Email Redacted |
| Nevaeh Govea | | | Email Redacted |
| Nicole Zaim | | | Email Redacted |
| Nikki Martinkovic LLC | | | kyle@nikkimartinkovic.com |
| North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | | wpiner@stuartlawfirm.com<br>tdew@stuartlawfirm.com |
| NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | c/o Southshore Mall Realty LLC | Attn: Daniel Giannini, Anthony Matinale | danielg@namdarlle.com<br>anthony@namdarlle.com |
| Oded Cisneros | | | Email Redacted |
| Ogletree Deakins | Attn: Hunter Baker | | acctsrec@odnss.com |
| Olivares Santos, Anny | | | Email Redacted |
| Opentext Corporation | Attn: Rameez Rizvi | | srizvi3@opentext.com |
| Pani,Dorian | | | Email Redacted |
| Parker-Mckee,Ellieana Maria | | | Email Redacted |
| PeagreenCompany Lmtd | | | admin@peagreen.co.uk |
| Penn-Todd,Aja | | | Email Redacted |
| Pereira,Keyla | | | Email Redacted |
| Perkins Coie LLP | | | ebilling@perkinscoie.com |
| Perkins Coie LLP | Attn: Sara Chenetz | | schenetz@perkinscoie.com |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | | tcostello@perkinscoie.com |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@ppj-international.com<br>ptthu@ppj-international.com |
| Pierce County Budget & Finance | Attn: Jason Thiessen | | jason.thiessen@piercecountywa.gov |
| Pizzuti GM LLC | Attn: William Brennan | | wbrennan@pizzuti.com |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | rgold@fbtlaw.com |
| Pool Filati S.R.L. | Attn: Valerio Plotegher | | aleleinistrarione@poolfinati.tt |
| PPF RTL Atlantic Town Center LLC | c/o King & Spalding LLP | Attn: Jonathan W. Jordan | jjordan@kslaw.com |
| PPF RTL Atlantic Town Center, LLC | Attn: Larry Channell | | larry.channell@hines.com |
| PR North Dartmouth LLC | Attn: Christiana Uy | | uyc@preit.com |
| PR North Dartmouth LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Prince Georges Plaza LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Premedics Systems LLC | | | gary@premedics.com<br>accounting@premedics.com |
| PREP Hillside Real Estate LLC | Attn: David A. Meranus, David M. Meranus & Vivian Knight | | david.meranus@preppg.com<br>vivian.knight@preppg.com |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | | mdudani@modindo.com |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Conrad Chiu | cchiu@pryorcashman.com |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | | bejoy.balakrishnan@busanagroup.com |
| Qudsia Wardak [Qudsia Ullah Wardak] | | | Email Redacted |
| Quoc Huong Wholesale and Distribution Inc. | Attn: Ava Hoang | | accounting@qhdistribution.com<br>ava@qhdistribution.com |
| RAAB AND RAAB, INC. | ATTN: GREG RAAB | | raabandraab@gmail.com |
| Racktop Systems, Inc | Attn: TJ Lowden | | tlowden@racktopsystems.com |
| Resicom Custom Painting & Maintenance | c/o Vedder Price P.C. | Attn: David L. Kane | dkane@vedderprice.com |
| Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | Attn: Rick Detres | | rick@resicomonline.com |
| Retail Services WIS Corporation | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | tsable@honigman.com<br>jwright-smoot@honigman.com |
| rewardStyle Inc d/b/a LTK | Attn: Sally Storie | | sally.storie@rewardstyle.com |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | | chris.story@capitollight.com |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | djg@riw.com |
| Rodway,Lauren Kay | | | Email Redacted |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | | mdejesus@rosenthalinc.com |
| RSM Maintenance, LLC [RSM Facility Solutions] | | | accounting@rsm365.com |
| Saba & Co (TMP) Limited | Attn: Mayssa Abbas Gharzeddin | | receivables@sabaip.com |
| Saigon 3 Garment Joint Stock Company | | | tttbinh@saigon3.com.vn<br>nqviet@saigon3.com.vn<br>hongnhan74@gmail.com<br>tthnhan@saigon3.com.vn |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Heck | gheck@bbslaw.com |
| Santos,Rayna | | | Email Redacted |
| Sasha Phipps | | | Email Redacted |
| Saunders,Haley | | | Email Redacted |
| See Creatures Design Ltd | | | sk@see-creatures.com |
| Sequin, LLC | Attn: Richard John Renk | | rjrenk@sequin-nyc.com |
| ServiceChannel.com Inc. | Attn: General Counsel | | jpoon@servicechannel.com<br>legal@servicechannel.com |
| Silver Crest Clothing Private Limited | Attn: Bikash Sharma | | bikash@silvercrest.in |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sinosky Limited | | | frank.dispensa@caine-weiner-com |
| Sinosky Limited | c/o Caine & Weiner | Attn: Frank Dispensa | frank.dispensa@caine-weiner-com |
| Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | info@latronicalaw.com |
| Smith,Tonisha | | | Email Redacted |
| Smith,Yahmese | | | Email Redacted |
| Solomon Page Group LLC | Attn: Raquel Ocasio | | rocasio@solomonpage.com |
| Solomon Page Group LLC | Attn: Raquel Ocasio | | accountsreceivable@solomonpage.com |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | | samantha@soulartistmanagment.com |
| Southport Graphics | Attn: Patricia Cordova | | pcordova@southportgraphics.com |
| Spotsylvania County | c/o Treasurers Office | | mcoles@spotsylvania.va.us |
| SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | jconcepcion@singermanre.com |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Stevens,Zachary K [Zak Stevens] | | | Email Redacted |
| Stylitics, Inc. | Attn: Robert Franzetta | | adam.jantz@stylitics.com<br>bob@stylitics.com |
| Systems Integration Specialists, Inc. [SIS] | Attn: Jake Mays | | jmays@sysintspec.com |
| Tan,Lannelle Ann | | | Email Redacted |
| Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | Attn: Jennifer P. Himes | | donna.compton@tanger.com<br>jennifer.himes@tanger.com |
| Tanger Management, LLC manager for Tanger Properties Limited Partnership | Attn: Jennifer P. Himes | | donna.compton@tanger.com<br>jennifer.himes@tanger.com |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Tarter,Sabrina | | | Email Redacted |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | | ernst.cheng@tatfung-tex.com<br>nicole.ao@panther-textiles.com<br>pauline.ting@tatfung-tex.com |
| The Brinell Clothing Inc | Attn: Rahul Dewan | | kuldeep@brinell.com<br>rd@brinell.com |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | | monique@weekslerman.com<br>ar@weekslerman.com |
| Thigpen,Jayda | | | Email Redacted |
| Tianhai Lace Co., Ltd. | Attn: Nancy Liu | | nancyliu@gztianhai.com<br>jacqueline@kmwtextiles.com |
| Tiger Button Co., Inc. | Attn: Adam Feinberg & Larry Wolfson | | adam@tigerbutton.com<br>larry@tigerbutton.com |
| Toothman,Kathleen | | | Email Redacted |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tote Fashion Sourcing Limited | c/o RMF PC | Attn: S Giugliano | sgiugliano@rmfpc.com |
| Town Center at Boca Raton Trust | c/o Simon Property Group, Inc. | | rtucker@simon.com |
| Town Center Boca Raton Trust | c/o Simon Property Group, Inc. | | bmexin@simon.com |
| Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | jenny.mccoy@traviscountytx.gov<br>jason.starks@traviscountytx.gov |
| Tricia Zelenak | | | Email Redacted |
| Truesource LLC | Attn: Jane M Romano | | truesourcevprr@usbank.com<br>jane.romano@truesource.com |
| Trumbull Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | danielg@namdanllc.com<br>anthony@namdanllc.com |
| UGURTEKS TEKSTIL URUNLERI TICARET VE SANAYI A.S. | ILKER YAKUPPUR | | iyakuppur@ugurteks.com.tr<br>berrak.tokuslu@ugurteks.com.tr |
| Unifield Textiles Limited | Attn: Gary Yeong | | garyyeong@unifield.com.hk<br>garryyong@unifield.com.hk |
| Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | Attn: Gary Yeong | | jasonhuang@unifield.com.hk<br>garyyeong@unifield.com.hk |
| USPS | Attn: Sean Knepper | | sean.e.knepper@usps.gov<br>jkonold@express.com |
| Valencia Town Center Venture, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com<br>carolod@ballardspahr.com |
| Vallejo,Andres | | | Email Redacted |
| Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | | wrice@vaughanmclean.com<br>dleible@vaughanmclean.com |
| Verifone Inc | Attn: Jeanine Sterling | | jeanines1@verifone.com |
| Veronica Brito | | | Email Redacted |
| Village of Birch Run | Attn: Courtney Damsen | | cdamsen@villageofbirchrun.com |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@gmail.com<br>dvhung@ppj-international.com |
| Violette,Victoria | | | Email Redacted |
| Visplay, Inc. | c/o Cubework | | andreas.dold@visplay.com |
| Visplay, Inc. | c/o Sills Cummis & Gross P.C. | Attn: S. Jason Teele | steele@sillscummis.com |
| Vitullo,Kelsey | | | Email Redacted |
| Vivian Nyangara | | | Email Redacted |
| Wells Fargo Vendor Financial Services, LLC | | | bankruptcy@leasingconnection.com |
| Wells Fargo Vendor Financial Services, LLC | Attn: Christine Rachel Etheridge | | christine.r.etheridge@wellsfargo.com |
| Wendy Young | | | Email Redacted |
| Wepking,Lindsey C | | | Email Redacted |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Westgate Mall Realty LLC [Westgate Ch LLC; Westgate Nassim LLC] | c/o Namdar Realty LLC | Attn: Daniel Giannini & Anthony Matinale | danielg@namdarllc.com anthony@namdarllc.com |
| White,Nikisha | | | Email Redacted |
| William Joubert | | | Email Redacted |
| Yotpo Inc. | Attn: Aleksandra Radulova | | alexandra.radulova@yotpo.com |
| Youngwhitehead,Maya | | | Email Redacted |
| Yvonne Hernandez | | | Email Redacted |
| Zamrock,Tawni R | | | Email Redacted |
| ZenGenius, Inc. [ZenGenius] | Attn: LuAnne Baer | | lbaer@zengenius.com billing@zengenius.com |
| Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | | amy_chui@tianpaichina.cn sabrina.miao@newpaichina.com |
| Ziff Davis, Inc. | Attn: Julianna Orgel-Eaton, Diana Martinez | | diana.martinez@ziffdavis.com |
| Ziff Davis, LLC | Attn: Julianna Orgel-Eaton, Diana Martinez | | diana.martinez@ziffdavis.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

# **<u>Exhibit G</u>**



**Exhibit G**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cherry Hill Center LLC | Attn: Jeffrey Kurtzman | | kurtzman@kurtzmansteady.com |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | mkj@taubman.com<br>mzkjackson@gmail.com |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. | Attn: Cathy Lu | | cathylu@gths.cn |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | Attn: Amy Gu | | alexzhao@gths.cn<br>amygu@gths.cn |
| Liberty Mutual Insurance Company | Attn: Nina Durante | | nina.durante@libertymutual.com |
| Liberty Mutual Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com<br>tfreedman@csglaw.com |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | cdunn@shopsatliberty.com |
| Liberty Place Retail Associations, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: D Alicia Hickok, David A Ebby | alicia.hickok@faegredrinker.com<br>david.ebby@faegredrinker.com<br>cathy.greer@faegredrinker.com |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Taubman Cherry Creek Shopping Center, L.L.C | c/o The Taubman Company LLC | Attn: Francesca A Lousia | mkj@taubman.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 1

# **<u>Exhibit H</u>**



**Exhibit H**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | sergey@ashtonandprice.com |
| Dana Al-Husseini v. Express, LLC | | | Email Redacted |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | ea@hachroselaw.com<br>jb@hachroselaw.com |
| Hernandez, Yvonne | c/o Mallari Law Group | Attn: May Mallari | Email Redacted |
| Hernandez, Yvonne | | | Email Redacted |
| Letticia Diaz | Attn: Dan Perez | | dan@perezlawpa.com |
| Rene Ortado v. Express LLC d/b/a Express Inc | c/o Steinger, Greene and Feiner | Attn: David Mitchel | dmitchell@injurylawyers.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 1

Document Ref: 3EAZV-H8N6Y-VQLKW-TZGNH

Page 35 of 35