**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: January 2, 2025 at 4:00 p.m. (ET)** |

**SUMMARY OF SEVENTH**
**MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 5, 2024 effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | November 1, 2024 – November 30, 2024 |
| Amount of Compensation Requested: | $239,507.04 (80% of $299,383.80) |
| Amount of Expense Reimbursement Requested: | $80.00 |

This is a(n):    X monthly _ interim _ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications Filed:**

| Prior Monthly Applications | | Requested | | CNO Filing Date & Docket No. | Paid to Date | |
|---|---|---|---|---|---|---|
| Date Filed; Docket No. | Period Covered | Fees (80%) | Expenses (100%) | | Fees (80%) | Expenses (100%) |
| July 3, 2024 [Docket No. 579] | April 22, 2024 – May 31, 2024 | $2,328,752.72 | $60,071.14 | July 25, 2024 [Docket No. 648] | $2,328,752.72 | $58,341.70[2] |
| August 7, 2024 [Docket No. 707] | June 1, 2024 – June 30, 2024 | $1,369,644.32 | $22,971.25 | August 29, 2024 [Docket No. 781] | $1,369,644.32 | $22,971.25 |
| August 30, 2024 [Docket No. 786] | July 1, 2024 – July 31, 2024 | $894,016.88 | $9,021.25 | September 23, 2024 [Docket No 841] | $894,016.88 | $9,021.25 |
| September 20, 2024 [Docket No. 838] | August 1, 2024 – August 31, 2024 | $642,695.52 | $11,738.32 | October 16, 2024 [Docket No. 901] | $642,695.52 | $11,738.32 |
| October 22, 2024 [Docket No. 915] | September 1, 2024 – September 30, 2024 | $484,985.20 | $4,537.22 | November 14, 2024 [Docket No. 993] | $484,985.20 | $4,537.22 |
| November 19, 2024 [Docket No. 1017] | October 1, 2024 – October 31, 2024 | $379,765.28 | $1,520.82 | | | |
| **Total** | | **$6,099,859.92** | **$109,860.00** | | **$5,720,094.64** | **$106,609.74** |

---

[2] Reflective of $1,729.44 expense write off.

## COMPENSATION AND HOURS BY PROFESSIONAL

| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 8.8 | $11,484.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 53.6 | $56,280.00 |
| Truman Biggs | Vice President | $786.00 | 1.8 | $1,414.80 |
| Brennan Lytle | Senior Associate | $680.00 | 13.6 | $9,248.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 117.9 | $80,172.00 |
| Cole Thieme | Senior Associate | $680.00 | 135.5 | $92,140.00 |
| Jessica Castro | Analyst | $470.00 | 34.9 | $16,403.00 |
| Julia Jiang | Analyst | $470.00 | 68.6 | $32,242.00 |
| | | | | |
| **Total** | | | **434.7** | **$299,383.80** |

**Blended Rate:**                                                   **$688.71**

## COMPENSATION BY PROJECT CATEGORY

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| | **FOR M3 ADVISORY PARTNERS, LP**<br>**November 1, 2024 through November 30, 2024** | | | |
| 1 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 20.1 | $12,912.00 |
| 2 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 163.2 | $108,775.00 |
| 3 | Contracts / Executory Contracts | Assist the Debtors with contract analysis and the potential assumption or rejection of contracts. | 7.5 | $6,321.00 |
| 4 | Court Hearing | Prepare for and attend the Debtors' hearings. | 0.9 | $612.00 |
| 5 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 129.8 | $87,575.00 |
| 6 | Due Diligence & Information Requests | Review and prepare due diligence responses for third parties, including analysis and supporting schedules. | 19.8 | $13,484.20 |
| 7 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 16.2 | $9,196.00 |
| 8 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 10.4 | $10,563.00 |
| 9 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 13.2 | $9,319.80 |
| 10 | Liquidation Analysis | Assist the Debtors with preparation of the Liquidation Analysis. | 1.3 | $1,191.00 |
| 11 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 33.8 | $23,197.00 |
| 12 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement. | 14.2 | $12,702.50 |
| 13 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 4.3 | $3,535.30 |
| **Total** | | | **434.7** | **$299,383.80** |

**Blended Rate:**   **$688.71**

### EXPENSES BY CATEGORY

| EXPENSES BY CATEGORY<br>FOR M3 ADVISORY PARTNERS, LP<br>November 1, 2024 through November 30, 2024 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | $0.00 |
| Lodging | $0.00 |
| Meals | $80.00 |
| Transportation | $0.00 |
| **Total** | **$80.00** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
|  | (Jointly Administered) |
| Debtors. | **Obj. Deadline: January 2, 2025 at 4:00 p.m. (ET)** |

**SEVENTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

M3 Advisory Partners, LP ("M3"), financial advisors to the above-captioned debtors and

debtors-in-possession (collectively, the "Debtors"), hereby submits this seventh monthly

application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States

Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy

Practice and Procedure of the United States Bankruptcy Court for the District of Delaware

(the "Local Rules"), the *Order Authorizing the Employment and Retention of M3 Advisory*

*Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code*

*Effective as of April 22, 2024* [Docket No. 398] (the "Retention Order"), and the *Order (I)*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation*

Order"), for compensation for professional services rendered and expenses incurred for the period

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

from November 1, 2024 to and including November 30, 2024 (the "Fee Period"). In support of this Application, M3 respectfully represents as follows:

## BACKGROUND

1. On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 67]. On May 3, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 154] (the "Committee"). No trustee or examiner has been appointed in these chapter 11 cases.

2. On May 16, 2024, the Debtors filed their *Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 257] (the "Retention Application"), and on June 5, 2024, the Bankruptcy Court for the District of Delaware (the "Court") entered the Retention Order, authorizing the employment and retention of M3 as financial advisors to the Debtors, effective as of April 22, 2024.

3. On May 14, 2024, the Court entered the Interim Compensation Order [Docket No. 223].

4. A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Stewart*

*Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "<u>First Day Declaration</u>").

<b><u>RELIEF REQUESTED</u></b>

5.      By this Application, in accordance with the Interim Compensation Order, M3 requests payment in the aggregate amount of $239,587.04, which is equal to (a) 80% (*i.e.*, $239,507.04) of the $299,383.80 of total compensation earned by M3 during the Fee Period for its services to the Debtors and (b) 100% of $80.00 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

<b><u>SUMMARY OF SERVICES RENDERED</u></b>

6.      Attached hereto are the following schedules for compensation sought by M3 for the Fee Period:

| | |
|---|---|
| **<u>Exhibit A</u>** | Summary of Time Detail by Task |
| **<u>Exhibit B</u>** | Summary of Time Detail by Professional |
| **<u>Exhibit C</u>** | Time Detail by Task and Professional |
| **<u>Exhibit D</u>** | Time Detail by Activity by Professional |

7.      **<u>Exhibits A–D</u>** are detailed statements of the time expended and compensation earned by M3 during the Fee Period.  M3's professionals expended a total of 434.7 hours in connection with these chapter 11 cases during the Fee Period.  All services for which M3 is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by M3 during the Fee Period are categorized as set forth in **<u>Exhibits A–D</u>** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **<u>Exhibits A–D</u>** and in the summary cover sheets.

3

## ACTUAL AND NECESSARY EXPENSES

8.      Attached hereto are the following schedules for reimbursement of expenses sought by M3 for the Fee Period:

**Exhibit E**      Summary of Expense Detail by Category

**Exhibit F**      Expense Detail by Category by Professional

9.      M3 incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  As set forth in greater detail in **Exhibits E-F**, M3's total expenses incurred during the Fee Period are $80.00.

10.      M3 does not charge for photocopying, printing, or outgoing domestic facsimiles or incoming facsimiles.

## VALUATION OF SERVICES

11.      The hourly rates reflected on **Exhibits A–D** are M3's customary hourly rates for work of this character.  The reasonable value of the services rendered by M3 for the Fee Period as financial advisors to the Debtors in these chapter 11 cases is $299,383.80.

12.      In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## CERTIFICATION OF COMPLIANCE

13.      The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information, and belief, this Application complies with the requirements of that Local Rule, except as permitted by the Retention Order.

## RESERVATION OF RIGHTS

14.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  M3 reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

WHEREFORE, M3 requests payment in the aggregate amount of $239,587.04, which is equal to (a) 80% of fees (*i.e.*, $239,507.04) payable to M3 during this Fee Period for services rendered to the Debtors, and (b) 100% of $80.00 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

Dated: December 11, 2024

Respectfully submitted,

**M3 Advisory Partners, LP**

*/s/  Kunal S. Kamlani*
Kunal S. Kamlani
Senior Managing Director
Email:  kkamlani@m3-partners.com

*Financial Advisors to the*
*Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

## DECLARATION OF KUNAL S. KAMLANI REGARDING THE
## SEVENTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP
## FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
## FOR THE PERIOD FROM NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024

I, Kunal S. Kamlani, certify as follows:

1.      I am a senior managing director at M3 Advisory Partners, LP ("M3"), and I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").[2]

2.      I have read the application (the "Application") of M3, as financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from November 1, 2024 through November 30, 2024.  I have personally performed many of the financial advisory services rendered by M3, and I am familiar with all other work performed on behalf of the Debtors by M3 professionals.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

3.      I understand the Local Rules and believe that the Application complies with the provisions of the Local Rules, the Bankruptcy Code, and the orders of this Court.

4.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Dated: December 11, 2024

*/s/  Kunal S. Kamlani*
Kunal S. Kamlani
Senior Managing Director
M3 Advisory Partners, LP

**Exhibit A**

**EXHIBIT A**
**SUMMARY OF TIME DETAIL BY TASK**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| 1 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 20.1 | $12,912.00 |
| 2 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 163.2 | $108,775.00 |
| 3 | Contracts / Executory Contracts | Assist the Debtors with contract analysis and the potential assumption or rejection of contracts. | 7.5 | $6,321.00 |
| 4 | Court Hearing | Prepare for and attend the Debtors' hearings. | 0.9 | $612.00 |
| 5 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 129.8 | $87,575.00 |
| 6 | Due Diligence & Information Requests | Review and prepare due diligence responses for third parties, including analysis and supporting schedules. | 19.8 | $13,484.20 |
| 7 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 16.2 | $9,196.00 |
| 8 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 10.4 | $10,563.00 |
| 9 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 13.2 | $9,319.80 |
| 10 | Liquidation Analysis | Assist the Debtors with preparation of the Liquidation Analysis. | 1.3 | $1,191.00 |
| 11 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 33.8 | $23,197.00 |
| 12 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement. | 14.2 | $12,702.50 |
| 13 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 4.3 | $3,535.30 |
| **Total** | | | **434.7** | **$299,383.80** |

Blended Rate:                    $688.71

**Exhibit B**

**EXHIBIT B**
**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 8.8 | $11,484.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 53.6 | $56,280.00 |
| Truman Biggs | Vice President | $786.00 | 1.8 | $1,414.80 |
| Brennan Lytle | Senior Associate | $680.00 | 13.6 | $9,248.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 117.9 | $80,172.00 |
| Cole Thieme | Senior Associate | $680.00 | 135.5 | $92,140.00 |
| Jessica Castro | Analyst | $470.00 | 34.9 | $16,403.00 |
| Julia Jiang | Analyst | $470.00 | 68.6 | $32,242.00 |
| **Total** | | | **434.7** | **$299,383.80** |

Blended Rate:                    $688.71

**Exhibit C**

**EXHIBIT C**
**TIME DETAIL BY TASK AND PROFESSIONAL**

*Business Operations*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.1 | $2,205.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 10.7 | $7,276.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 2.9 | $1,363.00 |
| Julia Jiang | Analyst | $470 | 4.4 | $2,068.00 |
| | | | **20.1** | **$12,912.00** |
| | Average Billing Rate | | | **$642.39** |

***Claims Analysis***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 20.5 | $21,525.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 96.1 | $65,348.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 2.1 | $987.00 |
| Julia Jiang | Analyst | $470 | 44.5 | $20,915.00 |
| | | | **163.2** | **$108,775.00** |
| | Average Billing Rate | | | **$666.51** |

*Contracts / Executory Contracts*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 3.3 | $3,465.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 4.2 | $2,856.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **7.5** | **$6,321.00** |

|  |  |
|---|---|
| Average Billing Rate | **$842.80** |

*Court Hearing*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | – | – |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 0.4 | $272.00 |
| Cole Thieme | Senior Associate | $680 | 0.5 | $340.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **0.9** | **$612.00** |
| | Average Billing Rate | | | **$680.00** |

*DIP Financing & Cash Flow*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.2 | $1,566.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 4.0 | $4,200.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | 11.5 | $7,820.00 |
| Spencer Lloyd | Senior Associate | $680 | 99.2 | $67,456.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 13.9 | $6,533.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **129.8** | **$87,575.00** |
| | Average Billing Rate | | | **$674.69** |

*Due Diligence & Information Requests*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.5 | $1,575.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.7 | $550.20 |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 14.7 | $9,996.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 2.9 | $1,363.00 |
| | | | **19.8** | **$13,484.20** |
| | Average Billing Rate | | | **$681.02** |

*Fee Application*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.2 | $1,566.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.0 | $1,050.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 4.7 | $2,209.00 |
| Julia Jiang | Analyst | $470 | 9.3 | $4,371.00 |
| | | | **16.2** | **$9,196.00** |

| | | |
|---|---|---|
| Average Billing Rate | | **$567.65** |

***General Correspondence With Debtors & Debtors Professionals***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.4 | $522.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 9.1 | $9,555.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 0.3 | $204.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.6 | $282.00 |
| | | | **10.4** | **$10,563.00** |
| | Average Billing Rate | | | **$1,015.67** |

*General Correspondence With UCC & UCC Advisors*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.0 | $1,305.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.7 | $2,835.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.8 | $628.80 |
| Brennan Lytle | Senior Associate | $680 | 1.5 | $1,020.00 |
| Spencer Lloyd | Senior Associate | $680 | 0.2 | $136.00 |
| Cole Thieme | Senior Associate | $680 | 0.5 | $340.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 0.2 | $94.00 |
| Julia Jiang | Analyst | $470 | 6.3 | $2,961.00 |
| | | | **13.2** | **$9,319.80** |
| | Average Billing Rate | | | **$706.05** |

*Liquidation Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.0 | $1,050.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 0.3 | $141.00 |
| | | | **1.3** | **$1,191.00** |
| | Average Billing Rate | | | **$916.15** |

*Monthly Operating Report/UST Report*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.8 | $1,044.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 4.9 | $5,145.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 18.1 | $12,308.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 10.0 | $4,700.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **33.8** | **$23,197.00** |

Average Billing Rate      **$686.30**

***Plan / Disclosure Statement***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.9 | $5,089.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.1 | $2,205.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 7.4 | $5,032.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 0.8 | $376.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **14.2** | **$12,702.50** |
| | Average Billing Rate | | | **$894.54** |

*Project Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.3 | $391.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.4 | $1,470.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | 0.3 | $235.80 |
| Brennan Lytle | Senior Associate | $680 | 0.6 | $408.00 |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 1.1 | $748.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 0.3 | $141.00 |
| Julia Jiang | Analyst | $470 | 0.3 | $141.00 |
| | | | **4.3** | **$3,535.30** |

Average Billing Rate **$822.16**

**Exhibit D**

**EXHIBIT D**
**TIME DETAIL BY ACTIVITY BY PROFESSIONAL**

*Business Operations*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 11/1/2024 | Cole Thieme | 2.2 | Prepare utility invoice reconciliation re: amounts to be paid by buyer vs. the Estate |
| 11/5/2024 | Cole Thieme | 1.1 | Prepare reconciliation of utility invoices |
| 11/7/2024 | Cole Thieme | 0.9 | Revise utility invoice reconciliations |
| 11/7/2024 | Jessica Castro | 0.6 | Prepare professional fee tracker for recently filed CNOs; correspondence re: same |
| 11/11/2024 | Ryan Rowan | 0.4 | Review bank account details and funds flowing through to understand what accounts still have Phoenix activity running through the Estate accounts |
| 11/11/2024 | Jessica Castro | 0.3 | Correspondence with Company re: recent professional fee payment requests |
| 11/11/2024 | Jessica Castro | 0.5 | Prepare weekly billings report for disbursement |
| 11/12/2024 | Jessica Castro | 1.2 | Review and update professional fee excel tracker |
| 11/14/2024 | Ryan Rowan | 0.6 | Conference with the company to discuss past due AR |
| 11/14/2024 | Cole Thieme | 1.7 | Prepare invoice reconciliation for utilities |
| 11/14/2024 | Cole Thieme | 0.3 | Correspondence with the Company re: utility invoice reconciliation |
| 11/14/2024 | Cole Thieme | 1.1 | Revise utility invoice reconciliation |
| 11/18/2024 | Julia Jiang | 1.2 | Update professional fee payment tracker for WE of 11/22 |
| 11/18/2024 | Jessica Castro | 0.3 | Conferencing with J. Jiang (M3) re: professional fee tracker for disbursements and CNO |
| 11/18/2024 | Julia Jiang | 0.3 | Conferencing with J. Castro (M3) re: professional fee tracker for disbursements and CNO |
| 11/21/2024 | Julia Jiang | 1.4 | Follow up with the Company re: UCC diligence request regarding vendor payment history |
| 11/21/2024 | Ryan Rowan | 0.4 | Call with vendor to discuss inventory being held on behalf of the Estate |
| 11/22/2024 | Ryan Rowan | 0.3 | Conference with non-merch vendor regarding unpaid prepetition invoice |
| 11/22/2024 | Ryan Rowan | 0.4 | Conference with the Company regarding postpetition invoices outstanding |
| 11/25/2024 | Julia Jiang | 0.7 | Update professional fee for disbursement WE of 11/26 |
| 11/25/2024 | Cole Thieme | 1.9 | Prepare utility invoice reconciliation |
| 11/26/2024 | Julia Jiang | 0.3 | Send payment history request to company |
| 11/26/2024 | Cole Thieme | 0.3 | Correspondence with the Company re: utility invoice reconciliation |

| 11/26/2024 | Cole Thieme | 1.2 | Revise utility invoice reconciliation |
| 11/27/2024 | Julia Jiang | 0.5 | Update professional fee for payment 12/2/24 |
| **Subtotal** | | **20.1** | |

*Claims Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/1/2024 | Cole Thieme | 1.9 | Continue to iterate re: review of real estate claims vs. Company books and records, noting objections |
| 11/1/2024 | Cole Thieme | 2.8 | Prepare reconciliation of disbursements for certain stores vs. filed claims re: review of real estate claims |
| 11/1/2024 | Cole Thieme | 1.6 | Review real estate claims vs. Company books and records, noting objections |
| 11/4/2024 | Cole Thieme | 0.8 | Conferencing with R. Rowan (M3) regarding claims reconciliation |
| 11/4/2024 | Ryan Rowan | 0.8 | Conferencing with C. Thieme (M3) regarding claims reconciliation |
| 11/4/2024 | Cole Thieme | 1.2 | Revise claims tracker re: summary of reviewed claims |
| 11/4/2024 | Cole Thieme | 2.8 | Review filed claims and compare to company books and records, noting objections |
| 11/4/2024 | Cole Thieme | 1.4 | Prepare rider with claims to be reviewed by the Company |
| 11/4/2024 | Cole Thieme | 1.5 | Review and revise claim objection exhibits |
| 11/4/2024 | Cole Thieme | 1.2 | Continue to iterate re: revisions to claim objection exhibit |
| 11/5/2024 | Julia Jiang | 1.1 | Correspondence with internal team re: claim reconciliation updates |
| 11/5/2024 | Jessica Castro | 1.2 | Reconcile and review confirmed satisfied claims to internal tracker |
| 11/5/2024 | Cole Thieme | 2.4 | Review and reconcile real estate claims |
| 11/5/2024 | Cole Thieme | 2.7 | Review of filed claims and comparison to company books and records, noting objections |
| 11/6/2024 | Ryan Rowan | 0.3 | Review proposed solicitation material provided by Stretto |
| 11/6/2024 | Cole Thieme | 2.4 | Revise claim objection exhibits re: real estate claim objections |
| 11/6/2024 | Cole Thieme | 2.8 | Review and reconcile filed real estate claims vs. Company books and records |
| 11/6/2024 | Cole Thieme | 0.9 | Review and revise claim reconciliations prepared by the Company re: real estate claims |
| 11/7/2024 | Cole Thieme | 1.6 | Prepare diligence list re: open items on claims reconciliation |
| 11/7/2024 | Cole Thieme | 0.7 | Revise claims reconciliation master tracker re: review of litigation claims |
| 11/7/2024 | Cole Thieme | 1.4 | Continue to iterate re: claims reconciliation master tracker and review of litigation claims |

| 11/7/2024 | Cole Thieme | 1.5 | Continue to iterate re: claims reconciliation master tracker and review of litigation claims |
| 11/7/2024 | Cole Thieme | 2.8 | Review and reconcile real estate claims re: rejected leases |
| 11/7/2024 | Cole Thieme | 1.0 | Revise claim objections |
| 11/7/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: real estate claims |
| 11/8/2024 | Cole Thieme | 1.2 | Review reconciliation of real estate claims prepared by the Company |
| 11/8/2024 | Cole Thieme | 2.8 | Continue to iterate re: review and reconciliation of filed claims |
| 11/8/2024 | Cole Thieme | 1.1 | Review and revise claim objections |
| 11/8/2024 | Cole Thieme | 0.8 | Review of amendments to leases re: claims reconciliation process |
| 11/11/2024 | Ryan Rowan | 0.7 | Review claims filed against the Estate and reconcile against company records |
| 11/11/2024 | Cole Thieme | 2.4 | Review and reconciliation of filed claims |
| 11/11/2024 | Cole Thieme | 2.2 | Continue to iterate re: review of claims |
| 11/11/2024 | Cole Thieme | 2.5 | Review claims entitled to vote and note objections to various claims |
| 11/11/2024 | Cole Thieme | 1.4 | Revise summary of 503(b)(b) claims |
| 11/11/2024 | Cole Thieme | 1.7 | Continue to iterate re: summary of 503(b)(b) claims |
| 11/12/2024 | Cole Thieme | 2.7 | Review and reconcile real estate claims |
| 11/12/2024 | Cole Thieme | 2.2 | Review and reconcile claims related to litigation |
| 11/12/2024 | Cole Thieme | 1.8 | Review and reconcile 503(b)(9) claims and note objections |
| 11/12/2024 | Cole Thieme | 1.7 | Continue to iterate re: review of 503(b)(b) claims |
| 11/13/2024 | Cole Thieme | 2.7 | Prepare schedule with claim objections for purposes of voting |
| 11/13/2024 | Cole Thieme | 1.1 | Revise voting spreadsheet provided by Stretto |
| 11/14/2024 | Ryan Rowan | 0.5 | Meeting with C. Thieme (M3) re: 503(b)(9) claims and claim objections |
| 11/14/2024 | Ryan Rowan | 0.2 | Call with K&E and C. Thieme (M3) re: 503(b)(9) claims |
| 11/14/2024 | Cole Thieme | 0.5 | Meeting with R. Rowan (M3) re: 503(b)(9) claims and claim objections |
| 11/14/2024 | Cole Thieme | 0.2 | Call with K&E and R. Rowan (M3) re: 503(b)(9) claims |
| 11/14/2024 | Cole Thieme | 2.3 | Continue to iterate re: reconciliation of claims and notes on objections |

| 11/15/2024 | Ryan Rowan | 0.5 | Call with C. Thieme (M3) and K&E re: certain 503(b)(9) claims and Effective Date payments |
| 11/15/2024 | Ryan Rowan | 0.6 | Review 503(b)9 claims filed against the Estate |
| 11/15/2024 | Ryan Rowan | 0.9 | Review claims file received from C. Thiem's (M3) containing reconciliation of claims |
| 11/15/2024 | Cole Thieme | 2.7 | Prepare schedule re: 503(b)(9) claims |
| 11/15/2024 | Cole Thieme | 2.1 | Continue to iterate re: schedule of 503(b)(9) claims |
| 11/15/2024 | Cole Thieme | 0.5 | Call with R. Rowan (M3) and K&E re: certain 503(b)(9) claims and Effective Date payments |
| 11/15/2024 | Cole Thieme | 2.0 | Review and reconcile 503(b)(9) claims and note objections |
| 11/18/2024 | Ryan Rowan | 0.4 | Meet with J. Jiang (M3) to discuss claim reconciliation process updates |
| 11/18/2024 | Ryan Rowan | 0.8 | Review 503(b)(9) Claims filed against the Estate |
| 11/18/2024 | Julia Jiang | 0.4 | Meet with R. Rowan (M3) to discuss claim reconciliation process updates |
| 11/18/2024 | Julia Jiang | 1.6 | Review BNBS related reduce and allow claims |
| 11/19/2024 | Ryan Rowan | 0.5 | Call with potential buyer of claims confirming 503(b)(9) claim estimate within filed Liquidation Analysis |
| 11/19/2024 | Jessica Castro | 0.3 | Attend meeting with J. Jiang (M3) and the Company to discuss claim reconciliation updates |
| 11/19/2024 | Julia Jiang | 0.3 | Attend meeting with J. Castro (M3) and the Company to discuss claim reconciliation updates |
| 11/19/2024 | Cole Thieme | 0.3 | Correspondence with K&E re: substantive objections for voting purposes |
| 11/19/2024 | Julia Jiang | 1.9 | Prepare invoice lists for claim reconciliation session with the Company |
| 11/20/2024 | Ryan Rowan | 2.1 | Review of claims inquiry received from K&E |
| 11/20/2024 | Ryan Rowan | 0.5 | Call with J. Jiang (M3) to discuss non-substantive claim objections |
| 11/20/2024 | Julia Jiang | 2.1 | Review First Omnibus Claim Objection draft and exhibits |
| 11/20/2024 | Julia Jiang | 1.8 | Review Amend and Supersede claims to be included on the first omnibus objection |
| 11/20/2024 | Julia Jiang | 2.1 | Review 503(b)9 claim and prepare response for counsel |
| 11/20/2024 | Julia Jiang | 0.5 | Call with R. Rowan (M3) to discuss non-substantive claim objections |
| 11/21/2024 | Ryan Rowan | 0.8 | Review of claims filed against the estate and proposed objections |
| 11/21/2024 | Ryan Rowan | 0.5 | Review list of non-substantive claim objections provided to K&E |
| 11/21/2024 | Cole Thieme | 0.5 | Attend meeting with K&E and J. Jiang (M3) to discuss the non-substantive claims |

| 11/22/2024 | Cole Thieme | 0.4 | Call with R. Rowan (M3), and J. Jiang (M3) to discuss first omnibus objection |
| 11/21/2024 | Cole Thieme | 2.2 | Review and reconcile real estate claims |
| 11/21/2024 | Julia Jiang | 0.5 | Attend meeting with K&E and C. Thieme (M3) to discuss the non-substantive claims |
| 11/21/2024 | Julia Jiang | 2.4 | Correspondence with debtor counsel re: treatment for vendor claim |
| 11/21/2024 | Julia Jiang | 2.5 | Review Non-Substantive claim objections sent by counsel |
| 11/22/2024 | Ryan Rowan | 0.4 | Call with C. Thieme (M3), J. Jiang (M3) to discuss first omnibus objection |
| 11/22/2024 | Cole Thieme | 1.6 | Review draft of claim objections prepared by K&E |
| 11/22/2024 | Julia Jiang | 0.4 | Call with R. Rowan (M3), C. Thieme (M3) to discuss first omnibus objection |
| 11/22/2024 | Julia Jiang | 2.3 | Review and revise first omnibus objection re: Schedule 4 & 5 |
| 11/22/2024 | Julia Jiang | 0.4 | Call with counsel re: first omnibus non-substantive objection draft |
| 11/22/2024 | Julia Jiang | 1.6 | Follow up with counsel re: Schedule 4&5 for first omnibus objection |
| 11/22/2024 | Julia Jiang | 1.8 | Review non-substantive claims included in first omnibus objection schedules |
| 11/25/2024 | Ryan Rowan | 0.5 | Attend meeting with K&E, C. Thieme (M3), and J. Jiang (M3) to discuss substantive voting objections |
| 11/25/2024 | Cole Thieme | 0.7 | Attend meeting with K&E, R. Rowan (M3), J. Jiang (M3) to discuss claim objection updates |
| 11/25/2024 | Ryan Rowan | 0.7 | Attend meeting with K&E, C. Thieme (M3), J. Jiang (M3) to discuss claim objection updates |
| 11/25/2024 | Ryan Rowan | 0.9 | Review 503(b)(9) claims based upon questions received from UCC Advisors |
| 11/25/2024 | Cole Thieme | 0.9 | Prepare agenda re: claim reconciliation call |
| 11/25/2024 | Cole Thieme | 2.4 | Review and reconcile claims re: Schedule 1 |
| 11/25/2024 | Cole Thieme | 0.5 | Attend meeting with K&E, R. Rowan (M3), and J. Jiang (M3) to discuss substantive voting objections |
| 11/25/2024 | Cole Thieme | 1.7 | Reconciliation of 503(b)(9) claims |
| 11/25/2024 | Julia Jiang | 0.7 | Attend meeting with K&E, R. Rowan (M3), C. Thieme (M3) to discuss claim objection updates |
| 11/25/2024 | Julia Jiang | 0.5 | Attend meeting with K&E, R. Rowan (M3), C. Thieme (M3) to discuss substantive voting objections |
| 11/25/2024 | Julia Jiang | 1.5 | Prepare correspondence with K&E re: claim objections to be filed |
| 11/25/2024 | Julia Jiang | 1.8 | Prepare list of items to discuss with Stretto and K&E re: claims |
| 11/25/2024 | Julia Jiang | 1.3 | Review POC support for non merch claims |

| 11/26/2024 | Ryan Rowan | 2.1 | Review claim inquiries received from K&E |
| 11/26/2024 | Ryan Rowan | 0.4 | Call with the Company, C. Thieme (M3), and J. Jiang (M3) re: setting up 503(b)9 payments prior to effective date |
| 11/26/2024 | Ryan Rowan | 1.8 | Review claims filed against the Estate |
| 11/26/2024 | Cole Thieme | 0.4 | Call with the Company, R. Rowan (M3), and J. Jiang (M3) re: setting up 503(b)9 payments prior to effective date |
| 11/26/2024 | Cole Thieme | 0.2 | Correspondence with Stretto re: voting tabulation |
| 11/26/2024 | Cole Thieme | 0.7 | Prepare responses to K&E diligence questions re: certain 503(b)(9) claims |
| 11/26/2024 | Cole Thieme | 1.6 | Research and reconciliation of certain 503(b)(9) claims |
| 11/26/2024 | Julia Jiang | 0.4 | Call with the Company, R. Rowan (M3), C. Thieme (M3) re: setting up 503(b)9 payments prior to effective date |
| 11/26/2024 | Julia Jiang | 0.3 | Correspondence with Stretto re: claim objection timeline |
| 11/26/2024 | Julia Jiang | 1.2 | Correspondence with K&E re: POC support for one claimant |
| 11/26/2024 | Julia Jiang | 1.6 | Discussion with internal team re: treatment of admin claim |
| 11/26/2024 | Julia Jiang | 1.9 | Prepare correspondence for counsel re: 503(b)9 and GUC claim treatment |
| 11/26/2024 | Julia Jiang | 1.6 | Review admin priority claims for payment prior to Effective Date |
| 11/26/2024 | Jessica Castro | 0.6 | Review of addition to Assumed Lease list |
| 11/27/2024 | Ryan Rowan | 1.0 | Call with C. Thieme (M3) and J. Jiang (M3) to discuss 503(b)9 payments |
| 11/27/2024 | Ryan Rowan | 0.5 | Correspondence with K&E regarding rejection damage claims |
| 11/27/2024 | Ryan Rowan | 0.4 | Call with C. Thieme (M3), and J. Jiang (M3) to discuss payment for one vendor with 503(b)9 amounts |
| 11/27/2024 | Cole Thieme | 0.4 | Call with R. Rowan (M3) and J. Jiang (M3) to discuss payment for one vendor with 503(b)9 amounts |
| 11/27/2024 | Cole Thieme | 1.0 | Call with R. Rowan (M3) and J. Jiang (M3) to discuss 503(b)9 payments |
| 11/27/2024 | Cole Thieme | 2.7 | Continue to iterate re: reconciliation of filed claims |
| 11/27/2024 | Cole Thieme | 1.8 | Review reconciliation of real estate claims prepared by the Company |
| 11/27/2024 | Julia Jiang | 1.0 | Call with R. Rowan (M3), C. Thieme (M3) to discuss 503(b)9 payments |
| 11/27/2024 | Julia Jiang | 0.4 | Call with R. Rowan (M3), C. Thieme (M3), to discuss payment for one vendor with 503(b)9 amounts |
| 11/27/2024 | Julia Jiang | 2.3 | Review vendor claim and reconcile 503(b)9 amounts |
| 11/27/2024 | Julia Jiang | 1.6 | Correspondence with counsel re: First Omnibus Objection |

| 11/27/2024 | Julia Jiang | 1.3 | Prepare email correspondence with counsel re: First Omnibus Objection |
| 11/27/2024 | Julia Jiang | 1.4 | Update excel exhibit for First Omnibus Objection |
| 11/29/2024 | Ryan Rowan | 1.7 | Review 503(b)(9) claims filed against the Estate |
| 11/29/2024 | Cole Thieme | 1.9 | Continue to iterate re: review of filed claims |
| **Subtotal** | | **163.2** | |

*Contracts / Executory Contracts*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/2/2024 | Ryan Rowan | 0.3 | Review remaining leases that have not yet been assumed and assigned |
| 11/8/2024 | Cole Thieme | 0.6 | Revise list of contract counterparties and contact information |
| 11/8/2024 | Cole Thieme | 1.3 | Prepare list of contract counterparties re: rejected contracts |
| 11/13/2024 | Cole Thieme | 2.1 | Prepare schedule with assumed leases, per docket |
| 11/13/2024 | Cole Thieme | 0.2 | Call with K&E re: assumption of executory contracts and leases |
| 11/20/2024 | Ryan Rowan | 0.4 | Conference with the Company regarding vendor contract and files |
| 11/25/2024 | Ryan Rowan | 1.2 | Review inventory of boxes contained from inventory file provide the salient detail to the UCC Advisors |
| 11/25/2024 | Ryan Rowan | 0.2 | Correspondence with vendor regarding inventory of boxes |
| 11/26/2024 | Ryan Rowan | 0.3 | Review list of assumed contracts provided by K&E |
| 11/29/2024 | Ryan Rowan | 0.9 | Review list of contracts that have been assumed and rejected prior to sending to the UCC |
| **Subtotal** | | **7.5** | |

*Court Hearing*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/6/2024 | Spencer Lloyd | 0.4 | Attend disclosure statement hearing |
| 11/6/2024 | Cole Thieme | 0.5 | Attend disclosure statement hearing |
| **Subtotal** | | **0.9** | |

*DIP Financing & Cash Flow*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/1/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding garnishments |
| 11/1/2024 | Spencer Lloyd | 0.3 | Email correspondence internally regarding updated budget and LA |
| 11/1/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding unreconciled receipts |
| 11/1/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for 11/1 disbursement from Company |

| 11/1/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers / prefunding and distribute to Company |
| 11/1/2024 | Spencer Lloyd | 0.1 | Review and revise check register / recon |
| 11/1/2024 | Spencer Lloyd | 1.3 | Review and revise cash recon |
| 11/1/2024 | Spencer Lloyd | 0.2 | Review and revise payroll recon |
| 11/1/2024 | Spencer Lloyd | 0.1 | Review payment sent to bank by Company |
| 11/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS wholesale AR |
| 11/1/2024 | Brennan Lytle | 1.7 | Continue to prepare revised liquidation analysis to be distributed to the UCC |
| 11/1/2024 | Brennan Lytle | 0.4 | Prepare revised potential risks and opportunities utilizing the updated forecast |
| 11/1/2024 | Kunal Kamlani | 0.1 | Review 11/1 daily cash report |
| 11/1/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 11/1 and allocation between the Estate and Phoenix |
| 11/1/2024 | Spencer Lloyd | 1.1 | Review and revise payroll reconciliation for newly received data from Company |
| 11/1/2024 | Spencer Lloyd | 0.2 | Review and revise misc. receipts rec |
| 11/1/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding unreconciled misc. receipts |
| 11/1/2024 | Spencer Lloyd | 0.3 | Review and revise payroll rec |
| 11/1/2024 | Spencer Lloyd | 0.8 | Review and revise and distribute cash rec |
| 11/2/2024 | Spencer Lloyd | 0.8 | Critical vendor analysis, including email correspondence with UCC advisors |
| 11/2/2024 | Brennan Lytle | 0.6 | Prepare excel output for the most recent estate budget and draft excel output |
| 11/2/2024 | Ryan Rowan | 0.3 | Review latest cash reconciliation with regards to benefits and remaining unreconciled items |
| 11/4/2024 | Kunal Kamlani | 0.1 | Review 11/4 daily cash management report |
| 11/4/2024 | Spencer Lloyd | 2.1 | Review and revise cash recon |
| 11/4/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 11/4 disbursements, proposed payments |
| 11/4/2024 | Spencer Lloyd | 0.5 | Review and revise bank transfers and prefunding and send to Company |

| 11/4/2024 | Spencer Lloyd | 1.3 | Review and revise payroll recon for newly received reconciliations from Company |
| 11/4/2024 | Spencer Lloyd | 0.8 | Review and revise cash recon / payroll rec |
| 11/4/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and third-parties regarding benefits / payroll recs |
| 11/4/2024 | Spencer Lloyd | 0.7 | Review, revise, and distribute payroll reconciliation actualized through W/E 11/2 |
| 11/4/2024 | Spencer Lloyd | 0.5 | Review and revise prof fee analysis / rec for through W/E 11/2 |
| 11/4/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll taxes |
| 11/4/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding UST fees |
| 11/4/2024 | Spencer Lloyd | 0.1 | Internal correspondence regarding disclosure hearing |
| 11/5/2024 | Jessica Castro | 0.1 | Conferencing with the Company, and S. Lloyd (M3) re: 11/5/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/5/2024 | Jessica Castro | 0.6 | Prepare analysis of invoices to be paid 11/5 and allocation between the Estate and Phoenix |
| 11/5/2024 | Ryan Rowan | 0.3 | Review latest daily cash reconciliation |
| 11/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding outstanding checks re: Estate/Phoenix |
| 11/5/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 11/5 payment |
| 11/5/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding estimate received from Company |
| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 11/5 payments |
| 11/5/2024 | Spencer Lloyd | 0.2 | Review payment analysis broken out by Estate/Phoenix, Express/BNBS, vendor & category |
| 11/5/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding 11/5 disbursements |
| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll prefunding for W/E 11/2 |
| 11/5/2024 | Spencer Lloyd | 0.4 | Review and revise check register/recon |
| 11/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding unreconciled receipts |
| 11/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS wholesale AR |
| 11/5/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers / prefunding |

| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding credit card receipts reconciliations |
| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding benefits reconciliations |
| 11/5/2024 | Spencer Lloyd | 0.3 | Review and revise check recon/register for garnishments detail re: Estate/Phoenix received from Company |
| 11/5/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and J. Castro (M3) re: 11/5/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company/benefits provider regarding benefits reconciliation |
| 11/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with benefits provider regarding outstanding recons |
| 11/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 11/5 bank transfers and prefunding |
| 11/5/2024 | Spencer Lloyd | 1.2 | Review and revise cash rec for outstanding prefunding / historical disbursements |
| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding benefit provider reconciliation |
| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding UpWest disbursements |
| 11/5/2024 | Spencer Lloyd | 0.6 | Review benefits reconciliations received from third-party providers |
| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding receipts recons |
| 11/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 5/3 funds |
| 11/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company / third-party regarding benefits re: Estate versus Phoenix and by provider |
| 11/5/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation |
| 11/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding UpWest chargebacks |
| 11/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 5/3 bank account |
| 11/5/2024 | Spencer Lloyd | 0.3 | Finalize and distribute 11/4 actualized cash rec |
| 11/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 11/6/2024 | Spencer Lloyd | 0.4 | Review invoices received by Company proposed for 11/6 payment |
| 11/6/2024 | Spencer Lloyd | 0.3 | Review analysis of 11/6 disbursements by Estate/Phoenix, Express/BNBS, vendor, and description |
| 11/6/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding |

| 11/6/2024 | Spencer Lloyd | 0.2 | Review and revise check register / recon |
| 11/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 11/6 disbursements, bank transfers, and prefunding |
| 11/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and benefits provider regarding unreconciled bank transactions |
| 11/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel and Company regarding outstanding cure payments |
| 11/6/2024 | Spencer Lloyd | 0.3 | Review and revise S&U taxes refunds schedule for newly received AR and KY refund amounts provided by Company, including status of NY and NC refunds |
| 11/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and tax third-party regarding S&U refunds / deposits |
| 11/6/2024 | Spencer Lloyd | 0.6 | Review and revise cash recon for misc receipts recs received from Company |
| 11/6/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding outstanding cure payments |
| 11/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding unpaid cures |
| 11/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company re: bank transfers sent to bank |
| 11/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with UCC professionals regarding fee estimates |
| 11/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS payments sent to bank on 11/6 |
| 11/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 5/3 bank accounts |
| 11/6/2024 | Spencer Lloyd | 0.3 | Email correspondence with counsel and the Company regarding cure payments / amounts outstanding |
| 11/6/2024 | Spencer Lloyd | 0.4 | Review CorVel claims support re: Estate/Phoenix received from Company |
| 11/6/2024 | Jessica Castro | 0.7 | Prepare analysis of invoices to be paid 11/6 and allocation between the Estate and Phoenix |
| 11/6/2024 | Brennan Lytle | 0.4 | Attend and annotate disclosure statement hearing |
| 11/6/2024 | Brennan Lytle | 1.0 | Prepare schedule of assumed 503(b)(9) claims |
| 11/6/2024 | Spencer Lloyd | 0.4 | Reconcile unpaid cures assumed by Phoenix |
| 11/6/2024 | Spencer Lloyd | 0.3 | Internal correspondence regarding unreconciled line items |
| 11/6/2024 | Spencer Lloyd | 1.1 | Cure costs research, including correspondence with Company and counsel |
| 11/6/2024 | Spencer Lloyd | 1.6 | Review and revise cash recon |

| 11/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and K&E regarding cures |
| 11/6/2024 | Spencer Lloyd | 0.2 | Finalize / distribute cash recon with 11/5 actuals |
| 11/6/2024 | Kunal Kamlani | 0.1 | Review 11/5 daily cash management report and correspondence with S. Lloyd (M3) on the same |
| 11/7/2024 | Ryan Rowan | 0.3 | Review professional fee carveout schedule and proposed funding |
| 11/7/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 11/7 and allocation between the Estate and Phoenix |
| 11/7/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 11/7 payment |
| 11/7/2024 | Spencer Lloyd | 0.3 | Review payment 11/7 analysis by Estate/Phoenix, Express/BNBS, vendor and category |
| 11/7/2024 | Spencer Lloyd | 0.4 | Review, revise, and distribute 11/7 bank transfers and prefunding |
| 11/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding receipts reconciliations |
| 11/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payroll recons |
| 11/7/2024 | Spencer Lloyd | 0.5 | Review and revise payroll and cash recons for updated benefits data received from Company |
| 11/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding Corvel claims |
| 11/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding net wages / unreconciled items |
| 11/7/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 11/7 bank transfers |
| 11/7/2024 | Spencer Lloyd | 1.5 | Review and revise cash rec |
| 11/7/2024 | Spencer Lloyd | 0.2 | Review disbursements sent to bank on 11/7 |
| 11/7/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding insurance claims recons |
| 11/7/2024 | Spencer Lloyd | 1.3 | Review and revise cash reconciliation |
| 11/7/2024 | Spencer Lloyd | 0.3 | Review and revise cash rec for credit card receipts reconciliation |
| 11/7/2024 | Spencer Lloyd | 0.3 | Finalize and distribute cash reconciliation with 11/6 actuals |
| 11/7/2024 | Kunal Kamlani | 0.1 | Review 11/6 daily cash management report |

| 11/7/2024 | Kunal Kamlani | 0.1 | Review 11/7 daily cash management report |
| 11/8/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 11/7 and 11/8 bank transfers, prefunding, and disbursements |
| 11/8/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation |
| 11/8/2024 | Spencer Lloyd | 0.3 | Review and revise check register/rec |
| 11/8/2024 | Spencer Lloyd | 0.3 | Review and revise and distribute 11/8 bank transfers and prefunding |
| 11/8/2024 | Spencer Lloyd | 0.3 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 11/8/2024 | Spencer Lloyd | 0.5 | Review and revise professional fee carveout reconciliation / cash rec |
| 11/8/2024 | Spencer Lloyd | 0.2 | Review bank transfers and disbursements actuals sent to bank 11/8 by Company |
| 11/8/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll recons |
| 11/8/2024 | Spencer Lloyd | 1.1 | Review and revise cash rec |
| 11/8/2024 | Spencer Lloyd | 0.4 | Finalize and distribute cash recon with 11/7 actuals |
| 11/8/2024 | Spencer Lloyd | 0.3 | Review K&E, Moelis, and EY CNOs and fee apps |
| 11/9/2024 | Spencer Lloyd | 1.6 | Review and revise cash recon |
| 11/9/2024 | Spencer Lloyd | 1.2 | Review and revise payroll reconciliation |
| 11/9/2024 | Spencer Lloyd | 0.3 | Review and revise payroll register / reconciliation |
| 11/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll recs |
| 11/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel regarding Estate bank accounts / Phoenix usage |
| 11/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 11/11 payments |
| 11/11/2024 | Spencer Lloyd | 0.3 | Email correspondence / research regarding KPMG historical disbursements for professional fees |
| 11/11/2024 | Spencer Lloyd | 0.2 | Review Moelis fee app |
| 11/11/2024 | Jessica Castro | 0.7 | Review professional fee payment dispute from K&E; correspondence re: same |
| 11/11/2024 | Jessica Castro | 0.2 | Review of outstanding vendor invoice requests |

| 11/11/2024 | Kunal Kamlani | 0.1 | Review 11/9 Daily Cash management report |
| 11/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and counsel regarding claims |
| 11/12/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and K&E regarding cure payments |
| 11/12/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 11/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipts recons |
| 11/12/2024 | Spencer Lloyd | 0.4 | Review Kramer, Saul Ewing, and Province fee apps |
| 11/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding unreconciled credit card receipts |
| 11/12/2024 | Spencer Lloyd | 1.4 | Review and revise payroll/cash recons for support/data received from Company |
| 11/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 11/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding unreconciled check deposits |
| 11/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and third-party provider regarding unreconciled benefits |
| 11/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS wholesale AR |
| 11/12/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding calc/estimate |
| 11/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 11/12 bank transfers and prefunding |
| 11/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding deposited checks / S&U tax refunds |
| 11/12/2024 | Spencer Lloyd | 0.5 | Review and revise cash recon for reconciled receipts and S&U taxes |
| 11/12/2024 | Spencer Lloyd | 0.2 | Update bank transfers / prefunding and recirculate to Company |
| 11/12/2024 | Spencer Lloyd | 0.1 | Review disbursements sent to bank by Company |
| 11/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding sales and use taxes refunds |
| 11/12/2024 | Spencer Lloyd | 0.3 | Finalize and distribute cash rec through W/E 11/9 |
| 11/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll prefunding |

| 11/12/2024 | Spencer Lloyd | 0.3 | Review proposed disbursements for 11/12 |
| 11/12/2024 | Spencer Lloyd | 0.3 | Email correspondence internally and with Company regarding 11/12 disbursements and prefunding |
| 11/12/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding |
| 11/12/2024 | Spencer Lloyd | 0.1 | Internal and external email correspondence regarding professional fees |
| 11/12/2024 | Ryan Rowan | 0.3 | Review invoices presented for payment received by the Company |
| 11/12/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 11/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/12/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices to be paid 11/12 and allocation between the Estate and Phoenix |
| 11/12/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 11/12/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/13/2024 | Spencer Lloyd | 2.1 | Review and revise cash rec |
| 11/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding Stretto invoices |
| 11/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 11/13 disbursements and prefunding |
| 11/13/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding and circulate to Company |
| 11/13/2024 | Spencer Lloyd | 0.2 | Review and revise check register/recon |
| 11/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding benefits recon |
| 11/13/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding A/R selloff |
| 11/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and counsel re: insurance premium refunds |
| 11/13/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank transfers |
| 11/13/2024 | Spencer Lloyd | 1.4 | Review and revise cash recon / payroll rec for benefits data received from Company and third-party providers |
| 11/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank fees |
| 11/13/2024 | Spencer Lloyd | 0.7 | Review and revise payroll recon, including email correspondence with Company regarding recs |
| 11/13/2024 | Spencer Lloyd | 0.3 | Review tax forecast received from Company |
| 11/13/2024 | Spencer Lloyd | 0.3 | Email correspondence with counsel regarding claims |

| 11/13/2024 | Spencer Lloyd | 0.4 | Review and revise cash recon; circulate 11/12 actuals |
| 11/13/2024 | Kunal Kamlani | 0.1 | Review 11/12 daily cash management report |
| 11/14/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding unreconciled cash items |
| 11/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 11/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank fees |
| 11/14/2024 | Spencer Lloyd | 1.8 | Review and revise cash rec |
| 11/14/2024 | Spencer Lloyd | 0.2 | Review and revise check recon |
| 11/14/2024 | Spencer Lloyd | 0.7 | Review and revise professional fees recon/tracker for fee estimates and disbursements |
| 11/14/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 11/14/2024 | Spencer Lloyd | 0.3 | Review invoices proposed for 11/14 payment received from Company |
| 11/14/2024 | Spencer Lloyd | 0.1 | Conferencing with J. Castro (M3) re: 11/14/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/14/2024 | Spencer Lloyd | 0.2 | Review invoice analysis by Estate/Phoenix, Express/BNBS, vendor and category |
| 11/14/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 11/14/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/14/2024 | Spencer Lloyd | 0.3 | Update and circulate 11/14 bank transfers and prefunding |
| 11/14/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 11/14/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/14/2024 | Brennan Lytle | 0.2 | Prepare for meeting with UCC re: Estate budget |
| 11/14/2024 | Spencer Lloyd | 0.2 | Emails with Company regarding professional fees |
| 11/14/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 11/14 disbursements and bank transfers |
| 11/14/2024 | Spencer Lloyd | 0.6 | Review and revise payroll recon |
| 11/14/2024 | Spencer Lloyd | 1.1 | Review and revise cash receipts and disbursements section of October MOR |
| 11/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding AR selloff |
| 11/14/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding DE taxes |

| | | | |
|---|---|---|---|
| 11/14/2024 | Spencer Lloyd | 0.2 | Review and revise cash recon; distribute internally |
| 11/14/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices to be paid 11/14 and allocation between the Estate and Phoenix |
| 11/14/2024 | Jessica Castro | 0.1 | Conferencing with S. Lloyd (M3) re: 11/14/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/14/2024 | Jessica Castro | 0.1 | Conferencing with the Company, R. Rowan (M3), and S. Lloyd (M3) re: 11/14/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/14/2024 | Kunal Kamlani | 0.2 | Review 11/13 daily cash management report and correspondence with S. Lloyd (M3) on the same |
| 11/15/2024 | Spencer Lloyd | 1.9 | Review and revise cash rec |
| 11/15/2024 | Spencer Lloyd | 0.3 | Review proposed 11/15 disbursements received from Company |
| 11/15/2024 | Spencer Lloyd | 0.2 | Review invoice analysis by Estate/Phoenix, Express/BNBS, vendor and category |
| 11/15/2024 | Spencer Lloyd | 0.4 | Review, revise, and distribute bank transfers and prefunding |
| 11/15/2024 | Spencer Lloyd | 0.1 | Review and revise bank transfers/prefunding |
| 11/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 11/15 disbursements |
| 11/15/2024 | Spencer Lloyd | 0.2 | Email correspondence with UCC professionals regarding fee estimates / payments |
| 11/15/2024 | Spencer Lloyd | 0.1 | Review actual disbursements / bank transfers sent to bank |
| 11/15/2024 | Spencer Lloyd | 0.4 | Review and revise cash recon |
| 11/15/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 11/15 and allocation between the Estate and Phoenix |
| 11/15/2024 | Jessica Castro | 0.3 | Correspondence with Company re: professional fee payment requests |
| 11/15/2024 | Jessica Castro | 0.2 | Review of scheduled bank transfers |
| 11/15/2024 | Kunal Kamlani | 0.1 | Review 10/14 daily cash management report |
| 11/16/2024 | Spencer Lloyd | 0.7 | Review and revise cash reconciliation |
| 11/18/2024 | Jessica Castro | 0.4 | Research on professional fee payment reconciliation; correspondence re: same |
| 11/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding disbursements / new invoices |
| 11/18/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers and prefunding |

| 11/18/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding receipts reconciliation |
| 11/18/2024 | Spencer Lloyd | 0.3 | Review D&O insurance extensions |
| 11/18/2024 | Spencer Lloyd | 1.8 | Review and revise cash rec, bank transfers/prefunding, and check register/recon |
| 11/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding receipt reconciliations / transfers |
| 11/18/2024 | Spencer Lloyd | 0.8 | Review and revise misc. receipts recon / email correspondence with Company regarding analysis |
| 11/18/2024 | Spencer Lloyd | 0.3 | Review UCC fee apps |
| 11/18/2024 | Spencer Lloyd | 0.4 | Review and revise cash rec; distribute |
| 11/19/2024 | Jessica Castro | 0.1 | Conferencing with the Company and S. Lloyd (M3) re: 11/19/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/19/2024 | Jessica Castro | 0.9 | Prepare analysis of invoices to be paid 11/19 and allocation between the Estate and Phoenix |
| 11/19/2024 | Kunal Kamlani | 0.1 | Review 11/19 daily cash management report |
| 11/19/2024 | Spencer Lloyd | 0.3 | Review invoices received from Company proposed for 11/19 payment |
| 11/19/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding garnishments |
| 11/19/2024 | Spencer Lloyd | 1.2 | Review and revise payroll recon |
| 11/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll reconciliations |
| 11/19/2024 | Spencer Lloyd | 0.3 | Review bank fee statements received from Company |
| 11/19/2024 | Spencer Lloyd | 0.2 | Review LYM settlement |
| 11/19/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding bank transfers |
| 11/19/2024 | Spencer Lloyd | 1.4 | Review and revise cash rec |
| 11/19/2024 | Spencer Lloyd | 0.5 | Review and revise payroll rec |
| 11/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding tax refunds |
| 11/19/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 11/19/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding credit card receipt recon and transfers |

| 11/19/2024 | Spencer Lloyd | 0.3 | Review payroll prefunding received from Company |
| 11/19/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company and J. Castro (M3) re: 11/19/24 cash receipts reconciliation between the Estate and Phoenix |
| 11/19/2024 | Spencer Lloyd | 0.5 | Review, revise, and distribute bank transfers and prefunding |
| 11/20/2024 | Ryan Rowan | 0.8 | Review invoices presented by the Company for payment |
| 11/20/2024 | Spencer Lloyd | 1.1 | Review and revise cash reconciliation |
| 11/20/2024 | Spencer Lloyd | 0.1 | Email correspondence with Debtor professionals regarding retainers |
| 11/20/2024 | Spencer Lloyd | 0.4 | Review and revise cash rec; circulate internally |
| 11/20/2024 | Spencer Lloyd | 0.5 | Review and revise September and October bank fees analysis re: Estate/Phoenix breakout |
| 11/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and counsel regarding claims |
| 11/20/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 11/20 disbursements |
| 11/20/2024 | Spencer Lloyd | 1.4 | Review and revise cash recon |
| 11/20/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers / prefunding; circulate to Company |
| 11/20/2024 | Spencer Lloyd | 0.2 | Review PwC fee app |
| 11/21/2024 | Jessica Castro | 1.1 | Prepare analysis of invoices to be paid 11/21 and allocation between the Estate and Phoenix |
| 11/21/2024 | Jessica Castro | 0.4 | Review and revise prefunding/bank transfers analysis |
| 11/21/2024 | Jessica Castro | 0.5 | Finalize and distribute 11/21 bank transfers and prefunding; correspondence re: same |
| 11/21/2024 | Spencer Lloyd | 1.3 | Review and revise cash recon |
| 11/21/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers / prefunding |
| 11/21/2024 | Spencer Lloyd | 0.5 | Review and revise prof fee carveout analysis |
| 11/22/2024 | Kunal Kamlani | 0.1 | Review 11/21 daily cash management report |
| 11/22/2024 | Ryan Rowan | 0.6 | Review open payables report received from the company |
| 11/22/2024 | Jessica Castro | 0.4 | Finalize and distribute 11/22 bank transfers and prefunding; correspondence re: same |

| | | | |
|---|---|---|---|
| 11/22/2024 | Jessica Castro | 0.6 | Review and revise prefunding/bank transfers analysis |
| 11/22/2024 | Spencer Lloyd | 1.8 | Review and revise cash rec |
| 11/22/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 11/25/2024 | Spencer Lloyd | 1.7 | Review and revise cash recon |
| 11/25/2024 | Spencer Lloyd | 0.2 | Review and revise bank transfers and prefunding |
| 11/25/2024 | Jessica Castro | 0.3 | Review of payments scheduled for 11/25 |
| 11/25/2024 | Jessica Castro | 0.4 | Prepare and distribute prefunding/bank transfers analysis |
| 11/25/2024 | Jessica Castro | 0.3 | Correspondence with Company re: professional fee remittance and payment |
| 11/25/2024 | Brennan Lytle | 0.3 | Prepare and revise professional fee forecast based on latest estimates |
| 11/25/2024 | Brennan Lytle | 2.0 | Prepare various clean-up updates to the Express Estate budget model |
| 11/25/2024 | Ryan Rowan | 0.4 | Review invoices being presented for payment received from the Company |
| 11/26/2024 | Spencer Lloyd | 2.0 | Review and revise cash recon |
| 11/26/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding; circulate to company |
| 11/26/2024 | Jessica Castro | 0.3 | Review of payments scheduled for 11/26; correspondence re: same |
| 11/26/2024 | Jessica Castro | 0.3 | Review of utility invoice reconciliation for 11/26 |
| 11/26/2024 | Ryan Rowan | 0.5 | Conference with the company to discuss outstanding post petition invoices on a vendor by vendor basis |
| 11/27/2024 | Spencer Lloyd | 1.2 | Review and revise cash recon |
| 11/27/2024 | Brennan Lytle | 2.9 | Prepare updated estate budget and liquidation budget |
| 11/27/2024 | Brennan Lytle | 2.0 | Continue to prepare updated estate budget and liquidation budget |
| 11/27/2024 | Ryan Rowan | 0.2 | Review invoices received from the Company presented for payment |
| 11/27/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding; circulate to Company |
| 11/28/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/28/2024 | Spencer Lloyd | 0.8 | Review and revise prof fee carveout recon |
| 11/28/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| **Subtotal** | | **129.8** | |

*Due Diligence & Information Requests*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/1/2024 | Truman Biggs | 0.7 | Prepare responses to questions from UCC |
| 11/2/2024 | Ryan Rowan | 0.5 | Review Cash Flow Forecast bridge requested by UCC advisors |
| 11/18/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3) to discuss UCC diligence requests |
| 11/18/2024 | Ryan Rowan | 0.2 | Attend meeting with J. Jiang (M3) to discuss UCC diligence requests |
| 11/21/2024 | Julia Jiang | 2.7 | Review and prepare response for UCC diligence request re: contracts |
| 11/21/2024 | Cole Thieme | 1.6 | Review litigation claims re: UCC diligence |
| 11/21/2024 | Cole Thieme | 1.8 | Revise list of rejected stores per court docket re: UCC diligence |
| 11/22/2024 | Cole Thieme | 2.2 | Revise list of assumed stores re: UCC diligence |
| 11/23/2024 | Cole Thieme | 2.4 | Prepare materials for UCC diligence |
| 11/25/2024 | Cole Thieme | 0.8 | Call with R. Rowan (M3), and J. Jiang (M3) to discuss UCC diligence request and progress |
| 11/25/2024 | Ryan Rowan | 0.8 | Call with C. Thieme (M3), and J. Jiang (M3) to discuss UCC diligence request and progress |
| 11/26/2024 | Cole Thieme | 2.1 | Revise master tracker re: assumed contracts |
| 11/27/2024 | Cole Thieme | 1.8 | Review and revise UCC diligence materials re: listing of assumed contracts |
| 11/29/2024 | Cole Thieme | 1.8 | Revise schedule of assumed contracts and assumed leases |
| 11/29/2024 | Cole Thieme | 0.2 | Correspondence with Province re: sharing diligence materials |
| **Subtotal** | | **19.8** | |

*Fee Application*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/4/2024 | Julia Jiang | 1.2 | Review Express October time entries |
| 11/5/2024 | Julia Jiang | 0.9 | Review M3 expenses for October |

| 11/12/2024 | Jessica Castro | 0.3 | Review of fee applications and filed CNOs on docket; correspondence re: same |
| 11/14/2024 | Jessica Castro | 1.5 | Prepare October Fee Application |
| 11/15/2024 | Jessica Castro | 0.8 | Prepare Exhibit F for October Fee App |
| 11/15/2024 | Jessica Castro | 0.9 | Review of fee applications and filed CNOs on docket, update of professional fee tracker; correspondence re: same |
| 11/18/2024 | Julia Jiang | 0.6 | Review and revise October fee application re: Exhibit D |
| 11/18/2024 | Julia Jiang | 0.4 | Review and revise the October fee application re: draft |
| 11/18/2024 | Ryan Rowan | 0.5 | Review [Draft] October Fee Application |
| 11/18/2024 | Jessica Castro | 1.2 | Update of October Fee App word documents and schedules; review of revised |
| 11/19/2024 | Kunal Kamlani | 0.8 | Review October fee application and provide J. Jiang (M3) guidance on next steps w/r/t to filing |
| 11/19/2024 | Julia Jiang | 1.2 | Review and consolidate previous filed fee applications for the second interim fee app |
| 11/19/2024 | Julia Jiang | 1.2 | Review and revise the Second interim fee application re: draft |
| 11/20/2024 | Julia Jiang | 1.5 | Review and revise second interim fee application re: previous applications filed |
| 11/21/2024 | Julia Jiang | 1.1 | Review and revise second monthly interim fee application |
| 11/22/2024 | Ryan Rowan | 0.5 | Review of Second Interim Fee Application |
| 11/23/2024 | Julia Jiang | 0.2 | Correspondence with counsel re: second interim fee application |
| 11/23/2024 | Kunal Kamlani | 0.4 | Review second interim fee application and provide sign-off for J. Jiang (M3) to file |
| 11/26/2024 | Julia Jiang | 0.5 | Review and prepare for the second interim fee app |
| 11/27/2024 | Julia Jiang | 0.5 | Review and revise October draft fee application |
| **Subtotal** | | **16.2** | |

### General Correspondence With Debtors & Debtors Professionals

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 11/1/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding timing of latest Liquidation Analysis |
| 11/1/2024 | Ryan Rowan | 0.4 | Call with the Company to discuss additional contracts to be assumed by Phoenix |
| 11/2/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding Liquidation Analysis for Disclosure Statement |

| 11/4/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding Liquidation Analysis |
|---|---|---|---|
| 11/4/2024 | Ryan Rowan | 0.5 | Call with K&E regarding claim inquiries received from vendors |
| 11/8/2024 | Cole Thieme | 0.3 | Call with K&E re: claims analysis and executory contracts |
| 11/11/2024 | Ryan Rowan | 0.2 | Email correspondence with K&E regarding an inquiry from KPMG re: payment of professional fees |
| 11/12/2024 | Ryan Rowan | 0.3 | Correspondence with K& regarding LYM settlement |
| 11/12/2024 | Ryan Rowan | 0.7 | Call with K&E to discuss contract assumption and rejection lists and non-substantive claim rejections |
| 11/12/2024 | Ryan Rowan | 0.5 | Call with the Company and K&E to discuss the timeline of what needs to take place between the Confirmation Date and Effective Date of the Plan |
| 11/13/2024 | Ryan Rowan | 0.6 | Call with the Company to discuss additional contract assumptions |
| 11/13/2024 | Ryan Rowan | 0.5 | Conference with the Company to review invoices received from customs importer |
| 11/14/2024 | Ryan Rowan | 0.5 | Conference with the Company and K&E to discuss contract rejections and claims |
| 11/14/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding 2023 Audit expenses |
| 11/15/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss timeline of Confirmation through Effective Date and the need to be prepared to settle all admin claims |
| 11/19/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding settlement with trade vendor |
| 11/21/2024 | Ryan Rowan | 0.6 | Correspondence with K&E, J. Jiang (M3) to discuss claim reconciliation for vendors |
| 11/21/2024 | Julia Jiang | 0.6 | Correspondence with K&E, R. Rowan (M3) to discuss claim reconciliation for vendors |
| 11/21/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding payment of post petition invoices |
| 11/21/2024 | Ryan Rowan | 0.5 | Conference with Management and K&E to discuss claims and various vendor inquiries |
| 11/22/2024 | Ryan Rowan | 0.2 | Correspondence with Management and K&E regarding vendor contract |
| 11/22/2024 | Ryan Rowan | 0.4 | Conference with Management and K&E to discuss existing estate employees and timeline to Effective Date |
| 11/25/2024 | Ryan Rowan | 0.4 | Conference with K&E and K. Kamlani (M3) to discuss the activities and timeline related to Confirmation and the Effective Date |
| 11/25/2024 | Kunal Kamlani | 0.4 | Conference with K&E and R. Rowan (M3) to discuss the activities and timeline related to Confirmation and the Effective Date |
| 11/26/2024 | Ryan Rowan | 0.5 | Conference with Management and K&E to discuss various vendor related issues in advance of the Dec 4th hearing |

| 11/26/2024 | Ryan Rowan | 0.1 | Correspondence with the company regarding the UCC diligence requests |
| 11/26/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding payment of 503(b)(9) claims |
| 11/26/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding visa interchange settlement with Express |
| 11/26/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding a VISA interchange settlement |
| 11/26/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding a follow-up diligence request received from the UCC |
| 11/27/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding invoices received |
| **Subtotal** | | **10.4** | |

### *General Correspondence With UCC & UCC Advisors*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 11/2/2024 | Ryan Rowan | 0.2 | Correspondence with the UCC regarding CV spend to date |
| 11/4/2024 | Ryan Rowan | 0.2 | Correspondence with the UCC Advisors (Province) responding to questions raised on Liquidation Analysis |
| 11/12/2024 | Ryan Rowan | 0.1 | Email correspondence with UCC advisors regarding upcoming meeting |
| 11/14/2024 | Brennan Lytle | 0.5 | Attend and participate in meeting with R. Rowan (M3), T. Biggs (M3), C. Thieme (M3) re: Estate budget |
| 11/14/2024 | Ryan Rowan | 0.5 | Attend and participate in meeting with B. Lytle (M3), T. Biggs (M3), C. Thieme (M3) re: Estate budget |
| 11/14/2024 | Truman Biggs | 0.5 | Attend and participate in meeting with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3) re: Estate budget |
| 11/14/2024 | Cole Thieme | 0.5 | Attend and participate in meeting with R. Rowan (M3), B. Lytle (M3), T. Biggs (M3) re: Estate budget |
| 11/15/2024 | Ryan Rowan | 0.1 | Correspondence with UCC Advisors and Counsel regarding professional fee payments |
| 11/18/2024 | Ryan Rowan | 0.1 | Correspondence with the UCC to provide 503(b)(9) claims purchased by Phoenix / claims owned by the Estate |
| 11/19/2024 | Jessica Castro | 0.2 | Attend meeting with R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss UCC diligence requests |
| 11/19/2024 | Julia Jiang | 0.5 | Correspondence with the Company re: UCC diligence requests |
| 11/19/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3), B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) to discuss UCC diligence requests |
| 11/19/2024 | Brennan Lytle | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss UCC diligence requests |
| 11/19/2024 | Ryan Rowan | 0.2 | Correspondence with Province regarding diligence requested and scheduling next meeting |
| 11/19/2024 | Ryan Rowan | 0.2 | Attend meeting with B. Lytle (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss UCC diligence requests |

| 11/19/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Rowan (M3), B. Lytle (M3), J. Castro (M3) and J. Jiang (M3) to discuss UCC diligence requests |
| 11/21/2024 | Truman Biggs | 0.3 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3) and J. Jiang (M3) to discuss UCC diligence requests |
| 11/21/2024 | Ryan Rowan | 0.3 | Attend meeting with Province, K. Kamlani (M3), T. Biggs (M3), B. Lytle (M3) and J. Jiang (M3) to discuss UCC diligence requests |
| 11/21/2024 | Kunal Kamlani | 0.3 | Attend meeting with Province, R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) and J. Jiang (M3) to discuss UCC diligence requests |
| 11/21/2024 | Julia Jiang | 0.3 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3), B. Lytle (M3) to discuss UCC diligence requests |
| 11/21/2024 | Brennan Lytle | 0.3 | Attend meeting with Province, K. Kamlani (M3), R. Rowan (M3), T. Biggs (M3) and J. Jiang (M3) to discuss UCC diligence requests |
| 11/22/2024 | Kunal Kamlani | 0.7 | Review diligence questions from K. Mendez (Province) re the order confirming the CH 11 plan and provide responses |
| 11/25/2024 | Ryan Rowan | 0.3 | Correspondence with UCC Advisors regarding vendor contract and inventory of boxes contained |
| 11/25/2024 | Julia Jiang | 0.8 | Call with R. Rowan (M3), C. Thieme (M3) to discuss UCC diligence request and progress |
| 11/26/2024 | Julia Jiang | 2.3 | Review UCC diligence package re: contracts assumed and rejected |
| 11/26/2024 | Ryan Rowan | 0.1 | Correspondence with the UCC providing responses to diligence items requested |
| 11/26/2024 | Ryan Rowan | 0.4 | Correspondence with the UCC regarding requested diligence items |
| 11/26/2024 | Brennan Lytle | 0.5 | Prepare responses to the UCC inquiries |
| 11/27/2024 | Julia Jiang | 1.3 | Review UCC diligence requests and reach out to Company for confirmation |
| 11/29/2024 | Julia Jiang | 0.9 | Attention to: UCC diligence request updates |
| **Subtotal** | | **13.2** | |

### *Liquidation Analysis*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/1/2024 | Ryan Rowan | 0.2 | Correspondence with M3 team providing comments on latest Liquidation Analysis per detail received from the Company |
| 11/2/2024 | Julia Jiang | 0.3 | Correspondence with M3 team re: liquidation analysis 503(b)9 updates |
| 11/3/2024 | Ryan Rowan | 0.4 | Review the assumptions / analysis to develop the estimate of the general unsecured claims pool |
| 11/3/2024 | Ryan Rowan | 0.4 | Review latest analysis bridging the GUC pool between Scheduled Claims and Filed Claims |
| **Subtotal** | | **1.3** | |

### *Monthly Operating Report/UST Report*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/6/2024 | Jessica Castro | 0.6 | Prepare the October Consolidating Schedules excel backup |

| 11/7/2024 | Jessica Castro | 2.6 | Prepare consolidated supporting schedules for part 1 of the October MORs |
|---|---|---|---|
| 11/7/2024 | Jessica Castro | 1.1 | Continue to prepare consolidated supporting schedules for part 1 of the October MORs |
| 11/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding October MOR support |
| 11/12/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding taxes re: October MOR, including rolling forward prior month workpapers |
| 11/12/2024 | Spencer Lloyd | 1.1 | Review and revise October MOR for newly received support from Company |
| 11/12/2024 | Jessica Castro | 0.7 | Prepare October MOR pdfs for updates |
| 11/13/2024 | Spencer Lloyd | 1.5 | Review and revise October MOR for taxes and balance sheet sections for updated supporting data received from Company |
| 11/14/2024 | Jessica Castro | 1.3 | Continue to prepare October MOR pdfs and roll updates forward; completion of form Part 5 for all entities |
| 11/15/2024 | Spencer Lloyd | 1.2 | Review and revise balance sheet section of October MOR |
| 11/15/2024 | Spencer Lloyd | 2.4 | Review and revise October MOR supporting schedules |
| 11/15/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding October MOR |
| 11/16/2024 | Ryan Rowan | 1.2 | Review of draft October MOR |
| 11/16/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding October MOR |
| 11/16/2024 | Spencer Lloyd | 2.1 | Review and revise October MORs |
| 11/18/2024 | Ryan Rowan | 1.3 | Review of October MOR |
| 11/18/2024 | Jessica Castro | 0.7 | Review and revise supporting schedules and October MOR pdfs for balance sheet updates |
| 11/18/2024 | Kunal Kamlani | 0.8 | Review October MORs, correspondence with S. Lloyd (M3) and R. Rowan (M3) on the same |
| 11/18/2024 | Ryan Rowan | 0.3 | Review feedback provided by the Company based upon questions from the initial detail provided |
| 11/18/2024 | Spencer Lloyd | 1.4 | Review and revise October MOR; emails with Company regarding F/S changes |
| 11/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding October MOR |
| 11/18/2024 | Spencer Lloyd | 0.7 | Review and revise October MOR |
| 11/18/2024 | Spencer Lloyd | 1.3 | Review and revise balance sheet section of MOR per feedback received from Company, including email correspondence with Company |
| 11/18/2024 | Spencer Lloyd | 0.4 | Review and revise MOR package |
| 11/18/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and advisors regarding October DRAFT MOR |
| 11/19/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3) re: final October MOR review |

| 11/19/2024 | Jessica Castro | 0.8 | Revise MOR pdfs and supporting schedules for balance sheet updates |
| 11/19/2024 | Jessica Castro | 0.9 | Review and revise October MOR package for balance sheet updates and Global Notes edits |
| 11/19/2024 | Ryan Rowan | 1.2 | Review [Draft] October MOR |
| 11/19/2024 | Spencer Lloyd | 1.1 | Review and revise October MOR |
| 11/19/2024 | Ryan Rowan | 0.4 | Review latest iteration of Balance Sheet updated with changes provided by the Company |
| 11/19/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company and advisors regarding October MOR |
| 11/19/2024 | Spencer Lloyd | 0.2 | Email correspondence regarding November MOR |
| 11/20/2024 | Jessica Castro | 0.6 | Revise and update MOR PDFs for balance sheet changes |
| 11/20/2024 | Jessica Castro | 0.5 | Review and finalize October MOR package; correspondence re: same |
| 11/20/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: final October MOR review |
| 11/20/2024 | Ryan Rowan | 0.3 | Finalize the October MOR and provide to Klehr to file |
| 11/20/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company and advisors regarding October MOR |
| 11/20/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: final October MOR review |
| 11/20/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding October MOR |
| 11/20/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding October MOR |
| 11/20/2024 | Spencer Lloyd | 0.4 | Call with Company to discuss October MOR, including revisions needed |
| 11/20/2024 | Spencer Lloyd | 1.3 | Review and revise October MOR |
| **Subtotal** | | **33.8** | |

*Plan / Disclosure Statement*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 11/1/2024 | Kunal Kamlani | 0.5 | Review updated Best Interest Test analysis and narrative for the disclosure statement |
| 11/2/2024 | Cole Thieme | 2.4 | Prepare comparison of GUC pool re: UCC diligence request |
| 11/2/2024 | Cole Thieme | 2.8 | Continue to iterate on comparison of GUC pool re: UCC diligence request |
| 11/3/2024 | Cole Thieme | 2.2 | Revise GUC pool comparison re: UCC diligence request |
| 11/4/2024 | Kunal Kamlani | 0.2 | Review liquidation analysis roll-forward provided to the UCC |
| 11/23/2024 | Kunal Kamlani | 1.3 | Review draft confirmation order of the CH 11 Plan |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/26/2024 | Jessica Castro | 0.8 | Review of M3 Declaration in support of confirmation |
| 11/26/2024 | Ryan Rowan | 1.8 | Review of Kamlani Declaration received from K&E |
| 11/27/2024 | Ryan Rowan | 0.3 | Review comments received on the Kamlani Declaration in advance of Confirmation Hearing |
| 11/27/2024 | Kunal Kamlani | 1.9 | Review my draft declaration in support of the CH 11 plan and provide redline to K&E for discussion |
| **Subtotal** | | **14.2** | |

*Project Management*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/5/2024 | Truman Biggs | 0.3 | Call with Kramer Levin, Province, B. Lytle (M3), and C. Thieme (M3), re: emergence date workplan |
| 11/5/2024 | Brennan Lytle | 0.3 | Call with Kramer Levin, Province, T. Biggs (M3), and C. Thieme (M3), re: emergence date workplan |
| 11/5/2024 | Cole Thieme | 0.3 | Call with Kramer Levin, Province, T. Biggs (M3), and B. Lytle (M3) re: emergence date workplan |
| 11/11/2024 | Cole Thieme | 0.5 | Call with R. Rowan (M3) re: claims reconciliation, diligence for plan administrator and wind down estate, voting and solicitation updates |
| 11/11/2024 | Ryan Rowan | 0.5 | Call with C. Thieme (M3) re: claims reconciliation, diligence for plan administrator and wind down estate, voting and solicitation updates |
| 11/19/2024 | Ryan Rowan | 0.6 | Conference with the Company and K&E to discuss vendor issues and contracts to be assumed and rejected prior to the Effective Date |
| 11/26/2024 | Jessica Castro | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), J. Jiang (M3) to discuss budget updates and claim analysis progress |
| 11/26/2024 | Kunal Kamlani | 0.3 | Attend meeting with R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), J. Jiang (M3), and J. Castro (M3) to discuss budget updates and claim analysis progress |
| 11/26/2024 | Ryan Rowan | 0.3 | Attend meeting with K. Kamlani (M3), B. Lytle (M3), C. Thieme (M3), J. Jiang (M3), and J. Castro (M3) to discuss budget updates and claim analysis progress |
| 11/26/2024 | Cole Thieme | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), J. Jiang (M3), and J. Castro (M3) to discuss budget updates and claim analysis progress |
| 11/26/2024 | Brennan Lytle | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), J. Jiang (M3), and J. Castro (M3) to discuss budget updates and claim analysis progress |
| 11/26/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), B. Lytle (M3), C. Thieme (M3), and J. Castro (M3) to discuss budget updates and claim analysis progress |
| **Subtotal** | | **4.3** | |
| **Total** | | **434.7** | |

**Exhibit E**

**EXHIBIT E**
**SMMARY OF EXPENSE DETAIL BY CATEGORY**

| Expense Category | Amount |
|---|---|
| Meals | $80.00 |
| **Total** | **$80.00** |

**Exhibit F**

**EXHIBIT F**
**EXPENSE DETAIL BY CATEGORY BY PROFESSIONAL**

*Meals*

| PROFESSIONAL | DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| Cole Thieme | 11/4/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Cole Thieme | 11/5/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Cole Thieme | 11/6/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Cole Thieme | 11/13/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| | | *Subtotal Meals:* | *$* | *80.00* |
| | | **Total Expenses** | **$** | **80.00** |