**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY OF SIXTH MONTHLY**
**FEE APPLICATION OF KIRKLAND & ELLIS**
**LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS**
**FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD**
**FROM OCTOBER 1, 2024, THROUGH AND INCLUDING OCTOBER 31, 2024**

| | |
|---|---|
| Name of Applicant: | <u>Kirkland & Ellis LLP</u> |
| Authorized to Provide Professional Services to: | <u>Debtors and Debtors in Possession</u> |
| Date of Retention: | <u>June 4, 2024 effective as of April 22, 2024</u> |
| Period for which compensation and reimbursement is sought: | October 1, 2024, through and including October 31, 2024 |
| Amount of Compensation sought as actual, reasonable and necessary: | $733,956.40 (80 percent of $917,445.50) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $4,105.12 |

This is a(n)  <u>X</u> monthly  ___ interim  ___ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 3, 2024; Dkt. No. 578 | April 22, 2024, through May 31, 2024 | $3,379,079.60 | $35,413.61 | $3,379,079.60 | $35,413.61 |
| August 7, 2024; Dkt No. 706 | June 1, 2024, through June 30, 2024 | $2,252,434.80 | $42,312.45 | $2,252,434.80 | $42,312.45 |
| August 30, 2024; Dkt No. 785 | July 1, 2024, through July 31, 2024 | $1,226,643.60 | $7,353.65 | $1,226,643.60 | $7,353.65 |
| October 16, 2024, Dkt No. 907 | August 1, 2024 through August 31, 2024 | $763,372.00 | $8,716.63 | $763,372.00 | $8,716.63 |
| November 25, 2024, Dkt No. 1049 | September 1, 2024 through September 30, 2024 | $373,870.40 | $6,624.06 | $373,870.40 | $6,624.06 |
| **Total** | | | | **$7,995,400.40** | **$100,420.40** |

**Summary of Hours by Professional Billed**
**From September 1, 2024, through September 30, 2024**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 74.30 | $81,358.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 14.60 | $14,235.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 39.90 | $43,690.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 2.10 | $2,047.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 2.10 | $2,656.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $815.00 | 20.90 | $17,033.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Luka Knezevic | Associate | Restructuring | Pending | $815.00 | 17.20 | $14,018.00 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 8.80 | $8,580.00 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 2.10 | $3,139.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 34.80 | $48,546.00 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 88.50 | $86,287.50 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 44.90 | $43,777.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 19.90 | $19,402.50 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 9.30 | $9,067.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 13.00 | $14,235.00 |
| Nicholas Adzima | Partner | Restructuring | 2019 | $1,595.00 | 163.80 | $261,261.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 3.60 | $5,166.00 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 130.00 | $219,505.00 |
| Zeina Kazour | Partner | Real Estate | 2008 | $1,575.00 | 1.00 | $1,575.00 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 0.50 | $977.50 |
| William T. Pruitt | Partner | Litigation – General | 2004 | $1,695.00 | 5.40 | $9,153.00 |
| Michael B. Slade | Partner | Litigation – General | 1999 | $2,065.00 | 2.00 | $4,130.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 0.40 | $922.00 |
| Joseph Tootle | Partner | Taxation | 2014 | $1,995.00 | 0.70 | $1,396.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 1.00 | $2,445.00 |
| **Totals** | | | | | **700.80** | **$914,151.00** |

**Compensation by Project Category**
**From October 1, 2024, through October 31, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 44 | Corporate & Governance Matters | 28.10 | $34,071.50 |
| 45 | Disclosure Statement/Plan/Confirmation | 529.30 | $714,844.50 |
| 46 | DIP Financing and Cash Collateral | 1.20 | $1,314.00 |
| 48 | Automatic Stay Issues | 7.30 | $7,411.50 |
| 50 | Executory Contracts & Unexpired Leases | 34.70 | $43,882.50 |
| 52 | Claims Administration | 7.00 | $7,266.00 |
| 54 | Creditor and Stakeholder Communications | 1.20 | $1,914.00 |
| 57 | Insurance and Surety Matters | 0.60 | $957.00 |
| 59 | Tax Matters | 0.90 | $1,137.50 |
| 60 | Case Administration | 20.70 | $26,674.50 |
| 61 | Retention – K&E | 32.40 | $31,439.50 |
| 62 | Retention – Non-K&E | 21.90 | $21,972.50 |
| 63 | Vendor Matters | 19.40 | $18,058.00 |
| 64 | Litigation | 1.10 | $1,893.50 |
| 67 | Creditors' Committee Matters | 3.40 | $4,609.00 |
| **Total** | | **709.20** | **$917,445.50** |

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $24.50 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $7.70 |
| Computer Database Research | | | $264.00 |
| Westlaw Research | | | $1,074.67 |
| LexisNexis Research | | | $2,667.35 |
| Overtime Transportation | | | $64.10 |
| Computer Database Research - Soft | | | $2.80 |
| **Total** | | | **$4,105.12** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[2] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SIXTH MONTHLY FEE
## APPLICATION OF KIRKLAND & ELLIS LLP
## AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS
## FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD
## FROM OCTOBER 1, 2024, THROUGH AND INCLUDING OCTOBER 31, 2024

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 22, 2024*, dated June 4, 2024 [Docket No. 387] (the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated May 14, 2024 [Docket No. 223] (the "Interim Compensation Order"), and the Local Rules for the United States Bankruptcy Court District of Delaware (the "Bankruptcy Local Rules"), the law firm of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), counsel for

---

[2]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files

this monthly fee statement (this "Monthly Fee Statement") for: (i) compensation in the amount of

$733,956.40 (80% of $917,445.50) for the reasonable and necessary legal services K&E rendered

to the Debtors from October 1, 2024 through October 31, 2024 (the "Fee Period"); and

(ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of

$4,105.12 during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&E incurred $917,445.50 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($733,956.40 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.  Attorneys and paraprofessionals of K&E have expended a total of 709.2 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[3]

---

[3]      K&E has negotiated a discounted rate for Westlaw computer-assisted legal research.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

**<u>Representations</u>**

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

[*Remainder of page intentionally left blank*]

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $738,061.52 consisting of (a) $733,956.40, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $4,105.12 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated:  December 30, 2024
Wilmington, Delaware

/s/  Michael W. Yurkewicz
**KLEHR HARRISON HARVEY BRANZBURG LLP**
Domenic E. Pacitti (DE Bar No. 3989)
Michael W. Yurkewicz (DE Bar No. 4165)
Alyssa M. Radovanovich (DE Bar No. 7101)
919 North Market Street, Suite 1000
Wilmington, Delaware 19801
Telephone:    (302) 426-1189
Facsimile:    (302) 426-9193
Email:    dpacitti@klehr.com
        myurkewicz@klehr.com
        aradvanovich@klehr.com


-and-

Morton R. Branzburg (admitted *pro hac vice*)
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:    (215) 569-3007
Facsimile:    (215) 568-6603
Email:    mbranzburg@klehr.com

*Co-Counsel for the Debtors and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Nicholas M. Adzima (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    joshua.sussberg@kirkland.com
        emily.geier@kirkland.com
        nicholas.adzima@kirkland.com


-and-

Charles B. Sterrett (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:    charles.sterrett@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## VERIFICATION OF EMILY E. GEIER

I, Emily E. Geier, hereby declare the following under penalty of perjury:

1.      I am a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022.  I am a member in good standing of the Bar of the State of New York and the Bar of the State of Illinois, and I have been admitted to practice in the United States District Court for the Northern District of Illinois, and I have been admitted *pro hac vice* to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.      I have personally performed many of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted,

Dated:  December 30, 2024

/s/  Emily E. Geier
Emily E. Geier
as President of Emily E. Geier, P.C.,
as Partner of Kirkland & Ellis LLP; and
as Partner of Kirkland & Ellis International LLP

# EXHIBIT A

**Statement of Fees and Expenses by Subject Matter**

**Compensation by Project Category**
**From October 1, 2024, through October 31, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 44 | Corporate & Governance Matters | 28.10 | $34,071.50 |
| 45 | Disclosure Statement/Plan/Confirmation | 529.30 | $714,844.50 |
| 46 | DIP Financing and Cash Collateral | 1.20 | $1,314.00 |
| 48 | Automatic Stay Issues | 7.30 | $7,411.50 |
| 50 | Executory Contracts & Unexpired Leases | 34.70 | $43,882.50 |
| 52 | Claims Administration | 7.00 | $7,266.00 |
| 54 | Creditor and Stakeholder Communications | 1.20 | $1,914.00 |
| 57 | Insurance and Surety Matters | 0.60 | $957.00 |
| 59 | Tax Matters | 0.90 | $1,137.50 |
| 60 | Case Administration | 20.70 | $26,674.50 |
| 61 | Retention – K&E | 32.40 | $31,439.50 |
| 62 | Retention – Non-K&E | 21.90 | $21,972.50 |
| 63 | Vendor Matters | 19.40 | $18,058.00 |
| 64 | Litigation | 1.10 | $1,893.50 |
| 67 | Creditors' Committee Matters | 3.40 | $4,609.00 |
| **Total** | | **709.20** | **$917,445.50** |

# EXHIBIT B

## Attorneys and Paraprofessionals' Information

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 74.30 | $81,358.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 14.60 | $14,235.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 39.90 | $43,690.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 2.10 | $2,047.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 2.10 | $2,656.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $815.00 | 20.90 | $17,033.50 |
| Luka Knezevic | Associate | Restructuring | Pending | $815.00 | 17.20 | $14,018.00 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 8.80 | $8,580.00 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 2.10 | $3,139.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 34.80 | $48,546.00 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 88.50 | $86,287.50 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 44.90 | $43,777.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 19.90 | $19,402.50 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 9.30 | $9,067.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 13.00 | $14,235.00 |
| Nicholas Adzima | Partner | Restructuring | 2019 | $1,595.00 | 163.80 | $261,261.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 3.60 | $5,166.00 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 130.00 | $219,505.00 |
| Zeina Kazour | Partner | Real Estate | 2008 | $1,575.00 | 1.00 | $1,575.00 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 0.50 | $977.50 |
| William T. Pruitt | Partner | Litigation – General | 2004 | $1,695.00 | 5.40 | $9,153.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Michael B. Slade | Partner | Litigation – General | 1999 | $2,065.00 | 2.00 | $4,130.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 0.40 | $922.00 |
| Joseph Tootle | Partner | Taxation | 2014 | $1,995.00 | 0.70 | $1,396.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 1.00 | $2,445.00 |
| Totals | | | | | 700.80 | $914,151.00 |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tanzila Zomo | Junior Paralegal | Restructuring | 355.00 | 2.40 | $852.00 |
| Laura Saal | Paralegal | Restructuring | $625.00 | 1.00 | $625.00 |
| Matthew Cooper | Support Staff | Conflicts Analysis | $340.00 | 2.80 | $952.00 |
| Marta Dudyan | Support Staff | Conflicts Analysis | $340.00 | 1.70 | $578.00 |
| Katelyn Ye | Support Staff | Litigation – General | $575.00 | 0.50 | $287.50 |
| **Totals for Paraprofessionals:** | | | | **8.40** | **$3,294.50** |

## **EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $24.50 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $7.70 |
| Computer Database Research | | | $264.00 |
| Westlaw Research | | | $1,074.67 |
| LexisNexis Research | | | $2,667.35 |
| Overtime Transportation | | | $64.10 |
| Computer Database Research - Soft | | | $2.80 |
| **Total** | | | **$4,105.12** |

**<u>EXHIBIT D</u>**

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109557**
**Client Matter:  22255-44**

**In the Matter of Corporate & Governance Matters**

| | |
|---|---|
| For legal services rendered through October 31, 2024 (see attached Description of Legal Services for detail) | $ 34,071.50 |
| Total legal services rendered | $ 34,071.50 |

Legal Services for the Period Ending October 31, 2024      Invoice Number:         1050109557
Express Holding, LLC                                        Matter Number:            22255-44
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 13.50 | 1,595.00 | 21,532.50 |
| Sarah Jones | 0.60 | 815.00 | 489.00 |
| Luka Knezevic | 10.00 | 815.00 | 8,150.00 |
| Nick Stratman | 4.00 | 975.00 | 3,900.00 |
| **TOTALS** | **28.10** | | **$ 34,071.50** |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Corporate & Governance Matters

Invoice Number:        1050109557
Matter Number:              22255-44

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/24 | Nicholas Adzima | 1.00 | Correspond with Company re governance considerations. |
| 10/16/24 | Sarah Jones | 0.60 | Research re governance issues (.5); correspond with L. Knezevic re same (.1). |
| 10/16/24 | Luka Knezevic | 1.40 | Research re governance issues. |
| 10/17/24 | Nicholas Adzima | 3.40 | Prepare materials for board meeting (1.2); conferences with E. Geier, K&E working group re same (1.0); correspond with E. Geier, K&E working group re same (1.2). |
| 10/17/24 | Luka Knezevic | 4.10 | Research re governance issues (3.8); correspond with N. Stratman re same (.3). |
| 10/17/24 | Luka Knezevic | 2.90 | Research re governance issues. |
| 10/17/24 | Nick Stratman | 3.70 | Research re governance issues (3.4); correspond with L. Knezevic re same (.3). |
| 10/18/24 | Nicholas Adzima | 2.70 | Prepare for board meeting (1.0), participate in board meeting (.7); conferences with E. Geier, K&E working group re same (1.0). |
| 10/18/24 | Luka Knezevic | 0.10 | Correspond with N. Adzima, K&E team re research re governance issues. |
| 10/22/24 | Luka Knezevic | 1.50 | Research re governance issues. |
| 10/22/24 | Nick Stratman | 0.30 | Review, revise analysis re governance issues. |
| 10/28/24 | Nicholas Adzima | 2.00 | Draft presentation re board meeting. |
| 10/31/24 | Nicholas Adzima | 4.40 | Conferences with E. Geier, K&E working group re board meeting (2.4); revise presentation re same (1.3); participate in board meeting (.7). |

**Total**                          **28.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109558**
**Client Matter: 22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

| | |
|---|---|
| For legal services rendered through October 31, 2024 (see attached Description of Legal Services for detail) | $ 714,844.50 |
| Total legal services rendered | $ 714,844.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:      1050109558
Matter Number:          22255-45

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 120.70 | 1,595.00 | 192,516.50 |
| Ziv Ben-Shahar | 72.50 | 1,095.00 | 79,387.50 |
| Sloane Bessey | 6.10 | 975.00 | 5,947.50 |
| Tabitha J. De Paulo | 1.10 | 1,435.00 | 1,578.50 |
| Robert A. Diehl | 38.70 | 1,095.00 | 42,376.50 |
| Emily Geier, P.C. | 130.00 | 1,685.00 | 219,050.00 |
| Sarah Jones | 2.30 | 815.00 | 1,874.50 |
| Luka Knezevic | 6.00 | 815.00 | 4,890.00 |
| Joe Morley | 1.60 | 1,495.00 | 2,392.00 |
| Kim B. Nemirow, P.C. | 0.50 | 1,955.00 | 977.50 |
| William T. Pruitt | 5.40 | 1,695.00 | 9,153.00 |
| Michael B. Slade | 1.50 | 2,065.00 | 3,097.50 |
| Charles B. Sterrett | 25.50 | 1,395.00 | 35,572.50 |
| Nick Stratman | 57.70 | 975.00 | 56,257.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 38.10 | 975.00 | 37,147.50 |
| Joseph Tootle | 0.70 | 1,995.00 | 1,396.50 |
| Gabe Valle | 19.60 | 975.00 | 19,110.00 |
| Sara B. Zablotney, P.C. | 0.70 | 2,445.00 | 1,711.50 |
| Tanzila Zomo | 0.50 | 355.00 | 177.50 |
| **TOTALS** | **529.30** | | **$ 714,844.50** |

| Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109558 |
| Express Holding, LLC | Matter Number: | 22255-45 |
| Disclosure Statement/Plan/Confirmation | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Nicholas Adzima | 4.60 | Review, revise plan exclusivity objection (2.3); correspond with E. Geier, C. Sterrett, K&E team re same (1.0); conferences with E.Geier, C. Sterrett, K&E team re same (1.3). |
| 10/01/24 | Ziv Ben-Shahar | 0.30 | Analyze issues re disclosure statement. |
| 10/01/24 | Sloane Bessey | 1.20 | Revise cross objection re exclusivity extension objection. |
| 10/01/24 | Emily Geier, P.C. | 4.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); review materials re same (.7). |
| 10/01/24 | Charles B. Sterrett | 0.90 | Conferences with N. Adzima, K&E team re exclusivity, related plan matters. |
| 10/01/24 | Nick Stratman | 0.60 | Research, analyze SEC filings re disclosure statement revisions. |
| 10/02/24 | Sloane Bessey | 2.60 | Revise cross objection re extension objection (2.2); correspond with N. Adzima and K&E team re same (.4). |
| 10/02/24 | Emily Geier, P.C. | 6.30 | Correspond with N. Adzima and K&E team re plan and disclosure statement matters (3.9); review materials re same (2.4). |
| 10/02/24 | Charles B. Sterrett | 2.30 | Review, revise objection re plan exclusivity termination (1.1); research re same (.8); conference with N. Adzima, K&E team re same (.4). |
| 10/03/24 | Nicholas Adzima | 1.00 | Conferences with E. Geier, K&E team re plan status, next steps. |
| 10/03/24 | Nicholas Adzima | 2.90 | Review, revise plan exclusivity objection (1.3); correspond with E. Geier, C. Sterrett, K&E team re same (1.6). |
| 10/03/24 | Robert A. Diehl | 1.50 | Review, analyze issues re plan and confirmation order (.8); research re same (.3); correspond with I. Thakran, N. Stratman re same (.4). |
| 10/03/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); conferences with same re exclusivity considerations (1.2). |
| 10/03/24 | Nick Stratman | 0.90 | Research, analyze confirmation order pleadings re administrative claim objections. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                           Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/24 | Ishaan Thakran | 0.30 | Correspond with R. Diehl, N. Stratman re plan, confirmation issues. |
| 10/04/24 | Nicholas Adzima | 3.80 | Conferences with E. Geier, K&E team, key stakeholders re plan, disclosure statement status, next steps (1.8); review, revise materials re same (2.0). |
| 10/04/24 | Ziv Ben-Shahar | 2.60 | Analyze issues re disclosure statement (.8); research re investigation (1.2); analyze issues re SEC settlement (.6). |
| 10/04/24 | Robert A. Diehl | 0.50 | Analyze, research re confirmation issues (.3); correspond with N. Stratman, I. Thakran re same (.2). |
| 10/04/24 | Emily Geier, P.C. | 4.90 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); review disclosure statement re same (1.0). |
| 10/04/24 | Nick Stratman | 1.80 | Revise confirmation order (1.3); research re SEC filings re disclosure statement revisions (.5). |
| 10/04/24 | Ishaan Thakran | 1.50 | Review, revise post-filing plan (.7); correspond with R. Diehl re same (.3); review, revise admin claims form (.3); correspond with R. Diehl re same (.2). |
| 10/05/24 | Nicholas Adzima | 2.40 | Correspond with C. Sterrett, K&E team re plan, exclusivity (1.5); review, revise materials re same (.9). |
| 10/05/24 | Tabitha J. De Paulo | 0.70 | Review and revise objection to motion to terminate exclusivity (.6); correspond with M. Slade, K&E team re same (.1). |
| 10/05/24 | Michael B. Slade | 1.20 | Review and edit opposition brief re exclusivity. |
| 10/05/24 | Charles B. Sterrett | 0.30 | Correspond with T. De Paulo, K&E team re plan exclusivity matters. |
| 10/06/24 | Nicholas Adzima | 3.30 | Review, revise plan (2.0); conferences with E. Geier, Company advisors re terms of plan (.5); summarize re same (.8). |
| 10/06/24 | Sloane Bessey | 1.00 | Revise objection to cross motion re exclusivity. |
| 10/07/24 | Nicholas Adzima | 4.20 | Review, revise exclusivity objection (1.5); correspond with S. Bessey and K&E team re same (.3); review, revise plan, disclosure statement (1.1); prepare summary outline for UCC (1.3). |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109558
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/24 | Ziv Ben-Shahar | 2.80 | Correspond with G. Valle, R. Diehl re ballots (.4); correspond with R. Diehl, N. Stratman re disclosure statement (.5); revise disclosure statement (.6); analyze issues re investigation (1.3). |
| 10/07/24 | Sloane Bessey | 1.20 | Draft summary re objection to exclusivity termination motion (.9); correspond with M. Slade and K&E team re same (.3). |
| 10/07/24 | Robert A. Diehl | 2.00 | Research issues re chapter 11 plan (.3); revise chapter 11 plan (1.5); correspond with N. Adzima, K&E team re same (.2). |
| 10/07/24 | Emily Geier, P.C. | 6.30 | Correspond with N. Adzima, K&E team re plan and disclosure statement, exclusivity matters matters (3.9); review related materials (2.4). |
| 10/07/24 | Kim B. Nemirow, P.C. | 0.50 | Conference with SEC re status. |
| 10/07/24 | Michael B. Slade | 0.30 | Correspond with T. De Paulo re exclusivity. |
| 10/07/24 | Charles B. Sterrett | 1.70 | Review, analyze post-closing, exclusivity issues (1.2); correspond with N. Adzima, K&E team re (.5). |
| 10/07/24 | Nick Stratman | 5.30 | Research, analyze SEC filings re disclosure statement revisions (2.1); review, revise disclosure statement (1.3); research, analyze governmental bar date pleadings (1.9). |
| 10/07/24 | Ishaan Thakran | 0.70 | Research re plan (.4); correspond with R. Diehl re same (.3). |
| 10/08/24 | Nicholas Adzima | 3.30 | Review, revise exclusivity objection (1.1); correspond with S. Bessey, K&E team re same (.1); review, revise plan (1.1); review, revise disclosure statement (1.0). |
| 10/08/24 | Ziv Ben-Shahar | 0.80 | Analyze outstanding issues re disclosure statement, ballots. |
| 10/08/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima and K&E team re objection to cross motion to terminate exclusivity. |
| 10/08/24 | Robert A. Diehl | 0.60 | Analyze chapter 11 plan issue (.2); revise plan re same (.4). |
| 10/08/24 | Emily Geier, P.C. | 5.80 | Conferences with N. Adzima, K&E team re plan and disclosure statement and UCC related matters matters (3.9); review disclosure statement re same (1.9). |
| 10/08/24 | Charles B. Sterrett | 1.90 | Review, revise plan (1.4); conference with N. Adzima, K&E team re same (.5). |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109558
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/24 | Gabe Valle | 0.60 | Review, revise disclosure statement motion re plan updates. |
| 10/09/24 | Nicholas Adzima | 2.50 | Conferences with E. Geier re status, next steps re plan, exclusivity. |
| 10/09/24 | Nicholas Adzima | 2.40 | Conferences with Klehr, E. Geier, K&E team re plan status, next steps. |
| 10/09/24 | Ziv Ben-Shahar | 0.70 | Analyze outstanding issues re disclosure statement (.4); analyze issues re third party releases (.3). |
| 10/09/24 | Robert A. Diehl | 2.10 | Revise chapter 11 plan (1.8); correspond with N. Adzima, K&E team re same (.3). |
| 10/09/24 | Emily Geier, P.C. | 5.40 | Correspond with N. Adzima, K&E team re plan and disclosure statement, exclusivity matters (3.9); further correspond re same (1.5). |
| 10/09/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re exclusivity considerations. |
| 10/09/24 | Nick Stratman | 1.50 | Draft, revise settlement notice (1.1); review, analyze de minimis procedure orders re same (.4). |
| 10/10/24 | Nicholas Adzima | 1.20 | Review, revise plan. |
| 10/10/24 | Robert A. Diehl | 0.90 | Revise chapter 11 plan (.7); correspond with E. Geier, K&E team re same (.2). |
| 10/10/24 | Emily Geier, P.C. | 7.30 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); further correspond with N. Adzima, K&E team, Company advisors re same (3.4). |
| 10/11/24 | Nicholas Adzima | 1.30 | Conferences with E. Geier, C. Sterrett, K&E team re status, next steps re plan. |
| 10/11/24 | Emily Geier, P.C. | 6.10 | Correspond with N. Adzima, K&E team, Company advisors re next steps re plan and disclosure statement (3.9); review plan re same (2.2). |
| 10/11/24 | Charles B. Sterrett | 0.90 | Review, analyze plan, exclusivity issues (.6); correspond with N. Adzima, K&E team re same (.3). |
| 10/11/24 | Gabe Valle | 0.30 | Review, revise disclosure statement re plan updates. |
| 10/12/24 | Nicholas Adzima | 3.30 | Review, revise plan (1.2); review revise disclosure statement (1.3); analyze re open items re same (.8). |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                          Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/24 | William T. Pruitt | 0.80 | Analyze plan releases re insurance issues (.3); review and analyze D&O insurance policies (.3); correspond with N. Adzima re same (.2). |
| 10/13/24 | Nicholas Adzima | 2.00 | Review, revise plan (1.0); review, revise disclosure statement (1.0). |
| 10/14/24 | Nicholas Adzima | 6.00 | Correspond with E. Geier, K&E team re plan (.5); review, revise plan (2.3); conferences with C. Sterrett, K&E team re potential plan settlement (.8); research re same (1.1); revise plan re same (1.3). |
| 10/14/24 | Ziv Ben-Shahar | 4.70 | Analyze issues re disclosure statement (.4); review, revise same (2.8); correspond with N. Stratman re investigation (.8); correspond with G. Valle re ballots (.7). |
| 10/14/24 | Robert A. Diehl | 1.80 | Revise chapter 11 plan (.3); research, analyze issues re same (.8); revise UCC settlement summary (.4); correspond with I. Thakran, K&E team re same (.3). |
| 10/14/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (2.4); review, analyze plan following discussions (1.4). |
| 10/14/24 | Charles B. Sterrett | 0.60 | Review, revise plan and related materials. |
| 10/14/24 | Nick Stratman | 4.30 | Review, revise disclosure statement to conform to plan changes (3.8); review, analyze plan re same (.5). |
| 10/14/24 | Ishaan Thakran | 3.80 | Research re plan pleadings (.8); draft, revise plan issues list (2.2); review, revise chapter 11 plan (.5); correspond with E. Geier, K&E team re same (.3). |
| 10/14/24 | Gabe Valle | 1.10 | Review, revise disclosure statement motion and exhibits. |
| 10/15/24 | Nicholas Adzima | 6.40 | Correspond with E. Geier, K&E team, working group re plan considerations (1.0); review, revise plan (3.0); conferences with E. Geier, K&E team re potential plan settlement (1.0); research re same (.5); revise plan, documents re same (.9). |
| 10/15/24 | Ziv Ben-Shahar | 4.20 | Revise disclosure statement (1.3); analyze issues re bidding procedures (1.0); research re disclosure statement precedent (1.4); analyze issues re investigation (.5). |

Legal Services for the Period Ending October 31, 2024     Invoice Number:    1050109558
Express Holding, LLC     Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/24 | Robert A. Diehl | 1.20 | Research, analyze issues re plan and confirmation (.5); revise stipulation re same (.4); conference with I. Thakran re same (.3). |
| 10/15/24 | Emily Geier, P.C. | 6.20 | Correspond with N. Adzima, K&E team, Company advisors re plan and disclosure statement matters (2.7); further correspond with N. Adzima, K&E team, Committee advisors re same (1.3); analyze materials re same (2.2). |
| 10/15/24 | Sarah Jones | 2.30 | Research re disclosure statement issues. |
| 10/15/24 | William T. Pruitt | 0.30 | Analyze D&O insurance issues re plan (.2); correspond with N. Adzima re same (.1). |
| 10/15/24 | Charles B. Sterrett | 0.30 | Correspond with N. Adzima, K&E team re plan matters. |
| 10/15/24 | Nick Stratman | 1.30 | Review, revise amended disclosure statement (.9); research precedent re same (.4). |
| 10/15/24 | Gabe Valle | 1.60 | Review, revise disclosure statement motion and exhibits. |
| 10/16/24 | Nicholas Adzima | 9.00 | Correspond with E. Geier, K&E team, working group re plan considerations (2.0); review, revise plan (3.5); conferences with E. Geier, K&E team re potential plan settlement (1.0); research re same (2.0); revise plan, documents re same (.5). |
| 10/16/24 | Ziv Ben-Shahar | 1.10 | Analyze issues re disclosure statement (.8); analyze issues re ballots (.3). |
| 10/16/24 | Robert A. Diehl | 0.70 | Research, analyze issues re plan, confirmation (.5); correspond with I. Thakran re same (.2). |
| 10/16/24 | Emily Geier, P.C. | 7.80 | Correspond with N. Adzima, K&E team, Company advisors re plan and disclosure statement matters (3.6); further correspond with N. Adzima, K&E team, Committee advisors re same (1.6); analyze materials and considerations re plan (2.6). |
| 10/16/24 | William T. Pruitt | 1.50 | Analyze plan re D&O insurance issues (.5); telephone conference with E. Geier re same (.2); review, analyze D&O insurance policies (.5); telephone conference with Kramer Levin team re same (.3). |
| 10/16/24 | Charles B. Sterrett | 1.20 | Review, analyze plan, confirmation order language (.4); conferences with N. Adzima, K&E team re same (.8). |
| 10/16/24 | Nick Stratman | 1.50 | Review, revise disclosure statement. |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109558
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/16/24 | Ishaan Thakran | 7.30 | Research re proposed plan revisions (1.2); correspond with R. Diehl re same (.3); conference with C. Sterrett, R. Diehl re plan language re indemnity (.5); review, revise plan re same (.5); review, revise chapter 11 plan (3.5); research re plan precedent (1.3). |
| 10/16/24 | Gabe Valle | 1.90 | Review, revise disclosure statement motion and exhibits. |
| 10/17/24 | Nicholas Adzima | 5.00 | Correspond with E. Geier, K&E team, working group re plan considerations (2.0); review, revise plan (1.5); conferences with E. Geier, K&E team re potential plan settlement (.5); research re same (.5); revise plan, documents re same (.5). |
| 10/17/24 | Ziv Ben-Shahar | 5.90 | Research disclosure statement (1.8); analyze issues re independent investigation (3.1); correspond with N. Stratman re same (.2); revise disclosure statement (.5); research re SEC inquiry (.3). |
| 10/17/24 | Robert A. Diehl | 0.50 | Research, analyze issues re plan (.3); correspond with N. Adzima, K&E team re same (.2). |
| 10/17/24 | Emily Geier, P.C. | 6.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); conferences with N. Adzima, K&E team, Company advisors re same (2.7). |
| 10/17/24 | Luka Knezevic | 1.40 | Research re release considerations. |
| 10/17/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima, K&E team re plan, related matters (.1); conference with U.S. Trustee, K&E team re same (.3). |
| 10/17/24 | Nick Stratman | 3.00 | Review, revise disclosure statement (2.4); correspond with Z. Ben-Shahar re same (.3); conference with N. Adzima, C. Sterrett, UST re plan (.3). |
| 10/17/24 | Ishaan Thakran | 4.50 | Review, revise chapter 11 plan (2.5); research re reply brief precedent re confirmation (1.5); correspond with R. Diehl, K&E team re confirmation research, plan precedent (.5). |
| 10/18/24 | Nicholas Adzima | 7.80 | Correspond with E. Geier, K&E team, working group re plan considerations (.2); review, revise plan (1.0); conferences with E. Geier, K&E team re potential plan settlement (3.0); research re same (2.0); revise plan, documents re same (1.6). |

Legal Services for the Period Ending October 31, 2024    Invoice Number:    1050109558
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/24 | Ziv Ben-Shahar | 3.80 | Revise disclosure statement (2.4); revise ballots (1.1); analyze outstanding issues re same (.3). |
| 10/18/24 | Robert A. Diehl | 1.00 | Correspond with G. Valle, K&E team re plan and confirmation issues (.4); analyze issues re same (.6). |
| 10/18/24 | Emily Geier, P.C. | 5.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (2.7); revise plan (1.1); revise disclosure statement (1.2); further correspond with N. Adzima, K&E team re same (.6). |
| 10/18/24 | Luka Knezevic | 1.40 | Research re release considerations. |
| 10/18/24 | William T. Pruitt | 2.20 | Review, analyze claims trust and D&O insurance issues (.7); review and analyze D&O insurance policies (.5); draft analysis re same (.6); correspond with E. Geier and N. Adzima re same (.4). |
| 10/18/24 | Charles B. Sterrett | 1.10 | Correspond with N. Adzima, K&E team re plan, disclosure statement, related issues (.6); conference with N. Adzima, K&E team re same (.5). |
| 10/18/24 | Nick Stratman | 3.30 | Review, revise disclosure statement (2.8); research precedent re same (.5). |
| 10/18/24 | Ishaan Thakran | 2.20 | Research re reply brief precedent (1.5); correspond with L. Knezevic, R. Diehl re plan precedent (.3); review, revise table re plan precedent (.4). |
| 10/18/24 | Gabe Valle | 0.80 | Review, revise chapter 11 plan. |
| 10/18/24 | Gabe Valle | 1.40 | Review, revise disclosure statement motion and exhibits. |
| 10/19/24 | Nicholas Adzima | 2.90 | Research re plan considerations (2.4); correspond with E. Geier, K&E team re same (.5). |
| 10/21/24 | Nicholas Adzima | 7.40 | Review, revise disclosure statement, plan (2.9); conferences with E. Geier, working group re same (1.0); correspond with E. Geier, working group re same (.7); prepare responses to plan-related diligence items (2.8). |
| 10/21/24 | Ziv Ben-Shahar | 1.90 | Analyze outstanding issues re disclosure statement (.9); analyze outstanding issues re disclosure statement motion (.8); correspond with N. Stratman re same (.2). |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                           Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/24 | Tabitha J. De Paulo | 0.40 | Review and revise disclosure statement. |
| 10/21/24 | Robert A. Diehl | 2.60 | Research outstanding issues re confirmation (1.9); correspond with G. Valle, K&E team re same (.7). |
| 10/21/24 | Emily Geier, P.C. | 3.70 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters. |
| 10/21/24 | Luka Knezevic | 2.10 | Research, analyze issues re releases (2.0); correspond with R. Diehl, G. Valle, N. Stratman re same (.1). |
| 10/21/24 | Charles B. Sterrett | 0.80 | Correspond with N. Adzima, K&E team re plan matters (.4); conference with U.S. Trustee's office re same (.2); follow-up with N. Adzima re same (.2). |
| 10/21/24 | Nick Stratman | 1.60 | Research confirmation reply precedent (.4); review, revise disclosure statement (1.2). |
| 10/21/24 | Nick Stratman | 1.00 | Review, analyze de minimis order for settlement procedure (.8); correspond with M3 team re same (.2). |
| 10/21/24 | Gabe Valle | 1.60 | Review, revise chapter 11 plan. |
| 10/22/24 | Nicholas Adzima | 6.40 | Review, analyze U.S. Trustee objection to disclosure statement (2.4); draft reply (1.3); conferences with E. Geier, working group re same, next steps (2.7). |
| 10/22/24 | Ziv Ben-Shahar | 7.90 | Analyze issues re U.S. Trustee objection to the disclosure statement (3.0); correspond with N. Adzima, N. Stratman re same (.7); research re same (.8); draft reply brief (3.4). |
| 10/22/24 | Robert A. Diehl | 1.30 | Research, analyze issues re third-party releases, confirmation (.8); correspond with Z. Ben-Shahar, L. Knezevic re same (.5). |
| 10/22/24 | Emily Geier, P.C. | 6.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and related objection (3.9); conferences with N. Adzima, K&E team re same (2.9). |
| 10/22/24 | Luka Knezevic | 0.50 | Research re release considerations (.3); correspond with R. Diehl, K&E team re same (.2). |
| 10/22/24 | William T. Pruitt | 0.30 | Review, analyze plan settlement re insurance issues (.2); correspond with N. Adzima re same (.1). |
| 10/22/24 | Charles B. Sterrett | 0.60 | Correspond and conference with N. Adzima, K&E team re disclosure statement considerations, related research. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                            Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/24 | Nick Stratman | 2.70 | Research re reply to U.S. Trustee objection to disclosure statement. |
| 10/22/24 | Nick Stratman | 0.60 | Revise settlement (.4); correspond with C. Sterrett, N. Adzima re same (.2). |
| 10/22/24 | Gabe Valle | 0.60 | Review, revise disclosure statement motion. |
| 10/22/24 | Tanzila Zomo | 0.50 | Correspond with L. Saal re disclosure statement hearing logistics. |
| 10/23/24 | Nicholas Adzima | 7.10 | Conferences with E. Geier, K&E team re plan, disclosure statement items (2.0); review, revise reply to U.S. Trustee objection to disclosure statement (3.0); correspond with E. Geier, K&E team re same (2.1). |
| 10/23/24 | Ziv Ben-Shahar | 7.30 | Draft reply to U.S. Trustee objection to disclosure statement (3.9); correspond with N. Adzima re same (.6); revise reply (2.8). |
| 10/23/24 | Emily Geier, P.C. | 6.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and related reply (2.8); review materials re same (1.1); further correspond with N. Adzima, K&E team, Company advisors re same (2.2). |
| 10/23/24 | Charles B. Sterrett | 3.90 | Review, revise reply re disclosure statement (2.8); conferences with N. Adzima, K&E team re same (1.1). |
| 10/23/24 | Nick Stratman | 0.70 | Research precedent pleadings for disclosure statement reply (.4); draft analysis re same (.3). |
| 10/23/24 | Gabe Valle | 1.20 | Review, revise disclosure statement motion (.2); review, revise chapter 11 plan (.5); review, revise disclosure statement reply (.5). |
| 10/24/24 | Nicholas Adzima | 3.10 | Review, revise reply to U.S. Trustee objection to disclosure statement (2.1); correspond with E. Geier, working group re same (1.0). |
| 10/24/24 | Ziv Ben-Shahar | 10.60 | Draft, revise reply to U.S. Trustee objection to disclosure statement (3.9); correspond with C. Sterrett, N. Adzima re same (1.3); correspond with N. Stratman, G. Valle re research re same (.8); research re disclosure statement reply (1.9); further revise disclosure statement reply (2.7). |
| 10/24/24 | Emily Geier, P.C. | 6.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); further correspond to U.S. Trustee objection to disclosure statement re same (2.9). |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                           Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/24 | Luka Knezevic | 0.60 | Research re confirmation considerations. |
| 10/24/24 | William T. Pruitt | 0.30 | Review, analyze D&O insurance issues (.2); correspond with N. Adzima re same (.1). |
| 10/24/24 | Charles B. Sterrett | 2.90 | Review, revise disclosure statement reply to U.S. Trustee objection (2.2); conference with N. Adzima, K&E team re same (.3); correspond with N. Adzima, K&E team re same (.4). |
| 10/24/24 | Nick Stratman | 4.10 | Research pleadings, precedent re disclosure statement reply to U.S. Trustee objection (3.9); correspond with Z. Ben-Shahar re same (.2). |
| 10/24/24 | Gabe Valle | 0.90 | Review, revise disclosure statement reply to U.S. Trustee objection. |
| 10/24/24 | Gabe Valle | 1.00 | Review, revise disclosure statement motion. |
| 10/25/24 | Nicholas Adzima | 2.50 | Review, revise plan (2.0); correspond with C. Sterrett, K&E team re same (.5). |
| 10/25/24 | Ziv Ben-Shahar | 3.80 | Review, revise disclosure statement reply to U.S. Trustee objection. |
| 10/25/24 | Robert A. Diehl | 5.90 | Review, revise chapter 11 plan (3.4); analyze outstanding issues re same (1.2); revise issue list re same (1.0); correspond with I. Thakran re same (.3). |
| 10/25/24 | Emily Geier, P.C. | 4.40 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and related settlement (3.9); review updated materials re same (.5). |
| 10/25/24 | Charles B. Sterrett | 1.40 | Review, analyze plan comments from Committee (1.2); correspond with N. Adzima, K&E team re same (.2). |
| 10/25/24 | Ishaan Thakran | 3.30 | Review Committee comments to plan (1.0); draft, revise issues list re same (2.0); correspond with N. Adzima, K&E team re same (.3). |
| 10/25/24 | Gabe Valle | 0.20 | Review, revise timeline re solicitation. |
| 10/26/24 | Nicholas Adzima | 1.20 | Review, revise plan (1.0); correspond with C. Sterrett, K&E working group re same (.2). |
| 10/26/24 | Ziv Ben-Shahar | 1.10 | Analyze issues re Committee comments to disclosure statement (.5); review, revise disclosure statement reply re same (.6). |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                          Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/24 | Robert A. Diehl | 5.80 | Review, revise chapter 11 plan (2.8); analyze outstanding issues re same (.9); revise issues list re same (1.6); correspond with I. Thakran re same (.5). |
| 10/26/24 | Nick Stratman | 2.50 | Review, revise disclosure statement re Committee comments. |
| 10/26/24 | Ishaan Thakran | 4.20 | Review, revise chapter 11 plan (3.0); review, revise plan issues list (.8); correspond with E. Geier, K&E team re same (.4). |
| 10/27/24 | Nicholas Adzima | 3.50 | Review, revise plan documents (3.2); prepare talking points for conferences with parties in interest (.3). |
| 10/28/24 | Ziv Ben-Shahar | 2.60 | Review, analyze issues re Committee comments to plan (.9); review, revise analyze issues re releases (.4); review, revise disclosure statement reply re Committee comments (1.3). |
| 10/28/24 | Robert A. Diehl | 0.30 | Research, analyze issues re plan confirmation. |
| 10/28/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and Committee settlement (3.9); further correspond with N. Adzima, K&E team re same (1.2). |
| 10/28/24 | Charles B. Sterrett | 0.60 | Correspond with N. Adzima, K&E team re plan, related matters. |
| 10/28/24 | Nick Stratman | 3.70 | Draft, revise disclosure statement re plan changes (2.3); research case law to address UST disclosure statement objection (1.4). |
| 10/28/24 | Ishaan Thakran | 0.80 | Review, revise plan (.3); correspond with UCC, N. Adzima, K&E team re same (.5). |
| 10/28/24 | Gabe Valle | 0.80 | Review, revise disclosure statement motion. |
| 10/29/24 | Nicholas Adzima | 3.40 | Review, revise plan (1.0); review revise disclosure statement (1.0); correspond with E. Geier, K&E working group re same (.5); prepare issues list re same (.4); research re same (.5). |
| 10/29/24 | Robert A. Diehl | 0.80 | Review, revise board materials re plan (.6); correspond with I. Thakran re same (.2). |
| 10/29/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and Committee settlement. |
| 10/29/24 | Charles B. Sterrett | 0.70 | Review, analyze plan issues (.4); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                           Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/24 | Nick Stratman | 6.40 | Review, revise disclosure statement (4.1); draft disclosure statement reply (1.0); research, analyze case law re U.S. Trustee disclosure statement objection (1.3). |
| 10/29/24 | Ishaan Thakran | 3.80 | Review, revise chapter 11 plan (1.0) review, revise board deck re same (1.5); correspond with N Adzima, R. Diehl re same (.3); review plan re UCC comments (1.0). |
| 10/29/24 | Gabe Valle | 1.40 | Review, revise reply re U.S. Trustee disclosure statement objection. |
| 10/30/24 | Nicholas Adzima | 8.40 | Review, revise plan (1.5); review, revise disclosure statement (1.5); conferences with E. Geier, K&E team re same (2.5); review, revise DS reply (2.9). |
| 10/30/24 | Ziv Ben-Shahar | 6.80 | Draft, revise disclosure statement reply. |
| 10/30/24 | Robert A. Diehl | 7.20 | Revise chapter 11 plan (3.8); research, analyze issues re same (1.4); correspond with G. Valle, K&E team re same (.4); conference with G. Valle, K&E team re same (.5); conference with N. Adzima, K&E team, Kramer team re plan issues (.8); conference with G. Valle re same (.3). |
| 10/30/24 | Emily Geier, P.C. | 7.40 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and documenting Committee settlement (3.9); further correspond with N. Adzima, K&E team re same (3.5). |
| 10/30/24 | Joe Morley | 0.10 | Correspond with C. Sterrett, K&E team re liquidating trust. |
| 10/30/24 | Charles B. Sterrett | 1.70 | Conferences with N. Adzima, K&E team, UCC counsel re plan matters (.4); review, analyze issues re same (1.3). |
| 10/30/24 | Nick Stratman | 9.70 | Draft, revise disclosure statement reply (3.3); analyze precedent re same (.7); correspond with J. Valletta, K&E team re same (.4); review, revise disclosure statement (5.0); correspond with Z. Ben-Shar re same (.3). |
| 10/30/24 | Ishaan Thakran | 4.20 | Review, revise chapter 11 plan (2.5); correspond with UCC, E. Geier, K&E team re same (.5); conference with E. Geier, UCC re plan status, outstanding items (.8); draft summary re same (.4). |

Legal Services for the Period Ending October 31, 2024

Express Holding, LLC

Disclosure Statement/Plan/Confirmation

Invoice Number: 1050109558

Matter Number: 22255-45

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/30/24 | Gabe Valle | 2.40 | Conference with N. Adzima, K&E team, committee re plan (.7); draft summary re same (.8); review, revise disclosure statement objection reply (.9). |
| 10/31/24 | Nicholas Adzima | 2.40 | Review, revise plan (.8); review, revise disclosure statement (.9); review, revise disclosure statement reply (.7). |
| 10/31/24 | Ziv Ben-Shahar | 3.60 | Review, revise disclosure statement reply (2.9); correspond with N. Stratman, K&E team re same (.7). |
| 10/31/24 | Robert A. Diehl | 2.00 | Review, revise chapter 11 plan (1.1); analyze issues re same (.7); correspond with E. Geier, K&E team re same (.2). |
| 10/31/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (2.9); review plan re same (1.2). |
| 10/31/24 | Joe Morley | 1.50 | Telephone conference with creditor committee tax counsel, N. Adzima and K&E team re liquidating trust language in plan (.6); review and revise liquidating trust language in plan (.9). |
| 10/31/24 | Charles B. Sterrett | 0.90 | Review, revise reply re disclosure statement (.4); correspond with N. Adzima, K&E team re same, plan, disclosure statement (.5). |
| 10/31/24 | Nick Stratman | 1.20 | Review, revise disclosure statement. |
| 10/31/24 | Josh Sussberg, P.C. | 0.10 | Correspondence with creditors re creditor plan inquiries. |
| 10/31/24 | Ishaan Thakran | 1.50 | Review, revise chapter 11 plan (.7); correspond with Klehr, E. Geier, K&E team re same (.6); correspond with R. Diehl re same (.2). |
| 10/31/24 | Joseph Tootle | 0.70 | Conference with S. Zablotney, Kramer Levin re tax-plan diligence (.5); correspond with Kramer Levin re same (.2). |
| 10/31/24 | Gabe Valle | 1.80 | Review, revise disclosure statement re Committee comments (.9); review, revise chapter 11 plan re same (.9). |
| 10/31/24 | Sara B. Zablotney, P.C. | 0.70 | Telephone conference with J. Tootle, Kramer Levin re revised plan (.5); review and comment on changes to revised plan (.2). |

**Total**         **529.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109559**
**Client Matter:  22255-46**

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail) $ 1,314.00

Total legal services rendered $ 1,314.00

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109559
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert A. Diehl | 1.20 | 1,095.00 | 1,314.00 |
| **TOTALS** | **1.20** | | **$ 1,314.00** |

Legal Services for the Period Ending October 31, 2024    Invoice Number:         1050109559
Express Holding, LLC                                     Matter Number:           22255-46
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/24 | Robert A. Diehl | 0.40 | Analyze issue re professional fee estimates (.3); correspond with M3 re same (.1). |
| 10/09/24 | Robert A. Diehl | 0.30 | Correspond with M3 re weekly fee estimates (.1); analyze issues re same (.2). |
| 10/17/24 | Robert A. Diehl | 0.20 | Correspond with M3 re professional fee estimates. |
| 10/30/24 | Robert A. Diehl | 0.30 | Analyze issue re carve out fee estimates (.2); correspond with M3 re same (.1). |
| **Total** | | **1.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109560**
**Client Matter: 22255-48**

**In the Matter of Automatic Stay Issues**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                     $ 7,411.50

Total legal services rendered                                              $ 7,411.50

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109560
Express Holding, LLC                                           Matter Number:             22255-48
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Sloane Bessey | 3.00 | 975.00 | 2,925.00 |
| Charles B. Sterrett | 0.70 | 1,395.00 | 976.50 |
| Nick Stratman | 3.60 | 975.00 | 3,510.00 |
| **TOTALS** | **7.30** | | **$ 7,411.50** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109560
Express Holding, LLC                                          Matter Number:             22255-48
Automatic Stay Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/24 | Nick Stratman | 0.60 | Review, analyze insurance documents re lift stay (.5); correspond with M3 re same (.1). |
| 10/07/24 | Nick Stratman | 0.50 | Draft, revise Chubb stipulation (.3); conference with M3 team re same (.2). |
| 10/08/24 | Charles B. Sterrett | 0.70 | Review, analyze motion re stay relief (.4); conference with N. Adzima, K&E team re same (.3). |
| 10/14/24 | Nick Stratman | 0.90 | Review, revise Chubb automatic stay lift stipulation. |
| 10/15/24 | Nick Stratman | 1.20 | Review, revise Chubb automatic lift stay stipulation (.6); draft CNO for same (.4); correspond with R. Diehl re same (.2). |
| 10/16/24 | Sloane Bessey | 1.50 | Draft lift stay objection. |
| 10/17/24 | Sloane Bessey | 0.30 | Revise lift stay objection. |
| 10/17/24 | Nick Stratman | 0.40 | Revise Chubb automatic stay lift stipulation. |
| 10/18/24 | Sloane Bessey | 0.60 | Draft objection to lift stay motion. |
| 10/30/24 | Sloane Bessey | 0.10 | Correspond with M. Freedman re lift stay considerations. |
| 10/31/24 | Sloane Bessey | 0.50 | Research re automatic stay claimant objection. |

**Total**                                          **7.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109561**
**Client Matter: 22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                 $ 43,882.50

Total legal services rendered                                           $ 43,882.50

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109561
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 7.50 | 1,595.00 | 11,962.50 |
| Sloane Bessey | 4.00 | 975.00 | 3,900.00 |
| Kyle Facibene | 1.70 | 975.00 | 1,657.50 |
| Zeina Kazour | 1.00 | 1,575.00 | 1,575.00 |
| Charles B. Sterrett | 7.80 | 1,395.00 | 10,881.00 |
| Mary Catherine Young | 12.70 | 1,095.00 | 13,906.50 |
| **TOTALS** | **34.70** | | **$ 43,882.50** |

Legal Services for the Period Ending October 31, 2024    Invoice Number:    1050109561
Express Holding, LLC    Matter Number:    22255-50
Executory Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Sloane Bessey | 0.20 | Correspond with C. Sterrett, K&E team and opposing counsel re assumed contracts. |
| 10/01/24 | Kyle Facibene | 1.40 | Research re 503(b)(9) (1.0); summarize same (.4). |
| 10/01/24 | Charles B. Sterrett | 1.20 | Conference with Company re lease matters (.4); prepare for same (.6); correspond with M3, vendors re same (.2). |
| 10/02/24 | Nicholas Adzima | 1.00 | Conferences with lease counterparties re next steps. |
| 10/02/24 | Nicholas Adzima | 2.20 | Conferences with executory contract and lease counterparties (1.4); review, revise materials re same (.8). |
| 10/02/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima and K&E team re outstanding lease issues. |
| 10/02/24 | Charles B. Sterrett | 0.60 | Review, analyze lease, contract issues. |
| 10/02/24 | Mary Catherine Young | 0.40 | Review outstanding lease, contract assumption issues. |
| 10/03/24 | Sloane Bessey | 0.20 | Correspond with M. Young, K&E team and Stretto re lease proof of claim issues. |
| 10/03/24 | Charles B. Sterrett | 1.40 | Review, analyze lease, contract issues (.6); conference with Company, N. Adzima re same, post-closing matters (.8). |
| 10/03/24 | Mary Catherine Young | 1.40 | Correspond with landlord's counsel, N. Adzima, K&E team re outstanding lease assumption issues (.9); conference with Company re same (.5). |
| 10/07/24 | Mary Catherine Young | 0.50 | Correspond with N. Adzima re contract, lease assumption issues (.2); correspond with counsel to contract, lease counterparties re contract assumption issues (.3). |
| 10/08/24 | Nicholas Adzima | 0.90 | Review, analyze lease, contract issues (.4); conference with Company, C. Sterrett, K&E team re contract, vendor, and landlord matters (.5). |
| 10/08/24 | Mary Catherine Young | 0.30 | Review, analyze outstanding contract assumption issues. |
| 10/10/24 | Charles B. Sterrett | 0.50 | Conference with Company, N. Adzima, K&E team re contract, vendor, and landlord matters. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109561
Express Holding, LLC                                          Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/24 | Mary Catherine Young | 0.80 | Review, revise notice of default (.3); conference with Company re same (.5). |
| 10/11/24 | Nicholas Adzima | 1.60 | Conferences with purchaser re lease considerations (1.0); correspond with C. Sterrett, K&E team re same (.6). |
| 10/11/24 | Mary Catherine Young | 1.20 | Correspond with WLRK, Company, C. Sterrett, K&E team re contract assumption issue (.8); review, analyze considerations re same (.4). |
| 10/14/24 | Charles B. Sterrett | 0.60 | Correspond with M. Young, N. Adzima re open vendor, lease issues. |
| 10/14/24 | Mary Catherine Young | 0.70 | Correspond with contract counterparties, Company re cure disputes, contract, lease assumption issues. |
| 10/15/24 | Sloane Bessey | 0.20 | Correspond with M. Young re contract assumption. |
| 10/15/24 | Charles B. Sterrett | 0.50 | Correspond with Company, M. Young, K&E team re lease matters (.2); conference with Company re same (.3). |
| 10/15/24 | Mary Catherine Young | 1.00 | Review, analyze correspondence re outstanding lease, contract assumption issues (.5); conference with Company, N. Adzima, K&E team re same (.5). |
| 10/16/24 | Sloane Bessey | 0.10 | Correspond with M. Young re assumed leases. |
| 10/16/24 | Charles B. Sterrett | 0.40 | Correspond with M. Young, K&E team, Company re contract, lease assignment, rejection. |
| 10/16/24 | Mary Catherine Young | 0.90 | Analyze contract rejection issue (.2); correspond with C. Sterrett re same (.1); correspond with Ballard Spahr re assumption order (.4); correspond with WLRK team re contract assumption issue (.2). |
| 10/17/24 | Charles B. Sterrett | 0.80 | Conference with Company, M. Young, K&E team re lease, contract rejection (.1); correspond with M. Young, M3, Company re same (.7). |
| 10/17/24 | Mary Catherine Young | 0.20 | Conference with Company, N. Adzima, K&E team re contract, lease assumption issues. |
| 10/18/24 | Mary Catherine Young | 0.20 | Review, analyze outstanding contract assumption issues. |
| 10/21/24 | Nicholas Adzima | 0.90 | Correspond with C. Sterrett, K&E team re lease status, next steps. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109561
Express Holding, LLC                                           Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/24 | Sloane Bessey | 0.80 | Draft, revise notice re contract assumption (.7); correspond with M. Young and K&E team re same (.1). |
| 10/21/24 | Charles B. Sterrett | 0.30 | Correspond with Company, M3, vendor counsel re open claim matters. |
| 10/21/24 | Mary Catherine Young | 0.80 | Correspond with C. Sterrett, K&E team re lease assumption notice (.3); review, analyze contract assumption notice (.5). |
| 10/22/24 | Sloane Bessey | 1.00 | Correspond with M. Young, K&E team, M3 team and Company re contract assumption notice (.6); review, revise schedule re contract assumption (.4). |
| 10/22/24 | Zeina Kazour | 0.20 | Review and analyze landlord notices. |
| 10/22/24 | Charles B. Sterrett | 0.90 | Conference with Company, N. Adzima, K&E team re contract, lease, and vendor issues (.3); review, analyze issues re same (.6). |
| 10/22/24 | Mary Catherine Young | 1.30 | Review, analyze cure disputes (.2); conference with counterparty counsel re contract assumption issue (.3); conference with N. Adzima re same (.3); conference with Company re same (.5). |
| 10/23/24 | Zeina Kazour | 0.80 | Review, analyze landlord notices (.5); correspond with N. Adzima, K&E team re same (.3). |
| 10/25/24 | Sloane Bessey | 0.10 | Correspond with M. Young re contract assumption and rejection. |
| 10/25/24 | Mary Catherine Young | 0.30 | Correspond with contract counterparties re contract assumption issues. |
| 10/28/24 | Nicholas Adzima | 0.90 | Conferences with C. Sterrett, K&E team re assumed leases, contracts (.4); prepare for same (.5). |
| 10/28/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re contract and lease assumption. |
| 10/28/24 | Mary Catherine Young | 0.40 | Correspond with contract counterparty, N. Adzima, K&E team re contract assumption. |
| 10/29/24 | Sloane Bessey | 0.50 | Prepare assumption notice for filing. |
| 10/29/24 | Charles B. Sterrett | 0.60 | Conference with Company, M3, M. Young, K&E team re lease matters (.3); correspond with M. Young, K&E team re assignment notice, related issues (.3). |

Legal Services for the Period Ending October 31, 2024     Invoice Number:        1050109561
Express Holding, LLC                                      Matter Number:          22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/24 | Mary Catherine Young | 1.10 | Correspond with contract counterparties, landlords, Company re contract, lease assumption issues (.3); review, analyze issues re same (.3); conference with Company re same (.5). |
| 10/30/24 | Sloane Bessey | 0.10 | Correspond with M. Young and K&E team re assumed contract. |
| 10/30/24 | Mary Catherine Young | 1.00 | Correspond with contract counterparty re contract assumption issue (.2); correspond with contract counterparties re contract, lease assumption issues (.3); review, analyze issues re same (.5). |
| 10/31/24 | Sloane Bessey | 0.50 | Review, analyze outstanding lease assumptions and rejections. |
| 10/31/24 | Kyle Facibene | 0.30 | Review, revise assumed contracts schedule (.2); correspond with M. Young re same (.1). |
| 10/31/24 | Mary Catherine Young | 0.20 | Conference with Company re lease, contract assumption issues. |

**Total**                                  **34.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109562**
**Client Matter: 22255-52**

**In the Matter of Claims Administration**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail) | $ 7,266.00

Total legal services rendered | $ 7,266.00

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109562
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Stratman | 1.00 | 975.00 | 975.00 |
| Ishaan Thakran | 5.70 | 975.00 | 5,557.50 |
| Sara B. Zablotney, P.C. | 0.30 | 2,445.00 | 733.50 |
| **TOTALS** | **7.00** | | **$ 7,266.00** |

Legal Services for the Period Ending October 31, 2024       Invoice Number:     1050109562
Express Holding, LLC       Matter Number:     22255-52
Claims Administration

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/24 | Nick Stratman | 1.00 | Draft, revise settlement notice. |
| 10/10/24 | Sara B. Zablotney, P.C. | 0.30 | Review and comment on settlement notice. |
| 10/15/24 | Ishaan Thakran | 5.70 | Research re bar date stipulation precedent (1.0); draft, revise stipulation re bar date (4.0); conference with R. Diehl re same (.5); correspond with N. Adzima, K&E team re revised bar date stipulation (.2). |
| **Total** | | **7.00** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109563**
**Client Matter: 22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 1,914.00

Total legal services rendered                                              $ 1,914.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109563 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-54 |
| Creditor and Stakeholder Communications | | |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 1.20 | 1,595.00 | 1,914.00 |
| **TOTALS** | **1.20** | | **$ 1,914.00** |

| | |
|---|---|
| Legal Services for the Period Ending October 31, 2024 | Invoice Number:       1050109563 |
| Express Holding, LLC | Matter Number:         22255-54 |
| Creditor and Stakeholder Communications | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/24 | Nicholas Adzima | 1.20 | Conferences with key stakeholders re matter status. |
| **Total** | | **1.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109564**
**Client Matter:  22255-57**

**In the Matter of Insurance and Surety Matters**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)  $ 957.00

Total legal services rendered  $ 957.00

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109564
Express Holding, LLC                                          Matter Number:            22255-57
Insurance and Surety Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 0.60 | 1,595.00 | 957.00 |
| **TOTALS** | **0.60** | | **$ 957.00** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109564
Express Holding, LLC                                           Matter Number:           22255-57
Insurance and Surety Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/24 | Nicholas Adzima | 0.60 | Correspond with C. Sterrett, K&E team re insurance considerations. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109565**
**Client Matter: 22255-59**

---

## In the Matter of Tax Matters

| | |
|---|---:|
| For legal services rendered through October 31, 2024 (see attached Description of Legal Services for detail) | $ 1,137.50 |
| Total legal services rendered | $ 1,137.50 |

Legal Services for the Period Ending October 31, 2024    Invoice Number:    1050109565
Express Holding, LLC    Matter Number:    22255-59
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sloane Bessey | 0.40 | 975.00 | 390.00 |
| Joe Morley | 0.50 | 1,495.00 | 747.50 |
| **TOTALS** | **0.90** | | **$ 1,137.50** |

Legal Services for the Period Ending October 31, 2024  Invoice Number:    1050109565
Express Holding, LLC  Matter Number:    22255-59
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/24 | Sloane Bessey | 0.30 | Correspond with C. Sterrett and K&E team re outstanding tax penalty. |
| 10/09/24 | Joe Morley | 0.50 | Research tax issue re tax return penalty. |
| 10/24/24 | Sloane Bessey | 0.10 | Correspond with C. Sterrett re outstanding tax payments. |
| **Total** | | **0.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109566**
**Client Matter: 22255-60**

**In the Matter of Case Administration**

| | |
|---|---:|
| For legal services rendered through October 31, 2024 (see attached Description of Legal Services for detail) | $ 26,674.50 |
| Total legal services rendered | $ 26,674.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024      Invoice Number:     1050109566
Express Holding, LLC      Matter Number:     22255-60
Case Administration

### **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 12.60 | 1,595.00 | 20,097.00 |
| Sloane Bessey | 0.40 | 975.00 | 390.00 |
| Kyle Facibene | 0.40 | 975.00 | 390.00 |
| Max M. Freedman | 0.40 | 1,265.00 | 506.00 |
| Sarah Jones | 0.40 | 815.00 | 326.00 |
| Luka Knezevic | 0.30 | 815.00 | 244.50 |
| Matt Lazarski | 0.10 | 975.00 | 97.50 |
| Laura Saal | 1.00 | 625.00 | 625.00 |
| Charles B. Sterrett | 0.40 | 1,395.00 | 558.00 |
| Nick Stratman | 0.40 | 975.00 | 390.00 |
| Ishaan Thakran | 0.40 | 975.00 | 390.00 |
| Gabe Valle | 0.30 | 975.00 | 292.50 |
| Josh Valletta | 1.40 | 975.00 | 1,365.00 |
| Mary Catherine Young | 0.30 | 1,095.00 | 328.50 |
| Tanzila Zomo | 1.90 | 355.00 | 674.50 |
| **TOTALS** | **20.70** | | **$ 26,674.50** |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109566
Express Holding, LLC     Matter Number:     22255-60
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Nicholas Adzima | 1.90 | Conferences with E. Geier, C. Sterrett, Company re status, next steps. |
| 10/03/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, C. Sterrett, Company re status, next steps. |
| 10/03/24 | Laura Saal | 0.50 | Participate in conference with N. Adzima and K&E team re case status. |
| 10/14/24 | Nicholas Adzima | 1.20 | Conferences with E. Geier, working group re open items, strategy, next steps. |
| 10/15/24 | Nicholas Adzima | 1.40 | Conferences with E. Geier, working group re open items, strategy, next steps. |
| 10/17/24 | Nicholas Adzima | 1.30 | Conferences with E. Geier, working group re open items, strategy, next steps. |
| 10/17/24 | Sloane Bessey | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Kyle Facibene | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Max M. Freedman | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Sarah Jones | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Luka Knezevic | 0.20 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Laura Saal | 0.50 | Conference with N. Adzima and K&E team re case status (.3); prepare for same (.2). |
| 10/17/24 | Charles B. Sterrett | 0.30 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 10/17/24 | Nick Stratman | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Ishaan Thakran | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Gabe Valle | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Josh Valletta | 0.50 | Review, revise summary re critical workstreams (.2); conference with N. Adzima, K&E team re same (.3). |
| 10/17/24 | Mary Catherine Young | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109566
Express Holding, LLC                                           Matter Number:           22255-60
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/17/24 | Tanzila Zomo | 0.50 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 10/22/24 | Nicholas Adzima | 2.80 | Conferences with E. Geier, C. Sterrett, Company re considerations, next steps. |
| 10/23/24 | Tanzila Zomo | 0.70 | Research re disclosure statement hearing logistics (.5); correspond with N. Adzima, K&E team re same (.2). |
| 10/24/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, C. Sterrett, Company re considerations, next steps. |
| 10/24/24 | Sloane Bessey | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Kyle Facibene | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Max M. Freedman | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Sarah Jones | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Luka Knezevic | 0.10 | Conference with C. Sterrett and K&E team re critical workstreams. |
| 10/24/24 | Matt Lazarski | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Charles B. Sterrett | 0.10 | Conference with Z. Ben-Shahar, K&E team re deal status, critical workstreams. |
| 10/24/24 | Nick Stratman | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Ishaan Thakran | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Josh Valletta | 0.90 | Review, revise summary re critical workstreams (.4); conference with C. Sterrett, K&E team re same (.5). |
| 10/24/24 | Tanzila Zomo | 0.70 | Review, revise hearing dates (.2); telephone conference with L. Saal, K&E team re critical workstreams (.5). |

**Total**                                    **20.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109567**
**Client Matter:  22255-61**

---

**In the Matter of Retention – K&E**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)        $ 31,439.50

Total legal services rendered                                  $ 31,439.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109567
Express Holding, LLC      Matter Number:      22255-61
Retention – K&E

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 3.80 | 1,595.00 | 6,061.00 |
| Ziv Ben-Shahar | 1.80 | 1,095.00 | 1,971.00 |
| Sloane Bessey | 0.70 | 975.00 | 682.50 |
| Matthew Cooper | 2.80 | 340.00 | 952.00 |
| Marta Dudyan | 1.70 | 340.00 | 578.00 |
| Sarah Jones | 1.80 | 815.00 | 1,467.00 |
| Luka Knezevic | 0.90 | 815.00 | 733.50 |
| Matt Lazarski | 8.70 | 975.00 | 8,482.50 |
| Charles B. Sterrett | 0.40 | 1,395.00 | 558.00 |
| Nick Stratman | 0.90 | 975.00 | 877.50 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Ishaan Thakran | 0.70 | 975.00 | 682.50 |
| Josh Valletta | 7.90 | 975.00 | 7,702.50 |
| **TOTALS** | **32.40** | | **$ 31,439.50** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109567
Express Holding, LLC                                          Matter Number:            22255-61
Retention – K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Nicholas Adzima | 1.40 | Review, revise interim fee application (1.2); correspond with C. Sterrett, K&E team re same (.2). |
| 10/01/24 | Matt Lazarski | 2.40 | Draft, revise notice of monthly fee statement. |
| 10/02/24 | Nicholas Adzima | 1.00 | Review monthly fee statements for privilege, confidentiality. |
| 10/02/24 | Matt Lazarski | 1.40 | Draft, revise fee application. |
| 10/03/24 | Nicholas Adzima | 1.00 | Review, revise interim fee application. |
| 10/03/24 | Matt Lazarski | 2.30 | Draft, revise interim fee application. |
| 10/03/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima re fee application. |
| 10/04/24 | Josh Sussberg, P.C. | 0.20 | Review fee application and correspond with N. Adzima re same. |
| 10/05/24 | Matt Lazarski | 1.40 | Review, revise monthly fee application (1.2); correspond with M. Freedman re same (.2). |
| 10/10/24 | Nicholas Adzima | 0.40 | Correspond with M. Freedman, K&E team re fee application. |
| 10/10/24 | Charles B. Sterrett | 0.40 | Review fee application (.2); correspond with N. Adzima, K&E team re same (.2). |
| 10/14/24 | Josh Valletta | 1.00 | Revise invoice re privilege, confidentiality. |
| 10/16/24 | Josh Valletta | 1.20 | Correspond with M. Freedman, K&E team re specific disclosures (.3); review, revise K&E August fee statement for privilege, confidentiality (.6); correspond with N. Adzima, K&E team, Klehr Harrison re same (.3). |
| 10/18/24 | Sarah Jones | 0.50 | Conference with J. Valletta re K&E September monthly fee statement re privilege, confidentiality. |
| 10/18/24 | Luka Knezevic | 0.90 | Conference with J. Valletta and S. Jones re privilege, confidentiality considerations re K&E September monthly fee statement (.3); review, revise K&E September monthly fee statement re privilege, confidentiality (.6). |
| 10/18/24 | Matt Lazarski | 1.20 | Review, revise K&E September monthly fee statement re privilege, confidentiality considerations. |

Legal Services for the Period Ending October 31, 2024        Invoice Number:        1050109567
Express Holding, LLC                                          Matter Number:           22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/24 | Josh Valletta | 0.50 | Conference with S. Jones, L. Knezevic re K&E September monthly fee statement re privilege, confidentiality. |
| 10/19/24 | Sloane Bessey | 0.60 | Review, revise K&E September monthly fee statement re privilege and confidentiality considerations. |
| 10/20/24 | Sloane Bessey | 0.10 | Correspond with M. Freedman and K&E team re K&E September monthly fee statement re privilege and confidentiality considerations. |
| 10/21/24 | Sarah Jones | 1.30 | Review, revise K&E September monthly fee statement re privilege, confidentiality. |
| 10/21/24 | Nick Stratman | 0.90 | Review, revise K&E September monthly fee statement re privilege, confidentiality considerations. |
| 10/21/24 | Ishaan Thakran | 0.70 | Review K&E September monthly fee statement re privilege, confidentiality considerations (.5); correspond with J. Valletta, K&E team re same (.2). |
| 10/23/24 | Josh Valletta | 0.80 | Review, analyze issues re K&E retention. |
| 10/24/24 | Matthew Cooper | 2.80 | Draft, revise schedule 1 for supplemental declaration in support of K&E retention. |
| 10/24/24 | Marta Dudyan | 1.70 | Draft, revise schedule 3 for supplemental declaration in support of K&E retention. |
| 10/24/24 | Josh Valletta | 0.30 | Correspond with N. Adzima, K&E team re K&E retention issues. |
| 10/28/24 | Ziv Ben-Shahar | 1.80 | Revise K&E September monthly fee statement re privilege and confidentiality. |
| 10/28/24 | Josh Valletta | 0.20 | Correspond with N. Adzima, K&E team re K&E retention issues. |
| 10/29/24 | Josh Valletta | 1.10 | Review, review, K&E September monthly fee statement re privilege, confidentiality (.9); correspond with S. Jones, L. Knezevic re same (.2). |
| 10/30/24 | Josh Valletta | 2.80 | Review, revise K&E September monthly fee statement re privilege, confidentiality (2.4); correspond with M. Freedman, K&E team re same (.4). |

**Total**                                **32.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109568**
**Client Matter: 22255-62**

---

**In the Matter of Retention – Non-K&E**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail) | $ 21,972.50

Total legal services rendered | $ 21,972.50

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109568
Express Holding, LLC                                           Matter Number:            22255-62
Retention – Non-K&E

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.00 | 1,595.00 | 1,595.00 |
| Nick Stratman | 20.90 | 975.00 | 20,377.50 |
| **TOTALS** | **21.90** | | **$ 21,972.50** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109568
Express Holding, LLC                                        Matter Number:         22255-62
Retention – Non-K&E

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/24 | Nick Stratman | 2.70 | Draft, revise PwC interim fee application (2.5); correspond with Klehr team re same (.2). |
| 10/03/24 | Nick Stratman | 3.00 | Draft, revise EY interim fee application (1.4); research, analyze precedent re same (.6); analyze interim compensation order, retention orders re filing analysis (.4); draft summary re same (.4) conference with Klehr team re interim fee applications (.2). |
| 10/04/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team re OCP considerations. |
| 10/04/24 | Nick Stratman | 1.10 | Draft, revise KPMG retention application (.9); telephone conference with Klehr team re same (.2). |
| 10/07/24 | Nick Stratman | 0.80 | Draft, revise Deloitte OCP declaration. |
| 10/08/24 | Nick Stratman | 1.80 | Review, revise Deloitte OCP declaration (1.5); correspond with Deloitte team re same (.3). |
| 10/09/24 | Nick Stratman | 1.40 | Review, revise amended OCP notice (.3); review, revise Deloitte OCP declaration (1.1). |
| 10/10/24 | Nick Stratman | 0.70 | Draft, revise Deloitte OCP declaration. |
| 10/11/24 | Nick Stratman | 1.80 | Conference with K&E team, U.S. Trustee re Deloitte OCP retention (.4); review, analyze Deloitte OCP declaration re same (1.4). |
| 10/14/24 | Nick Stratman | 0.20 | Correspond with Deloitte team re declaration. |
| 10/15/24 | Nick Stratman | 0.70 | Review, revise Deloitte OCP Declaration. |
| 10/16/24 | Nick Stratman | 0.40 | Review, revise Moelis fee application. |
| 10/17/24 | Nick Stratman | 0.70 | Prepare Moelis fee application for filing (.4); review, analyze Deloitte OCP declaration (.3). |
| 10/21/24 | Nick Stratman | 0.70 | Review, analyze M3 monthly fee application form. |
| 10/22/24 | Nick Stratman | 2.00 | Review, revise M3 fifth monthly fee statement (1.8); review, analyze amended OCP notice (.2). |
| 10/23/24 | Nick Stratman | 0.30 | Review, finalize Deloitte OCP declaration. |
| 10/24/24 | Nick Stratman | 0.20 | Correspond with C. Sterrett re Deloitte OCP retention. |

Legal Services for the Period Ending October 31, 2024      Invoice Number: 1050109568
Express Holding, LLC                                        Matter Number: 22255-62
Retention – Non-K&E

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/29/24 | Nick Stratman | 1.50 | Conference with EY re interim order (.2); correspond with N. Adzima re same (.2); review, analyze precedent re interim fee orders (1.1). |
| 10/30/24 | Nick Stratman | 0.60 | Review, revise second interim fee application order (.4); correspond with EY team re same (.2). |
| 10/31/24 | Nick Stratman | 0.30 | Correspond with retained professionals re interim fee application order status. |
| **Total** | | **21.90** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109569**
**Client Matter: 22255-63**

---

**In the Matter of Vendor Matters**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 18,058.00

Total legal services rendered                    $ 18,058.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024      Invoice Number:       1050109569
Express Holding, LLC                                        Matter Number:          22255-63
Vendor Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.90 | 1,595.00 | 3,030.50 |
| Max M. Freedman | 1.70 | 1,265.00 | 2,150.50 |
| Sarah Jones | 15.80 | 815.00 | 12,877.00 |
| **TOTALS** | **19.40** | | **$ 18,058.00** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:     1050109569
Express Holding, LLC      Matter Number:     22255-63
Vendor Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/24 | Nicholas Adzima | 0.90 | Correspond with Company re vendor issues. |
| 10/07/24 | Nicholas Adzima | 1.00 | Review vendor agreement. |
| 10/07/24 | Max M. Freedman | 1.40 | Review, revise stipulation re critical vendor claim (1.2); correspond with S. Jones re same (.2). |
| 10/07/24 | Sarah Jones | 8.80 | Review precedent re vendor stipulation (3.9); draft vendor stipulation (3.8); correspond with M. Freedman re vendor stipulation (.5); revise same (.6). |
| 10/10/24 | Sarah Jones | 2.30 | Revise vendor stipulation (1.8); correspond with M. Freedman re same (.5). |
| 10/11/24 | Sarah Jones | 3.10 | Revise vendor stipulation (2.6); correspond with C. Sterrett and K&E team re same (.5). |
| 10/17/24 | Max M. Freedman | 0.30 | Correspond with C. Sterrett, S. Jones re vendor claim, stipulation. |
| 10/17/24 | Sarah Jones | 1.60 | Conference with M. Freedman, K&E team re vendor stipulation (.3); draft, revise vendor stipulation (1.3). |
| **Total** | | **19.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109570**
**Client Matter: 22255-64**

**In the Matter of Litigation**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 1,893.50

Total legal services rendered                                             $ 1,893.50

Legal Services for the Period Ending October 31, 2024       Invoice Number:         1050109570
Express Holding, LLC                                        Matter Number:            22255-64
Litigation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tabitha J. De Paulo | 0.60 | 1,435.00 | 861.00 |
| Michael B. Slade | 0.50 | 2,065.00 | 1,032.50 |
| **TOTALS** | **1.10** | | **$ 1,893.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2024 | | Invoice Number: | 1050109570 |
| Express Holding, LLC | | Matter Number: | 22255-64 |
| Litigation | | | |

## **Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/24 | Tabitha J. De Paulo | 0.20 | Telephone conference with Klehr Harrison re discovery. |
| 10/11/24 | Tabitha J. De Paulo | 0.40 | Telephone conference with Klehr team re case plan and scheduling. |
| 10/23/24 | Michael B. Slade | 0.50 | Review correspondence from T. De Paulo re plan (.2); telephone conference with N. Adzima re same (.3). |
| **Total** | | **1.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109571**
**Client Matter: 22255-67**

## In the Matter of Creditors' Committee Matters

| | |
|---|---:|
| For legal services rendered through October 31, 2024 (see attached Description of Legal Services for detail) | $ 4,609.00 |
| Total legal services rendered | $ 4,609.00 |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109571
Express Holding, LLC                                           Matter Number:           22255-67
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.00 | 1,595.00 | 1,595.00 |
| Tabitha J. De Paulo | 1.90 | 1,435.00 | 2,726.50 |
| Katelyn Ye | 0.50 | 575.00 | 287.50 |
| **TOTALS** | **3.40** | | **$ 4,609.00** |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109571
Express Holding, LLC     Matter Number:     22255-67
Creditors' Committee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Katelyn Ye | 0.50 | Prepare Express Production for Klehr review. |
| 10/04/24 | Nicholas Adzima | 1.00 | Conference with UCC counsel re next steps (.9); correspond with UCC re same (.1). |
| 10/14/24 | Tabitha J. De Paulo | 0.80 | Telephone conference with Klehr Harrison re strategy re UCC discussion. |
| 10/15/24 | Tabitha J. De Paulo | 1.10 | Telephone conference with UCC re potential claims. |
| **Total** | | **3.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109572**
**Client Matter:  22255-69**

**In the Matter of Expenses**

For expenses incurred through October 31, 2024
(see attached Description of Expenses for detail)                        $ 4,105.12

Total expenses incurred                                                       $ 4,105.12

Legal Services for the Period Ending October 31, 2024  Invoice Number:  1050109572
Express Holding, LLC  Matter Number:  22255-69
Expenses

**Description of Expenses**

| Description | Amount |
| --- | --- |
| Standard Copies or Prints | 24.50 |
| Color Copies or Prints | 7.70 |
| Computer Database Research | 264.00 |
| Westlaw Research | 1,074.67 |
| LexisNexis Research | 2,667.35 |
| Overtime Transportation | 64.10 |
| Computer Database Research - Soft | 2.80 |
| **Total** | **$ 4,105.12** |

| Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109572 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
| --- | --- | --- |
| 10/24/24 | Standard Copies or Prints | 5.00 |
| 10/29/24 | Standard Copies or Prints | 9.70 |
| 10/29/24 | Standard Copies or Prints | 9.80 |
| | **Total** | **24.50** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109572
Express Holding, LLC                                           Matter Number:           22255-69
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/24 | Color Copies or Prints | 7.70 |
| | **Total** | **7.70** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109572
Express Holding, LLC                                            Matter Number:            22255-69
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2024 by Max Freedman | 40.00 |
| 09/03/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2024 by Robert Diehl | 56.00 |
| 09/03/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2024 by Ishaan Thakran | 94.00 |
| 10/22/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2024 by Ishaan Thakran | 74.00 |
| | **Total** | **264.00** |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109572
Express Holding, LLC     Matter Number:     22255-69
Expenses

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/16/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Facibene, Kyle on 9/16/2024 | 74.18 |
| 09/16/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 9/16/2024 | 24.73 |
| 09/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 9/17/2024 | 24.76 |
| 10/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Facibene, Kyle on 10/1/2024 | 47.63 |
| 10/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/1/2024 | 52.80 |
| 10/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 10/1/2024 | 18.06 |
| 10/16/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Sarah on 10/16/2024 | 81.64 |
| 10/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 10/17/2024 | 116.52 |
| 10/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kiley, Julia on 10/17/2024 | 217.88 |
| 10/18/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 10/18/2024 | 36.12 |
| 10/22/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 10/22/2024 | 90.29 |
| 10/23/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 10/23/2024 | 72.51 |
| 10/24/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 10/24/2024 | 18.13 |
| 10/28/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 10/28/2024 | 54.39 |

| Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109572 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

| 10/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP -<br>WESTLAW Research Charges by Valletta, Joshua on 10/30/2024 | 145.03 |
| | **Total** | **1,074.67** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109572
Express Holding, LLC                                            Matter Number:             22255-69
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/16/2024 by Kyle Facibene | 146.43 |
| 10/16/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/16/2024 by Luka Knezevic | 881.43 |
| 10/17/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/17/2024 by Luka Knezevic | 1,032.05 |
| 10/17/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/17/2024 by Nick Stratman | 509.15 |
| 10/22/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/22/2024 by Luka Knezevic | 98.29 |
| | **Total** | **2,667.35** |

| Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109572 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

**Overtime Transportation**

| Date | Description | Amount |
|---|---|---|
| 10/29/24 | Nick Stratman, Taxi, OT 10/29/2024 | 29.01 |
| 10/30/24 | Nick Stratman, Taxi, OT 10/30/2024 | 35.09 |
| | **Total** | **64.10** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109572
Express Holding, LLC      Matter Number:      22255-69
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/24 | PACER Usage for 09/2024 | 2.80 |
| | **Total** | **2.80** |

**TOTAL EXPENSES**      **$ 4,105.12**