**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: January 30, 2025 at 4:00 p.m. (ET)** |

**SUMMARY OF EIGHTH**
**MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM DECEMBER 1, 2024 THROUGH DECEMBER 17, 2024**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 5, 2024 effective as of April 22, 2024 |
| Period for Which Compensation and Reimbursement Are Requested: | December 1, 2024 – December 17, 2024 |
| Amount of Compensation Requested: | $147,345.60 (80% of $184,182.00) |
| Amount of Expense Reimbursement Requested: | $4,072.67 |

This is a(n):    X monthly _ interim __ final application

**Prior Applications Filed:**

| Prior Monthly Applications | | Requested | | CNO Filing Date & Docket No. | Paid to Date | |
|---|---|---|---|---|---|---|
| Date Filed; Docket No. | Period Covered | Fees (80%) | Expenses (100%) | | Fees (80%) | Expenses (100%) |

Drive, Columbus, Ohio 43230.

| July 3, 2024 [Docket No. 579] | April 22, 2024 – May 31, 2024 | $2,328,752.72 | $60,071.14 | July 25, 2024 [Docket No. 648] | $2,328,752.72 | $58,341.70[2] |
|---|---|---|---|---|---|---|
| August 7, 2024 [Docket No. 707] | June 1, 2024 – June 30, 2024 | $1,369,644.32 | $22,971.25 | August 29, 2024 [Docket No. 781] | $1,369,644.32 | $22,971.25 |
| August 30, 2024 [Docket No. 786] | July 1, 2024 – July 31, 2024 | $894,016.88 | $9,021.25 | September 23, 2024 [Docket No 841] | $894,016.88 | $9,021.25 |
| September 20, 2024 [Docket No. 838] | August 1, 2024 – August 31, 2024 | $642,695.52 | $11,738.32 | October 16, 2024 [Docket No. 901] | $642,695.52 | $11,738.32 |
| October 22, 2024 [Docket No. 915] | September 1, 2024 – September 30, 2024 | $484,985.20 | $4,537.22 | November 14, 2024 [Docket No. 993] | $484,985.20 | $4,537.22 |
| November 19, 2024 [Docket No. 1017] | October 1, 2024 – October 31, 2024 | $379,765.28 | $1,520.82 | December 11, 2024 [Docket No. 1119] | $379,765.28 | $1,520.82 |
| December 11, 2024 [Docket No. 1117] | November 1, 2024 – November 30, 2024 | $239,507.04 | $80.00 | January 6, 2025 [Docket No. 1196] | $239,507.04 | $80.00 |
| **Total** | | **$6,339,366.96** | **$109,940.00** | | **$6,339,366.96** | **$108,210.56** |

---

[2] Reflective of $1,729.44 expense write off.

## COMPENSATION AND HOURS BY PROFESSIONAL

| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 11.2 | $14,616.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 55.5 | $58,275.00 |
| Brennan Lytle | Senior Associate | $680.00 | 3.7 | $2,516.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 76.3 | $51,884.00 |
| Cole Thieme | Senior Associate | $680.00 | 9.5 | $6,460.00 |
| Jessica Castro | Analyst | $470.00 | 21.6 | $10,152.00 |
| Julia Jiang | Analyst | $470.00 | 85.7 | $40,279.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **263.5** | **$184,182.00** |

**Blended Rate:**                    **$698.98**

## **COMPENSATION BY PROJECT CATEGORY**

| | FOR M3 ADVISORY PARTNERS, LP<br>December 1, 2024 through December 17, 2024 | | | |
|---|---|---|---|---|
| **Task Code** | **Matter Category** | **Description** | **Total Hours** | **Total Fees Requested** |
| 1 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 38.5 | $20,908.00 |
| 2 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 71.5 | $49,940.00 |
| 3 | Court Hearing | Prepare for and attend the Debtors' hearings. | 1.1 | $1,308.00 |
| 4 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 92.7 | $66,996.50 |
| 5 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 13.7 | $8,285.50 |
| 6 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 10.1 | $8,840.00 |
| 7 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 2.9 | $3,096.00 |
| 8 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 20.0 | $10,807.00 |
| 9 | Motions/Orders | Prepare analysis and assist the Debtors on various motions filed, and upon entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 4.0 | $5,016.00 |
| 10 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement. | 5.1 | $6,048.50 |
| 11 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 3.9 | $2,936.50 |
| **Total** | | | **263.5** | **$184,182.00** |

**Blended Rate:**                    **$698.98**

## EXPENSES BY CATEGORY

| EXPENSES BY CATEGORY FOR M3 ADVISORY PARTNERS, LP December 1, 2024 through December 17, 2024 | |
| --- | --- |
| **Expense Category** | **Amount** |
| Airfare | $2,216.76 |
| Lodging | $1,044.28 |
| Meals | $199.84 |
| Transportation | $611.79 |
| **Total** | **$4,072.67** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>EXP OLDCO WINDDOWN, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 24-10831 (KBO)<br><br>(Jointly Administered)<br><br>**Obj. Deadline: January 30, 2025 at 4:00 p.m. (ET)** |

**EIGHTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM DECEMBER 1, 2024 THROUGH DECEMBER 17, 2024**

M3 Advisory Partners, LP ("M3"), financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits this eighth monthly application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the *Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024* [Docket No. 398] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order"), for compensation for professional services rendered and expenses incurred for the period

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

from December 1, 2024 to and including December 17, 2024 (the "Fee Period").  In support of

this Application, M3 respectfully represents as follows:

## BACKGROUND

1.      On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and

managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only

and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].  On May 3,

2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an

official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code

[Docket No. 154] (the "Committee").  No trustee or examiner has been appointed in these

chapter 11 cases.

2.      On May 16, 2024, the Debtors filed their *Application of the Debtors for Entry of an*

*Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial*

*Advisor Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Effective as of April 22, 2024*

[Docket No. 257] (the "Retention Application"), and on June 5, 2024, the Bankruptcy Court for

the District of Delaware (the "Court") entered the Retention Order, authorizing the employment

and retention of M3 as financial advisors to the Debtors, effective as of April 22, 2024.

3.      On May 14, 2024, the Court entered the Interim Compensation Order

[Docket No. 223].

4.      A detailed description of the Debtors and their business, including the facts and

circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Stewart*

*Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] (the "<u>First Day Declaration</u>").

## RELIEF REQUESTED

5.     By this Application, in accordance with the Interim Compensation Order, M3 requests payment in the aggregate amount of $151,418.27, which is equal to (a) 80% (*i.e.*, $147,345.60) of the $184,182.00 of total compensation earned by M3 during the Fee Period for its services to the Debtors and (b) 100% of $4,072.67 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

## SUMMARY OF SERVICES RENDERED

6.     Attached hereto are the following schedules for compensation sought by M3 for the Fee Period:

| | |
|---|---|
| **<u>Exhibit A</u>** | Summary of Time Detail by Task |
| **<u>Exhibit B</u>** | Summary of Time Detail by Professional |
| **<u>Exhibit C</u>** | Time Detail by Task and Professional |
| **<u>Exhibit D</u>** | Time Detail by Activity by Professional |

7.     **<u>Exhibits A–D</u>** are detailed statements of the time expended and compensation earned by M3 during the Fee Period.  M3's professionals expended a total of 263.5 hours in connection with these chapter 11 cases during the Fee Period.  All services for which M3 is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by M3 during the Fee Period are categorized as set forth in **<u>Exhibits A–D</u>** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **<u>Exhibits A–D</u>** and in the summary cover sheets.

## ACTUAL AND NECESSARY EXPENSES

8.      Attached hereto are the following schedules for reimbursement of expenses sought by M3 for the Fee Period:

**Exhibit E**      Summary of Expense Detail by Category

**Exhibit F**      Expense Detail by Category by Professional

9.      M3 incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  As set forth in greater detail in **Exhibits E-F**, M3's total expenses incurred during the Fee Period are $4,072.67.

10.     M3 does not charge for photocopying, printing, or outgoing domestic facsimiles or incoming facsimiles.

## VALUATION OF SERVICES

11.     The hourly rates reflected on **Exhibits A–D** are M3's customary hourly rates for work of this character.  The reasonable value of the services rendered by M3 for the Fee Period as financial advisors to the Debtors in these chapter 11 cases is $184,182.00.

12.     In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## CERTIFICATION OF COMPLIANCE

13.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of his knowledge, information, and belief, this Application complies with the requirements of that Local Rule, except as permitted by the Retention Order.

## RESERVATION OF RIGHTS

14.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  M3 reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

WHEREFORE, M3 requests payment in the aggregate amount of $151,418.27, which is equal to (a) 80% of fees (*i.e.*, $147,345.60) payable to M3 during this Fee Period for services rendered to the Debtors, and (b) 100% of $4,072.67 of necessary expenses incurred by M3 during the Fee Period in connection with its services to the Debtors.

Dated: January 9, 2025

Respectfully submitted,

**M3 Advisory Partners, LP**

/s/  *Kunal S. Kamlan*
Kunal S. Kamlani
Senior Managing Director
Email:  kkamlani@m3-partners.com

*Financial Advisors to the*
*Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF KUNAL S. KAMLANI REGARDING THE**
**EIGHTH MONTHLY APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM DECEMBER 1, 2024 THROUGH DECEMBER 17, 2024**

I, Kunal S. Kamlani, certify as follows:

1.      I am a senior managing director at M3 Advisory Partners, LP ("M3"), and I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").[2]

2.      I have read the application (the "Application") of M3, as financial advisors to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from December 1, 2024 through December 17, 2024. I have personally performed many of the financial advisory services rendered by M3, and I am familiar with all other work performed on behalf of the Debtors by M3 professionals.

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]      Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

3.      I understand the Local Rules and believe that the Application complies with the provisions of the Local Rules, the Bankruptcy Code, and the orders of this Court.

4.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Dated: January 9, 2025

/s/  *Kunal S. Kamlani*
Kunal S. Kamlani
Senior Managing Director
M3 Advisory Partners, LP

**Exhibit A**

**EXHIBIT A**
**SUMMARY OF TIME DETAIL BY TASK**

| Task Code | Matter Category | Description | Total Hours | Total Fees Requested |
|---|---|---|---|---|
| 1 | Business Operations | Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including, but not limited to, sales receipts, collections and forecasting, treasury management, insurance coverage, vendors discussions, contract labor, store and corporate operations. | 38.5 | $20,908.00 |
| 2 | Claims Analysis | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work. | 71.5 | $49,940.00 |
| 3 | Court Hearing | Prepare for and attend the Debtors' hearings. | 1.1 | $1,308.00 |
| 4 | DIP Financing & Cash Flow | Assist the Debtors with the 13 week cash flow forecast, plan versus actual, DIP reporting requirements, covenant compliance, and other financial analysis. | 92.7 | $66,996.50 |
| 5 | Fee Application | Prepare the month and interim fee applications in accordance with Court guidelines. | 13.7 | $8,285.50 |
| 6 | General Correspondence With Debtors & Debtors Professionals | Prepare for and participate in the Debtors' regular status meetings with Debtors' other advisors covering Board of Directors' meetings, Executive Management meetings, and correspondence with Debtors' counsel and Investment Banker covering various Chapter 11 topics. | 10.1 | $8,840.00 |
| 7 | General Correspondence With UCC & UCC Advisors | Address information requests from, and attend meetings and calls with counsel and the financial advisor to the Unsecured Creditors Committee. | 2.9 | $3,096.00 |
| 8 | Monthly Operating Report/UST Report | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Monthly Operating Report and preparing for other related matters for the US Trustee. | 20.0 | $10,807.00 |
| 9 | Motions/Orders | Prepare analysis and assist the Debtors on various motions filed, and upon entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 4.0 | $5,016.00 |
| 10 | Plan / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement. | 5.1 | $6,048.50 |
| 11 | Project Management | Participate in meetings to discuss the progress of various workstreams and alignment of milestones across advisors, the Company and other constituents. | 3.9 | $2,936.50 |
| **Total** | | | **263.5** | **$184,182.00** |

Blended Rate:                    $698.98

**Exhibit B**

**EXHIBIT B**
**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 11.2 | $14,616.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 55.5 | $58,275.00 |
| Brennan Lytle | Senior Associate | $680.00 | 3.7 | $2,516.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 76.3 | $51,884.00 |
| Cole Thieme | Senior Associate | $680.00 | 9.5 | $6,460.00 |
| Jessica Castro | Analyst | $470.00 | 21.6 | $10,152.00 |
| Julia Jiang | Analyst | $470.00 | 85.7 | $40,279.00 |
| **Total** | | | **263.5** | **$184,182.00** |

**Blended Rate:**                              **$698.98**

**Exhibit C**

**EXHIBIT C**
**TIME DETAIL BY TASK AND PROFESSIONAL**

*Business Operations*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 3.8 | $3,990.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 0.7 | $476.00 |
| Cole Thieme | Senior Associate | $680 | 2.2 | $1,496.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 0.8 | $376.00 |
| Julia Jiang | Analyst | $470 | 31.0 | $14,570.00 |
| | | | **38.5** | **$20,908.00** |

| | | Average Billing Rate | | **$543.06** |

*Claims Analysis*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 26.1 | $27,405.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 5.7 | $3,876.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 39.7 | $18,659.00 |
| | | | **71.5** | **$49,940.00** |
| | | Average Billing Rate | | **$698.46** |

***Court Hearing***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.6 | $783.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 0.5 | $525.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **1.1** | **$1,308.00** |

Average Billing Rate **$1,189.09**

*DIP Financing & Cash Flow*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 2.1 | $2,740.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 11.3 | $11,865.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | 3.7 | $2,516.00 |
| Spencer Lloyd | Senior Associate | $680 | 68.3 | $46,444.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 7.0 | $3,290.00 |
| Julia Jiang | Analyst | $470 | 0.3 | $141.00 |
| | | | **92.7** | **$66,996.50** |

Average Billing Rate                                                    **$722.72**

*Fee Application*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 1.1 | $1,435.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.6 | $1,680.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 11.0 | $5,170.00 |
| | | | **13.7** | **$8,285.50** |

Average Billing Rate      **$604.78**

*General Correspondence With Debtors & Debtors Professionals*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.4 | $522.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 6.3 | $6,615.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 0.1 | $68.00 |
| Cole Thieme | Senior Associate | $680 | 0.4 | $272.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | 2.9 | $1,363.00 |
| | | | **10.1** | **$8,840.00** |
| | | Average Billing Rate | | **$875.25** |

*General Correspondence With UCC & UCC Advisors*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.2 | $261.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 2.7 | $2,835.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **2.9** | **$3,096.00** |
| | | Average Billing Rate | | **$1,067.59** |

*Motions/Orders*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.2 | $4,176.00 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 0.8 | $840.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **4.0** | **$5,016.00** |

Average Billing Rate | | | | **$1,254.00**

*Monthly Operating Report/UST Report*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | – | – |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | – | – |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 6.7 | $4,556.00 |
| Cole Thieme | Senior Associate | $680 | – | – |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 13.3 | $6,251.00 |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **20.0** | **$10,807.00** |
| | Average Billing Rate | | | **$540.35** |

*Plan / Disclosure Statement*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 3.3 | $4,306.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.4 | $1,470.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | – | – |
| Cole Thieme | Senior Associate | $680 | 0.4 | $272.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | – | – |
| Julia Jiang | Analyst | $470 | – | – |
| | | | **5.1** | **$6,048.50** |

| | |
|---|---|
| Average Billing Rate | **$1,185.98** |

*Project Management*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305 | 0.3 | $391.50 |
| Lyle Bauck | Managing Director | $1,205 | – | – |
| Ryan Rowan | Senior Director | $1,050 | 1.0 | $1,050.00 |
| William Murphy | Senior Director | $1,050 | – | – |
| Nicholas Weber | Director | $990 | – | – |
| Truman Biggs | Vice President | $786 | – | – |
| Brennan Lytle | Senior Associate | $680 | – | – |
| Spencer Lloyd | Senior Associate | $680 | 0.5 | $340.00 |
| Cole Thieme | Senior Associate | $680 | 0.8 | $544.00 |
| Cesare Ancherani | Associate | $575 | – | – |
| Richard Easterly | Associate | $575 | – | – |
| Martin Deacon | Associate | $575 | – | – |
| Jessica Castro | Analyst | $470 | 0.5 | $235.00 |
| Julia Jiang | Analyst | $470 | 0.8 | $376.00 |
| | | | **3.9** | **$2,936.50** |
| | | Average Billing Rate | | **$752.95** |

**Exhibit D**

**EXHIBIT D**
**TIME DETAIL BY ACTIVITY BY PROFESSIONAL**

*Business Operations*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/2/2024 | Julia Jiang | 2.4 | Update professional fee for disbursement 12/3/24 |
| 12/2/2024 | Ryan Rowan | 0.3 | Review status of Costa Rica wind down received from Dentons |
| 12/3/2024 | Cole Thieme | 1.2 | Prepare reconciliation of utility invoices between amounts owed by the Estate and Buyer |
| 12/3/2024 | Cole Thieme | 0.6 | Conferencing with the Company re: reconciliation of utility invoices, workstream coordination |
| 12/3/2024 | Julia Jiang | 2.3 | Update professional fee re: unpaid and accrued fees |
| 12/3/2024 | Ryan Rowan | 0.1 | Correspondence with vendor based upon inquiry from the UCC |
| 12/3/2024 | Spencer Lloyd | 0.3 | Review updated liquidation analysis and best interest test |
| 12/4/2024 | Julia Jiang | 1.5 | Update professional fee estimates for post effective funding |
| 12/4/2024 | Julia Jiang | 2.1 | Review and update incurred and unpaid professional fee tracker |
| 12/4/2024 | Ryan Rowan | 0.1 | Email correspondence with vendor to discuss questions raised by the UCC |
| 12/5/2024 | Ryan Rowan | 0.4 | Correspondence with Company and Dentons providing follow-up questions regarding the wind-down of the Costa Rica entity |
| 12/6/2024 | Julia Jiang | 1.9 | Continue to update professional fee estimates for post effective funding |
| 12/6/2024 | Ryan Rowan | 0.5 | Conference with vendor to discuss the Unsecured Creditors Committee's questions |
| 12/6/2024 | Ryan Rowan | 0.4 | Review professional fees incurred and unpaid and estimates for December from files provided by retained professionals |
| 12/9/2024 | Ryan Rowan | 0.3 | Correspondence with customers who owe past due AR |
| 12/9/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding bank account signatories in advance of Confirmation |
| 12/9/2024 | Julia Jiang | 0.6 | Update professional fee disbursement tracker re: Klehr estimates for December |
| 12/9/2024 | Julia Jiang | 1.9 | Update professional fee tracker re: disbursements to be made WE 12/10 |
| 12/10/2024 | Julia Jiang | 1.9 | Update professional fee tracker re: estimated holdback fees prior to confirmation hearing |
| 12/11/2024 | Ryan Rowan | 0.1 | Correspondence with the Company following up on contract assumptions pending |
| 12/11/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding claims against D&O policy |
| 12/11/2024 | Julia Jiang | 2.3 | Update professional fee escrow amount estimates based on latest correspondence received |
| 12/11/2024 | Julia Jiang | 1.2 | Review and calculate EY's outstanding payment amounts and retainer balance |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/12/2024 | Ryan Rowan | 0.4 | Review of past due AR by customer |
| 12/12/2024 | Julia Jiang | 1.2 | Update professional fee tracker re: CNOs filed |
| 12/13/2024 | Julia Jiang | 0.8 | Draft email to counsel re: funding in professional fee carve out account |
| 12/13/2024 | Julia Jiang | 2.2 | Update professional fee tracker for professional fee carveouts |
| 12/15/2024 | Julia Jiang | 0.6 | Draft email re: funding in professional fee carve out account |
| 12/16/2024 | Julia Jiang | 1.7 | Review and prepare list of items to be handed to the Plan Admin |
| 12/16/2024 | Jessica Castro | 0.4 | Create OneDrive and analyze transition files for Plan Administrator |
| 12/16/2024 | Julia Jiang | 1.5 | Review professional fee carveout account |
| 12/17/2024 | Cole Thieme | 0.4 | Conferencing with R. Rowan (M3), S. Lloyd (M3), J. Jiang (M3), and J. Castro (M3) re: Plan Admin transition process |
| 12/17/2024 | Spencer Lloyd | 0.4 | Conferencing with R. Rowan (M3), C. Thieme (M3), J. Jiang (M3), and J. Castro (M3) re: Plan Admin transition process |
| 12/17/2024 | Ryan Rowan | 0.2 | Correspondence to J. Jiang (M3) and S. Lloyd (M3) requesting an update of the incurred and unpaid professional fee schedule |
| 12/17/2024 | Ryan Rowan | 0.4 | Conferencing with C. Thieme (M3), S. Lloyd (M3), J. Jiang (M3), and J. Castro (M3) re: Plan Admin transition process |
| 12/17/2024 | Ryan Rowan | 0.3 | Correspondence with Stretto regarding unpaid professional fees |
| 12/17/2024 | Julia Jiang | 2.2 | Draft prepared correspondence with Plan Admin re: hand off items on Effective Date |
| 12/17/2024 | Julia Jiang | 2.3 | Prepare updated professional fee tracker and correspondence with counsel re: Citi Bank professional fee carve out account |
| 12/17/2024 | Julia Jiang | 0.4 | Conferencing with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), and J. Castro (M3) re: Plan Admin transition process |
| 12/17/2024 | Jessica Castro | 0.4 | Conferencing with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), J. Jiang (M3) re: Plan Admin transition process |
| **Subtotal** | | **38.5** | |

*Claims Analysis*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/2/2024 | Julia Jiang | 0.3 | Call with R. Rowan (M3) re: 503(b)9 claim reconciliation |
| 12/2/2024 | Julia Jiang | 2.6 | Review 503(b)9 claim portion vs. GUC portion |
| 12/2/2024 | Julia Jiang | 1.7 | Review Substantive, Non-substantive and Limited Objection exhibits to prepare for filing |
| 12/2/2024 | Ryan Rowan | 0.6 | Review claims filed against the Estate |
| 12/2/2024 | Ryan Rowan | 0.3 | Call with J. Jiang (M3) re: 503(b)9 claim reconciliation |
| 12/2/2024 | Ryan Rowan | 0.8 | Review claims filed against the Estate and reconcile against company's books and records |

| | | | |
|---|---|---|---|
| 12/3/2024 | Julia Jiang | 0.5 | Call with the Company, C. Thieme (M3) to discuss claim support and POC details |
| 12/3/2024 | Julia Jiang | 2.1 | Update schedules for First Omnibus Objections |
| 12/3/2024 | Julia Jiang | 2.5 | Reconcile vendor 503(b)9 and GUC amounts |
| 12/3/2024 | Julia Jiang | 1.3 | Correspondence with the Company re: post petition assumed goods |
| 12/3/2024 | Cole Thieme | 0.5 | Call with the Company and J. Jiang (M3) to discuss claim support and POC details |
| 12/3/2024 | Cole Thieme | 0.1 | Correspondence with Stretto re: voting tabulation |
| 12/3/2024 | Cole Thieme | 0.2 | Correspondence with the Company re: reconciliation of postpetition rent |
| 12/3/2024 | Cole Thieme | 1.1 | Review filed real estate claims |
| 12/3/2024 | Ryan Rowan | 0.6 | Review claim filed against Debtors following inquiry received from K&E |
| 12/3/2024 | Ryan Rowan | 0.6 | Review of non-substantive claim objections provided to K&E |
| 12/3/2024 | Ryan Rowan | 0.1 | Correspondence with LYM confirming receipt of settlement payment |
| 12/3/2024 | Ryan Rowan | 0.6 | Review estimate of fees incurred and unpaid for each retained professional |
| 12/3/2024 | Ryan Rowan | 0.7 | Review claims filed against the Debtor and compared POC with company files |
| 12/3/2024 | Ryan Rowan | 0.3 | Correspondence with LYM regarding claim settlement |
| 12/4/2024 | Julia Jiang | 2.2 | Review and reconcile vendor post petition assumed goods claim |
| 12/4/2024 | Cole Thieme | 2.4 | Review and reconcile filed claims |
| 12/4/2024 | Ryan Rowan | 0.6 | Review and reconcile claim filed on behalf of UCC member |
| 12/4/2024 | Ryan Rowan | 1.9 | Research claim inquiries received from K&E in advance of court filing |
| 12/5/2024 | Julia Jiang | 1.7 | Review claimant response sent by K&E and reconcile GUC amount |
| 12/5/2024 | Julia Jiang | 1.2 | Review claimant response sent by K&E and rent claim analysis |
| 12/5/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding 503(b)(9) claims |
| 12/5/2024 | Ryan Rowan | 0.5 | Call with the Company to discuss 503(b)(9) claims |
| 12/5/2024 | Ryan Rowan | 1.8 | Review of claims filed against the Estate |
| 12/6/2024 | Julia Jiang | 1.1 | Prepare correspondence with counsel re: duplicate claims to be allowed |
| 12/6/2024 | Julia Jiang | 2.4 | Prepare correspondence with counsel re: late claim to be allowed based on contract rejection |

| | | | |
|---|---|---|---|
| 12/6/2024 | Ryan Rowan | 1.4 | Review claims filed against the Estate and reconcile against company's books and records |
| 12/9/2024 | Ryan Rowan | 1.9 | Review and reconcile claims filed against the Estate |
| 12/9/2024 | Julia Jiang | 0.3 | Review counsel's correspondence re: claim objection |
| 12/10/2024 | Ryan Rowan | 0.3 | Review claims inquiry received from K&E |
| 12/10/2024 | Ryan Rowan | 0.9 | Review claims filed against the Estate based upon inquiry received from K&E |
| 12/10/2024 | Ryan Rowan | 1.3 | Review tax claims filed against the Estate and work with company to reconcile POC against company records |
| 12/10/2024 | Julia Jiang | 0.9 | Prepare correspondence with counsel re: claim objection response |
| 12/11/2024 | Ryan Rowan | 1.7 | Review claims filed by taxing authorities |
| 12/11/2024 | Julia Jiang | 0.3 | Review counsel's correspondence re: 503(b)9 treatment |
| 12/11/2024 | Julia Jiang | 2.8 | Review claims filed by Texas Taxing Authorities |
| 12/11/2024 | Julia Jiang | 0.5 | Review counsel's correspondence re: insurance claims |
| 12/12/2024 | Ryan Rowan | 0.3 | Review tax claims filed against the Estate |
| 12/12/2024 | Ryan Rowan | 0.5 | Conference with vendor regarding past due AR |
| 12/12/2024 | Ryan Rowan | 0.3 | Review the list of claims filed by the Texas Taxing Authority |
| 12/12/2024 | Ryan Rowan | 0.7 | Review supporting detail for 503(b)(9) claims |
| 12/12/2024 | Ryan Rowan | 0.6 | Review admin priority claims filed against the Estate |
| 12/12/2024 | Ryan Rowan | 0.4 | Review company support for 503(b)(9) claims |
| 12/12/2024 | Julia Jiang | 2.1 | Continue to review claims filed by Texas Taxing Authority |
| 12/12/2024 | Julia Jiang | 0.5 | Prepare list of secured claims filed by Texas Taxing Authorities for the company's review |
| 12/12/2024 | Julia Jiang | 0.5 | Call with the Company re: 503(b)9 claim payments |
| 12/12/2024 | Cole Thieme | 1.4 | Prepare data package re: transition of claims review process to plan admin |
| 12/13/2024 | Ryan Rowan | 0.3 | Review latest AR aging report and confirm understanding with the Company |
| 12/13/2024 | Ryan Rowan | 0.1 | Correspondence with past due AR customer requesting status of collection |
| 12/13/2024 | Ryan Rowan | 1.3 | Review priority claims filed against the Estate and reconcile against company records |
| 12/13/2024 | Ryan Rowan | 0.2 | Email correspondence with the Company regarding the setup and payment of claims on the Effective Date |

| 12/13/2024 | Julia Jiang | 1.3 | Continue to work on putting together details for Texas Taxing Authority |
| 12/13/2024 | Julia Jiang | 1.2 | Review list of Texas Taxing Authorities listed in Plan Confirmation |
| 12/13/2024 | Julia Jiang | 1.6 | Prepare correspondence with counsel re: transition to plan admin |
| 12/16/2024 | Ryan Rowan | 0.5 | Reconcile claim filed against the Estate based upon inquiry received from K&E |
| 12/16/2024 | Ryan Rowan | 1.0 | Call with J. Jiang (M3) to discuss 503(b)9 vs. GUC treatment for vendor |
| 12/16/2024 | Ryan Rowan | 1.6 | Review claims filed against the Estate |
| 12/16/2024 | Julia Jiang | 1.0 | Call with R. Rowan (M3) to discuss 503(b)9 vs. GUC treatment for vendor |
| 12/16/2024 | Julia Jiang | 2.3 | Correspondence with the company and counsel re: insurance claims |
| 12/16/2024 | Julia Jiang | 1.7 | Review real estate related POC and prepare correspondence with counsel |
| 12/17/2024 | Ryan Rowan | 0.3 | Call with J. Jiang (M3), the company to discuss 503(b)9 payment details |
| 12/17/2024 | Ryan Rowan | 0.3 | Conference with the Company regarding past due AR |
| 12/17/2024 | Ryan Rowan | 0.6 | Review claims filed against the Estate and reconcile against company records |
| 12/17/2024 | Julia Jiang | 1.5 | Follow up with counsel re: 503(b)9 payment set up |
| 12/17/2024 | Julia Jiang | 0.3 | Call with R. Rowan (M3), the company to discuss 503(b)9 payment details |
| 12/17/2024 | Julia Jiang | 1.3 | Review additional POC support provided by claimant and prepare correspondence for counsel |
| **Subtotal** | | **71.5** | |

*Court Hearing*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 12/17/2024 | Kunal Kamlani | 0.6 | Participate in confirmation hearing in DE |
| 12/17/2024 | Ryan Rowan | 0.5 | Listen to the Confirmation Hearing |
| **Subtotal** | | **1.1** | |

*DIP Financing & Cash Flow*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 12/2/2024 | Ryan Rowan | 0.2 | Review invoices presented for payment received from the Company |
| 12/2/2024 | Ryan Rowan | 0.7 | Review cash reconciliation variances in advance of call with Management |
| 12/2/2024 | Brennan Lytle | 2.8 | Prepare revised budget and best interest of creditors test |
| 12/2/2024 | Brennan Lytle | 0.2 | Discuss budget to actuals, cash reconciliation with S. Lloyd (M3) |

| | | | |
|---|---|---|---|
| 12/2/2024 | Jessica Castro | 0.3 | Conferencing with R. Rowan (M3) and S. Lloyd (M3) re: 12/2/24 cash receipts reconciliation between the Estate and Phoenix and engagement updates |
| 12/2/2024 | Jessica Castro | 0.4 | Correspondence with Company re: outstanding professional fees |
| 12/2/2024 | Jessica Castro | 0.4 | Review of outstanding invoices received from counsel to be paid from the Estate |
| 12/2/2024 | Ryan Rowan | 0.3 | Review invoices received from K&E related to the Official Investigation conducted by Independent Director |
| 12/2/2024 | Ryan Rowan | 0.3 | Conferencing with S. Lloyd (M3), and J. Castro (M3) re: 12/2/24 cash receipts reconciliation between the Estate and Phoenix and engagement updates |
| 12/2/2024 | Ryan Rowan | 0.7 | Review latest cash reconciliation file reconciling all bank account activity |
| 12/2/2024 | Spencer Lloyd | 0.3 | Finalize and circulate cash recon |
| 12/2/2024 | Spencer Lloyd | 0.2 | Review KPMG fee app |
| 12/2/2024 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding misc. receipt recons |
| 12/2/2024 | Spencer Lloyd | 0.6 | Review and revise check register / recon |
| 12/2/2024 | Spencer Lloyd | 0.3 | Conferencing with R. Rowan (M3) and J. Castro (M3) re: 12/2/24 cash receipts reconciliation between the Estate and Phoenix and engagement updates |
| 12/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with third-party vendors regarding settlement payments |
| 12/2/2024 | Spencer Lloyd | 0.2 | Email correspondence regarding professional fee escrow / estimates |
| 12/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 11/29 disbursements re: Estate/Phoenix portions |
| 12/2/2024 | Spencer Lloyd | 0.3 | Review updated budget |
| 12/2/2024 | Spencer Lloyd | 0.8 | Review and revise cash recon |
| 12/2/2024 | Spencer Lloyd | 0.4 | S&U taxes recon, including email correspondence with Company |
| 12/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 12/2 disbursements |
| 12/2/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank transfers |
| 12/2/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding outstanding reconciliations |
| 12/2/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding checks outstanding |
| 12/2/2024 | Spencer Lloyd | 0.1 | Email correspondence regarding Klehr CNO / fees to be paid |

| 12/2/2024 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation |
| 12/2/2024 | Spencer Lloyd | 0.2 | Discuss budget to actuals, cash reconciliation with B. Lytle (M3) |
| 12/2/2024 | Spencer Lloyd | 0.5 | Review, revise, and circulate bank transfers and prefunding |
| 12/2/2024 | Spencer Lloyd | 0.5 | Various email correspondence with Company regarding unreconciled items (e.g., receipts, payroll, wholesale AR, etc.) |
| 12/3/2024 | Jessica Castro | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) re: 12/3/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/3/2024 | Brennan Lytle | 0.7 | Review and revise updated estate budget based on comments from R. Rowan |
| 12/3/2024 | Ryan Rowan | 0.9 | Review of latest Budget actualized through the end of November |
| 12/3/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 12/3/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/3/2024 | Ryan Rowan | 0.3 | Discuss unreconciled cash items and outstanding AR with S. Lloyd (M3) in preparation for call with Company |
| 12/3/2024 | Ryan Rowan | 0.4 | Discuss unreconciled cash items and wholesale AR receivables with Company and S. Lloyd (M3) |
| 12/3/2024 | Kunal Kamlani | 0.5 | Review 12/2 daily cash report and reconcile to latest forecast for upcoming plan confirmation. Follow up correspondence with the M3 team on the same |
| 12/3/2024 | Kunal Kamlani | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 12/3/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/3/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 12/3/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional payment info (e.g., W-9, wiring instructions) |
| 12/3/2024 | Spencer Lloyd | 0.4 | S&U taxes reconciliations, including correspondence with Company |
| 12/3/2024 | Spencer Lloyd | 0.3 | Discuss unreconciled cash items and outstanding AR with R. Rowan (M3) in preparation for call with Company |
| 12/3/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding outstanding check recons |
| 12/3/2024 | Spencer Lloyd | 0.3 | Misc. receipts reconciliations, including email correspondence with Company regarding the outstanding recons |
| 12/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 12/3 disbursements |
| 12/3/2024 | Spencer Lloyd | 0.3 | Internal email correspondence regarding updated budget |
| 12/3/2024 | Spencer Lloyd | 0.3 | Email correspondence with Debtor and UCC professionals regarding fee estimates, including any incurred but unpaid fees |
| 12/3/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company and counsel regarding EIN |

| | | | |
|---|---|---|---|
| 12/3/2024 | Spencer Lloyd | 0.8 | Review and revise payroll reconciliation |
| 12/3/2024 | Spencer Lloyd | 0.4 | Discuss unreconciled cash items and wholesale AR receivables with Company and R. Rowan (M3) |
| 12/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with third party regarding settlement receivable |
| 12/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding payroll recs |
| 12/3/2024 | Spencer Lloyd | 0.4 | Review, revise, and circulate bank transfers to Company |
| 12/3/2024 | Spencer Lloyd | 1.8 | Review and revise cash rec |
| 12/3/2024 | Spencer Lloyd | 0.2 | Internal correspondence regarding professional fees paid to-date and incurred/expected to be incurred prior to confirmation |
| 12/3/2024 | Spencer Lloyd | 0.3 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 12/3/2024 | Spencer Lloyd | 0.3 | Prepare for unreconciled items call with Company |
| 12/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding LYM settlement |
| 12/3/2024 | Spencer Lloyd | 1.2 | Review and revise payroll recons |
| 12/3/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding receipt recs, payroll recs, and wholesale AR |
| 12/4/2024 | Jessica Castro | 0.3 | Correspondence with Company re: outstanding professional fees |
| 12/4/2024 | Jessica Castro | 0.3 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3) re: 12/4/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/4/2024 | Kunal Kamlani | 0.1 | Review 12/3 daily cash management report |
| 12/4/2024 | Ryan Rowan | 0.1 | Review professional fees outstanding based upon unpaid fees |
| 12/4/2024 | Ryan Rowan | 0.3 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 12/4/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/4/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding professional fee escrow account / estimates |
| 12/4/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and third-party benefits provider regarding benefits recons |
| 12/4/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding wholesale AR |
| 12/4/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding outstanding checks |
| 12/4/2024 | Spencer Lloyd | 1.8 | Review and revise cash recon |

| 12/4/2024 | Spencer Lloyd | 0.7 | Review and revise cash recon |
|---|---|---|---|
| 12/4/2024 | Spencer Lloyd | 0.4 | Review, revise, and distribute bank transfers and prefunding |
| 12/4/2024 | Spencer Lloyd | 0.2 | Review and revise check register / recon |
| 12/4/2024 | Spencer Lloyd | 0.2 | Review UCC CNOs |
| 12/4/2024 | Spencer Lloyd | 0.1 | Review bank transfers sent to bank 12/4 |
| 12/4/2024 | Spencer Lloyd | 0.1 | Review Moelis and EY CNOs |
| 12/4/2024 | Spencer Lloyd | 0.3 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 12/4/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/4/2024 | Spencer Lloyd | 0.3 | Email correspondence with EY regarding remaining retainer |
| 12/4/2024 | Spencer Lloyd | 0.3 | Finalize and distribute cash rec |
| 12/5/2024 | Ryan Rowan | 0.1 | Conferencing with the Company, K. Kamlani (M3), S. Lloyd (M3), and J. Castro (M3) re: 12/5/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/5/2024 | Ryan Rowan | 0.3 | Review invoices presented for payment received from the Company |
| 12/5/2024 | Ryan Rowan | 0.4 | Review latest cash reconciliation file |
| 12/5/2024 | Kunal Kamlani | 0.2 | Review 12/4 daily cash management report. Correspondence with S. Lloyd (M3) on the same |
| 12/5/2024 | Kunal Kamlani | 0.1 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3), and J. Castro (M3) re: 12/5/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/5/2024 | Jessica Castro | 1.0 | Prepare analysis of invoices to be paid 12/5 and allocation between the Estate and Phoenix |
| 12/5/2024 | Jessica Castro | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3) re: 12/5/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/5/2024 | Jessica Castro | 0.3 | Correspondence with Company re: outstanding professional fees |
| 12/5/2024 | Jessica Castro | 0.3 | Review of cash reconciliation file |
| 12/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding misc. receipts recons |
| 12/5/2024 | Spencer Lloyd | 0.4 | Review and revise cash register / recon |
| 12/5/2024 | Spencer Lloyd | 0.1 | Conferencing with the Company, K. Kamlani (M3), R. Rowan (M3), and J. Castro (M3) re: 12/5/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding rent prefunding |

| | | | |
|---|---|---|---|
| 12/5/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding BNBS wholesale receivables |
| 12/5/2024 | Spencer Lloyd | 0.2 | Finalize and circulate bank transfers/prefunding |
| 12/5/2024 | Spencer Lloyd | 0.3 | Email correspondence with third-party benefits providers regarding reconciliations |
| 12/5/2024 | Spencer Lloyd | 1.7 | Review and revise cash rec |
| 12/5/2024 | Spencer Lloyd | 0.7 | Review and revise professional fee carveout analysis |
| 12/5/2024 | Spencer Lloyd | 0.4 | Review invoices received from Company for 12/5 payment, including analysis of Estate/Phoenix, Express/BNBS, vendor category |
| 12/5/2024 | Spencer Lloyd | 0.1 | Review payments sent to bank |
| 12/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding outstanding reconciliations |
| 12/5/2024 | Spencer Lloyd | 0.6 | Review and revise cash rec for wholesale receipt 10% transfer fee reversal and other reconciled wholesale receipts |
| 12/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding BNBS wholesale AR |
| 12/5/2024 | Spencer Lloyd | 0.3 | Review, revise, and circulate cash rec |
| 12/5/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding professional fee escrow account / estimates |
| 12/5/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 12/5/2024 | Spencer Lloyd | 0.3 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| 12/6/2024 | Jessica Castro | 0.3 | Review of bank transfers file for 12/6 |
| 12/6/2024 | Jessica Castro | 0.2 | Review of new professional fee monthly applications filed |
| 12/6/2024 | Kunal Kamlani | 0.1 | Review 12/5 daily cash management report |
| 12/6/2024 | Spencer Lloyd | 1.6 | Review and revise cash rec |
| 12/6/2024 | Spencer Lloyd | 0.1 | Review Klehr CNO |
| 12/6/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 12/6 payments |
| 12/6/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding payrolls recs |

| | | | |
|---|---|---|---|
| 12/6/2024 | Spencer Lloyd | 0.3 | Review and revise misc. receipts recon; emails with Company regarding unreconciled items |
| 12/6/2024 | Spencer Lloyd | 0.3 | Review and revise check recon |
| 12/6/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company and third-party benefits provider regarding outstanding benefits recons |
| 12/6/2024 | Spencer Lloyd | 0.6 | Review and revise professional fee escrow analysis, including email correspondence with counsel and professionals |
| 12/6/2024 | Spencer Lloyd | 0.4 | Review, revise, circulate bank transfers and prefunding |
| 12/7/2024 | Kunal Kamlani | 0.2 | Review 12/6 daily cash management report and correspondence with S. Lloyd (M3) on the same. |
| 12/7/2024 | Spencer Lloyd | 1.2 | Review and revise payroll rec; emails to Company regarding outstanding items |
| 12/7/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding misc. receipts recons; update analysis |
| 12/7/2024 | Spencer Lloyd | 2.1 | Review and revise cash rec |
| 12/9/2024 | Spencer Lloyd | 0.3 | Review, revise, and distribute bank transfers and prefunding |
| 12/9/2024 | Spencer Lloyd | 0.3 | Email correspondence with Debtor and UCC professional regarding fee estimates / professional fee escrow |
| 12/9/2024 | Spencer Lloyd | 0.9 | Review and revise bank account analysis for UCC diligence requests |
| 12/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 12/9 disbursements |
| 12/9/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding bank account EINs and signatories |
| 12/9/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 12/9 bank transfers |
| 12/9/2024 | Jessica Castro | 0.3 | Correspondence with Company on professional fee app requests |
| 12/10/2024 | Ryan Rowan | 0.7 | Review latest cash reconciliation file |
| 12/10/2024 | Ryan Rowan | 0.2 | Conferencing with the Company, S. Lloyd (M3), and J. Castro (M3) re: 12/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/10/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding receipts reconciliations |
| 12/10/2024 | Spencer Lloyd | 1.5 | Review and revise cash rec |
| 12/10/2024 | Spencer Lloyd | 0.2 | Review and revise check rec / register |
| 12/10/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |

| | | | |
|---|---|---|---|
| 12/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding professional fee escrow estimates |
| 12/10/2024 | Spencer Lloyd | 0.2 | Review Klehr fee app |
| 12/10/2024 | Spencer Lloyd | 0.2 | Finalize and distribute bank transfers and prefunding |
| 12/10/2024 | Spencer Lloyd | 0.2 | Conferencing with the Company, R. Rowan (M3) and J. Castro (M3) re: 12/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with the Company and professionals regarding professional fee escrow estimates |
| 12/10/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding outstanding recons |
| 12/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company, counsel, and professionals regarding professional fee escrow estimates |
| 12/10/2024 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 12/10 disbursements and bank transfers |
| 12/10/2024 | Jessica Castro | 0.2 | Conferencing with the Company, R. Rowan (M3), S. Lloyd (M3) re: 12/10/24 cash receipts reconciliation between the Estate and Phoenix |
| 12/11/2024 | Ryan Rowan | 0.7 | Reconciliation of EYs Retainer against paid and outstanding fees |
| 12/11/2024 | Ryan Rowan | 0.7 | Conference with the Company to discuss the latest cash reconciliations and claims |
| 12/11/2024 | Ryan Rowan | 0.1 | Correspondence with EY regarding Retainer balance |
| 12/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates / professional fee escrow |
| 12/11/2024 | Spencer Lloyd | 0.5 | Review and revise unreconciled receipts analysis; email correspondence with Company regarding analysis / reconciliations |
| 12/11/2024 | Spencer Lloyd | 1.8 | Review and revise cash rec |
| 12/11/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 12/11/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professionals W-9s for escrow funding |
| 12/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with professionals regarding fee estimates |
| 12/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel regarding D&O insurance claims |
| 12/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding unreconciled receipts |
| 12/11/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee escrow recon |

| | | | |
|---|---|---|---|
| 12/11/2024 | Spencer Lloyd | 0.2 | Email correspondence with third-party providers and Company regarding benefits recons |
| 12/11/2024 | Spencer Lloyd | 1.1 | Review and revise cash recon, bank transfers analysis, for updated receipts reconciliations received from Company |
| 12/11/2024 | Spencer Lloyd | 0.5 | Review and revise payroll recs / cash rec; emails with Company regarding open items |
| 12/11/2024 | Spencer Lloyd | 0.3 | Finalize and circulate cash rec |
| 12/11/2024 | Kunal Kamlani | 0.1 | Review 12/10 daily cash management report |
| 12/11/2024 | Jessica Castro | 0.3 | Correspondence with Company re: professional fee application payments |
| 12/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor professionals regarding prof fee carveout escrow estimates |
| 12/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding 12/12 disbursements |
| 12/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding November bank fees |
| 12/12/2024 | Spencer Lloyd | 0.9 | Review and revise professional fee carveout analysis |
| 12/12/2024 | Spencer Lloyd | 0.4 | Review and revise bank transfers and prefunding |
| 12/12/2024 | Spencer Lloyd | 0.4 | Call with Company and third-party provider to discuss benefits reconciliations |
| 12/12/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding professional fees payment confirmation |
| 12/12/2024 | Spencer Lloyd | 0.1 | Email correspondence from Company regarding bank transfers sent to bank 12/12 |
| 12/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding liquidation analysis |
| 12/12/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding professionals W-9 info |
| 12/12/2024 | Spencer Lloyd | 1.8 | Review and revise cash rec |
| 12/12/2024 | Ryan Rowan | 0.3 | Update reconciliation of professional fees based upon feedback received from Debtor Professional |
| 12/12/2024 | Ryan Rowan | 0.1 | Provide payment confirmation to vendor requesting evidence of payment |
| 12/12/2024 | Ryan Rowan | 0.1 | Correspondence with the Company regarding cash management and bank accounts in advance of Confirmation and Effective Date |
| 12/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 12/13 disbursements |
| 12/13/2024 | Spencer Lloyd | 0.1 | Email correspondence with Company regarding unreconciled receipts |

| | | | |
|---|---|---|---|
| 12/13/2024 | Kunal Kamlani | 0.2 | Review 12/13 daily cash management report |
| 12/13/2024 | Jessica Castro | 0.3 | Correspondence with Company on interim fee app requests |
| 12/13/2024 | Ryan Rowan | 0.6 | Review actuals versus budget and compare to best interest test included in Disclosure Statement |
| 12/13/2024 | Spencer Lloyd | 0.2 | Review and revise bank transfers/prefunding analysis to include payroll for 12/13 |
| 12/13/2024 | Spencer Lloyd | 0.1 | Review payments sent to bank 12/13 |
| 12/13/2024 | Spencer Lloyd | 0.4 | Budget to actual recon/bridge |
| 12/13/2024 | Ryan Rowan | 0.3 | Review of invoices presented for payment |
| 12/13/2024 | Spencer Lloyd | 0.3 | Review and revise bank transfers and prefunding |
| 12/13/2024 | Spencer Lloyd | 0.1 | Review and revise check register/recon |
| 12/13/2024 | Spencer Lloyd | 1.3 | Review and revise cash rec |
| 12/13/2024 | Spencer Lloyd | 0.3 | Review and revise November Wells Fargo bank fees analysis re: Estate/Phoenix breakout |
| 12/13/2024 | Spencer Lloyd | 0.5 | Review and revise cash reconciliation |
| 12/13/2024 | Spencer Lloyd | 0.3 | Review, revise, and distribute 12/13 bank transfers and prefunding |
| 12/14/2024 | Spencer Lloyd | 1.2 | Review and revise cash rec |
| 12/15/2024 | Spencer Lloyd | 0.3 | Review and revise professional fee escrow analysis |
| 12/15/2024 | Spencer Lloyd | 0.5 | Review and revise payroll recon |
| 12/16/2024 | Julia Jiang | 0.3 | Call with R. Rowan (M3), S. Lloyd (M3) to discuss professional fee carve out |
| 12/16/2024 | Jessica Castro | 0.8 | Prepare analysis of invoices to be paid 12/16 and allocation between the Estate and Phoenix |
| 12/16/2024 | Jessica Castro | 0.4 | Review of invoices sent from Company to be paid 12/16 |
| 12/16/2024 | Jessica Castro | 0.3 | Review of bank transfers file for 12/16 |
| 12/16/2024 | Kunal Kamlani | 0.2 | Conference with R. Rowan (M3) to discuss professional fee carveout funding |
| 12/16/2024 | Kunal Kamlani | 0.2 | Review 12/16 daily cash management report. Correspondence with S. Lloyd on the same |

| | | | |
|---|---|---|---|
| 12/16/2024 | Spencer Lloyd | 0.4 | Review and revise cash reconciliation / payroll rec |
| 12/16/2024 | Spencer Lloyd | 0.2 | Internal email correspondence regarding transitioning workstreams to plan admin |
| 12/16/2024 | Ryan Rowan | 0.2 | Conference with K. Kamlani (M3) to discuss professional fee carveout funding |
| 12/16/2024 | Ryan Rowan | 0.3 | Call with S. Lloyd (M3), J. Jiang (M3) to discuss professional fee carve out |
| 12/16/2024 | Ryan Rowan | 0.4 | Review invoices presented for payment |
| 12/16/2024 | Spencer Lloyd | 0.3 | Call with R. Rowan (M3) and J. Jiang (M3) to discuss professional fee carve out |
| 12/16/2024 | Spencer Lloyd | 0.3 | Review expenses provided by Company for 12/16 payment |
| 12/16/2024 | Spencer Lloyd | 0.3 | Review, revise, and distribute bank transfers |
| 12/16/2024 | Spencer Lloyd | 0.4 | Review and revise professional fee carveout analysis |
| 12/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding unreconciled receipts |
| 12/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel and internal regarding professional fee carveout escrow |
| 12/16/2024 | Spencer Lloyd | 0.2 | Review disbursements and bank transfers sent to bank |
| 12/16/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding utility deposits |
| 12/16/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation |
| 12/16/2024 | Spencer Lloyd | 0.6 | Review and revise receipts reconciliations |
| 12/16/2024 | Spencer Lloyd | 0.4 | Finalize and distribute cash rec actualized through W/E 12/14 |
| 12/17/2024 | Jessica Castro | 0.3 | Review and reconcile vendor invoice for service time period |
| 12/17/2024 | Ryan Rowan | 1.2 | Review latest cash reconciliation file |
| 12/17/2024 | Ryan Rowan | 0.2 | Discuss cash reconciliation with S. Lloyd (M3) |
| 12/17/2024 | Spencer Lloyd | 1.3 | Review and revise cash recon |
| 12/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 12/17 bank transfers |
| 12/17/2024 | Spencer Lloyd | 0.1 | Email correspondence with counsel regarding professional fee escrow |

| 12/17/2024 | Spencer Lloyd | 0.2 | Review K&E CNO |
| 12/17/2024 | Spencer Lloyd | 0.4 | Finalize and distribute 12/16 actuals cash rec |
| 12/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding 12/17 disbursements |
| 12/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with counsel regarding professional fee carveout escrow |
| 12/17/2024 | Spencer Lloyd | 1.6 | Review and revise payroll and receipts reconciliations, including email correspondence with Company |
| 12/17/2024 | Spencer Lloyd | 0.4 | Review, revise, and distribute bank transfers and prefunding |
| 12/17/2024 | Spencer Lloyd | 0.2 | Discuss cash reconciliation with R. Rowan (M3) |
| 12/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding benefits reconciliations |
| 12/17/2024 | Spencer Lloyd | 0.2 | Email correspondence with Debtor and UCC professionals regarding fee estimates |
| **Subtotal** | | **92.7** | |

*Fee Application*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 12/3/2024 | Julia Jiang | 1.9 | Review and update November fee application |
| 12/4/2024 | Julia Jiang | 2.1 | Review and update November Fee Application re; Exhibit D |
| 12/5/2024 | Julia Jiang | 1.5 | Review and update November Fee Application re: Exhibit A, B, C |
| 12/6/2024 | Ryan Rowan | 1.6 | Review [DRAFT] November Fee Application |
| 12/9/2024 | Kunal Kamlani | 0.9 | Review November fee application and provide comments to R. Rowan and J. Jiang (M3) |
| 12/9/2024 | Julia Jiang | 1.6 | Revise November fee application draft re: comments received |
| 12/11/2024 | Kunal Kamlani | 0.2 | Review and sign-off on November fee application |
| 12/11/2024 | Julia Jiang | 0.5 | Correspondence with M3 internal team re: estimated fee applications filing time |
| 12/11/2024 | Julia Jiang | 1.2 | Review and provide sign off to counsel re: Nov fee app to be filed |
| 12/16/2024 | Julia Jiang | 1.7 | Review filed fee applications by other professionals for professional fee carveout account and prepare correspondence for M3 team |
| 12/17/2024 | Julia Jiang | 0.5 | Correspondence with Counsel re: fee application time frame |
| **Subtotal** | | **13.7** | |

*General Correspondence With Debtors & Debtors Professionals*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/2/2024 | Ryan Rowan | 0.3 | Correspondence with K&E regarding setting up the Professional Fee Escrow account for post Emergence |
| 12/3/2024 | Julia Jiang | 0.4 | Attend meeting with K&E, K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3) to discuss confirmation declaration |
| 12/3/2024 | Cole Thieme | 0.4 | Attend meeting with K&E, K. Kamlani (M3), R. Rowan (M3), and J. Jiang (M3) to discuss confirmation declaration |
| 12/3/2024 | Kunal Kamlani | 0.4 | Attend meeting with K&E, R. Rowan (M3), C. Thieme (M3) and J. Jiang (M3) to discuss confirmation declaration |
| 12/3/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding wire instructions and receipt of LYM claim settlement |
| 12/3/2024 | Ryan Rowan | 0.4 | Attend meeting with K&E, K. Kamlani (M3), C. Thieme (M3) and J. Jiang (M3) to discuss confirmation declaration |
| 12/4/2024 | Julia Jiang | 1.8 | Correspondence with K&E re: final exhibits for objections |
| 12/4/2024 | Ryan Rowan | 0.8 | Call with K&E to discuss claims |
| 12/5/2024 | Ryan Rowan | 0.3 | Correspondence with K&E regarding setting up professional fee escrow account post Confirmation |
| 12/5/2024 | Ryan Rowan | 0.5 | Conference with K&E regarding assumption of vendor contract prior to Confirmation |
| 12/5/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding intentions to assume vendor contract |
| 12/6/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding inquiry received from vendor counsel |
| 12/6/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding contract assumptions |
| 12/10/2024 | Ryan Rowan | 0.5 | Conference with the Company and K&E to discuss vendor related issues in advance of Confirmation |
| 12/10/2024 | Spencer Lloyd | 0.1 | Correspondence with R. Rowan (M3) regarding professional services following Confirmation |
| 12/10/2024 | Ryan Rowan | 0.1 | Correspondence with S. Lloyd (M3) regarding professional services following Confirmation |
| 12/11/2024 | Ryan Rowan | 0.3 | Conference with EY to follow up on incurred but unpaid professional fees |
| 12/11/2024 | Julia Jiang | 0.7 | Correspondence with debtor's advisors re: W9s and wire instructions |
| 12/12/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding claims |
| 12/12/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding payment of workers comp claims |
| 12/12/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding payment of workers comp claims |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/12/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding past due AR and potential settlement offer |
| 12/12/2024 | Ryan Rowan | 0.1 | Correspondence with EY regarding professional fees paid and retainer balance |
| 12/13/2024 | Ryan Rowan | 0.1 | Correspondence with the Company providing approval to pay invoices presented for payment |
| 12/13/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding payment of tax claims |
| 12/13/2024 | Ryan Rowan | 0.1 | Correspondence with UCC counsel confirming professional fee payments |
| 12/13/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding tax claims |
| 12/16/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding professional fees |
| 12/16/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding return of adequate assurance deposits |
| 12/16/2024 | Ryan Rowan | 0.1 | Correspondence with K&E regarding cure payments |
| 12/17/2024 | Ryan Rowan | 0.2 | Correspondence with K&E regarding professional fee escrow |
| 12/17/2024 | Ryan Rowan | 0.1 | Correspondence with Stretto regarding incurred but unpaid professional fees |
| 12/17/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding admin claims required to be paid on Effective Date |
| 12/17/2024 | Ryan Rowan | 0.1 | Correspondence with the Company providing latest Stretto invoice |
| 12/17/2024 | Ryan Rowan | 0.1 | Correspondence with the Company requesting payment address to provide to K&E to send to Utilities holding Adequate Assurance Utility deposits |
| **Subtotal** | | **10.1** | |

*General Correspondence With UCC & UCC Advisors*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/2/2024 | Ryan Rowan | 0.3 | Correspondence with the UCC regarding assumed contracts |
| 12/2/2024 | Ryan Rowan | 0.2 | Correspondence with Province on the status of winding down the Costa Rica office |
| 12/3/2024 | Kunal Kamlani | 0.2 | Correspondence with Province regarding surety collateral and the impact on creditors |
| 12/5/2024 | Ryan Rowan | 0.1 | Correspondence with the UCC Counsel and Advisors regarding payment of professional fees |
| 12/6/2024 | Ryan Rowan | 0.2 | Correspondence with Province regarding feedback received from vendor |
| 12/9/2024 | Ryan Rowan | 0.4 | Provide follow-up responses to the UCC based upon feedback received from local counsel in Costa Rica re: Wind down |
| 12/9/2024 | Ryan Rowan | 0.7 | Track down diligence questions provided by the UCC re: Bank Account detail |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/9/2024 | Ryan Rowan | 0.3 | Correspondence with the UCC providing responses to the diligence questions raised |
| 12/9/2024 | Ryan Rowan | 0.2 | Provide Province with copies of the vendor agreements and contact details for Iron Mountain |
| 12/9/2024 | Ryan Rowan | 0.1 | Correspondence with Province regarding vendor and request to receive specific boxes to review |
| 12/17/2024 | Ryan Rowan | 0.2 | Correspondence with Province providing responses to diligence requested |
| **Subtotal** | | **2.9** | |

*Monthly Operating Report/UST Report*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/3/2024 | Jessica Castro | 2.3 | Draft supporting schedule for cash receipts & disbursements for November MOR |
| 12/3/2024 | Jessica Castro | 2.1 | Continue to draft supporting schedule for cash receipts & disbursements for November MOR |
| 12/4/2024 | Jessica Castro | 1.3 | Review and revise statement of cash receipts and disbursements for November MOR |
| 12/5/2024 | Jessica Castro | 0.8 | Finalize and reconcile schedule of receipts and disbursements for November MOR |
| 12/9/2024 | Jessica Castro | 1.4 | Finalize cash receipts and disbursements and summary of accounts for November MORs |
| 12/11/2024 | Spencer Lloyd | 0.5 | Roll forward taxes section of MOR; tax diligence for November MOR |
| 12/13/2024 | Jessica Castro | 1.9 | Begin drafting November MOR pdfs and complete Part 1 |
| 12/13/2024 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding November MOR diligence |
| 12/16/2024 | Spencer Lloyd | 1.5 | Review and revise November MOR |
| 12/16/2024 | Spencer Lloyd | 0.5 | Review supporting data received from Company for November MOR |
| 12/17/2024 | Jessica Castro | 2.6 | Prepare November MOR package parts 1, 4, 5, part 7 |
| 12/17/2024 | Jessica Castro | 0.9 | Continue to prepare November MOR package parts 1, 4, 5, part 7 |
| 12/17/2024 | Spencer Lloyd | 2.1 | Review and revise November MOR |
| 12/17/2024 | Spencer Lloyd | 1.9 | Review and revise November MOR |
| **Subtotal** | | **20.0** | |

*Motions/Orders*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/4/2024 | Kunal Kamlani | 1.2 | Review Limited omnibus objection to voting associated with certain claims, the proposed order and my associated declaration |
| 12/4/2024 | Kunal Kamlani | 0.5 | Review updated Kamlani declaration in support of confirmation of the CH 11 Plan |
| 12/6/2024 | Ryan Rowan | 0.2 | Review Kamlani declaration in support of Ch. 11 Plan |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/10/2024 | Ryan Rowan | 0.6 | Review latest Kamlani Declaration received from K&E following comments received from the Committee |
| 12/10/2024 | Kunal Kamlani | 0.8 | Review red-line of Kamlani declaration re Plan Confirmation and provide comments to G. Valle (K&E) |
| 12/13/2024 | Kunal Kamlani | 0.7 | Review final draft of Kamlani declaration re Plan Confirmation and provide sign-off to G. Valle and N. Adzima (K&E) |
| **Subtotal** | | **4.0** | |

### Plan / Disclosure Statement

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/3/2024 | Cole Thieme | 0.4 | Review confirmation declaration prepared by K&E |
| 12/5/2024 | Ryan Rowan | 0.2 | Review latest vote tabulation report received from Stretto |
| 12/10/2024 | Ryan Rowan | 0.2 | Correspondence with the Company regarding contracts to assume prior to Confirmation |
| 12/10/2024 | Ryan Rowan | 0.3 | Conference with the Company to discuss potential contracts to assume prior to Confirmation |
| 12/13/2024 | Ryan Rowan | 0.7 | Conference with K&E and K. Kamlani (M3) to review Kamlani Declaration in advance of the Confirmation Hearing |
| 12/13/2024 | Kunal Kamlani | 0.7 | Conference with K&E and R. Rowan (M3) to review Kamlani Declaration in advance of the Confirmation Hearing |
| 12/14/2024 | Kunal Kamlani | 1.4 | Preparation for plan confirmation hearing |
| 12/17/2024 | Kunal Kamlani | 1.2 | Final prep for confirmation hearing |
| **Subtotal** | | **5.1** | |

### Project Management

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/3/2024 | Julia Jiang | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), J. Castro (M3) to discuss budget updates and claim reconciliation updates |
| 12/3/2024 | Jessica Castro | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), J. Jiang (M3) to discuss budget updates and claim reconciliation updates |
| 12/3/2024 | Ryan Rowan | 0.3 | Attend meeting with K. K. Kamlani (M3), S. Lloyd (M3), C. Thieme (M3), J. Castro (M3, J. Jiang(M3)) to discuss budget updates and claim reconciliation updates |
| 12/3/2024 | Cole Thieme | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), S. Lloyd (M3), J. Castro (M3), J. Jiang (M3) to discuss budget updates and claim reconciliation updates |
| 12/3/2024 | Kunal Kamlani | 0.3 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), C. Thieme (M3), J. Castro (M3), J. Jiang (M3) to discuss budget updates and claim reconciliation updates |
| 12/3/2024 | Spencer Lloyd | 0.3 | Attend meeting with K. Kamlani (M3), R. Rowan (M3), C. Thieme (M3), J. Castro (M3), J. Jiang (M3) to discuss budget updates and claim reconciliation updates |
| 12/10/2024 | Ryan Rowan | 0.2 | Conference with the Company to request W9 forms and wire instructions for all professionals in advance of setting up a new professional fee carveout account for the post effective period |

| 12/10/2024 | Cole Thieme | 0.2 | Attend meeting with R. Rowan (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss transition to the Plan Administrator after the Effective Date |
| 12/10/2024 | Ryan Rowan | 0.2 | Attend meeting with C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) and J. Jiang (M3) to discuss transition to the Plan Administrator after the Effective Date |
| 12/10/2024 | Spencer Lloyd | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), J. Castro (M3) and J. Jiang (M3) to discuss transition to the Plan Administrator after the Effective Date |
| 12/10/2024 | Jessica Castro | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), and J. Jiang (M3) to discuss transition to the Plan Administrator after the Effective Date |
| 12/10/2024 | Julia Jiang | 0.2 | Attend meeting with R. Rowan (M3), C. Thieme (M3), S. Lloyd (M3), J. Castro (M3) to discuss transition to the Plan Administrator after the Effective Date |
| 12/13/2024 | Julia Jiang | 0.3 | Call with R. Rowan (M3), C. Thieme (M3) to discuss transition to plan admin |
| 12/13/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3), J. Jiang (M3) to discuss transition to plan admin |
| 12/13/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3), J. Jiang (M3) to discuss transition to plan admin |
| **Subtotal** | | **3.9** | |
| **Total** | | **263.5** | |

**Exhibit E**

**EXHIBIT E**
**SMMARY OF EXPENSE DETAIL BY CATEGORY**

| Expense Category | Amount |
|---|---|
| Airfare | $2,216.76 |
| Lodging | $1,044.28 |
| Meals | $199.84 |
| Transportation | $611.79 |
| **Total** | **$4,072.67** |

**Exhibit F**

**EXHIBIT F**
**EXPENSE DETAIL BY CATEGORY BY PROFESSIONAL**

*Airfare*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Kunal Kamlani | 12/16/2024 | Roundtrip flight from Miami (MIA) to Philadelphia (PHL) | $ | 644.95 |
| Spencer Lloyd | 12/17/2024 | Oneway flight from New York (LGA) to Columbus (CMH) | $ | 360.18 |
| Ryan Rowan | 12/18/2024 | Oneway flight from Chicago (ORD) to Columbus (CMH) | $ | 321.48 |
| Ryan Rowan | 12/19/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 498.47 |
| Spencer Lloyd | 12/19/2024 | Oneway flight from Columbus (CMH) to New York (LGA) | $ | 391.68 |
| | | | ***Subtotal Airfare*** | ***$ 2,216.76*** |

*Lodging*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Spencer Lloyd | 12/19/2024 | Hotel: Hotel in Columbus, OH (12/17-12/19) | $ | 700.00 |
| Ryan Rowan | 12/19/2024 | Hotel: Hotel in Columbus, OH (12/18-12/19) | $ | 344.28 |
| | | | ***Subtotal Lodging*** | ***$ 1,044.28*** |

*Meals*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Cole Thieme | 12/3/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Julia Jiang | 12/3/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Julia Jiang | 12/12/2024 | Individual Meals (Overtime): Dinner in New York, NY | $ | 20.00 |
| Spencer Lloyd | 12/17/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Spencer Lloyd | 12/18/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Spencer Lloyd | 12/18/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Spencer Lloyd | 12/19/2024 | Individual Meals: Lunch in Columbus, OH | $ | 20.00 |
| Spencer Lloyd | 12/19/2024 | Individual Meals: Dinner in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 12/19/2024 | Individual Meals: Breakfast in Columbus, OH | $ | 20.00 |
| Ryan Rowan | 12/19/2024 | Individual Meals: Dinner in Columbus, OH | $ | 19.84 |
| | | | ***Subtotal Meals:*** | ***$ 199.84*** |

*Transportation*

| PROFESSIONAL | DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Ryan Rowan | 12/10/2024 | Taxi: Uber from office to home | $ | 78.77 |
| Spencer Lloyd | 12/17/2024 | Taxi: Uber from home to airport (LGA) | $ | 92.64 |
| Spencer Lloyd | 12/17/2024 | Taxi: Uber from airport (CMH) to hotel | $ | 17.19 |
| Spencer Lloyd | 12/18/2024 | Taxi: Uber from hotel to Express office | $ | 31.58 |
| Ryan Rowan | 12/18/2024 | Taxi: Uber from airport (CMH) to Express office | $ | 49.33 |
| Spencer Lloyd | 12/19/2024 | Taxi: Uber from hotel to Express office | $ | 30.06 |
| Spencer Lloyd | 12/19/2024 | Taxi: Uber from Express office to airport (CMH) | $ | 38.21 |
| Spencer Lloyd | 12/19/2024 | Taxi: Uber from airport (LGA) to home | $ | 70.49 |
| Ryan Rowan | 12/19/2024 | Taxi: Uber from hotel to Express office | $ | 30.64 |
| Ryan Rowan | 12/19/2024 | Taxi: Uber from airport (LGA) to home | $ | 172.88 |
| | | *Subtotal Transportation* | *$* | *611.79* |
| | | **Total Expenses** | **$** | **4,072.67** |