**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: February 20, 2025 at 4:00 p.m. (ET)**<br>**Hearing Date: March 27, 2025 at 9:30 a.m. (ET)** |

**COVER SHEETS FOR EIGHTH MONTHLY (FOR THE PERIOD
DECEMBER 1, 2024 THROUGH DECEMBER 17, 2024) AND FINAL
APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
FROM APRIL 22, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

| | |
|---|---|
| Name of Applicant: | Moelis & Company LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention Order: | June 5, 2024, *nunc pro tunc* to April 22, 2024 |
| Period for which final compensation and reimbursement is sought (the "Final Compensation Period"):[2] | April 22, 2024 through and including December 17, 2024 |
| Total amount of final compensation sought as actual, reasonable, and necessary: | $6,725,910.97 |
| Total amount of final expense reimbursement sought as actual, reasonable, and necessary: | $59,782.91 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2] Notwithstanding the fact that the Plan provides that final fee applications should seek approval of fees and expenses through the Confirmation Date of the Plan, Moelis has incurred certain expenses following the Confirmation Date of the Plan that will be paid in the ordinary course of business without further fee applications pursuant to the terms of the Plan.

Total previously requested compensation paid:     $6,662,040.00

Total previously requested expenses paid:          $53,963.41

Balance of outstanding compensation:               $63,870.97

Balance of outstanding expenses                     $5,819.50

This is a(n):                                        Monthly and Final Application

**Prior Interim Fee Applications:**

1. *First Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent to the Debtors from April 22, 2024 Through and Including July 31, 2024*, filed August 22, 2024 [D.I. 738]; and

2. *Second Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent to the Debtors from August 1, 2024 Through and Including October 31, 2024*, filed November 19, 2024 [D.I. 1011].

<u>**SUMMARY OF INTERIM FEE APPLICATIONS**</u>

| Date Filed/ D.I | Period Encompassed | Requested Fees | Requested Expenses | Amount Held Back | Outstanding Fees | Outstanding Expenses | Approved/Paid Fees | Approved/Paid Expenses |
|---|---|---|---|---|---|---|---|---|
| August 22, 2024 [D.I 738] | April 22, 2024 through July 31, 2024 | $6,092,040.00 | $44,307.65 | $0.00 | $0.00 | $0.00 | $6,092,040.00 | $44,307.65 |
| November 19, 2024 [D.I 1011] | August 1, 2024 through October 31, 2024 | $450,000.00 | $7,620.76 | $0.00 | $0.00 | $0.00 | $450,000.00 | $7,620.76 |

**Prior Monthly Fee Applications:**

1. *First Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent for the Debtors for the Period from April 22, 2024 Through and Including May 31, 2022*, filed June 6, 2024 [D.I. 428];

2. *Second Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent for the Debtors for the Period from June 1, 2024 Through and Including June 30, 2024,* filed July 5, 2024 [D.I. 580];

3. *Third Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent for the Debtors for the Period from July 1, 2024 Through and Including July 31, 2024*, filed August 7, 2024 [D.I. 708];

4. *Fourth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent for the Debtors for the Period from August 1, 2024 Through and Including August 31, 2024*, filed September 16, 2024 [D.I. 821];

5. *Fifth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent for the Debtors for the Period from September 1, 2024 Through and Including September 30, 2024*, filed October 17, 2024 [D.I. 910];

6. *Sixth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent for the Debtors for the Period from October 1, 2024 Through and Including October 31, 2024*, filed November 8, 2024 [D.I. 977]; and

7. *Seventh Monthly Application of Moelis & Company LLC for Compensation for Professionals Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker, Financial Advisor, and Placement Agent to the Debtors and Debtors in Possession from November 1, 2024 Through and Including November 30, 2024*, filed December 11, 2024 [D.I 1116].

## SUMMARY OF MONTHLY FEE APPLICATIONS

| Date Filed/ D.I | Period Encompassed | Requested Fees | Requested Expenses | Amount Held Back | Outstanding Fees | Outstanding Expenses | Approved/Paid Fees | Approved/Paid Expenses |
|---|---|---|---|---|---|---|---|---|
| June 6, 2024 [D.I. 428] | April 22, 2024 through May 31, 2024 | $400,000.00 | $15,662.69 | $0.00 | $0.00 | $0.00 | $400,000.00 | $15,662.69 |
| July 5, 2024 [D.I 580] | June 1, 2024 through June 30, 2024 | $5,542,040.00 | $14,348.52 | $0.00 | $0.00 | $0.00 | $5,542,040.00 | $14,348.52 |
| August 7, 2024 [D.I 708] | July 1, 2024 through July 31, 2024 | $150,000.00 | $14,296.44 | $0.00 | $0.00 | $0.00 | $150,000.00 | $14,296.44 |
| September 16, 2024 [D.I 821] | August 1, 2024 through August 31, 2024 | $150,000.00 | $2,405.00 | $0.00 | $0.00 | $0.00 | $150,000.00 | $2,405.00 |
| October 17, 2024 [D.I 910] | September 1, 2024 through September 30, 2024 | $150,000.00 | $740.00 | $0.00 | $0.00 | $0.00 | $150,000.00 | $740.00 |
| November 8, 2024 [D.I 977] | October 1, 2024 through October 31, 2024 | $150,000.00 | $4,475.76 | $0.00 | $0.00 | $0.00 | $150,000.00 | $4,475.76 |
| December 11, 2024 [D.I 1116] | November 1, 2024 through November 30, 2024 | $150,000.00 | $2,035.00 | $30,000.00 | $30,000.00 | $0.00 | $120,000.00 | $2,035.00 |

**SUMMARY OF PROFESSIONALS' TIME DURING EIGHTH MONTHLY FEE
PERIOD OF DECEMBER 1, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

| Hours Summary | |
|---|---|
| **Professional** | **Dec 1 - Dec 17** |
| Adam Keil | 0.5 hour(s) |
| Andrew Carlson | 0.5 hour(s) |
| Ishaan Kapoor | 3.0 hour(s) |
| **Total** | **4.0 hour(s)** |

**SUMMARY OF PROFESSIONALS' TIME DURING FINAL COMPENSATION
PERIOD OF APRIL 22, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

| Hours Summary | |
|---|---|
| **Professional** | **Apr 22 - Dec 17** |
| Adam Keil | 113.5 hour(s) |
| Perry Hall | 62.5 hour(s) |
| Cullen Murphy | 78.0 hour(s) |
| Andrew Carlson | 212.5 hour(s) |
| Michael Morris | 110.5 hour(s) |
| Olivier Backes | 157.5 hour(s) |
| John Townsley | 141.5 hour(s) |
| Harrison Slutzky | 113.0 hour(s) |
| Ishaan Kapoor | 177.0 hour(s) |
| Chloe Marquez | 111.0 hour(s) |
| **Total** | **1,277.0 hour(s)** |

**SUMMARY OF EXPENSES DURING EIGHTH MONTHLY FEE PERIOD
OF DECEMBER 1, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

| Category | Description | Amount |
|---|---|---|
| Outside counsel legal fees | Outside counsel legal fees | $5,819.50 |
| **Total** | | **$5,819.50** |

**SUMMARY OF EXPENSES DURING FINAL COMPENSATION PERIOD OF
APRIL 22, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

| Category | Description | Amount |
|---|---|---|
| Transportation | Late night and weekend transportation | $967.57 |
| Meals | Late night and weekend meals | $895.24 |
| Meals during travel for Express | Meals during travel for Express | $293.96 |
| Airfare, Transportation and Fees | Travel for Express-related matters | $2,608.78 |
| Travel-associated lodging | Travel-associated lodging | $1,116.92 |
| Outside counsel legal fees | Outside counsel legal fees | $53,562.50 |
| Presentations | Presentations formatting and editing | $337.94 |
| **Total** | | **$59,782.91** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: February 20, 2025 at 4:00 p.m. (ET)** |
| | **Hearing Date: March 27, 2025 at 9:30 a.m. (ET)** |

**EIGHTH MONTHLY (FOR THE PERIOD DECEMBER 1, 2024
THROUGH DECEMBER 17, 2024) AND FINAL APPLICATION OF
MOELIS & COMPANY LLC FOR COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND
NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
FROM APRIL 22, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

Pursuant to sections 328, 330, and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532, as amended (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and (II) Granting Related Relief* [D.I. 223] (the "Interim Compensation Order"), Moelis & Company LLC ("Moelis"), the retained investment banker, financial advisor and placement agent for the above-captioned debtors and debtors-in-possession (together, the "Debtors"), hereby submits this final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128); Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

(this "Application") for (i) the allowance of compensation for professional services performed by Moelis for the period from December 1, 2024, through and including December 17, 2024 (the "Monthly Application Period"), and reimbursement of its actual and necessary expenses incurred during the Monthly Application Period, and (ii) the allowance of compensation for professional services performed by Moelis for the period from April 22, 2024, through and including December 17, 2024 (the "Compensation Period"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period.  In support of this Application, Moelis respectfully represents as follows:

### Background

1.      On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) [D.I. 67].  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 3, 2024, the U.S. Trustee appointed an official committee of unsecured creditors [D.I. 154].

2.      Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of Stewart Glendinning, Chief Executive Officer of Express, Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Motions* [D.I. 20].

3.      On June 5, 2024, the Court entered an order authorizing the Debtors to retain Moelis as investment banker, financial advisor and placement agent, effective as of the Petition

2

Date [D.I. 397] (the "Retention Order") in accordance with the engagement letter attached thereto (the "Engagement Letter"), subject to the modifications stated in the Retention Order.

4.      On December 17, 2024, the Court entered those certain *Findings of Fact, Conclusions of Law, and Order Confirming the Joint Chapter 11 Plan of Exp Oldco Winddown, Inc. and Its Debtor Affiliate* [D.I. 1150] (the "Confirmation Order").

5.      The confirmed *Joint Chapter 11 Plan of Exp Oldco Winddown, Inc. and Its Debtor Affiliate (Technical Modifications)* [D.I. 1143] (the "Plan") sets forth the procedures for compensation and reimbursement for retained professionals in the Chapter 11 Cases.

6.      The Plan became effective on December 31, 2024 (the "Effective Date").  *See Notice of (I) Entry of Confirmation Order (II) Occurrence of Effective Date, and (III) Related Bar Orders* [D.I. 1190].

7.      Pursuant to the Confirmation Order, the deadline to file final requests for payment of professional compensation is February 14, 2025 (45 days after the Effective Date).  *See* Plan Art I.4(b).

## MONTHLY APPLICATION PERIOD

8.      For the Monthly Application Period, Moelis (a) incurred actual and necessary fees in the amount of $33,870.97[2] and (b) incurred actual, reasonable and necessary expenses totaling $5,819.50.  With respect to these amounts, as of the date of this Application, Moelis has not received any payments.  Moelis' fees for the Monthly Application Period are based on the customary compensation charged by comparably skilled professionals in other comparable bankruptcy cases.

---

[2]    This is comprised of a Monthly Fee of $150,000.00, pro-rated for the period from December 11, 2024 to December 17, 2024 (7 days out of the 31-day period).

9.      Set forth in the foregoing cover sheet are summaries of: (a) time expended by Moelis restructuring professionals providing services for the Debtors during the Monthly Application Period, sorted by timekeeper, and (b) expenses incurred by Moelis during the Monthly Application Period.

**COMPENSATION REQUESTED FOR
SERVICES RENDERED DURING THE FINAL COMPENSATION PERIOD**

10.     Set forth below is a table calculating the aggregate compensation Moelis is requesting pursuant to this Application.  As described in the summary chart below, Moelis' compensation for the Compensation Period includes the following fees: (i) Monthly Fees for each monthly period on account of actual and necessary professional services rendered to the Debtors by Moelis from April 22, 2024 through and including December 17, 2024, (ii) a Capital Raising Fee of $250,000, and (iii) a net Sale Transaction Fee of $5,392,040.

11.     The Capital Transaction Fee was earned in connection with the approval of the Debtors' debtor-in-possession financing (the "DIP Financing").  As stated in the Engagement Letter, Moelis earns a Capital Transaction Fee of one percent (1%) of the aggregate gross amount of secured debt obligations and other interests Raised in the Capital Transaction (each as defined in the Engagement Letter).  The aggregate principal amount of new money DIP term loans approved by the *Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Grant Senior Secured Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying The Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief* [D.I. 85] (the "Interim DIP Order") is $25,000,000, with one percent (1%) of such amount equal to $250,000.  The Engagement Letter provides that the Capital Transaction Fee is earned and payable at the closing of a Capital Transaction.  The New Money Term DIP Loans

closed on April 24, 2024.  The Capital Transaction Fee was paid to Moelis on or about July 2, 2024.

12.     The net Sale Transaction Fee of $5,392,040 is in connection with the approval of the Debtors' sale to Phoenix Retail LLC.  As stated in the engagement letter, Moelis earns a Sale Transaction Fee of two percent (2%) of the Transaction Value (as defined in the Engagement Letter).   The related Transaction Value was $273,352,000, with two percent (2%) of such amount equal to $5,467,040 ($5,392,040 net of Monthly Fee crediting).  The Engagement Letter provides that the Sale Transaction Fee is earned and payable at the initial closing of the Sale Transaction.  The Sale Transaction closed on June 21, 2024.  Accordingly, Moelis is entitled to the Sale Transaction Fee.  The Sale Transaction Fee was paid to Moelis on or about August 2, 2024.

13.     Moelis' requested compensation for the Compensation Period includes Moelis' Monthly Fees (as defined in the Engagement Letter) of $150,000 per month for its efforts from April 22, 2024 to December 17, 2024.  As outlined in the Engagement Letter, following the payment of three Monthly Fees, 50% of the following Monthly Fees thereafter offset against any Transaction Fees.  The Compensation Period from June 1, 2024 to June 30, 2024 represents the fourth Monthly Fee and is thus 50% creditable against the Sale Transaction Fee.  The Sale Transaction Fee is therefore credited 50% of Moelis' June Monthly Fee ($75,000) amounting to a net Sale Transaction Fee of $5,392,040.

| Total Fees | Required | Paid | Outstanding |
|---|---|---|---|
| **Monthly Fee** | | | |
| Monthly Fee | $150,000.00 | $150,000.00 | $150,000.00 |
| Period of Time | 7.226 | 7.000 | 0.226 |
| Holdback Fees | | ($30,000.00) | $30,000.00 |
| **Total Monthly Fee** | **$1,083,870.97** | **$1,020,000.00** | **$63,870.97** |
| **Net Sale Transaction Fee** | | | |
| Sale Transaction Fee (%) | 2.0% | 2.0% | |
| Transaction Value | $273,352,000.00 | $273,352,000.00 | |
| **Sale Transaction Fee ($)** | **$5,467,040.00** | **$5,467,040.00** | **$0.00** |
| Months of Monthly Fee Crediting | 1.000 | 1.000 | |
| Credit | 50.0% | 50.0% | |
| Monthly Fee | $150,000.00 | $150,000.00 | |
| **Total Crediting** | **($75,000.00)** | **($75,000.00)** | **$0.00** |
| **Net Sale Transaction Fee ($)** | **$5,392,040.00** | **$5,392,040.00** | **$0.00** |
| **Capital Transaction Fee** | | | |
| Capital Transaction Fee (Secured Debt %) | 1.0% | 1.0% | |
| New Money DIP | $25,000,000.00 | $25,000,000.00 | |
| **Capital Transaction Fee ($)** | **$250,000.00** | **$250,000.00** | **$0.00** |
| **Total Net Fees** | **$6,725,910.97** | **$6,662,040.00** | **$63,870.97** |

14.     Finally, under the terms of the Moelis Engagement Letter, Monthly Fees are payable "in advance of each month."  Accordingly, Moelis is entitled to the Monthly Fees it requests herein.

15.     During the Compensation Period, Moelis' restructuring professionals rendered approximately 1,277.0 hours of services to the Debtors, based on the time records those professionals maintained pursuant to the Retention Order.  As stated in the Debtors' *Application of the Debtors for Entry of an Order Authorizing and Approving the Employment and Retention of Moelis & Company LLC as Investment Banker, Financial Advisor, and Placement Agent for the Debtors and Debtors in Possession Effective as of April 22, 2024, and Modifying Certain Timekeeping Requirements* [D.I. 263], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; (b) Moelis does not ordinarily keep time records on a "project category" basis; and (c) Moelis' compensation is based on a fixed Monthly Fee and fixed transaction fees.

16.     Moelis' work on behalf of the Debtors during the Compensation Period involved tasks that are briefly summarized below.  This summary is not intended to be a detailed

description of the work Moelis performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.

(a) **General Debtor Business/Bankruptcy Matters**.  Moelis participated in frequent calls, diligence sessions, planning sessions and other periodic meetings with the Debtors and the Debtors' other professionals concerning process and strategy issues related to the bankruptcy.  Moelis participated in numerous sessions with the Debtors' management and board, and prepared and presented materials and definitive documentation regarding the Debtors' business plan, strategy, financials, third party outreach and discussions and other strategic issues.

(b) **Third Party Marketing Process**.  During the Compensation Period, Moelis continued to progress outreach to third parties that began prior to the Debtors' filing to gauge interest in a potential transaction involving the Debtors' assets on a consolidated or discrete basis.  This outreach comprised email communications and calls covering various topics, including, but not limited to, the Debtors' business, the chapter 11 process, the pre-petition sale process and the Debtors' financial projections.

(c) **Legal Agreements and Case Filings**.  Moelis worked closely with the Debtors and the Debtors' other professionals discussing the implementation and documentation of relevant legal documents and court filings, including, but not limited to, the bidding procedures, stalking horse asset purchase agreement, Asset Purchase Agreement, Transaction Services Agreement, debtor in possession ("DIP") financing agreements and various other filings, legal documents and declarations in support of these cases.

(d) **Third-Party Diligence**.  During the Compensation Period, Moelis facilitated diligence with a number of third parties, including potential financing and investment counterparties, existing creditors and the Official Committee of Unsecured Creditors (the "UCC").  These diligence efforts included meetings, calls and other written and verbal communications, providing access to virtual data rooms, financial models and other financial, operational and legal diligence materials and discussing such materials and other materials as needed.

(e) **Court Proceedings**.  During the Compensation Period, Moelis attended hearings, including but not limited to the "first day" hearing on April 23, 2024, the "second day" hearing on May 16, 2024, monthly "Omnibus" hearings, the "sale" hearing on June 14, 2024, and the "Confirmation Hearing" on December 17, 2024. Moelis also assisted the Debtors and the Debtors' other advisors in preparing for these hearings and reviewing and revising various court filings.  Additionally, Moelis submitted declarations and was available to provide further testimony as needed. Moelis also spent significant time preparing for and participating in court

proceedings with respect to any contested matters during the chapter 11 cases, including in connection with the DIP financing and bidding procedures.

(f)     **Other General Matters.**     Moelis conducted general financial advisory, investment banking, and other administrative services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, addressing questions of individual members of the Debtors, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

17.     Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**.  Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "U.S. Trustee Guidelines") and Local Rule 2016-2 have been modified such that Moelis restructuring professionals are required only to keep summary time records in half hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records; Moelis' professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedule of hourly rates.

18.     To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rule 2016-2 (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

## REQUEST FOR REIMBURSEMENT OF EXPENSES
## INCURRED DURING THE COMPENSATION PERIOD

19.     Expenses incurred by Moelis for the Compensation Period totaled $59,782.91.  A detailed description of the expenses Moelis incurred during the Compensation Period for which Moelis has not previously requested reimbursement is annexed hereto as **Exhibit B**.  The

expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to engagement and services performed by Moelis in these cases, invoices supporting which are included in **Exhibit B**.

20.    All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable, appropriate, and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period.   In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.


*[Remainder of page intentionally left blank]*

**WHEREFORE,** pursuant to the Interim Compensation Order, the Confirmation Order, and the Plan, Moelis respectfully requests that allowance be made to Moelis for 100% of its fees of $6,725,910.97 and 100% of its expenses of $59,782.91 incurred during the Compensation Period.

Dated: January 30, 2025                /s/ Adam B. Keil
                                        Adam B. Keil
                                        Managing Director
                                        Moelis & Company LLC

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES
FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
IN DISTRICT OF DELAWARE BANKRUPTCY CASES**

I, Adam B. Keil, certify that:

1.      I am a Managing Director of Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these Chapter 11 Cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "U.S. Trustee Guidelines") in support of Moelis' foregoing final fee application (the "Application").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application, and I have reviewed the requirements of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").  I certify that, to the best of my knowledge,

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]    Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application, or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the U.S. Trustee Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall within the U.S. Trustee Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients. In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.     Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rule 2016-2 have been modified such that Moelis restructuring professionals are required only to keep summary time records in half hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records; Moelis' professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedule of hourly rates. As stated in the Debtors' *Application of the Debtors for Entry of an Order Authorizing and Approving the Employment and Retention of Moelis & Company LLC as Investment Banker, Financial Advisor, and Placement Agent for the Debtors and Debtors in Possession Effective as of April 22, 2024, and Modifying Certain Timekeeping Requirements* [D.I. 263], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; (b) Moelis does not ordinarily keep time records on a "project category" basis; and (c) Moelis' compensation is based on a fixed Monthly Fee and fixed transaction fees.

*[Remainder of page intentionally left blank]*

2

Dated: January 30, 2025

/s/ *Adam B. Keil*
Adam B. Keil
Managing Director
Moelis & Company LLC

## EXHIBIT A — SUMMARY OF TIME RECORDS FOR COMPENSATION PERIOD

| Date | Adam Keil Managing Director | Perry Hall Managing Director | Cullen Murphy Executive Director | Andrew Carlson Vice President | Michael Morris Vice President | Olivier Backes Associate | John Townsley Associate | Harrison Slutzky Associate | Ishaan Kapoor Analyst | Chloe Marquez Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | 1.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 9.0 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 7.5 hour(s) | 2.0 hour(s) |
| 4/23/2024 | 2.5 hour(s) | 3.0 hour(s) | 4.5 hour(s) | 4.5 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 5.0 hour(s) |
| 4/24/2024 | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 3.0 hour(s) | 5.5 hour(s) | 5.0 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 3.0 hour(s) | 5.0 hour(s) |
| 4/25/2024 | 1.5 hour(s) | 2.5 hour(s) | 1.5 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 3.0 hour(s) |
| 4/26/2024 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 4.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 2.5 hour(s) | 3.5 hour(s) |
| 4/27/2024 | -- | 1.0 hour(s) | -- | -- | 2.0 hour(s) | -- | -- | 2.0 hour(s) | -- | 2.0 hour(s) |
| 4/28/2024 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 4.5 hour(s) | 2.5 hour(s) | 1.5 hour(s) | 2.5 hour(s) |
| 4/29/2024 | 7.5 hour(s) | 1.5 hour(s) | 7.5 hour(s) | 6.0 hour(s) | 6.5 hour(s) | 7.5 hour(s) | 8.5 hour(s) | 6.5 hour(s) | 8.0 hour(s) | 6.5 hour(s) |
| 4/30/2024 | 3.5 hour(s) | 0.5 hour(s) | 3.5 hour(s) | 6.5 hour(s) | 3.0 hour(s) | 9.0 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) |
| 5/1/2024 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 3.5 hour(s) | 1.5 hour(s) | 5.5 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) |
| 5/2/2024 | 1.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 6.0 hour(s) | 4.5 hour(s) | 5.0 hour(s) | 7.5 hour(s) | 5.5 hour(s) | 3.5 hour(s) | 4.5 hour(s) |
| 5/3/2024 | 2.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 7.5 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 3.5 hour(s) |
| 5/4/2024 | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- | -- | -- |
| 5/5/2024 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 5/6/2024 | 2.5 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 2.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 4.0 hour(s) |
| 5/7/2024 | 3.5 hour(s) | 3.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 6.5 hour(s) | 5.0 hour(s) | 4.5 hour(s) | 6.5 hour(s) | 4.5 hour(s) | 6.5 hour(s) |
| 5/8/2024 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 5.5 hour(s) | 3.0 hour(s) | 2.5 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 2.5 hour(s) | 4.0 hour(s) |
| 5/9/2024 | 2.5 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 6.5 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 4.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 5/10/2024 | 1.0 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 2.5 hour(s) | 5.0 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 5.0 hour(s) | 2.0 hour(s) | 5.0 hour(s) |
| 5/11/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/12/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/13/2024 | 1.0 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 6.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 4.5 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 3.0 hour(s) |
| 5/14/2024 | 1.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 4.5 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 2.5 hour(s) | 3.0 hour(s) | 2.5 hour(s) | 3.0 hour(s) |
| 5/15/2024 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 1.5 hour(s) |
| 5/16/2024 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) |
| 5/17/2024 | 1.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 2.0 hour(s) |
| 5/18/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/19/2024 | 0.5 hour(s) | -- | 0.5 hour(s) | 1.5 hour(s) | -- | -- | -- | -- | 1.0 hour(s) | -- |
| 5/20/2024 | 4.5 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 6.5 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 5.5 hour(s) | 3.5 hour(s) | 5.0 hour(s) | 3.5 hour(s) |
| 5/21/2024 | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 1.5 hour(s) | 2.0 hour(s) |
| 5/22/2024 | 3.5 hour(s) | 3.5 hour(s) | 3.5 hour(s) | 5.0 hour(s) | 4.0 hour(s) | 3.5 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 6.0 hour(s) | 4.0 hour(s) |
| 5/23/2024 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 3.5 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) |
| 5/24/2024 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 5/25/2024 | -- | -- | -- | 2.0 hour(s) | 1.5 hour(s) | -- | -- | -- | -- | 1.5 hour(s) |
| 5/26/2024 | 0.5 hour(s) | -- | 0.5 hour(s) | 1.5 hour(s) | -- | 0.5 hour(s) | -- | 1.5 hour(s) | 1.0 hour(s) | -- |
| 5/27/2024 | -- | -- | 1.0 hour(s) | 6.5 hour(s) | -- | -- | -- | -- | -- | -- |
| 5/28/2024 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 5.0 hour(s) | 2.0 hour(s) | 0.5 hour(s) | 3.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) |
| 5/29/2024 | 5.0 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 10.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 6.5 hour(s) | 2.5 hour(s) |
| 5/30/2024 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) |
| 5/31/2024 | 3.5 hour(s) | 1.5 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 1.5 hour(s) | 3.5 hour(s) | -- | 1.5 hour(s) | 4.0 hour(s) | 1.5 hour(s) |
| 6/1/2024 | -- | -- | -- | 1.0 hour(s) | -- | 0.5 hour(s) | 0.5 hour(s) | -- | -- | -- |
| 6/2/2024 | 1.0 hour(s) | -- | -- | 5.0 hour(s) | -- | 3.5 hour(s) | 4.5 hour(s) | -- | 4.5 hour(s) | -- |
| 6/3/2024 | 1.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) | 6.0 hour(s) | 4.0 hour(s) | 0.5 hour(s) | 7.5 hour(s) | 0.5 hour(s) |
| 6/4/2024 | 3.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 6.0 hour(s) | 1.5 hour(s) | 5.0 hour(s) | 4.5 hour(s) | 1.5 hour(s) | 6.0 hour(s) | 1.5 hour(s) |
| 6/5/2024 | 5.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 6.5 hour(s) | 0.5 hour(s) | 5.0 hour(s) | 6.0 hour(s) | 0.5 hour(s) | 4.0 hour(s) | 0.5 hour(s) |
| 6/6/2024 | 2.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 6/7/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | -- | -- |
| 6/8/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 6/9/2024 | -- | -- | -- | -- | -- | 1.0 hour(s) | -- | -- | -- | -- |
| 6/10/2024 | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 6/11/2024 | 4.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 5.5 hour(s) | 1.5 hour(s) | 4.0 hour(s) | 3.0 hour(s) | 1.5 hour(s) | 3.0 hour(s) | 1.5 hour(s) |
| 6/12/2024 | 3.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 5.5 hour(s) | 2.5 hour(s) | 3.0 hour(s) | 3.0 hour(s) | 2.5 hour(s) | 3.0 hour(s) | 1.5 hour(s) |
| 6/13/2024 | 2.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) |
| 6/14/2024 | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 6/15/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 6/16/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 6/17/2024 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 6/18/2024 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 6/19/2024 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 6/20/2024 | 4.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 6/21/2024 | 2.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 6/22/2024 | 2.0 hour(s) | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 6/23/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 6/24/2024 | 0.5 hour(s) | -- | 0.5 hour(s) | 0.5 hour(s) | -- | -- | 0.5 hour(s) | -- | 0.5 hour(s) | -- |
| 6/25/2024 | -- | -- | -- | -- | -- | 1.0 hour(s) | -- | -- | -- | -- |
| 6/26/2024 | 0.5 hour(s) | -- | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 6/27/2024 | -- | -- | -- | 1.0 hour(s) | -- | 1.0 hour(s) | 1.0 hour(s) | -- | 1.0 hour(s) | -- |
| 6/28/2024 | -- | -- | -- | 1.0 hour(s) | -- | 1.0 hour(s) | 1.0 hour(s) | -- | 1.0 hour(s) | -- |
| 6/29/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 6/30/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/1/2024 | -- | -- | -- | 1.0 hour(s) | -- | 1.0 hour(s) | -- | -- | 2.0 hour(s) | -- |
| 7/2/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/3/2024 | 0.5 hour(s) | -- | -- | 1.0 hour(s) | -- | 1.0 hour(s) | 0.5 hour(s) | -- | 2.0 hour(s) | -- |
| 7/4/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/5/2024 | 1.0 hour(s) | -- | -- | -- | -- | -- | -- | -- | 1.0 hour(s) | -- |
| 7/6/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/7/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/8/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/9/2024 | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- | -- | -- |
| 7/10/2024 | -- | -- | -- | 1.5 hour(s) | -- | 2.0 hour(s) | -- | -- | -- | -- |
| 7/11/2024 | 0.5 hour(s) | -- | -- | 1.5 hour(s) | -- | 2.0 hour(s) | 0.5 hour(s) | -- | 0.5 hour(s) | -- |
| 7/12/2024 | 1.0 hour(s) | -- | -- | 2.0 hour(s) | -- | 2.0 hour(s) | -- | -- | -- | -- |
| 7/13/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/14/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/15/2024 | -- | -- | -- | -- | 0.5 hour(s) | -- | 0.5 hour(s) | -- | -- | -- |
| 7/16/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/17/2024 | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- | -- |
| 7/18/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/19/2024 | 1.0 hour(s) | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/20/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/21/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| Date | Adam Keil Managing Director | Perry Hall Managing Director | Cullen Murphy Executive Director | Andrew Carlson Vice President | Michael Morris Vice President | Olivier Backes Associate | John Townsley Associate | Harrison Slutzky Associate | Ishaan Kapoor Analyst | Chloe Marquez Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/23/2024 | -- | -- | -- | 1.0 hour(s) | -- | 1.5 hour(s) | 0.5 hour(s) | -- | -- | -- |
| 7/24/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/25/2024 | 1.0 hour(s) | -- | -- | 1.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | -- | -- | 1.0 hour(s) | 0.5 hour(s) |
| 7/26/2024 | 1.0 hour(s) | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/27/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/28/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/29/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/30/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 7/31/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/1/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/2/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/3/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/4/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/5/2024 | -- | -- | -- | 1.0 hour(s) | -- | -- | -- | -- | 2.0 hour(s) | -- |
| 8/6/2024 | 0.5 hour(s) | -- | -- | -- | -- | -- | -- | -- | 2.0 hour(s) | -- |
| 8/7/2024 | -- | -- | -- | 0.5 hour(s) | -- | 1.5 hour(s) | -- | -- | 1.0 hour(s) | -- |
| 8/8/2024 | -- | -- | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- |
| 8/9/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/10/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/11/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/12/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/13/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/14/2024 | -- | -- | -- | 1.0 hour(s) | -- | 2.0 hour(s) | -- | -- | 0.5 hour(s) | -- |
| 8/15/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 1.0 hour(s) | -- |
| 8/16/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/17/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/18/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/19/2024 | 0.5 hour(s) | -- | -- | 1.0 hour(s) | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 8/20/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/21/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 8/22/2024 | -- | -- | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- |
| 8/23/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/24/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/25/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/26/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/27/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/28/2024 | -- | -- | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- |
| 8/29/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8/30/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 1.0 hour(s) | -- |
| 8/31/2024 | -- | -- | -- | -- | -- | 1.0 hour(s) | -- | -- | 1.0 hour(s) | -- |
| 9/1/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/2/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/3/2024 | -- | -- | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- |
| 9/4/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/5/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/6/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/7/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/8/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/9/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | 2.0 hour(s) | -- |
| 9/10/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/11/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 9/12/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | 1.5 hour(s) | -- |
| 9/13/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/14/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/15/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/16/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 9/17/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/18/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/19/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 9/20/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/21/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/22/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/23/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/24/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/25/2024 | 0.5 hour(s) | 0.5 hour(s) | -- | 0.5 hour(s) | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 9/26/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | -- | -- |
| 9/27/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/28/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/29/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 9/30/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/1/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/2/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/3/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 10/4/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/5/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/6/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/7/2024 | 1.5 hour(s) | 1.5 hour(s) | -- | 2.0 hour(s) | -- | -- | -- | -- | 2.0 hour(s) | -- |
| 10/8/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 10/9/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/10/2024 | 2.0 hour(s) | 2.0 hour(s) | -- | 2.0 hour(s) | -- | -- | -- | -- | -- | -- |
| 10/11/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/12/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/13/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/14/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 10/15/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/16/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 10/17/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/18/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/19/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/20/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/21/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| Date | Adam Keil Managing Director | Perry Hall Managing Director | Cullen Murphy Executive Director | Andrew Carlson Vice President | Michael Morris Vice President | Olivier Backes Associate | John Townsley Associate | Harrison Slutzky Associate | Ishaan Kapoor Analyst | Chloe Marquez Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2024 | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- | -- | -- |
| 10/23/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/24/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/25/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | -- | -- |
| 10/26/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/27/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/28/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 10/29/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 10/30/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 10/31/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/1/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/2/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/3/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/4/2024 | -- | -- | -- | 1.0 hour(s) | -- | -- | -- | -- | 2.5 hour(s) | -- |
| 11/5/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/6/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 11/7/2024 | 0.5 hour(s) | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 11/8/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/9/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/10/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/11/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | 2.0 hour(s) | -- |
| 11/12/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 11/13/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/14/2024 | 0.5 hour(s) | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/15/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/16/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/17/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/18/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 11/19/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 11/20/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/21/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/22/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/23/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/24/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/25/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/26/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 11/27/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/28/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/29/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 11/30/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/1/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/2/2024 | -- | -- | -- | -- | -- | -- | -- | -- | 2.0 hour(s) | -- |
| 12/3/2024 | -- | -- | -- | 0.5 hour(s) | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 12/4/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/5/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/6/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/7/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/8/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/9/2024 | 0.5 hour(s) | -- | -- | -- | -- | -- | -- | -- | 0.5 hour(s) | -- |
| 12/10/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/11/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/12/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/13/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/14/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/15/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/16/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 12/17/2024 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Total | 113.5 hour(s) | 62.5 hour(s) | 78.0 hour(s) | 212.5 hour(s) | 110.5 hour(s) | 157.5 hour(s) | 141.5 hour(s) | 113.0 hour(s) | 177.0 hour(s) | 111.0 hour(s) |

### EXHIBIT B — EXPENSES SUPPLEMENT

| Date | Professional | Description | Amount |
|------|-------------|-------------|-------|
| 4/23/2024 | John Townsley | Travel for Express-related matters | $157.21 |
| 4/24/2024 | John Townsley | Late night and weekend meals | 10.00 |
| 4/24/2024 | John Townsley | Late night and weekend transportation | 3.00 |
| 4/25/2024 | John Townsley | Late night and weekend transportation | 20.97 |
| 4/26/2024 | John Townsley | Travel for Express-related matters | 37.00 |
| 4/26/2024 | John Townsley | Travel for Express-related matters | 37.00 |
| 4/26/2024 | John Townsley | Travel for Express-related matters | 574.84 |
| 4/26/2024 | John Townsley | Travel for Express-related matters | 587.37 |
| 4/28/2024 | John Townsley | Late night and weekend meals | 16.39 |
| 4/28/2024 | John Townsley | Late night and weekend meals | 19.41 |
| 4/28/2024 | John Townsley | Late night and weekend meals | 5.43 |
| 4/28/2024 | John Townsley | Late night and weekend transportation | 49.53 |
| 4/28/2024 | John Townsley | Late night and weekend transportation | 7.42 |
| 4/28/2024 | John Townsley | Late night and weekend transportation | 85.56 |
| 4/28/2024 | John Townsley | Late night and weekend meals | 31.72 |
| 4/28/2024 | Michael Morris | Late night and weekend meals | 36.75 |
| 4/28/2024 | Chloe Marquez | Late night and weekend meals | 36.58 |
| 4/28/2024 | Harrison Slutzky | Late night and weekend meals | 36.75 |
| 4/28/2024 | Ishaan Kapoor | Late night and weekend meals | 36.41 |
| 4/28/2024 | Andrew Carlson | Late night and weekend meals | 35.21 |
| 4/28/2024 | Harrison Slutzky | Late night and weekend meals | 36.75 |
| 4/28/2024 | Michael Morris | Late night and weekend meals | 36.75 |
| 4/28/2024 | Harrison Slutzky | Late night and weekend meals | 36.75 |
| 4/28/2024 | Chloe Marquez | Late night and weekend meals | 36.75 |
| 4/28/2024 | Andrew Carlson | Late night and weekend meals | 36.75 |
| 4/28/2024 | Andrew Carlson | Late night and weekend meals | 36.75 |
| 4/28/2024 | Michael Morris | Late night and weekend meals | 36.75 |
| 4/28/2024 | Michael Morris | Late night and weekend meals | 36.75 |
| 4/28/2024 | Michael Morris | Late night and weekend meals | 36.75 |
| 4/28/2024 | Ishaan Kapoor | Late night and weekend meals | 34.84 |
| 4/28/2024 | Chloe Marquez | Late night and weekend meals | 36.75 |
| 4/29/2024 | John Townsley | Late night and weekend meals | 13.77 |
| 4/29/2024 | John Townsley | Late night and weekend meals | 14.50 |
| 4/29/2024 | John Townsley | Late night and weekend meals | 6.68 |
| 4/29/2024 | John Townsley | Late night and weekend transportation | 19.91 |
| 4/29/2024 | Olivier Backes | Travel for Express-related matters | 8.00 |
| 4/29/2024 | Olivier Backes | Travel for Express-related matters | 8.00 |
| 4/29/2024 | Olivier Backes | Travel for Express-related matters | 243.44 |
| 4/29/2024 | Olivier Backes | Travel for Express-related matters | 262.32 |
| 4/30/2024 | Olivier Backes | Meals during travel for Express | 15.75 |
| 4/30/2024 | Olivier Backes | Meals during travel for Express | 53.01 |
| 4/30/2024 | Olivier Backes | Travel-associated lodging | 189.00 |
| 4/30/2024 | Olivier Backes | Late night and weekend transportation | 56.22 |
| 4/30/2024 | Olivier Backes | Late night and weekend transportation | 24.81 |
| 4/30/2024 | Olivier Backes | Late night and weekend transportation | 28.80 |

| Date | Professional | Description | Amount |
|------|-------------|-------------|-------:|
| 5/1/2024 | John Townsley | Late night and weekend transportation | 49.19 |
| 5/1/2024 | John Townsley | Late night and weekend meals | 13.51 |
| 5/1/2024 | Olivier Backes | Meals during travel for Express | 27.15 |
| 5/1/2024 | Olivier Backes | Late night and weekend transportation | 18.73 |
| 5/1/2024 | Olivier Backes | Late night and weekend transportation | 88.88 |
| 5/2/2024 | John Townsley | Late night and weekend meals | 22.06 |
| 5/2/2024 | John Townsley | Late night and weekend meals | 13.00 |
| 5/2/2024 | John Townsley | Late night and weekend transportation | 104.98 |
| 5/2/2024 | John Townsley | Late night and weekend transportation | 24.76 |
| 5/2/2024 | John Townsley | Late night and weekend transportation | 33.69 |
| 5/2/2024 | John Townsley | Travel for Express-related matters | 9.95 |
| 5/2/2024 | Olivier Backes | Travel-associated lodging | 33.08 |
| 5/3/2024 | Ishaan Kapoor | Late night and weekend transportation | 12.95 |
| 5/7/2024 | John Townsley | Late night and weekend transportation | 2.83 |
| 5/8/2024 | Pashman Stein | Outside counsel legal fees | 13,192.00 |
| 5/8/2024 | John Townsley | Late night and weekend transportation | 3.67 |
| 5/8/2024 | Ishaan Kapoor | Late night and weekend transportation | 14.88 |
| 5/10/2024 | John Townsley | Late night and weekend transportation | 5.38 |
| 5/12/2024 | Olivier Backes | Late night and weekend meals | 36.33 |
| 5/14/2024 | Adam Keil | Late night and weekend transportation | 229.51 |
| 5/14/2024 | Ishaan Kapoor | Late night and weekend transportation | 36.94 |
| 5/19/2024 | Ishaan Kapoor | Late night and weekend transportation | 27.96 |
| 5/26/2024 | Adam Keil | Late night and weekend meals | 36.75 |
| 5/29/2024 | Ishaan Kapoor | Late night and weekend transportation | 17.00 |
| 5/30/2024 | Adam Keil | Meals during travel for Express | 37.55 |
| 5/30/2024 | Adam Keil | Travel for Express-related matters | 104.00 |
| 5/30/2024 | Adam Keil | Travel-associated lodging | 51.24 |
| 5/30/2024 | Adam Keil | Travel-associated lodging | 313.00 |
| 5/31/2024 | Adam Keil | Meals during travel for Express | 5.05 |
| 5/31/2024 | Adam Keil | Meals during travel for Express | 2.86 |
| 5/31/2024 | Adam Keil | Travel for Express-related matters | 98.00 |
| 5/31/2024 | Adam Keil | Travel for Express-related matters | 204.00 |
| 6/3/2024 | Olivier Backes | Late night and weekend meals | 35.82 |
| 6/5/2024 | Adam Keil | Travel-associated lodging | 5.86 |
| 6/5/2024 | Adam Keil | Travel-associated lodging | 23.44 |
| 6/5/2024 | Adam Keil | Meals during travel for Express | 68.45 |
| 6/5/2024 | Adam Keil | Travel for Express-related matters | 30.00 |
| 6/5/2024 | Adam Keil | Travel for Express-related matters | 17.03 |
| 6/5/2024 | Adam Keil | Travel-associated lodging | 293.02 |
| 6/5/2024 | Olivier Backes | Late night and weekend meals | 35.83 |
| 6/5/2024 | Presentations | Presentations formatting and editing | 290.40 |
| 6/6/2024 | Adam Keil | Travel for Express-related matters | 14.00 |
| 6/6/2024 | Adam Keil | Travel for Express-related matters | 77.95 |
| 6/10/2024 | Pashman Stein | Outside counsel legal fees | 13,100.00 |
| 6/13/2024 | Adam Keil | Travel-associated lodging | 29.28 |
| 6/13/2024 | Adam Keil | Meals during travel for Express | 70.00 |
| 6/13/2024 | Adam Keil | Travel-associated lodging | 179.00 |

| Date | Professional | Description | Amount |
|------|-------------|-------------|-------:|
| 6/14/2024 | Adam Keil | Meals during travel for Express | 3.17 |
| 6/14/2024 | Adam Keil | Meals during travel for Express | 10.97 |
| 6/14/2024 | Adam Keil | Travel for Express-related matters | 10.00 |
| 6/14/2024 | Adam Keil | Travel for Express-related matters | 50.72 |
| 6/14/2024 | Adam Keil | Travel for Express-related matters | 59.61 |
| 6/14/2024 | Adam Keil | Travel for Express-related matters | 18.34 |
| 6/22/2024 | Presentations | Presentations formatting and editing | 19.81 |
| 6/24/2024 | Presentations | Presentations formatting and editing | 27.73 |
| 7/8/2024 | Pashman Stein | Outside counsel legal fees | 7,107.50 |
| 8/7/2024 | Pashman Stein | Outside counsel legal fees | 6,851.00 |
| 9/1/2024 | Pashman Stein | Outside counsel legal fees | 2,405.00 |
| 9/30/2024 | Pashman Stein | Outside counsel legal fees | 740.00 |
| 10/31/2024 | Pashman Stein | Outside counsel legal fees | 2,312.50 |
| 11/30/2024 | Pashman Stein | Outside counsel legal fees | 2,035.00 |
| 12/31/2024 | Pashman Stein | Outside counsel legal fees | 5,819.50 |
| **Total** | | | **$59,782.91** |