**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
|  | <u>**Objection Deadline**</u>: **March 4, 2025 at 4:00 p.m. (ET)** |
|  | <u>**Hearing Date**</u>: **March 27, 2025 at 9:30 a.m. (ET)** |

**SUMMARY COVER SHEET TO COMBINED THIRD MONTHLY
AND FINAL FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP
AS AUDIT SERVICES PROVIDER TO THE DEBTORS FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR THE (I) COMBINED THIRD
MONTHLY PERIOD FROM OCTOBER 1, 2024 THROUGH DECEMBER 17, 2024
AND (II) FINAL PERIOD FROM APRIL 22, 2024 THROUGH DECEMBER 17, 2024**

| | |
|---|---|
| <u>Name of Applicant</u>: | PricewaterhouseCoopers LLP |
| <u>Authorized to Provide Professional Services to</u>: | Debtors and Debtors in Possession |
| <u>Date of Retention</u>: | June 4, 2024, effective as of April 22, 2024 |
| <u>**Monthly** Period for Which Compensation and Reimbursement Are Requested</u>: | October 1, 2024 through December 17, 2024 |
| <u>Total **Monthly** Amount of Compensation Sought as Actual, Reasonable and Necessary</u>: | $165,502.10 |
| <u>**Monthly** Amount of Expense Reimbursement Requested</u>: | $1,624.18 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Final** Period for Which Compensation and
Reimbursement Are Requested:                        April 22, 2024 through December 17, 2024

Total **Final** Amount of Compensation
Sought as Actual, Reasonable and Necessary:      $649,241.00

**Final** Amount of Expense Reimbursement           $5,657.57
Requested:

This is a(n):   monthly   _x_   interim ____   final application   _x_

### SUMMARY OF PREVIOUSLY FILED MONTHLY FEE APPLICATIONS:

| Application No. / Date Filed / Docket No. | Monthly Application Period | Fees Requested (80% / 100%) | Expenses Requested (100%) | Objections Received | CNO Filed | Fees and Expenses Paid to Date | Outstanding Fees and Expenses |
|---|---|---|---|---|---|---|---|
| Combined First Monthly; Filed: 9/25/2024; Dkt. No. 866 | 4/22/2024 – 6/30/2024 | $270,578.00 (80% of $338,222.50) | $476.09 | None. | CNO Filed 10/17/2024; Dkt. No. 911 | $338,698.59 | $0.00 |
| Combined Second Monthly; Filed: 11/19/2024; Dkt. No. 1016 | 7/1/2024 – 9/30/2024 | $116,413.12 (80% of $145,516.40) | $3,557.30 | None. | CNO Filed 12/11/2024; Dkt. No. 1118 | $119,970.42 | $29,103.28 |
| **Totals:** | **4/22/2024 – 9/30/2024** | **$386,991.12 (80% of $483,738.90)** | **$4,033.39** | | | **$458,669.01** | **$29,103.28** |

### SUMMARY OF PREVIOUSLY FILED INTERIM FEE APPLICATIONS:

| Application No. / Date Filed / Docket No. | Interim Application Period | Fees Requested (100%) | Expenses Requested (100%) | Interim Fee Order Entered | Fees and Expenses Approved | Fees and Expenses Paid to Date | Outstanding Fees and Expenses |
|---|---|---|---|---|---|---|---|
| First Interim; Filed: 10/28/2024; Dkt. No. 874 | 4/22/2024 – 6/30/2024 | $338,222.50 | $476.09 | Order Entered 10/28/2024; Dkt. No. 940 | $338,698.59 | $338,698.59 | $0.00 |
| **Totals:** | **4/22/2024 – 6/30/2024** | **$338,222.50** | **$476.09** | | **$338,698.59** | **$338,698.59** | **$0.00** |

## <u>SUMMARY OF FEES AND EXPENSES</u>

### *For the Combined Third Monthly Application Period from October 1, 2024 through December 17, 2024*

### Summary of Hours and Compensation by Billing Category and Project Category:

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Hourly Services** | | |
| 2023 Audit Services | 390.90 | $161,182.10 |
| *Subtotal - Hours and Compensation - Hourly Services* | *390.90* | *$161,182.10* |
| **Bankruptcy Compliance Services** | | |
| Fee Applications | 10.80 | $4,320.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Service* | *10.80* | *$4,320.00* |
| | | |
| **Total - Hours and Compensation Sought** | **401.70** | **$165,502.10** |

## Summary of Hours and Compensation by Project Category and Professional:

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| *2023 Audit Services* | | | | |
| Erica Zoellner | Partner | $1,070 | 0.70 | $749.00 |
| Kimberly Anderson | Partner | $1,070 | 1.50 | $1,605.00 |
| Nicholas Doland | Partner | $1,070 | 17.90 | $19,153.00 |
| Susan Diaz | Partner | $1,070 | 0.50 | $535.00 |
| Brett Matzek | Managing Director | $804 | 2.50 | $2,010.00 |
| Deepak Arora | Director | $563 | 1.00 | $563.00 |
| Josh Goodelman | Director | $1,086 | 0.50 | $543.00 |
| Kelly Grose | Director | $563 | 0.50 | $281.50 |
| Lasse Leonhard | Director | $563 | 3.10 | $1,745.30 |
| Andrew Householder | Senior Manager | $466 | 62.70 | $29,218.20 |
| Ryan Meadows | Senior Manager | $466 | 1.60 | $745.60 |
| Brett Staudinger | Manager | $842 | 0.50 | $421.00 |
| Gina Karim | Senior Associate | $425 | 68.00 | $28,900.00 |
| Julio Stevens | Senior Associate | $425 | 0.60 | $255.00 |
| Kristen Nooney | Senior Associate | $425 | 2.60 | $1,105.00 |
| Rose Mlakar | Senior Associate | $425 | 69.90 | $29,707.50 |
| Sean Yufa | Senior Associate | $425 | 3.50 | $1,487.50 |
| Charlie Devine | Associate | $275 | 82.00 | $22,550.00 |
| Stephen Troyer | Associate | $275 | 71.30 | $19,607.50 |
| *Subtotal - 2023 Audit Services* | | | *390.90* | *$161,182.10* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | **390.90** | **$161,182.10** |
| **Bankruptcy Compliance Services** | | | | |
| *Fee Applications* | | | | |
| Chris Lewis | Manager | $400 | 10.80 | $4,320.00 |
| *Subtotal - Fee Applications* | | | *10.80* | *$4,320.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | **10.80** | **$4,320.00** |
| **Total - Hours and Compensation Sought** | | | **401.70** | **$165,502.10** |

## Summary of Expenses by Category:

| Expense Category | Expense |
|---|---|
| Lodging | $545.44 |
| Meals (Business Travel/Working) | $274.11 |
| Transportation | $804.63 |
| **Total Expenses for Reimbursement** | **$1,624.18** |

# SUMMARY OF FEES AND EXPENSES

*For the Final Application Period from April 22, 2024 through December 17, 2024*

### Summary of Hours and Compensation by Billing Category and Project Category:

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Hourly Services** | | |
| 2023 Audit Services | 1,549.80 | $633,586.00 |
| *Subtotal - Hours and Compensation - Hourly Services* | *1,549.80* | *$633,586.00* |
| **Bankruptcy Compliance Services** | | |
| Retention Applications | 14.20 | $7,015.00 |
| Fee Applications | 21.60 | $8,640.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Service* | *35.80* | *$15,655.00* |
| | | |
| **Total - Hours and Compensation Sought** | **1,585.60** | **$649,241.00** |

**Summary of Hours and Compensation by Project Category and Professional:**

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| *2023 Audit Services* | | | | |
| Eric Hornsten | Partner | $1,070 | 0.50 | $535.00 |
| Erica Zoellner | Partner | $1,070 | 2.20 | $2,354.00 |
| Kimberly Anderson | Partner | $1,070 | 2.70 | $2,889.00 |
| Nicholas Doland | Partner | $1,070 | 38.70 | $41,409.00 |
| Rajeeb Das | Partner | $1,270 | 1.60 | $2,032.00 |
| Sandra Aresti | Partner | $1,070 | 3.90 | $4,173.00 |
| Susan Diaz | Partner | $1,070 | 0.50 | $535.00 |
| Brett Matzek | Managing Director | $804 | 2.50 | $2,010.00 |
| Kathleen Ezcurra | Managing Director | $804 | 4.00 | $3,216.00 |
| Pradeep Sahajwalla | Managing Director | $804 | 0.50 | $402.00 |
| Shawn Cortese | Managing Director | $1,202 | 1.20 | $1,442.40 |
| Vincent Gallagher | Managing Director | $804 | 3.50 | $2,814.00 |
| Deepak Arora | Director | $563 | 5.00 | $2,815.00 |
| Josh Goodelman | Director | $1,086 | 5.50 | $5,973.00 |
| Kelly Grose | Director | $563 | 0.50 | $281.50 |
| Kelly Lee | Director | $563 | 16.20 | $9,120.60 |
| Lasse Leonhard | Director | $563 | 33.60 | $18,916.80 |
| Lauren Vonderhaar | Director | $563 | 52.70 | $29,670.10 |
| Andrew Householder | Senior Manager | $466 | 154.10 | $71,810.60 |
| Ava Keck | Senior Manager | $466 | 3.70 | $1,724.20 |
| Kelly Grose | Senior Manager | $466 | 1.00 | $466.00 |
| Kristin Fogarty | Senior Manager | $466 | 0.70 | $326.20 |
| Ryan Meadows | Senior Manager | $466 | 14.70 | $6,850.20 |
| Brett Staudinger | Manager | $842 | 10.50 | $8,841.00 |
| Christian Carballada Vidal | Manager | $461 | 20.40 | $9,404.40 |
| Mary Gibbons | Manager | $461 | 2.50 | $1,152.50 |
| Samantha Runion | Manager | $461 | 2.50 | $1,152.50 |
| Briana Fonseca | Senior Associate | $425 | 14.70 | $6,247.50 |
| Gina Karim | Senior Associate | $425 | 129.10 | $54,867.50 |
| Julio Stevens | Senior Associate | $425 | 41.00 | $17,425.00 |
| Kemo Ceesay | Senior Associate | $425 | 5.80 | $2,465.00 |
| Kristen Nooney | Senior Associate | $425 | 14.50 | $6,162.50 |
| Rose Mlakar | Senior Associate | $425 | 312.20 | $132,685.00 |
| Samatar Chirdon | Senior Associate | $425 | 19.60 | $8,330.00 |
| Sean Yufa | Senior Associate | $425 | 3.50 | $1,487.50 |
| Aidan Quinlan | Associate | $275 | 3.90 | $1,072.50 |
| Andrew Foley | Associate | $275 | 105.20 | $28,930.00 |
| Charlie Devine | Associate | $275 | 82.00 | $22,550.00 |
| Gina Karim | Associate | $275 | 146.80 | $40,370.00 |
| Stephen Troyer | Associate | $275 | 286.10 | $78,677.50 |
| *Subtotal - 2023 Audit Services* | | | *1,549.80* | *$633,586.00* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | **1,549.80** | **$633,586.00** |

**Summary of Hours and Compensation by Project Category and Professional (con't):**

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Bankruptcy Compliance Services** | | | | |
| *Retention Applications* | | | | |
| Thalia Cody | Director | $550 | 8.90 | $4,895.00 |
| Chris Lewis | Manager | $400 | 5.30 | $2,120.00 |
| *Subtotal - Retention Applications* | | | *14.20* | *$7,015.00* |
| *Fee Applications* | | | | |
| Chris Lewis | Manager | $400 | 21.60 | $8,640.00 |
| *Subtotal - Fee Applications* | | | *21.60* | *$8,640.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | 35.80 | $15,655.00 |
| | | | | |
| **Total - Hours and Compensation Sought** | | | 1,585.60 | $649,241.00 |

**Summary of Expenses by Category:**

| Expense Category | Expense |
|---|---|
| Lodging | $2,215.17 |
| Meals (Business Travel/Working) | $736.79 |
| Transportation | $2,705.61 |
| **Total Expenses for Reimbursement** | $5,657.57 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline:** **March 4, 2025 at 4:00 p.m. (ET)** **Hearing Date:** **March 27, 2025 at 9:30 a.m. (ET)** |

**COMBINED THIRD MONTHLY AND FINAL FEE**
**APPLICATION OF PRICEWATERHOUSECOOPERS LLP AS**
**AUDIT SERVICES PROVIDER TO THE DEBTORS FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE (I) COMBINED THIRD**
**MONTHLY PERIOD FROM OCTOBER 1, 2024 THROUGH DECEMBER 17, 2024**
**AND (II) FINAL PERIOD FROM APRIL 22, 2024 THROUGH DECEMBER 17, 2024**

PricewaterhouseCoopers LLP ("PwC LLP"), as audit services provider to the debtors and

debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases, hereby

submits its combined third monthly and final application (this "Application"), pursuant to sections

330(a) and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the

"Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States

Bankruptcy Court for the District of Delaware (the "Local Rules"), the *U.S. Trustee Guidelines*

*for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

*U.S.C. § 330* (the "Guidelines") and this Court's *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 223] (the "Interim Compensation Order"), entered May 14, 2024, requesting the entry of an order granting final allowance and payment, to the extent not previously paid, of $649,241.00 for the total compensation earned and $5,657.57 for the actual and necessary expenses incurred by PwC LLP for its services to the Debtors during the period from April 22, 2024 through and including December 17, 2024 (the "Final Application Period"), including $165,502.10 for the total compensation earned and $1,624.18 for the actual and necessary expenses incurred by PwC LLP for its services to the Debtors during the combined monthly period from October 1, 2024 through and including December 17, 2024 (the "Combined Third Monthly Application Period"), which fees and expenses were not previously requested by PwC LLP.  In support of this Application, PwC LLP respectfully represents as follows:

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-2, the Guidelines, and the Interim Compensation Order.

**BACKGROUND**

3.     On April 22, 2024 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  Prior to the Effective Date (as defined below), the Debtors operated their businesses and managed their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On April 23, 2024, the Court entered an order authorizing the procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 67].

4.     No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.  On May 3, 2024, the U.S. Trustee appointed an official committee of unsecured creditors (the "Committee") [Docket No. 154].

5.     On May 14, 2024, the Court entered the Interim Compensation Order.  The Interim Compensation Order provides, among other things, that each retained professional shall be entitled, following the end of each monthly period for which compensation and/or expense reimbursement is sought, to file and serve an application for interim allowance of compensation for services rendered and reimbursement of expenses incurred during the preceding month (each a "Monthly Fee Application").  Parties shall have twenty-one (21) days after service of a Monthly Fee Application to file an objection to the compensation or expenses that are the subject thereof (the "Objection Deadline").  Upon the expiration of the Objection Deadline, the applicant may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and/or expenses requested in the applicable Monthly Fee Application.  After the filing of a CNO, the Debtors are authorized and directed to pay the applicant an amount equal to 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Application not subject to an objection.

3

6.     Additional information regarding the Debtors' organizational structure, business operations, historical revenues and liabilities, and a description of the events precipitating the filing of the Chapter 11 Cases, is set forth in the *Declaration of Stewart Glendinning, Chief Executive Officer of Express, Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Motion* [Docket No. 20] (the "First Day Declaration").

7.     On December 17, 2024, the Court entered that certain *Findings of Fact, Conclusions of Law, and Order Confirming the Joint Chapter 11 Plan of Exp Oldco Winddown, Inc. and Its Debtor Affiliate* [Docket No. 1150] (the "Confirmation Order"), confirming the *Joint Chapter 11 Plan of Exp Oldco Winddown, Inc. and Its Debtor Affiliate (Technical Modifications)* [Docket No. 1143] (the "Plan").

8.     The Plan became effective on December 31, 2024 (the "Effective Date"). *See* Docket No. 1190.  Pursuant to the Confirmation Order, the deadline to file final requests for payment of professional compensation is February 14, 2025 (45 days after the Effective Date).

## RETENTION AND EMPLOYMENT OF PWC LLP

9.     On May 16, 2024, the Debtors filed the *Application of the Debtors for Entry of an Order Authorizing and Approving the Employment and Retention of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors and Debtors in Possession Effective as of April 22, 2024* [Docket No. 265] (the "Retention Application").[2]

10.     On June 4, 2024, the Court entered the *Order Authorizing and Approving the Employment and Retention of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors and Debtors in Possession Effective as of April 22, 2024* [Docket No. 391] (the "Retention

---

[2]     Capitalized terms used in this Application but not otherwise defined herein shall have the meanings ascribed to such terms in the Retention Application.

4

Order"), approving the Retention Application and authorizing the retention and employment of PwC LLP effective as of April 22, 2024, pursuant to the terms of the Engagement Letter.

11.     On July 26, 2024, PwC LLP filed the *First Supplemental Declaration of Nicholas Doland in Support of the Debtors' Application for an Order Authorizing the Retention of PricewaterhouseCoopers LLP as Audit Services Provider to the Debtors, Effective as of April 22, 2024* [Docket No. 654].

### PWC LLP'S PRIOR FEE REQUESTS

12.     PwC LLP has filed the following monthly fee applications in connection with its services performed during these Chapter 11 Cases (the "Monthly Fee Applications"), exclusive of the fees earned and expenses incurred during the Combined Third Monthly Application Period as requested herein:

| Application No. / Date Filed / Docket No. | Monthly Application Period | Fees Requested (80% / 100%) | Expenses Requested (100%) | Objections Received | CNO Filed | Fees and Expenses Paid to Date | Outstanding Fees and Expenses |
|---|---|---|---|---|---|---|---|
| Combined First Monthly; Filed: 9/25/2024; Dkt. No. 866 | 4/22/2024 – 6/30/2024 | $270,578.00 (80% of $338,222.50) | $476.09 | None. | CNO Filed 10/17/2024; Dkt. No. 911 | $338,698.59 | $0.00 |
| Combined Second Monthly; Filed: 11/19/2024; Dkt. No. 1016 | 7/1/2024 – 9/30/2024 | $116,413.12 (80% of $145,516.40) | $3,557.30 | None. | CNO Filed 12/11/2024; Dkt. No. 1118 | $119,970.42 | $29,103.28 |
| **Totals:** | **4/22/2024 – 9/30/2024** | **$386,991.12 (80% of $483,738.90)** | **$4,033.39** | | | **$458,669.01** | **$29,103.28** |

13.     PwC LLP has filed the following interim fee application in connection with these Chapter 11 Cases (the "Interim Fee Application"):

| Application No. / Date Filed / Docket No. | Interim Application Period | Fees Requested (100%) | Expenses Requested (100%) | Interim Fee Order Entered | Fees and Expenses Approved | Fees and Expenses Paid to Date | Outstanding Fees and Expenses |
|---|---|---|---|---|---|---|---|
| First Interim; Filed: 10/2/2024; Dkt. No. 874 | 4/22/2024 – 6/30/2024 | $338,222.50 | $476.09 | Order Entered 10/28/2024; Dkt. No. 940 | $338,698.59 | $338,698.59 | $0.00 |
| **Totals:** | **4/22/2024 – 6/30/2024** | **$338,222.50** | **$476.09** | | **$338,698.59** | **$338,698.59** | **$0.00** |

14.     To date, PwC LLP has been paid $458,669.01 in connection with its prior Monthly Fee Applications and Interim Fee Application.   Accordingly, PwC LLP is due a total of $196,229.56 for fees earned and expenses incurred during the Final Application Period, subject to approval by the Court.

## RELIEF REQUESTED

15.     By this Application, and in accordance with the Interim Compensation Order, PwC LLP requests the entry of an order granting final allowance and payment, to the extent not previously paid, of $649,241.00 for the total compensation earned and $5,657.57 for the actual and necessary expenses incurred by PwC LLP for its services to the Debtors during the Final Application Period.

## SUMMARY OF SERVICES RENDERED BY PWC LLP

16.     The services rendered by PwC LLP during the Combined Third Monthly Application Period are categorized as set forth in **Exhibit A** and in the summary cover sheet submitted with this Application.  The professionals who provided services to the Debtors during the Combined Third Monthly Application Period are identified by project category in **Exhibit B** and in the summary cover sheet submitted with this Application.  Attached hereto as **Exhibit C** is a detailed statement of the time expended and compensation earned by PwC LLP during the Combined Third Monthly Application Period.  PwC LLP's professionals expended a total of

401.70 hours in connection with these Chapter 11 Cases during the Combined Third Monthly Application Period, which resulted in a blended hourly billing rate for professionals of $412.00.

17.     The services rendered by PwC LLP during the Final Application Period are categorized as set forth in **Exhibit E** and in the summary cover sheet submitted with this Application.  The professionals who provided services to the Debtors during the Final Application Period are identified by project category in **Exhibit F** and in the summary cover sheet submitted with this Application.  Detailed statements of the time expended and compensation earned by PwC LLP during the Final Application Period are collectively attached to PwC LLP's prior Monthly Fee Application and hereto as **Exhibit C** (solely for the Combined Third Monthly Application Period).  PwC LLP's professionals expended a total of 1,585.60 hours in connection with these Chapter 11 Cases during the Final Application Period, which resulted in a blended hourly billing rate for professionals of $409.46.

18.     All services for which PwC LLP is requesting compensation were performed for or on behalf of the Debtors.

19.     The following is an overview of the services that PwC LLP rendered as audit services provider to the Debtors during the Final Application Period:

(a)     **2023 Audit Services**.  **Hours: 1,549.80, Fees: $633,586.00**

During the Application Period, PwC LLP professionals providing services to the Debtors performed work in connection with the integrated audit of the consolidated financial statements of EXP OldCo Winddown, Inc. (f/k/a Express, Inc.) at February 3, 2024 and for the year then ending and of the effectiveness of EXP OldCo Winddown, Inc.'s (f/k/a Express, Inc.) internal control over financial reporting as of February 3, 2024.

(b)     **Bankruptcy Compliance Services**.  **Hours: 35.80, Fees: $15,655.00**

During the Application Period, PwC LLP professionals providing services to the Debtors consulted with internal PwC bankruptcy retention and billing advisors to ensure compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and

the Interim Compensation Order.   The services provided by these bankruptcy retention and billing advisors included, but was not limited to: (a) assistance with preparation of the bankruptcy retention documents; (b) assistance with the disinterestedness disclosures; and (c) preparation of fee applications.   All of the services are incremental to the normal billing procedures by PwC for its non-bankruptcy clients.

20.     As set forth above, detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing such services throughout the Final Application Period are collectively provided in the Monthly Fee Applications and the attached exhibits.   All entries itemized in PwC LLP's time records (i) are categorized in accordance with the appropriate project categories, (ii) include a description of each activity or service that each individual performed, and (iii) identify the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.   However, in some instances, services may overlap between project categories.   Thus, some services may appear under more than one project category; however, in no instance is a specific time entry recorded or charged more than once.

## SUMMARY OF EXPENSES INCURRED

21.     As summarized and detailed on **Exhibit D** and **Exhibit G** attached hereto, PwC LLP incurred $1,624.18 and $5,657.57 in expenses in connection with providing professional services during the Combined Third Monthly Application Period and the Final Application Period, respectively, including expenses in the following categories: lodging, transportation, and travel meals.   PwC LLP did not charge for photocopying, facsimile or other document production expenses.   The expenses requested herein are expenses, which are customarily charged to PwC LLP's clients outside of bankruptcy.   The expenses incurred in providing professional services to the Debtors were actual, reasonable, and necessary.

## ALLOWANCE OF COMPENSATION

22.     The professional time expended by PwC LLP, the value of said time in fees, and the value of the actual expenses incurred by the firm were actual, reasonable, and necessary.  In all respects, PwC LLP's fees and expenses meet the standards for allowance under Bankruptcy Code section 330, as well as the standards that govern the review and allowance of bankruptcy professionals' fees.  *See, e.g.*, *In re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833 (3d Cir. 1994).

23.     Bankruptcy Code section 331 provides for interim compensation of professionals and incorporates the substantive standards of Bankruptcy Code section 330 to govern the Court's award of such compensation.  *See* 11 U.S.C. § 331.  Bankruptcy Code section 330 provides that a court may award a professional employed under Bankruptcy Code section 327 the "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A)-(B).  Bankruptcy Code section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

9

> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

24.     The reasonable value of the services rendered by PwC LLP for the Final Application Period as audit services provider to the Debtors in these Chapter 11 Cases is $649,241.00.  The hourly rates reflected on the attached exhibits are PwC LLP's customary rates for work of this nature.  The professional services performed by PwC LLP were in the best interests of the Debtors and their estates and other parties in interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, or tasks involved.  The professional services were performed with expedition and in an efficient manner.

25.     In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. Accordingly, allowance and payment of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## RESERVATION OF RIGHTS

26.     Although PwC LLP has made every effort to include all fees and expenses incurred during the Final Application Period in this Application, some fees and expenses may inadvertently be omitted from this Application, including as a result of accounting and processing delays in the Final Application Period.  PwC LLP reserves the right to submit a supplemental or amended application to the Court for allowance of such fees and expenses not included herein.  Any such

fee application(s) will be filed in accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.

## **CERTIFICATION OF COMPLIANCE AND WAIVER**

27.     To the best of its knowledge, PwC LLP believes that this Application, together with the exhibits attached hereto, and the description of services set forth herein of work performed are in compliance with the requirements of the Retention Order.  To the extent that this Application does not comply in all respects with those requirements, PwC LLP believes that such deviations are not material and respectfully requests that such requirements be waived.

## **NOTICE**

28.     In accordance with the Interim Compensation Order, this Application will be served upon the Application Recipients (as defined in the Interim Compensation Order).  Notice of this Application will be served on all parties requesting service in these Chapter 11 Cases pursuant to Bankruptcy Rule 2002.   In light of the nature of the relief requested, PwC LLP submits that no other or further notice is necessary.

WHEREFORE, PwC LLP requests the entry of an order granting final allowance and payment, to the extent not previously paid, of $649,241.00 for the total compensation earned and $5,657.57 for the actual and necessary expenses incurred by PwC LLP for its services to the Debtors during the Final Application Period, for a total final award of $654,898.57; and for any other relief the Court may deem appropriate.

Dated: February 11, 2025                **PRICEWATERHOUSECOOPERS LLP**

By:     */s/ Nicholas Doland*
          Nicholas Doland, Partner
          201 East Fifth Street
          Suite 2400 & Portion of Suite 2300
          Cincinnati, Ohio 45202
          Telephone:  +1 (513) 723-4700
          Email:  nicholas.doland@pwc.com

          *Audit Services Provider to the Debtors and*
          *Debtors in Possession*

**<u>Exhibit A</u>**

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                          **Exhibit A**

**PricewaterhouseCoopers LLP**

**Summary by Billing Category and Project Category - Combined Third Monthly Application Period**

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Hourly Services** | | |
| 2023 Audit Services | 390.90 | $161,182.10 |
| *Subtotal - Hours and Compensation - Hourly Services* | *390.90* | *$161,182.10* |
| **Bankruptcy Compliance Services** | | |
| Fee Applications | 10.80 | $4,320.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Service* | *10.80* | *$4,320.00* |
| | | |
| **Total - Hours and Compensation Sought** | **401.70** | **$165,502.10** |

**Exhibit B**

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**    **Exhibit B**

**PricewaterhouseCoopers LLP**

**Summary of Hours and Fees by Project Category and Professional - Combined Third Monthly Application Period**

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| *2023 Audit Services* | | | | |
| Erica Zoellner | Partner | $1,070 | 0.70 | $749.00 |
| Kimberly Anderson | Partner | $1,070 | 1.50 | $1,605.00 |
| Nicholas Doland | Partner | $1,070 | 17.90 | $19,153.00 |
| Susan Diaz | Partner | $1,070 | 0.50 | $535.00 |
| Brett Matzek | Managing Director | $804 | 2.50 | $2,010.00 |
| Deepak Arora | Director | $563 | 1.00 | $563.00 |
| Josh Goodelman | Director | $1,086 | 0.50 | $543.00 |
| Kelly Grose | Director | $563 | 0.50 | $281.50 |
| Lasse Leonhard | Director | $563 | 3.10 | $1,745.30 |
| Andrew Householder | Senior Manager | $466 | 62.70 | $29,218.20 |
| Ryan Meadows | Senior Manager | $466 | 1.60 | $745.60 |
| Brett Staudinger | Manager | $842 | 0.50 | $421.00 |
| Gina Karim | Senior Associate | $425 | 68.00 | $28,900.00 |
| Julio Stevens | Senior Associate | $425 | 0.60 | $255.00 |
| Kristen Nooney | Senior Associate | $425 | 2.60 | $1,105.00 |
| Rose Mlakar | Senior Associate | $425 | 69.90 | $29,707.50 |
| Sean Yufa | Senior Associate | $425 | 3.50 | $1,487.50 |
| Charlie Devine | Associate | $275 | 82.00 | $22,550.00 |
| Stephen Troyer | Associate | $275 | 71.30 | $19,607.50 |
| *Subtotal - 2023 Audit Services* | | | *390.90* | *$161,182.10* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | **390.90** | **$161,182.10** |
| **Bankruptcy Compliance Services** | | | | |
| *Fee Applications* | | | | |
| Chris Lewis | Manager | $400 | 10.80 | $4,320.00 |
| *Subtotal - Fee Applications* | | | *10.80* | *$4,320.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | **10.80** | **$4,320.00** |
| **Total - Hours and Compensation Sought** | | | **401.70** | **$165,502.10** |

**Exhibit C**

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**
**Exhibit C**
**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Hourly Services** | | | | | | |
| *2023 Audit Services* | | | | | | |
| 10/2/2024 | Andrew Householder | Senior Manager | 1024H0001: Meeting to discuss outstanding requested support assignments with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), R. Mlakar (PwC) | $466 | 0.10 | $46.60 |
| 10/2/2024 | Gina Karim | Senior Associate | 1024H0002: Meeting to discuss outstanding requested support assignments with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), R. Mlakar (PwC) | $425 | 0.10 | $42.50 |
| 10/2/2024 | Rose Mlakar | Senior Associate | 1024H0003: Meeting to discuss outstanding requested support assignments with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), R. Mlakar (PwC) | $425 | 0.10 | $42.50 |
| 10/2/2024 | Stephen Troyer | Associate | 1024H0004: Meeting to discuss outstanding requested support assignments with A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), R. Mlakar (PwC) | $275 | 0.10 | $27.50 |
| 10/10/2024 | Lasse Leonhard | Director | 1024H0005: Follow up email to Andrew Householder (PwC) regarding consultation requirements for debt covenant violations | $563 | 1.60 | $900.80 |
| 10/29/2024 | Nicholas Doland | Partner | 1024H0006: Meeting to discuss resuming audit work, coordinating when team will be on site, and future audit outlook with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC), R. Mlakar (PwC) | $1,070 | 0.30 | $321.00 |
| 10/29/2024 | Andrew Householder | Senior Manager | 1024H0007: Meeting to discuss resuming audit work, coordinating when team will be on site, and future audit outlook with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC), R. Mlakar (PwC) | $466 | 0.30 | $139.80 |
| 10/29/2024 | Gina Karim | Senior Associate | 1024H0008: Meeting to discuss resuming audit work, coordinating when team will be on site, and future audit outlook with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC), R. Mlakar (PwC) | $425 | 0.30 | $127.50 |
| 10/29/2024 | Kristen Nooney | Senior Associate | 1024H0009: Meeting to discuss resuming audit work, coordinating when team will be on site, and future audit outlook with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC), R. Mlakar (PwC) | $425 | 0.30 | $127.50 |
| 10/29/2024 | Rose Mlakar | Senior Associate | 1024H0010: Meeting to discuss coordination of determining on-site days at client site with S. Troyer (PwC), R. Mlakar (PwC) | $425 | 0.20 | $85.00 |
| 10/29/2024 | Rose Mlakar | Senior Associate | 1024H0011: Meeting to discuss resuming audit work, coordinating when team will be on site, and future audit outlook with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC), R. Mlakar (PwC) | $425 | 0.30 | $127.50 |
| 10/29/2024 | Stephen Troyer | Associate | 1024H0012: Meeting to discuss coordination of determining on-site days at client site with S. Troyer (PwC), R. Mlakar (PwC) | $275 | 0.20 | $55.00 |
| 10/29/2024 | Stephen Troyer | Associate | 1024H0013: Meeting to discuss resuming audit work, coordinating when team will be on site, and future audit outlook with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC), S. Troyer (PwC), K. Nooney (PwC), R. Mlakar (PwC) | $275 | 0.30 | $82.50 |
| 11/4/2024 | Gina Karim | Senior Associate | 1124H0014: Meeting to discuss shifting of workload between associates with S. Troyer (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 11/4/2024 | Gina Karim | Senior Associate | 1124H0015: Research PwC Guidance for applicable Representation Letter representations related to bankruptcy proceedings | $425 | 1.00 | $425.00 |
| 11/4/2024 | Gina Karim | Senior Associate | 1124H0016: Review current status of dashboard and remaining open items | $425 | 0.50 | $212.50 |
| 11/4/2024 | Rose Mlakar | Senior Associate | 1124H0017: Meeting to discuss client events and an audit task related to financial reporting controls with R. Mlakar (PwC), C. Devine (PwC) | $425 | 0.50 | $212.50 |
| 11/4/2024 | Rose Mlakar | Senior Associate | 1124H0018: Meeting to discuss shifting of workload between associates with S. Troyer (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 11/4/2024 | Rose Mlakar | Senior Associate | 1124H0019: Organizing remaining audit tasks for new audit team members | $425 | 2.40 | $1,020.00 |
| 11/4/2024 | Rose Mlakar | Senior Associate | 1124H0020: Reassessing remaining audit work and adjusting work loads for various team members | $425 | 3.80 | $1,615.00 |

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**

**PricewaterhouseCoopers LLP**

**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 11/4/2024 | Charlie Devine | Associate | 1124H0021: Meeting to discuss client events and an audit task related to financial reporting controls with R. Mlakar (PwC), C. Devine (PwC) | $275 | 0.50 | $137.50 |
| 11/4/2024 | Charlie Devine | Associate | 1124H0022: Meeting to discuss inspection checklist task with S. Troyer (PwC), C. Devine (PwC) | $275 | 0.20 | $55.00 |
| 11/4/2024 | Charlie Devine | Associate | 1124H0023: Meeting to onboard new associate, get access to databases, and give overview of recent client events with S. Troyer (PwC), C. Devine (PwC) | $275 | 0.50 | $137.50 |
| 11/4/2024 | Stephen Troyer | Associate | 1124H0024: Coordinating audit tasks for new audit team member | $275 | 0.30 | $82.50 |
| 11/4/2024 | Stephen Troyer | Associate | 1124H0025: Meeting to discuss inspection checklist task with S. Troyer (PwC), C. Devine (PwC) | $275 | 0.20 | $55.00 |
| 11/4/2024 | Stephen Troyer | Associate | 1124H0026: Meeting to discuss shifting of workload between associates with S. Troyer (PwC), R. Mlakar (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 11/4/2024 | Stephen Troyer | Associate | 1124H0027: Meeting to onboard new associate, get access to databases, and give overview of recent client events with S. Troyer (PwC), C. Devine (PwC) | $275 | 0.50 | $137.50 |
| 11/5/2024 | Andrew Householder | Senior Manager | 1124H0028: Meeting to discuss onsite days, outstanding requests, and individuals workflows with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC) | $466 | 0.40 | $186.40 |
| 11/5/2024 | Gina Karim | Senior Associate | 1124H0029: Meeting to discuss onsite days, outstanding requests, and individuals workflows with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC) | $425 | 0.40 | $170.00 |
| 11/5/2024 | Gina Karim | Senior Associate | 1124H0030: Review guidance for updates to completion forms | $425 | 0.40 | $170.00 |
| 11/5/2024 | Gina Karim | Senior Associate | 1124H0031: Reviewing current dashboard for remaining activities | $425 | 0.50 | $212.50 |
| 11/5/2024 | Gina Karim | Senior Associate | 1124H0032: Rework materials for audit committee meeting and representation letter, including guidance research | $425 | 2.50 | $1,062.50 |
| 11/5/2024 | Rose Mlakar | Senior Associate | 1124H0033: Documenting audit procedures and conclusions around Bonobos revenue. | $425 | 4.00 | $1,700.00 |
| 11/5/2024 | Rose Mlakar | Senior Associate | 1124H0034: Meeting to discuss onsite days, outstanding requests, and individuals workflows with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC) | $425 | 0.40 | $170.00 |
| 11/5/2024 | Charlie Devine | Associate | 1124H0035: Begin work on audit task related to financial reporting controls, updated current year information | $275 | 2.10 | $577.50 |
| 11/5/2024 | Charlie Devine | Associate | 1124H0036: Meeting to discuss onsite days, outstanding requests, and individuals workflows with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC) | $275 | 0.40 | $110.00 |
| 11/5/2024 | Stephen Troyer | Associate | 1124H0037: Meeting to discuss onsite days, outstanding requests, and individuals workflows with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC) | $275 | 0.40 | $110.00 |
| 11/5/2024 | Stephen Troyer | Associate | 1124H0038: Work on inspection checklist | $275 | 0.60 | $165.00 |
| 11/6/2024 | Gina Karim | Senior Associate | 1124H0039: Continue review of dashboard and documenting outstanding items | $425 | 0.40 | $170.00 |
| 11/6/2024 | Gina Karim | Senior Associate | 1124H0040: Drafting of Representation Letter, including time spent reading guidance | $425 | 2.60 | $1,105.00 |
| 11/6/2024 | Gina Karim | Senior Associate | 1124H0041: Meeting to discuss allocation of audit procedures and walk through understanding of year-end and current business updates with R. Mlakar (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 11/6/2024 | Rose Mlakar | Senior Associate | 1124H0042: Continuing to document audit procedures and conclusions around Bonobos revenue. | $425 | 3.90 | $1,657.50 |
| 11/6/2024 | Rose Mlakar | Senior Associate | 1124H0043: Meeting to discuss allocation of audit procedures and walk through understanding of year-end and current business updates with R. Mlakar (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 11/6/2024 | Rose Mlakar | Senior Associate | 1124H0044: Meeting to discuss updates to financial reporting task with R. Mlakar (PwC), C. Devine (PwC) | $425 | 0.40 | $170.00 |
| 11/6/2024 | Rose Mlakar | Senior Associate | 1124H0045: Responding to review comments on Express revenue testing. | $425 | 1.50 | $637.50 |
| 11/6/2024 | Charlie Devine | Associate | 1124H0046: Complete questionnaire to ensure completion of proper activities | $275 | 4.00 | $1,100.00 |
| 11/6/2024 | Charlie Devine | Associate | 1124H0047: Complete work up to this point on task related to financial reporting controls | $275 | 0.50 | $137.50 |
| 11/6/2024 | Charlie Devine | Associate | 1124H0048: Completing questionnaire to ensure completion of proper activities | $275 | 0.50 | $137.50 |
| 11/6/2024 | Charlie Devine | Associate | 1124H0049: Meeting to discuss updates to financial reporting task with R. Mlakar (PwC), C. Devine (PwC) | $275 | 0.40 | $110.00 |
| 11/7/2024 | Nicholas Doland | Partner | 1124H0050: Meeting to discuss on-site procedures, workflows, and schedules with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC), N. Doland (PwC) | $1,070 | 0.20 | $214.00 |

EXP OldCo Winddown, Inc., et al., Case No. 24-10831

PricewaterhouseCoopers LLP

Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period

**Exhibit C**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/7/2024 | Andrew Householder | Senior Manager | 1124H0051: Meeting to discuss on-site procedures, workflows, and schedules with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC), N. Doland (PwC) | $466 | 0.20 | $93.20 |
| 11/7/2024 | Gina Karim | Senior Associate | 1124H0052: Meeting to discuss on-site procedures, workflows, and schedules with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC), N. Doland (PwC) | $425 | 0.20 | $85.00 |
| 11/7/2024 | Gina Karim | Senior Associate | 1124H0053: Meeting to discuss procedural questions with R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.10 | $42.50 |
| 11/7/2024 | Gina Karim | Senior Associate | 1124H0054: Meeting to discuss reconciliation of update control inquiries with G. Karim (PwC), C. Devine (PwC) | $425 | 0.20 | $85.00 |
| 11/7/2024 | Gina Karim | Senior Associate | 1124H0055: Performing recalculation over lease modifications | $425 | 3.50 | $1,487.50 |
| 11/7/2024 | Gina Karim | Senior Associate | 1124H0056: Reviewing dashboard for remaining items | $425 | 1.20 | $510.00 |
| 11/7/2024 | Gina Karim | Senior Associate | 1124H0057: Updating control workpaper | $425 | 0.10 | $42.50 |
| 11/7/2024 | Rose Mlakar | Senior Associate | 1124H0058: Continuing to document additional procedures and conclusions for Bonobos revenue testing. | $425 | 1.70 | $722.50 |
| 11/7/2024 | Rose Mlakar | Senior Associate | 1124H0059: Continuing to respond to review comments on procedures performed over Express revenue. | $425 | 1.30 | $552.50 |
| 11/7/2024 | Rose Mlakar | Senior Associate | 1124H0060: Documenting additional procedures and conclusions for Bonobos revenue testing. | $425 | 4.00 | $1,700.00 |
| 11/7/2024 | Rose Mlakar | Senior Associate | 1124H0061: Meeting to discuss on-site procedures, workflows, and schedules with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC), N. Doland (PwC) | $425 | 0.20 | $85.00 |
| 11/7/2024 | Rose Mlakar | Senior Associate | 1124H0062: Meeting to discuss procedural questions with R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.10 | $42.50 |
| 11/7/2024 | Charlie Devine | Associate | 1124H0063: Meeting to discuss on-site procedures, workflows, and schedules with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC), N. Doland (PwC) | $275 | 0.20 | $55.00 |
| 11/7/2024 | Charlie Devine | Associate | 1124H0064: Meeting to discuss procedural questions with R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $275 | 0.10 | $27.50 |
| 11/7/2024 | Charlie Devine | Associate | 1124H0065: Meeting to discuss reconciliation of update control inquiries with G. Karim (PwC), C. Devine (PwC) | $275 | 0.20 | $55.00 |
| 11/7/2024 | Charlie Devine | Associate | 1124H0066: Work on reconciliation of control inquiries task | $275 | 3.50 | $962.50 |
| 11/7/2024 | Stephen Troyer | Associate | 1124H0067: Meeting to discuss on-site procedures, workflows, and schedules with R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), A. Householder (PwC), C. Devine (PwC), N. Doland (PwC) | $275 | 0.20 | $55.00 |
| 11/8/2024 | Charlie Devine | Associate | 1124H0068: Complete work on reconciliation of control inquiries task | $275 | 3.00 | $825.00 |
| 11/8/2024 | Charlie Devine | Associate | 1124H0069: Meeting to review inspection checklist and discuss follow ups with S. Troyer (PwC), C. Devine (PwC) | $275 | 0.60 | $165.00 |
| 11/8/2024 | Stephen Troyer | Associate | 1124H0070: Meeting to review inspection checklist and discuss follow ups with S. Troyer (PwC), C. Devine (PwC) | $275 | 0.60 | $165.00 |
| 11/11/2024 | Charlie Devine | Associate | 1124H0071: Finished updating control inquiries reconciliation | $275 | 1.20 | $330.00 |
| 11/12/2024 | Andrew Householder | Senior Manager | 1124H0072: Meeting to discuss status of outstanding support, additional key report testing, and on-site tasks with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $466 | 0.30 | $139.80 |
| 11/12/2024 | Gina Karim | Senior Associate | 1124H0073: Meeting to discuss comfort procedures over management's 10-K tie-out support and remaining key reports with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.80 | $340.00 |
| 11/12/2024 | Gina Karim | Senior Associate | 1124H0074: Meeting to discuss status of outstanding support, additional key report testing, and on-site tasks with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |
| 11/12/2024 | Gina Karim | Senior Associate | 1124H0075: Reviewing 10-K tie-out to document supporting files relied upon | $425 | 1.00 | $425.00 |
| 11/12/2024 | Gina Karim | Senior Associate | 1124H0076: Reviewing prior quarters/years 10-K tie-out to plan documentation of current-year support | $425 | 0.40 | $170.00 |
| 11/12/2024 | Rose Mlakar | Senior Associate | 1124H0077: Compiling questions related to audit procedures impacted by timing on 10-K filing. | $425 | 2.30 | $977.50 |

Exhibit C

**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/12/2024 | Rose Mlakar | Senior Associate | 1124H0078: Meeting to discuss comfort procedures over management's 10-K tie-out support and remaining key reports with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.80 | $340.00 |
| 11/12/2024 | Rose Mlakar | Senior Associate | 1124H0079: Meeting to discuss status of outstanding support, additional key report testing, and on-site tasks with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |
| 11/13/2024 | Nicholas Doland | Partner | 1124H0080: Meeting to discuss team questions related to the Company and documentation of bankruptcy events with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $1,070 | 0.90 | $963.00 |
| 11/13/2024 | Nicholas Doland | Partner | 1124H0081: Meeting with controller to discuss remaining audit work (0.7) and review of valuation related to business combination (1.0) | $1,070 | 1.70 | $1,819.00 |
| 11/13/2024 | Andrew Householder | Senior Manager | 1124H0082: Meeting to discuss team questions related to the Company and documentation of bankruptcy events with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $466 | 0.90 | $419.40 |
| 11/13/2024 | Andrew Householder | Senior Manager | 1124H0083: Reviewing period end financial reporting control testing executed by internal audit | $466 | 1.50 | $699.00 |
| 11/13/2024 | Andrew Householder | Senior Manager | 1124H0084: Reviewing property plant and equipment control testing executed by internal audit | $466 | 1.50 | $699.00 |
| 11/13/2024 | Gina Karim | Senior Associate | 1124H0085: Adding documentation to the store rollforward workpapers to recalculate average gross square footage of stores | $425 | 0.40 | $170.00 |
| 11/13/2024 | Gina Karim | Senior Associate | 1124H0086: Meeting to discuss procedures to perform for PwC comfort over management's 10-K support with R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.60 | $255.00 |
| 11/13/2024 | Gina Karim | Senior Associate | 1124H0087: Meeting to discuss team questions related to the Company and documentation of bankruptcy events with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.90 | $382.50 |
| 11/13/2024 | Gina Karim | Senior Associate | 1124H0088: Understanding and documenting comfort over management's support files used in 10-K tie-out | $425 | 3.50 | $1,487.50 |
| 11/13/2024 | Rose Mlakar | Senior Associate | 1124H0089: Documenting incremental audit procedures related to the bankruptcy. | $425 | 3.80 | $1,615.00 |
| 11/13/2024 | Rose Mlakar | Senior Associate | 1124H0090: Meeting to discuss procedures to perform for PwC comfort over management's 10-K support with R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.60 | $255.00 |
| 11/13/2024 | Rose Mlakar | Senior Associate | 1124H0091: Meeting to discuss team questions related to the Company and documentation of bankruptcy events with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.90 | $382.50 |
| 11/13/2024 | Rose Mlakar | Senior Associate | 1124H0092: Performing audit procedures related to the 10-K tie-out support. | $425 | 1.70 | $722.50 |
| 11/13/2024 | Charlie Devine | Associate | 1124H0093: Continue working on 10-K support comfort file | $275 | 1.60 | $440.00 |
| 11/13/2024 | Charlie Devine | Associate | 1124H0094: Meeting to discuss procedures to perform for PwC comfort over management's 10-K support with R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $275 | 0.60 | $165.00 |
| 11/13/2024 | Charlie Devine | Associate | 1124H0095: Meeting to discuss team questions related to the Company and documentation of bankruptcy events with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $275 | 0.90 | $247.50 |
| 11/13/2024 | Charlie Devine | Associate | 1124H0096: Work on 10-K support comfort file | $275 | 4.00 | $1,100.00 |
| 11/14/2024 | Nicholas Doland | Partner | 1124H0097: Meeting to discuss focus for remainder of this week with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $1,070 | 0.60 | $642.00 |
| 11/14/2024 | Nicholas Doland | Partner | 1124H0098: Meeting to discuss impairment and sales returns testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $1,070 | 1.00 | $1,070.00 |
| 11/14/2024 | Nicholas Doland | Partner | 1124H0099: Meeting to discuss sales audit controls testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $1,070 | 0.50 | $535.00 |
| 11/14/2024 | Andrew Householder | Senior Manager | 1124H0100: Meeting to discuss focus for remainder of this week with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $466 | 0.60 | $279.60 |

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**

PricewaterhouseCoopers LLP

**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/14/2024 | Andrew Householder | Senior Manager | 1124H0101: Meeting to discuss impairment and sales returns testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $466 | 1.00 | $466.00 |
| 11/14/2024 | Andrew Householder | Senior Manager | 1124H0102: Meeting to discuss sales audit controls testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 11/14/2024 | Gina Karim | Senior Associate | 1124H0103: Documenting management's support comfort relied upon in the 10-K tie-out | $425 | 3.60 | $1,530.00 |
| 11/14/2024 | Gina Karim | Senior Associate | 1124H0104: Meeting to discuss focus for remainder of this week with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.60 | $255.00 |
| 11/14/2024 | Rose Mlakar | Senior Associate | 1124H0105: Meeting to discuss focus for remainder of this week with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.60 | $255.00 |
| 11/14/2024 | Rose Mlakar | Senior Associate | 1124H0106: Meeting to discuss impairment and sales returns testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $425 | 1.00 | $425.00 |
| 11/14/2024 | Rose Mlakar | Senior Associate | 1124H0107: Meeting to discuss sales audit controls testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 11/14/2024 | Charlie Devine | Associate | 1124H0108: Began and completed work on consistencies on 10-K tracker | $275 | 3.10 | $852.50 |
| 11/14/2024 | Charlie Devine | Associate | 1124H0109: Finished work on comfort file over 10-K support | $275 | 1.10 | $302.50 |
| 11/14/2024 | Charlie Devine | Associate | 1124H0110: Meeting to discuss focus for remainder of this week with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), C. Devine (PwC) | $275 | 0.60 | $165.00 |
| 11/15/2024 | Gina Karim | Senior Associate | 1124H0111: Respond to coaching note related to new leases | $425 | 0.10 | $42.50 |
| 11/18/2024 | Nicholas Doland | Partner | 1124H0112: Meeting to discuss store impairment testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $1,070 | 0.50 | $535.00 |
| 11/18/2024 | Andrew Householder | Senior Manager | 1124H0113: Meeting to discuss store impairment testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 11/18/2024 | Gina Karim | Senior Associate | 1124H0114: Continue working through 10-K tie-out for support comfort | $425 | 1.30 | $552.50 |
| 11/18/2024 | Gina Karim | Senior Associate | 1124H0115: Working through 10-K tie-out for support comfort | $425 | 4.00 | $1,700.00 |
| 11/18/2024 | Rose Mlakar | Senior Associate | 1124H0116: Meeting to discuss store impairment testing with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 11/18/2024 | Rose Mlakar | Senior Associate | 1124H0117: Responding to review comments on audit work performed over revenue | $425 | 0.80 | $340.00 |
| 11/19/2024 | Nicholas Doland | Partner | 1124H0118: Meeting to discuss debt covenants, consultations, on-site presence, and discussing if there are any potential non-audit services in future with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $1,070 | 0.40 | $428.00 |
| 11/19/2024 | Andrew Householder | Senior Manager | 1124H0119: Executing independence procedures | $466 | 1.00 | $466.00 |
| 11/19/2024 | Andrew Householder | Senior Manager | 1124H0120: Meeting to discuss debt covenants, consultations, on-site presence, and discussing if there are any potential non-audit services in future with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $466 | 0.40 | $186.40 |
| 11/19/2024 | Andrew Householder | Senior Manager | 1124H0121: Meeting to discuss journal entry testing, completion procedures, audit report, accrued returns reserve, and testing of elimination of intercompany accounts with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.50 | $233.00 |
| 11/19/2024 | Gina Karim | Senior Associate | 1124H0122: Gather list of items for client contact | $425 | 0.40 | $170.00 |
| 11/19/2024 | Gina Karim | Senior Associate | 1124H0123: Meeting to discuss comfort over management's support for 10-K tie out with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.80 | $340.00 |
| 11/19/2024 | Gina Karim | Senior Associate | 1124H0124: Meeting to discuss debt covenants, consultations, on-site presence, and discussing if there are any potential non-audit services in future with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.40 | $170.00 |
| 11/19/2024 | Gina Karim | Senior Associate | 1124H0125: Meeting to discuss legal, independence, and support inquiries with R. Lefkovitz (Express) | $425 | 0.20 | $85.00 |
| 11/19/2024 | Gina Karim | Senior Associate | 1124H0126: Searching database to tie 10-K figures out | $425 | 1.00 | $425.00 |

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**

PricewaterhouseCoopers LLP

**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/19/2024 | Gina Karim | Senior Associate | 1124H0127: Working through documentation related to management's support used in the 10-K tie-out | $425 | 4.00 | $1,700.00 |
| 11/19/2024 | Kristen Nooney | Senior Associate | 1124H0128: Responding to review notes on business combination and financial reporting control testing | $425 | 1.30 | $552.50 |
| 11/19/2024 | Rose Mlakar | Senior Associate | 1124H0129: Continuing to perform audit procedures related to the 10-K tie-out support. | $425 | 2.80 | $1,190.00 |
| 11/19/2024 | Rose Mlakar | Senior Associate | 1124H0130: Meeting to discuss comfort over management's support for 10-K tie out with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.80 | $340.00 |
| 11/19/2024 | Rose Mlakar | Senior Associate | 1124H0131: Meeting to discuss debt covenants, consultations, on-site presence, and discussing if there are any potential non-audit services in future with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $425 | 0.40 | $170.00 |
| 11/19/2024 | Stephen Troyer | Associate | 1124H0132: Meeting to discuss debt covenants, consultations, on-site presence, and discussing if there are any potential non-audit services in future with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC) | $275 | 0.40 | $110.00 |
| 11/19/2024 | Stephen Troyer | Associate | 1124H0133: Meeting to discuss journal entry testing, completion procedures, audit report, accrued returns reserve, and testing of elimination of intercompany accounts with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 11/19/2024 | Stephen Troyer | Associate | 1124H0134: Work on audit report | $275 | 0.20 | $55.00 |
| 11/19/2024 | Stephen Troyer | Associate | 1124H0135: Work on management compensation testing | $275 | 0.30 | $82.50 |
| 11/19/2024 | Stephen Troyer | Associate | 1124H0136: Work on preparing for meeting with A. Householder (PwC) | $275 | 0.40 | $110.00 |
| 11/19/2024 | Stephen Troyer | Associate | 1124H0137: Work on review notes pertaining to accrued returns reserve | $275 | 1.30 | $357.50 |
| 11/19/2024 | Stephen Troyer | Associate | 1124H0138: Work on review notes pertaining to journal entry testing | $275 | 0.60 | $165.00 |
| 11/19/2024 | Stephen Troyer | Associate | 1124H0139: Work on review notes pertaining to the testing of intercompany accounts | $275 | 1.10 | $302.50 |
| 11/20/2024 | Gina Karim | Senior Associate | 1124H0140: Reviewing management's support for tie-out reliance | $425 | 2.30 | $977.50 |
| 11/20/2024 | Charlie Devine | Associate | 1124H0141: Update comfort and 10-K support | $275 | 0.60 | $165.00 |
| 11/21/2024 | Andrew Householder | Senior Manager | 1124H0142: Meeting to discuss PwC comfort over management's support relied on for 10-K tie-out with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $466 | 1.00 | $466.00 |
| 11/21/2024 | Andrew Householder | Senior Manager | 1124H0143: Meeting to discuss upcoming week onsite visit, and discussed items needing management support for upcoming meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC). | $466 | 0.40 | $186.40 |
| 11/21/2024 | Andrew Householder | Senior Manager | 1124H0144: Reviewing Bonobos credit card sales testing | $466 | 2.00 | $932.00 |
| 11/21/2024 | Andrew Householder | Senior Manager | 1124H0145: Reviewing Bonobos sales journal to general ledger reconciliation testing | $466 | 1.00 | $466.00 |
| 11/21/2024 | Andrew Householder | Senior Manager | 1124H0146: Reviewing store impairment market rent analysis | $466 | 0.60 | $279.60 |
| 11/21/2024 | Gina Karim | Senior Associate | 1124H0147: Meeting to discuss PwC comfort over management's support relied on for 10-K tie-out with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 11/21/2024 | Gina Karim | Senior Associate | 1124H0148: Meeting to discuss upcoming week onsite visit, and discussed items needing management support for upcoming meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC). | $425 | 0.40 | $170.00 |
| 11/21/2024 | Gina Karim | Senior Associate | 1124H0149: Reviewing 10-K tie-out notations | $425 | 1.10 | $467.50 |
| 11/21/2024 | Rose Mlakar | Senior Associate | 1124H0150: Meeting to discuss PwC comfort over management's support relied on for 10-K tie-out with A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 11/21/2024 | Rose Mlakar | Senior Associate | 1124H0151: Meeting to discuss upcoming week onsite visit, and discussed items needing management support for upcoming meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC). | $425 | 0.40 | $170.00 |
| 11/21/2024 | Rose Mlakar | Senior Associate | 1124H0152: Providing data to PwC specialist team performing incremental procedures over management's store impairment analysis. | $425 | 0.30 | $127.50 |

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**

**Exhibit C**

PricewaterhouseCoopers LLP

**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/21/2024 | Charlie Devine | Associate | 1124H0153: Meeting to discuss upcoming week onsite visit, and discussed items needing management support for upcoming meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC). | $275 | 0.40 | $110.00 |
| 11/21/2024 | Charlie Devine | Associate | 1124H0154: Update language in comfort file and tracker files | $275 | 1.00 | $275.00 |
| 11/21/2024 | Stephen Troyer | Associate | 1124H0155: Meeting to discuss upcoming week onsite visit, and discussed items needing management support for upcoming meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC). | $275 | 0.40 | $110.00 |
| 11/22/2024 | Rose Mlakar | Senior Associate | 1124H0156: Providing a summary update on outstanding client audit requests. | $425 | 1.20 | $510.00 |
| 11/25/2024 | Nicholas Doland | Partner | 1124H0157: Meeting to discuss remaining outstanding support with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC), N. Doland (PwC) | $1,070 | 0.40 | $428.00 |
| 11/25/2024 | Nicholas Doland | Partner | 1124H0158: Meeting to discuss review notes relating to journal entry testing, tax controls, and accruals with N. Doland (PwC), S. Troyer (PwC) | $1,070 | 0.50 | $535.00 |
| 11/25/2024 | Andrew Householder | Senior Manager | 1124H0159: Meeting to discuss remaining outstanding support with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC), N. Doland (PwC) | $466 | 0.40 | $186.40 |
| 11/25/2024 | Andrew Householder | Senior Manager | 1124H0160: Meeting to discuss testing of account mapping between TB systems along with testing of intercompany accounts with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.30 | $139.80 |
| 11/25/2024 | Andrew Householder | Senior Manager | 1124H0161: Reviewing accruals testing | $466 | 0.80 | $372.80 |
| 11/25/2024 | Gina Karim | Senior Associate | 1124H0162: Meeting to discuss remaining outstanding support with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC), N. Doland (PwC) | $425 | 0.40 | $170.00 |
| 11/25/2024 | Gina Karim | Senior Associate | 1124H0163: Reviewing Connect Requests and updating as applicable for current status of workpapers | $425 | 0.60 | $255.00 |
| 11/25/2024 | Rose Mlakar | Senior Associate | 1124H0164: Meeting to discuss remaining outstanding support with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC), N. Doland (PwC) | $425 | 0.40 | $170.00 |
| 11/25/2024 | Charlie Devine | Associate | 1124H0165: Meeting to discuss remaining outstanding support with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC), N. Doland (PwC) | $275 | 0.40 | $110.00 |
| 11/25/2024 | Stephen Troyer | Associate | 1124H0166: Meeting to discuss remaining outstanding support with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC), N. Doland (PwC) | $275 | 0.40 | $110.00 |
| 11/25/2024 | Stephen Troyer | Associate | 1124H0167: Meeting to discuss review notes relating to journal entry testing, tax controls, and accruals with N. Doland (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 11/25/2024 | Stephen Troyer | Associate | 1124H0168: Meeting to discuss testing of account mapping between TB systems along with testing of intercompany accounts with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 11/25/2024 | Stephen Troyer | Associate | 1124H0169: Work on addressing review notes relating to journal entry testing, tax controls, and accruals | $275 | 2.20 | $605.00 |
| 11/26/2024 | Andrew Householder | Senior Manager | 1124H0170: Meeting to discuss client meeting about receiving support, and follow ups to that meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC) | $466 | 0.20 | $93.20 |
| 11/26/2024 | Andrew Householder | Senior Manager | 1124H0171: Meeting to discuss intercompany account testing follow up with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.20 | $93.20 |
| 11/26/2024 | Gina Karim | Senior Associate | 1124H0172: Meeting to discuss client meeting about receiving support, and follow ups to that meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC) | $425 | 0.20 | $85.00 |
| 11/26/2024 | Rose Mlakar | Senior Associate | 1124H0173: Meeting to discuss client meeting about receiving support, and follow ups to that meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC) | $425 | 0.20 | $85.00 |
| 11/26/2024 | Charlie Devine | Associate | 1124H0174: Meeting to discuss client meeting about receiving support, and follow ups to that meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC) | $275 | 0.20 | $55.00 |
| 11/26/2024 | Stephen Troyer | Associate | 1124H0175: Meeting to discuss client meeting about receiving support, and follow ups to that meeting with C. Devine (PwC), R. Mlakar (PwC), A. Householder (PwC), S. Troyer (PwC), G, Karim (PwC) | $275 | 0.20 | $55.00 |
| 11/26/2024 | Stephen Troyer | Associate | 1124H0176: Meeting to discuss intercompany account testing follow up with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.20 | $55.00 |

EXP OldCo Winddown, Inc., et al., Case No. 24-10831                                                                                                                                   Exhibit C

PricewaterhouseCoopers LLP
Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 11/27/2024 | Rose Mlakar | Senior Associate | 1124H0177: Following up with client's legal team about outstanding audit requests. | $425 | 0.50 | $212.50 |
| 12/2/2024 | Andrew Householder | Senior Manager | 1224H0178: Reviewing responses to review comments on revenue testing | $466 | 0.50 | $233.00 |
| 12/2/2024 | Andrew Householder | Senior Manager | 1224H0179: Reviewing status of audit workpapers and project management | $466 | 1.50 | $699.00 |
| 12/2/2024 | Rose Mlakar | Senior Associate | 1224H0180: Creating a plan for re-distributing all of my remaining audit work to various other audit team members while reviewing what each outstanding audit procedure included. | $425 | 2.00 | $850.00 |
| 12/3/2024 | Nicholas Doland | Partner | 1224H0181: Meeting to discuss days on-site, legal letters, and impairment with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $1,070 | 0.20 | $214.00 |
| 12/3/2024 | Andrew Householder | Senior Manager | 1224H0182: Meeting to discuss days on-site, legal letters, and impairment with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $466 | 0.20 | $93.20 |
| 12/3/2024 | Gina Karim | Senior Associate | 1224H0183: Documenting entity-level control related to D&Q Questionnaires | $425 | 0.20 | $85.00 |
| 12/3/2024 | Gina Karim | Senior Associate | 1224H0184: Meeting to discuss audit area transitions with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |
| 12/3/2024 | Gina Karim | Senior Associate | 1224H0185: Meeting to discuss days on-site, legal letters, and impairment with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $425 | 0.20 | $85.00 |
| 12/3/2024 | Rose Mlakar | Senior Associate | 1224H0186: Compiling all files related to external legal letter audit procedures and drafting updated legal letters to be provided to the external firms in December. | $425 | 1.80 | $765.00 |
| 12/3/2024 | Rose Mlakar | Senior Associate | 1224H0187: Meeting to discuss audit area transitions with R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.30 | $127.50 |
| 12/3/2024 | Rose Mlakar | Senior Associate | 1224H0188: Meeting to discuss days on-site, legal letters, and impairment with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $425 | 0.20 | $85.00 |
| 12/3/2024 | Rose Mlakar | Senior Associate | 1224H0189: Updating audit plan for reviewing the remaining audit tasks in the database. | $425 | 0.80 | $340.00 |
| 12/3/2024 | Charlie Devine | Associate | 1224H0190: Meeting to discuss days on-site, legal letters, and impairment with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $275 | 0.20 | $55.00 |
| 12/3/2024 | Stephen Troyer | Associate | 1224H0191: Meeting to discuss days on-site, legal letters, and impairment with N. Doland (PwC), A. Householder (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $275 | 0.20 | $55.00 |
| 12/3/2024 | Stephen Troyer | Associate | 1224H0192: Work on addressing journal entry testing review notes. | $275 | 1.40 | $385.00 |
| 12/3/2024 | Stephen Troyer | Associate | 1224H0193: Work on addressing tax control review notes. | $275 | 0.60 | $165.00 |
| 12/3/2024 | Stephen Troyer | Associate | 1224H0194: Work on documentation of audit report. | $275 | 0.40 | $110.00 |
| 12/3/2024 | Stephen Troyer | Associate | 1224H0195: Work on documentation of intercompany account testing and communicated with C. Sollars pertaining questions. | $275 | 1.10 | $302.50 |
| 12/3/2024 | Stephen Troyer | Associate | 1224H0196: Work on documentation of SEC filings. | $275 | 1.20 | $330.00 |
| 12/3/2024 | Stephen Troyer | Associate | 1224H0197: Work on formatting of outstanding support. | $275 | 0.30 | $82.50 |
| 12/4/2024 | Brett Matzek | Managing Director | 1224H0198: First review of market research deliverable | $804 | 0.50 | $402.00 |
| 12/4/2024 | Gina Karim | Senior Associate | 1224H0199: Meeting to discuss lease disclosure support and work with G. Karim (PwC), C. Devine (PwC) | $425 | 0.20 | $85.00 |
| 12/4/2024 | Gina Karim | Senior Associate | 1224H0200: Review lease disclosure support and correspond with client related to lease questions | $425 | 0.30 | $127.50 |
| 12/4/2024 | Rose Mlakar | Senior Associate | 1224H0201: Documenting audit procedures related to independence considerations. | $425 | 1.80 | $765.00 |
| 12/4/2024 | Sean Yufa | Senior Associate | 1224H0202: Perform audit procedures over the market rent research analysis | $425 | 1.50 | $637.50 |
| 12/4/2024 | Charlie Devine | Associate | 1224H0203: Meeting to discuss lease disclosure support and work with G. Karim (PwC), C. Devine (PwC) | $275 | 0.20 | $55.00 |
| 12/4/2024 | Stephen Troyer | Associate | 1224H0204: Reviewing support received related to intercompany entries | $275 | 0.60 | $165.00 |
| 12/5/2024 | Nicholas Doland | Partner | 1224H0205: Meeting to discuss progress on outstanding support with N. Doland (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $1,070 | 0.30 | $321.00 |
| 12/5/2024 | Nicholas Doland | Partner | 1224H0206: Meeting to walk through workpapers related to inventory LCM with N. Doland (PwC), R. Mlakar (PwC), G. Karim (PwC) | $1,070 | 0.50 | $535.00 |
| 12/5/2024 | Andrew Householder | Senior Manager | 1224H0207: Meeting to discuss intercompany accounts and subsequent events with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.80 | $372.80 |
| 12/5/2024 | Gina Karim | Senior Associate | 1224H0208: Meeting to discuss audit work plans and action items with G. Karim (PwC), C. Devine (PwC), R. Mlakar (PwC) | $425 | 1.00 | $425.00 |

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**

**PricewaterhouseCoopers LLP**

**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/5/2024 | Gina Karim | Senior Associate | 1224H0209: Meeting to discuss progress on outstanding support with N. Doland (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $425 | 0.30 | $127.50 |
| 12/5/2024 | Gina Karim | Senior Associate | 1224H0210: Meeting to discuss questions on ECR Checklist with G. Karim (PwC), C. Devine (PwC) | $425 | 0.20 | $85.00 |
| 12/5/2024 | Gina Karim | Senior Associate | 1224H0211: Meeting to walk through workpapers related to inventory LCM with N. Doland (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 12/5/2024 | Rose Mlakar | Senior Associate | 1224H0212: Continuing to document audit procedures related to independence considerations. | $425 | 1.50 | $637.50 |
| 12/5/2024 | Rose Mlakar | Senior Associate | 1224H0213: Meeting to discuss audit work plans and action items with G. Karim (PwC), C. Devine (PwC), R. Mlakar (PwC) | $425 | 1.00 | $425.00 |
| 12/5/2024 | Rose Mlakar | Senior Associate | 1224H0214: Meeting to discuss Bonobos sales returns and independence procedures with S. Troyer (PwC), R. Mlakar (PwC) | $425 | 1.20 | $510.00 |
| 12/5/2024 | Rose Mlakar | Senior Associate | 1224H0215: Meeting to discuss progress on outstanding support with N. Doland (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $425 | 0.30 | $127.50 |
| 12/5/2024 | Rose Mlakar | Senior Associate | 1224H0216: Meeting to walk through workpapers related to inventory LCM with N. Doland (PwC), R. Mlakar (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 12/5/2024 | Rose Mlakar | Senior Associate | 1224H0217: Performing audit procedures and responding to review comments related to revenue testing | $425 | 3.10 | $1,317.50 |
| 12/5/2024 | Rose Mlakar | Senior Associate | 1224H0218: Performing audit procedures and responding to review comments related to store impairment testing | $425 | 3.80 | $1,615.00 |
| 12/5/2024 | Charlie Devine | Associate | 1224H0219: Continue work on control update documentation and rolling forward information | $275 | 0.60 | $165.00 |
| 12/5/2024 | Charlie Devine | Associate | 1224H0220: Meeting to discuss audit work plans and action items with G. Karim (PwC), C. Devine (PwC), R. Mlakar (PwC) | $275 | 1.00 | $275.00 |
| 12/5/2024 | Charlie Devine | Associate | 1224H0221: Meeting to discuss progress on outstanding support with N. Doland (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $275 | 0.30 | $82.50 |
| 12/5/2024 | Charlie Devine | Associate | 1224H0222: Meeting to discuss questions on ECR Checklist with G. Karim (PwC), C. Devine (PwC) | $275 | 0.20 | $55.00 |
| 12/5/2024 | Charlie Devine | Associate | 1224H0223: Update ECR checklist and inquired with team members about unanswered questions | $275 | 0.50 | $137.50 |
| 12/5/2024 | Charlie Devine | Associate | 1224H0224: Update ECR checklist tracker and followed up on open questions | $275 | 0.60 | $165.00 |
| 12/5/2024 | Charlie Devine | Associate | 1224H0225: Work on control update tasks rolling forward information | $275 | 4.00 | $1,100.00 |
| 12/5/2024 | Stephen Troyer | Associate | 1224H0226: Meeting to discuss Bonobos sales returns and independence procedures with S. Troyer (PwC), R. Mlakar (PwC) | $275 | 1.20 | $330.00 |
| 12/5/2024 | Stephen Troyer | Associate | 1224H0227: Meeting to discuss intercompany accounts and subsequent events with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.80 | $220.00 |
| 12/5/2024 | Stephen Troyer | Associate | 1224H0228: Meeting to discuss progress on outstanding support with N. Doland (PwC), R. Mlakar (PwC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $275 | 0.30 | $82.50 |
| 12/5/2024 | Stephen Troyer | Associate | 1224H0229: Work on Bonobos sales returns | $275 | 1.80 | $495.00 |
| 12/5/2024 | Stephen Troyer | Associate | 1224H0230: Work on mapping related testing | $275 | 2.30 | $632.50 |
| 12/6/2024 | Nicholas Doland | Partner | 1224H0231: Meeting to discuss review comments on audit procedures performed over store impairment with N. Doland (PwC), R. Mlakar (PwC) | $1,070 | 0.50 | $535.00 |
| 12/6/2024 | Nicholas Doland | Partner | 1224H0232: Reviewing Bonobos purchase accounting controls and reviewing tax procedures. | $1,070 | 2.20 | $2,354.00 |
| 12/6/2024 | Andrew Householder | Senior Manager | 1224H0233: Meeting to discuss review comments on audit procedures performed over Bonobos revenue with A. Householder (PwC), R. Mlakar (PwC) | $466 | 0.50 | $233.00 |
| 12/6/2024 | Gina Karim | Senior Associate | 1224H0234: Meeting to discuss transition of impairment, consultations, and bankruptcy memo with R. Mlakar (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 12/6/2024 | Rose Mlakar | Senior Associate | 1224H0235: Meeting to discuss review comments on audit procedures performed over Bonobos revenue with A. Householder (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |
| 12/6/2024 | Rose Mlakar | Senior Associate | 1224H0236: Meeting to discuss review comments on audit procedures performed over store impairment with N. Doland (PwC), R. Mlakar (PwC) | $425 | 0.50 | $212.50 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/6/2024 | Rose Mlakar | Senior Associate | 1224H0237: Meeting to discuss transition of impairment, consultations, and bankruptcy memo with R. Mlakar (PwC), G. Karim (PwC) | $425 | 1.00 | $425.00 |
| 12/6/2024 | Rose Mlakar | Senior Associate | 1224H0238: Updating audit documentation over bonobos revenue based on review comments | $425 | 0.70 | $297.50 |
| 12/6/2024 | Rose Mlakar | Senior Associate | 1224H0239: Updating audit documentation over store impairment based on review comments | $425 | 0.80 | $340.00 |
| 12/6/2024 | Charlie Devine | Associate | 1224H0240: Update control documentation and rollforward information | $275 | 2.30 | $632.50 |
| 12/6/2024 | Stephen Troyer | Associate | 1224H0241: Address review note related to intercompany journal entry testing | $275 | 1.60 | $440.00 |
| 12/6/2024 | Stephen Troyer | Associate | 1224H0242: Further worked on Bonobos sales returns | $275 | 1.90 | $522.50 |
| 12/6/2024 | Stephen Troyer | Associate | 1224H0243: Further worked on mapping related testing | $275 | 1.70 | $467.50 |
| 12/6/2024 | Stephen Troyer | Associate | 1224H0244: Further worked on subsequent events | $275 | 1.20 | $330.00 |
| 12/9/2024 | Brett Matzek | Managing Director | 1224H0245: Meeting to discuss review comments on market research procedures performed over REIS with  S. Yufa (PwC), B. Matzek(PwC) | $804 | 0.50 | $402.00 |
| 12/9/2024 | Brett Matzek | Managing Director | 1224H0246: Review of market research deliverable | $804 | 1.00 | $804.00 |
| 12/9/2024 | Andrew Householder | Senior Manager | 1224H0247: Meeting to discuss intercompany journal entries and outstanding testing with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.50 | $233.00 |
| 12/9/2024 | Andrew Householder | Senior Manager | 1224H0248: Reviewing market rent research data for store impairment analysis | $466 | 1.30 | $605.80 |
| 12/9/2024 | Andrew Householder | Senior Manager | 1224H0249: Reviewing payroll controls tested by internal audit | $466 | 1.20 | $559.20 |
| 12/9/2024 | Gina Karim | Senior Associate | 1224H0250: Drafting list of remaining workpapers to be prepared | $425 | 0.50 | $212.50 |
| 12/9/2024 | Gina Karim | Senior Associate | 1224H0251: Reviewing movement within Connect site | $425 | 0.20 | $85.00 |
| 12/9/2024 | Sean Yufa | Senior Associate | 1224H0252: Meeting to discuss review comments on market research procedures performed over REIS with  S. Yufa (PwC), B. Matzek(PwC) | $425 | 0.50 | $212.50 |
| 12/9/2024 | Charlie Devine | Associate | 1224H0253: Prepare Excel documentation to outline what is still outstanding | $275 | 1.30 | $357.50 |
| 12/9/2024 | Stephen Troyer | Associate | 1224H0254: Meeting to discuss intercompany journal entries and outstanding testing with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.50 | $137.50 |
| 12/9/2024 | Stephen Troyer | Associate | 1224H0255: Update support listing | $275 | 0.80 | $220.00 |
| 12/9/2024 | Stephen Troyer | Associate | 1224H0256: Work on independence procedures | $275 | 1.10 | $302.50 |
| 12/10/2024 | Nicholas Doland | Partner | 1224H0257: Meeting to discuss filing timeline updates, updated 10-K draft timeline, and on-site presence with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $1,070 | 0.40 | $428.00 |
| 12/10/2024 | Nicholas Doland | Partner | 1224H0258: Meeting to discuss outstanding items for outstanding testing with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $1,070 | 0.30 | $321.00 |
| 12/10/2024 | Andrew Householder | Senior Manager | 1224H0259: Meeting to discuss filing timeline updates, updated 10-K draft timeline, and on-site presence with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $466 | 0.40 | $186.40 |
| 12/10/2024 | Andrew Householder | Senior Manager | 1224H0260: Meeting to discuss intercompany testing procedures with N. Doland (PwC), A. Householder (PWC), S. Troyer (PwC) | $466 | 0.30 | $139.80 |
| 12/10/2024 | Andrew Householder | Senior Manager | 1224H0261: Meeting to discuss intercompany testing with C. Sollars (Express) and A. Householder (PwC), S. Troyer (PwC) | $466 | 0.30 | $139.80 |
| 12/10/2024 | Andrew Householder | Senior Manager | 1224H0262: Meeting to discuss outstanding items for outstanding testing with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $466 | 0.30 | $139.80 |
| 12/10/2024 | Andrew Householder | Senior Manager | 1224H0263: Reviewing disaggregated revenue analytics | $466 | 1.50 | $699.00 |
| 12/10/2024 | Andrew Householder | Senior Manager | 1224H0264: Reviewing segment information testing procedures | $466 | 2.00 | $932.00 |
| 12/10/2024 | Andrew Householder | Senior Manager | 1224H0265: Reviewing store impairment testing follow ups to review comments | $466 | 1.50 | $699.00 |
| 12/10/2024 | Gina Karim | Senior Associate | 1224H0266: Documenting outstanding items in dashboard, including workpapers, coaching notes, and items outside of Aura database | $425 | 1.30 | $552.50 |

EXP OldCo Winddown, Inc., et al., Case No. 24-10831                                                                                      **Exhibit C**

**PricewaterhouseCoopers LLP**

**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/10/2024 | Gina Karim | Senior Associate | 1224H0267: Meeting to discuss filing timeline updates, updated 10-K draft timeline, and on-site presence with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $425 | 0.40 | $170.00 |
| 12/10/2024 | Gina Karim | Senior Associate | 1224H0268: Meeting to discuss independence procedures and subsequent events with S. Troyer (PwC), G. Karim (PwC) | $425 | 0.50 | $212.50 |
| 12/10/2024 | Gina Karim | Senior Associate | 1224H0269: Meeting to discuss outstanding items for outstanding testing with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $425 | 0.30 | $127.50 |
| 12/10/2024 | Gina Karim | Senior Associate | 1224H0270: Preparing external legal letter emails and corresponding with client to obtain signatures via DocuSign | $425 | 0.50 | $212.50 |
| 12/10/2024 | Gina Karim | Senior Associate | 1224H0271: Working through inventory coaching note | $425 | 0.30 | $127.50 |
| 12/10/2024 | Charlie Devine | Associate | 1224H0272: Administrative items and prepped for upcoming work | $275 | 2.10 | $577.50 |
| 12/10/2024 | Charlie Devine | Associate | 1224H0273: Meeting to discuss filing timeline updates, updated 10-K draft timeline, and on-site presence with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $275 | 0.40 | $110.00 |
| 12/10/2024 | Charlie Devine | Associate | 1224H0274: Meeting to discuss outstanding items for outstanding testing with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $275 | 0.30 | $82.50 |
| 12/10/2024 | Charlie Devine | Associate | 1224H0275: Reviewing 10-K tie-out in preparation for upcoming draft | $275 | 0.70 | $192.50 |
| 12/10/2024 | Charlie Devine | Associate | 1224H0276: Update Financial Reporting Documentation and updated plan | $275 | 2.30 | $632.50 |
| 12/10/2024 | Stephen Troyer | Associate | 1224H0277: Further worked on closing down Bonobos sales returns | $275 | 2.60 | $715.00 |
| 12/10/2024 | Stephen Troyer | Associate | 1224H0278: Further worked on independence procedures | $275 | 1.30 | $357.50 |
| 12/10/2024 | Stephen Troyer | Associate | 1224H0279: Meeting to discuss filing timeline updates, updated 10-K draft timeline, and on-site presence with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $275 | 0.40 | $110.00 |
| 12/10/2024 | Stephen Troyer | Associate | 1224H0280: Meeting to discuss independence procedures and subsequent events with S. Troyer (PwC), G. Karim (PwC) | $275 | 0.50 | $137.50 |
| 12/10/2024 | Stephen Troyer | Associate | 1224H0281: Meeting to discuss intercompany testing procedures with N. Doland (PwC), A. Householder (PWC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 12/10/2024 | Stephen Troyer | Associate | 1224H0282: Meeting to discuss intercompany testing with C. Sollars (Express) and A. Householder (PwC), S. Troyer (PwC) | $275 | 0.30 | $82.50 |
| 12/10/2024 | Stephen Troyer | Associate | 1224H0283: Meeting to discuss outstanding items for outstanding testing with N. Doland (PwC), A. Householder (PWC), G. Karim (PwC), S. Troyer (PwC), C. Devine (PwC) | $275 | 0.30 | $82.50 |
| 12/11/2024 | Andrew Householder | Senior Manager | 1224H0284: Reviewing Bonobos lease additions testing | $466 | 2.00 | $932.00 |
| 12/11/2024 | Andrew Householder | Senior Manager | 1224H0285: Reviewing Bonobos revenue testing follow ups to review comments | $466 | 1.50 | $699.00 |
| 12/11/2024 | Andrew Householder | Senior Manager | 1224H0286: Reviewing Bonobos sales returns reserve responses to review comments | $466 | 0.80 | $372.80 |
| 12/11/2024 | Gina Karim | Senior Associate | 1224H0287: Documenting comfort over 10-K support from management | $425 | 0.60 | $255.00 |
| 12/11/2024 | Charlie Devine | Associate | 1224H0288: Preparation for support in Financial Reporting Controls | $275 | 2.10 | $577.50 |
| 12/11/2024 | Charlie Devine | Associate | 1224H0289: Review and tie-out areas of the 10-K | $275 | 3.70 | $1,017.50 |
| 12/11/2024 | Charlie Devine | Associate | 1224H0290: Reviewing 10-K draft and document open items remaining | $275 | 1.30 | $357.50 |
| 12/11/2024 | Stephen Troyer | Associate | 1224H0291: Further worked on documenting subsequent events | $275 | 1.50 | $412.50 |
| 12/11/2024 | Stephen Troyer | Associate | 1224H0292: Work on submitting Bonobos sales returns | $275 | 1.80 | $495.00 |
| 12/11/2024 | Stephen Troyer | Associate | 1224H0293: Work on updating audit report | $275 | 0.30 | $82.50 |
| 12/12/2024 | Josh Goodelman | Director | 1224H0294: Meeting to discuss updates of bankruptcy proceedings and timeline of 10-K draft and filing with A. Householder (PwC), N. Doland (PwC), K. Grose (PwC), J. Goodelman (PwC), B. Staudinger (PwC) | $1,086 | 0.50 | $543.00 |
| 12/12/2024 | Nicholas Doland | Partner | 1224H0295: Meeting to discuss audit status and filing timeline with A. Householder (PwC), N. Doland (PwC), S. Diaz (PwC) | $1,070 | 0.50 | $535.00 |

**PricewaterhouseCoopers LLP**

**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

Exhibit C

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 12/12/2024 | Nicholas Doland | Partner | 1224H0296: Meeting to discuss updates from client and audit reports, as well as on-site presence with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC) | $1,070 | 0.40 | $428.00 |
| 12/12/2024 | Nicholas Doland | Partner | 1224H0297: Meeting to discuss updates of bankruptcy proceedings and timeline of 10-K draft and filing with A. Householder (PwC), N. Doland (PwC), K. Grose (PwC), J. Goodelman (PwC), B. Staudinger (PwC) | $1,070 | 0.50 | $535.00 |
| 12/12/2024 | Susan Diaz | Partner | 1224H0298: Meeting to discuss audit status and filing timeline with A. Householder (PwC), N. Doland (PwC), S. Diaz (PwC) | $1,070 | 0.50 | $535.00 |
| 12/12/2024 | Brett Staudinger | Manager | 1224H0299: Meeting to discuss updates of bankruptcy proceedings and timeline of 10-K draft and filing with A. Householder (PwC), N. Doland (PwC), K. Grose (PwC), J. Goodelman (PwC), B. Staudinger (PwC) | $842 | 0.50 | $421.00 |
| 12/12/2024 | Kelly Grose | Director | 1224H0300: Meeting to discuss updates of bankruptcy proceedings and timeline of 10-K draft and filing with A. Householder (PwC), N. Doland (PwC), K. Grose (PwC), J. Goodelman (PwC), B. Staudinger (PwC) | $563 | 0.50 | $281.50 |
| 12/12/2024 | Lasse Leonhard | Director | 1224H0301: Follow up on debt related questions with Greg Hollern (Express) regarding lien/collateral | $563 | 1.00 | $563.00 |
| 12/12/2024 | Andrew Householder | Senior Manager | 1224H0302: Compiling and reviewing open audit request tracker | $466 | 0.50 | $233.00 |
| 12/12/2024 | Andrew Householder | Senior Manager | 1224H0303: Compiling and reviewing open audit request tracker | $466 | 0.50 | $233.00 |
| 12/12/2024 | Andrew Householder | Senior Manager | 1224H0304: Meeting to discuss audit status and filing timeline with A. Householder (PwC), N. Doland (PwC), S. Diaz (PwC) | $466 | 0.50 | $233.00 |
| 12/12/2024 | Andrew Householder | Senior Manager | 1224H0305: Meeting to discuss updates from client and audit reports, as well as on-site presence with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC) | $466 | 0.40 | $186.40 |
| 12/12/2024 | Andrew Householder | Senior Manager | 1224H0306: Meeting to discuss updates of bankruptcy proceedings and timeline of 10-K draft and filing with A. Householder (PwC), N. Doland (PwC), K. Grose (PwC), J. Goodelman (PwC), B. Staudinger (PwC) | $466 | 0.50 | $233.00 |
| 12/12/2024 | Andrew Householder | Senior Manager | 1224H0307: Reviewing draft audit opinion | $466 | 2.00 | $932.00 |
| 12/12/2024 | Gina Karim | Senior Associate | 1224H0308: Meeting to discuss updates from client and audit reports, as well as on-site presence with N. Doland (PwC), A. Householder (PwC), G. Karim (PwC) | $425 | 0.40 | $170.00 |
| 12/12/2024 | Gina Karim | Senior Associate | 1224H0309: Refreshing Connect listing to be sent to management | $425 | 0.40 | $170.00 |
| 12/12/2024 | Gina Karim | Senior Associate | 1224H0310: Reviewing support comfort file to be used in 10-K tie-out | $425 | 0.30 | $127.50 |
| 12/12/2024 | Gina Karim | Senior Associate | 1224H0311: Update database and Connect to remove non-significant items | $425 | 0.30 | $127.50 |
| 12/12/2024 | Sean Yufa | Senior Associate | 1224H0312: Review of market research deliverable | $425 | 1.00 | $425.00 |
| 12/12/2024 | Charlie Devine | Associate | 1224H0313: Tie-out areas of the 10-K and update documentation | $275 | 2.10 | $577.50 |
| 12/12/2024 | Stephen Troyer | Associate | 1224H0314: Work on addressing comments left mapping related testing | $275 | 3.90 | $1,072.50 |
| 12/13/2024 | Erica Zoellner | Partner | 1224H0315: Follow up with tax team on deferred impact of impairment | $1,070 | 0.20 | $214.00 |
| 12/13/2024 | Erica Zoellner | Partner | 1224H0316: Meeting to discuss open DAT and Tax items and timeline to filing the 10-K with A. Householder (PwC), N. Doland (PwC), E. Zoellner (PwC), D. Arora (PwC), K. Anderson (PwC), R. Meadows (PwC) | $1,070 | 0.50 | $535.00 |
| 12/13/2024 | Kimberly Anderson | Partner | 1224H0317: Meeting to discuss open DAT and Tax items and timeline to filing the 10-K with A. Householder (PwC), N. Doland (PwC), E. Zoellner (PwC), D. Arora (PwC), K. Anderson (PwC), R. Meadows (PwC) | $1,070 | 0.50 | $535.00 |
| 12/13/2024 | Nicholas Doland | Partner | 1224H0318: Meeting to discuss open DAT and Tax items and timeline to filing the 10-K with A. Householder (PwC), N. Doland (PwC), E. Zoellner (PwC), D. Arora (PwC), K. Anderson (PwC), R. Meadows (PwC) | $1,070 | 0.50 | $535.00 |
| 12/13/2024 | Nicholas Doland | Partner | 1224H0319: Review journal entry testing and completion | $1,070 | 0.70 | $749.00 |
| 12/13/2024 | Deepak Arora | Director | 1224H0320: Meeting to discuss open DAT and Tax items and timeline to filing the 10-K with A. Householder (PwC), N. Doland (PwC), E. Zoellner (PwC), D. Arora (PwC), K. Anderson (PwC), R. Meadows (PwC) | $563 | 0.50 | $281.50 |
| 12/13/2024 | Deepak Arora | Director | 1224H0321: Workpaper and analysis related to expected investment in subs impairment. | $563 | 0.50 | $281.50 |
| 12/13/2024 | Lasse Leonhard | Director | 1224H0322: Follow up on debt related questions with Greg Hollern (Express) regarding lien/collateral | $563 | 0.50 | $281.50 |
| 12/13/2024 | Andrew Householder | Senior Manager | 1224H0323: Meeting to discuss intercompany account testing and Bonobos journal entry testing review notes with A. Householder (PwC), S. Troyer (PwC) | $466 | 0.60 | $279.60 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/13/2024 | Andrew Householder | Senior Manager | 1224H0324: Meeting to discuss open DAT and Tax items and timeline to filing the 10-K with A. Householder (PwC), N. Doland (PwC), E. Zoellner (PwC), D. Arora (PwC), K. Anderson (PwC), R. Meadows (PwC) | $466 | 0.50 | $233.00 |
| 12/13/2024 | Andrew Householder | Senior Manager | 1224H0325: Responding to store impairment control review comments | $466 | 1.50 | $699.00 |
| 12/13/2024 | Andrew Householder | Senior Manager | 1224H0326: Reviewing completion documentation around specialists | $466 | 1.20 | $559.20 |
| 12/13/2024 | Andrew Householder | Senior Manager | 1224H0327: Reviewing independence procedures | $466 | 1.80 | $838.80 |
| 12/13/2024 | Ryan Meadows | Senior Manager | 1224H0328: Meeting to discuss open DAT and Tax items and timeline to filing the 10-K with A. Householder (PwC), N. Doland (PwC), E. Zoellner (PwC), D. Arora (PwC), K. Anderson (PwC), R. Meadows (PwC) | $466 | 0.50 | $233.00 |
| 12/13/2024 | Gina Karim | Senior Associate | 1224H0329: Meeting to discuss status on 10-K draft with S. Troyer (PwC), G. Karim (PwC), C. Devine (PwC) | $425 | 0.40 | $170.00 |
| 12/13/2024 | Gina Karim | Senior Associate | 1224H0330: Reviewing inventory key report for origination date | $425 | 0.10 | $42.50 |
| 12/13/2024 | Charlie Devine | Associate | 1224H0331: Compile Meeting Minute support for future upload | $275 | 0.70 | $192.50 |
| 12/13/2024 | Charlie Devine | Associate | 1224H0332: Meeting to discuss documentation of meeting minutes with S. Troyer (PwC), C. Devine (PwC) | $275 | 0.10 | $27.50 |
| 12/13/2024 | Charlie Devine | Associate | 1224H0333: Meeting to discuss status on 10-K draft with S. Troyer (PwC), G. Karim (PwC), C. Devine (PwC) | $275 | 0.40 | $110.00 |
| 12/13/2024 | Charlie Devine | Associate | 1224H0334: Review and update items on 10-K | $275 | 1.30 | $357.50 |
| 12/13/2024 | Charlie Devine | Associate | 1224H0335: Update Meeting Minutes from new support | $275 | 1.70 | $467.50 |
| 12/13/2024 | Stephen Troyer | Associate | 1224H0336: Further addressed review note related to intercompany journal entry testing | $275 | 2.00 | $550.00 |
| 12/13/2024 | Stephen Troyer | Associate | 1224H0337: Meeting to discuss documentation of meeting minutes with S. Troyer (PwC), C. Devine (PwC) | $275 | 0.10 | $27.50 |
| 12/13/2024 | Stephen Troyer | Associate | 1224H0338: Meeting to discuss intercompany account testing and Bonobos journal entry testing review notes with A. Householder (PwC), S. Troyer (PwC) | $275 | 0.60 | $165.00 |
| 12/13/2024 | Stephen Troyer | Associate | 1224H0339: Meeting to discuss status on 10-K draft with S. Troyer (PwC), G. Karim (PwC), C. Devine (PwC) | $275 | 0.40 | $110.00 |
| 12/13/2024 | Stephen Troyer | Associate | 1224H0340: Performing work concerning ITGC reports | $275 | 1.10 | $302.50 |
| 12/16/2024 | Kimberly Anderson | Partner | 1224H0341: Meeting to discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), K. Anderson (PwC) | $1,070 | 0.50 | $535.00 |
| 12/16/2024 | Nicholas Doland | Partner | 1224H0342: Meeting to discuss independence procedures, disaggregated revenue, and Bonobos journal entries with S. Troyer (PwC), N. Doland (PwC) | $1,070 | 0.60 | $642.00 |
| 12/16/2024 | Nicholas Doland | Partner | 1224H0343: Meeting to further discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), N. Doland (PwC) | $1,070 | 0.10 | $107.00 |
| 12/16/2024 | Andrew Householder | Senior Manager | 1224H0344: Meeting to discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), K. Anderson (PwC) | $466 | 0.50 | $233.00 |
| 12/16/2024 | Andrew Householder | Senior Manager | 1224H0345: Meeting to further discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), N. Doland (PwC) | $466 | 0.10 | $46.60 |
| 12/16/2024 | Andrew Householder | Senior Manager | 1224H0346: Responding to independence partner review comments | $466 | 0.60 | $279.60 |
| 12/16/2024 | Andrew Householder | Senior Manager | 1224H0347: Reviewing debt covenant compliance testing procedures | $466 | 2.80 | $1,304.80 |
| 12/16/2024 | Andrew Householder | Senior Manager | 1224H0348: Reviewing documentation around artificial intelligence audit procedures | $466 | 0.80 | $372.80 |
| 12/16/2024 | Andrew Householder | Senior Manager | 1224H0349: Reviewing going concern partner review comments | $466 | 0.80 | $372.80 |
| 12/16/2024 | Andrew Householder | Senior Manager | 1224H0350: Reviewing summary of aggregated deficiencies documentation | $466 | 2.40 | $1,118.40 |
| 12/16/2024 | Ryan Meadows | Senior Manager | 1224H0351: Meeting to discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), K. Anderson (PwC) | $466 | 0.50 | $233.00 |
| 12/16/2024 | Ryan Meadows | Senior Manager | 1224H0352: Meeting to further discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), N. Doland (PwC) | $466 | 0.10 | $46.60 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 12/16/2024 | Gina Karim | Senior Associate | 1224H0353: Following up and corresponding with external legal firms | $425 | 0.40 | $170.00 |
| 12/16/2024 | Gina Karim | Senior Associate | 1224H0354: Meeting to discuss Lease testing updates with G. Karim (PwC), C. Devine (PwC) | $425 | 0.90 | $382.50 |
| 12/16/2024 | Gina Karim | Senior Associate | 1224H0355: Refreshing representation letter | $425 | 0.40 | $170.00 |
| 12/16/2024 | Gina Karim | Senior Associate | 1224H0356: Reviewing lease workpapers related to modifications and expenses | $425 | 1.30 | $552.50 |
| 12/16/2024 | Gina Karim | Senior Associate | 1224H0357: Reviewing/updating workpapers and responding to coaching notes related to inventory | $425 | 1.20 | $510.00 |
| 12/16/2024 | Gina Karim | Senior Associate | 1224H0358: Updating audit responses within summary of aggregated deficiencies | $425 | 0.80 | $340.00 |
| 12/16/2024 | Julio Stevens | Senior Associate | 1224H0359: Meeting to discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), K. Anderson (PwC) | $425 | 0.50 | $212.50 |
| 12/16/2024 | Julio Stevens | Senior Associate | 1224H0360: Meeting to further discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), K. Anderson (PwC), N. Doland (PwC) | $425 | 0.10 | $42.50 |
| 12/16/2024 | Kristen Nooney | Senior Associate | 1224H0361: Responding to review notes on business combination substantive testing | $425 | 1.00 | $425.00 |
| 12/16/2024 | Charlie Devine | Associate | 1224H0362: Meeting to discuss Lease testing updates with G. Karim (PwC), C. Devine (PwC) | $275 | 0.90 | $247.50 |
| 12/16/2024 | Charlie Devine | Associate | 1224H0363: Prepare, complete, review updated financial reporting documentation | $275 | 1.70 | $467.50 |
| 12/16/2024 | Charlie Devine | Associate | 1224H0364: Review and tie-out areas of disaggregated revenue and other areas on the 10-K | $275 | 3.60 | $990.00 |
| 12/16/2024 | Charlie Devine | Associate | 1224H0365: Reviewing support for Tax tie-outs on the 10-K | $275 | 1.20 | $330.00 |
| 12/16/2024 | Charlie Devine | Associate | 1224H0366: Work on Lease documentations and tie outs | $275 | 0.80 | $220.00 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0367: Meeting to discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), K. Anderson (PwC) | $275 | 0.50 | $137.50 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0368: Meeting to discuss independence procedures, disaggregated revenue, and Bonobos journal entries with S. Troyer (PwC), N. Doland (PwC) | $275 | 0.60 | $165.00 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0369: Meeting to further discuss Bonobos journal entry post and create capabilities with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), J. Stevens (PwC), N. Doland (PwC) | $275 | 0.10 | $27.50 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0370: Work on addressing review notes concerning disaggregated revenue | $275 | 0.90 | $247.50 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0371: Work on documenting control deficiencies on SAD | $275 | 1.20 | $330.00 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0372: Work on documenting inquiries with the client | $275 | 0.60 | $165.00 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0373: Work on further documenting subsequent events | $275 | 0.80 | $220.00 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0374: Work on identifying journal entries meeting certain criteria | $275 | 2.30 | $632.50 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0375: Work on independence procedures | $275 | 0.40 | $110.00 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0376: Work on review notes concerning Bonobos journal entry testing | $275 | 1.50 | $412.50 |
| 12/16/2024 | Stephen Troyer | Associate | 1224H0377: Work on review notes concerning intercompany activity | $275 | 0.60 | $165.00 |
| 12/17/2024 | Kimberly Anderson | Partner | 1224H0378: Meeting to discuss audit data considerations relating to Bonobos journal entries with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), K. Anderson (PwC) | $1,070 | 0.50 | $535.00 |
| 12/17/2024 | Nicholas Doland | Partner | 1224H0379: Meeting to discuss audit considerations relating to Bonobos journal entries with S. Troyer (PwC), A. Householder (PwC), N. Doland (PwC) | $1,070 | 0.50 | $535.00 |
| 12/17/2024 | Nicholas Doland | Partner | 1224H0380: Reviewing audit completion procedures and audit opinion draft | $1,070 | 2.70 | $2,889.00 |
| 12/17/2024 | Brett Matzek | Managing Director | 1224H0381: Review of revised market research deliverable | $804 | 0.50 | $402.00 |
| 12/17/2024 | Andrew Householder | Senior Manager | 1224H0382: Meeting to discuss audit considerations relating to Bonobos journal entries with S. Troyer (PwC), A. Householder (PwC), N. Doland (PwC) | $466 | 0.50 | $233.00 |
| 12/17/2024 | Andrew Householder | Senior Manager | 1224H0383: Meeting to discuss audit data considerations relating to Bonobos journal entries with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), K. Anderson (PwC) | $466 | 0.50 | $233.00 |
| 12/17/2024 | Andrew Householder | Senior Manager | 1224H0384: Meeting to discuss intercompany elimination testing, Bonobos journal entry testing, disaggregated revenue testing, independence procedures with A. Householder (PwC), S. Troyer (PwC) | $466 | 1.30 | $605.80 |
| 12/17/2024 | Andrew Householder | Senior Manager | 1224H0385: Reviewing Bonobos journal entry testing and review comments | $466 | 3.40 | $1,584.40 |
| 12/17/2024 | Andrew Householder | Senior Manager | 1224H0386: Reviewing disaggregated revenue analytics | $466 | 2.50 | $1,165.00 |
| 12/17/2024 | Andrew Householder | Senior Manager | 1224H0387: Reviewing intercompany elimination testing and review comments | $466 | 2.80 | $1,304.80 |

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                                                                              **Exhibit C**

**PricewaterhouseCoopers LLP**

**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/17/2024 | Ryan Meadows | Senior Manager | 1224H0388: Meeting to discuss audit data considerations relating to Bonobos journal entries with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), K. Anderson (PwC) | $466 | 0.50 | $233.00 |
| 12/17/2024 | Gina Karim | Senior Associate | 1224H0389: Completing and reviewing lease expense workpapers | $425 | 0.70 | $297.50 |
| 12/17/2024 | Gina Karim | Senior Associate | 1224H0390: Documenting inventory lower of cost or market tickmarks and responding to coaching notes | $425 | 0.60 | $255.00 |
| 12/17/2024 | Gina Karim | Senior Associate | 1224H0391: Documenting lease modification testing | $425 | 1.60 | $680.00 |
| 12/17/2024 | Gina Karim | Senior Associate | 1224H0392: Drafting audit response to inventory control deficiency | $425 | 0.40 | $170.00 |
| 12/17/2024 | Gina Karim | Senior Associate | 1224H0393: Drafting representation letter and creating comparison reports | $425 | 1.50 | $637.50 |
| 12/17/2024 | Gina Karim | Senior Associate | 1224H0394: Meeting to discuss Financial Reporting documentation updates with C. Devine (PwC), G. Karim (PwC) | $425 | 0.60 | $255.00 |
| 12/17/2024 | Gina Karim | Senior Associate | 1224H0395: Meeting to discuss various open items and work plans moving forward with C. Devine (PwC), G. Karim (PwC) | $425 | 1.10 | $467.50 |
| 12/17/2024 | Sean Yufa | Senior Associate | 1224H0396: Update market research based on comments | $425 | 0.50 | $212.50 |
| 12/17/2024 | Charlie Devine | Associate | 1224H0397: Continue to work through new draft and updated items | $275 | 3.30 | $907.50 |
| 12/17/2024 | Charlie Devine | Associate | 1224H0398: Meeting to discuss Financial Reporting documentation updates with C. Devine (PwC), G. Karim (PwC) | $275 | 0.60 | $165.00 |
| 12/17/2024 | Charlie Devine | Associate | 1224H0399: Meeting to discuss various open items and work plans moving forward with C. Devine (PwC), G. Karim (PwC) | $275 | 1.10 | $302.50 |
| 12/17/2024 | Charlie Devine | Associate | 1224H0400: Update and prepare Financial Reporting Documentation | $275 | 2.00 | $550.00 |
| 12/17/2024 | Charlie Devine | Associate | 1224H0401: Worked through new 10-K draft and updated changed items | $275 | 4.00 | $1,100.00 |
| 12/17/2024 | Stephen Troyer | Associate | 1224H0402: Meeting to discuss audit considerations relating to Bonobos journal entries with S. Troyer (PwC), A. Householder (PwC), N. Doland (PwC) | $275 | 0.50 | $137.50 |
| 12/17/2024 | Stephen Troyer | Associate | 1224H0403: Meeting to discuss audit data considerations relating to Bonobos journal entries with S. Troyer (PwC), A. Householder (PwC), R. Meadows (PwC), K. Anderson (PwC) | $275 | 0.50 | $137.50 |
| 12/17/2024 | Stephen Troyer | Associate | 1224H0404: Meeting to discuss intercompany elimination testing, Bonobos journal entry testing, disaggregated revenue testing, independence procedures with A. Householder (PwC), S. Troyer (PwC) | $275 | 1.30 | $357.50 |
| 12/17/2024 | Stephen Troyer | Associate | 1224H0405: Meeting with C. Sollars (Express) to request all year-end Blackbooks | $275 | 0.30 | $82.50 |
| 12/17/2024 | Stephen Troyer | Associate | 1224H0406: Work on compiling data concerning Bonobos journal entry testing and determining control reliance | $275 | 3.90 | $1,072.50 |
| 12/17/2024 | Stephen Troyer | Associate | 1224H0407: Work on documenting completion procedure related to meeting minutes | $275 | 2.00 | $550.00 |
| 12/17/2024 | Stephen Troyer | Associate | 1224H0408: Work on finalizing response to review comments left on disaggregated revenue testing | $275 | 1.40 | $385.00 |
| 12/17/2024 | Stephen Troyer | Associate | 1224H0409: Work on further documenting intercompany account elimination testing related to review notes | $275 | 0.60 | $165.00 |
| *Subtotal - 2023 Audit Services* | | | | | *390.90* | *$161,182.10* |
| **Subtotal - Hours and Compensation - Hourly Services** | | | | | **390.90** | **$161,182.10** |

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**
**PricewaterhouseCoopers LLP**
**Professional Services by Project, Professional, and Date - Combined Third Monthly Application Period**

**Exhibit C**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Bankruptcy Compliance Services** | | | | | | |
| *Fee Applications* | | | | | | |
| 10/1/2024 | Chris Lewis | Manager | 1024H0500: Draft PwC's first interim fee application (April-June 2024) | $400 | 2.40 | $960.00 |
| 10/2/2024 | Chris Lewis | Manager | 1024H0501: Correspond with Debtors' counsel (K&E) regarding filing and service of PwC's first interim fee application | $400 | 0.20 | $80.00 |
| 11/13/2024 | Chris Lewis | Manager | 1124H0502: Review and revise exhibits to PwC's combined second monthly fee application (July-September 2024) | $400 | 1.60 | $640.00 |
| 11/15/2024 | Chris Lewis | Manager | 1124H0503: Draft PwC's combined second monthly fee application (July-September 2024) | $400 | 1.80 | $720.00 |
| 11/18/2024 | Chris Lewis | Manager | 1124H0504: Correspond with Debtors' counsel (K&E) regarding filing and service of PwC's combined second monthly fee application (July-September 2024) | $400 | 0.20 | $80.00 |
| 12/6/2024 | Chris Lewis | Manager | 1224H0505: Prepare PwC fee estimate for professional fee escrow pursuant to chapter 11 plan | $400 | 1.80 | $720.00 |
| 12/12/2024 | Chris Lewis | Manager | 1224H0506: Begin preparing PwC's combined third monthly (October-December 2024) and final fee application | $400 | 2.80 | $1,120.00 |
| *Subtotal - Fee Applications* | | | | | *10.80* | *$4,320.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | | | **10.80** | **$4,320.00** |
| **Total - Hours and Compensation Sought** | | | | | **401.70** | **$165,502.10** |

**Exhibit D**

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                **Exhibit D**

**PricewaterhouseCoopers LLP**

**Summary of Expenses by Type - Combined Third Monthly Application Period**

| Expense Category | Expense |
|---|---|
| Lodging | $545.44 |
| Meals (Business Travel/Working) | $274.11 |
| Transportation | $804.63 |
| **Total Expenses for Reimbursement** | **$1,624.18** |

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                                        **Exhibit D**

**PricewaterhouseCoopers LLP**

**Detail of Expenses by Type and Professional - Combined Third Monthly Application Period**

| Professional | Date | Expense Description | Expense |
|---|---|---|---|
| **Lodging** | | | |
| Nicholas Doland | 11/13/2024 | Hotel - AC HOTEL BY MARRIOTT COLUMBUS - 1 Night Stay (11/13 - 11/14) | $215.03 |
| Andrew Householder | 11/14/2024 | Hotel - SPRINGHILL SUITES COLUMBUS - 1 Night Stay (11/13 - 11/14) | $143.35 |
| Nicholas Doland | 11/26/2024 | Hotel - AUTOGRAPH HOTEL LEVEQUE - 1 Night Stay (11/25 - 11/26) | $187.06 |
| ***Subtotal - Lodging*** | | | ***$545.44*** |
| **Meals (Business Travel/Working)** | | | |
| Andrew Householder | 11/13/2024 | Individual Travel Meal - Dinner | $42.53 |
| Andrew Householder | 11/13/2024 | Individual Travel Meal - Lunch | $17.95 |
| Andrew Householder | 11/13/2024 | Individual Travel Meal - Breakfeast | $5.18 |
| Nicholas Doland | 11/13/2024 | Individual Travel Meal - Breakfeast | $4.80 |
| Nicholas Doland | 11/14/2024 | Group Travel Meal - Dinner - 2 Participants - ND, AH | $136.90 |
| Nicholas Doland | 11/14/2024 | Group Travel Meal - Breakfeast - 2 Participants - ND, AH | $29.65 |
| Andrew Householder | 11/14/2024 | Individual Travel Meal - Lunch | $13.70 |
| Andrew Householder | 11/19/2024 | Individual Travel Meal - Dinner | $8.28 |
| Andrew Householder | 11/19/2024 | Individual Travel Meal - Lunch | $9.94 |
| Andrew Householder | 11/19/2024 | Individual Travel Meal - Breakfeast | $5.18 |
| ***Subtotal - Meals*** | | | ***$274.11*** |
| **Transportation** | | | |
| Andrew Householder | 11/13/2024 | Business Mileage - Mileage from Home to Client  - Roundtrip - 350 Miles | $244.55 |
| Andrew Householder | 11/14/2024 | Parking - LAZ PARKING M19420 - Parking while working remotely | $12.00 |
| Nicholas Doland | 11/14/2024 | Parking - UNDERGROUND PARKING - Parking while working remotely | $20.00 |
| Nicholas Doland | 11/14/2024 | Business Mileage - Mileage from Home to Client  - Roundtrip - 184 Miles | $128.64 |
| Andrew Householder | 11/19/2024 | Business Mileage - Mileage from Home to Client  - Roundtrip - 350 Miles | $244.55 |
| Nicholas Doland | 11/26/2024 | Business Mileage - Mileage from Home to Client  - Roundtrip - 184 Miles | $128.64 |
| Nicholas Doland | 11/26/2024 | Parking - METROPOLIS - Parking while working remotely | $26.25 |
| ***Subtotal - Transportation*** | | | ***$804.63*** |
| **Total Expenses for Reimbursement** | | | ***$1,624.18*** |

**<u>Exhibit E</u>**

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                    **Exhibit E**

**PricewaterhouseCoopers LLP**

**Summary by Billing Category and Project Category - Final Application Period**

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Hourly Services** | | |
| 2023 Audit Services | 1,549.80 | $633,586.00 |
| *Subtotal - Hours and Compensation - Hourly Services* | *1,549.80* | *$633,586.00* |
| **Bankruptcy Compliance Services** | | |
| Retention Applications | 14.20 | $7,015.00 |
| Fee Applications | 21.60 | $8,640.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Service* | *35.80* | *$15,655.00* |
| | | |
| **Total - Hours and Compensation Sought** | **1,585.60** | **$649,241.00** |

**Exhibit F**

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                    **Exhibit F**

**PricewaterhouseCoopers LLP**

**Summary of Hours and Fees by Project Category and Professional - Final Application Period**

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Bankruptcy Compliance Services** | | | | |
| *Retention Applications* | | | | |
| Thalia Cody | Director | $550 | 8.90 | $4,895.00 |
| Chris Lewis | Manager | $400 | 5.30 | $2,120.00 |
| *Subtotal - Retention Applications* | | | *14.20* | *$7,015.00* |
| *Fee Applications* | | | | |
| Chris Lewis | Manager | $400 | 21.60 | $8,640.00 |
| *Subtotal - Fee Applications* | | | *21.60* | *$8,640.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | **35.80** | **$15,655.00** |
| | | | | |
| **Total - Hours and Compensation Sought** | | | **1,585.60** | **$649,241.00** |

**Exhibit G**

**EXP OldCo Winddown, Inc., et al., Case No. 24-10831**                                          **Exhibit G**

**PricewaterhouseCoopers LLP**

**Summary of Expenses by Type - Final Application Period**

| Expense Category | Expense |
| --- | --- |
| Lodging | $2,215.17 |
| Meals (Business Travel/Working) | $736.79 |
| Transportation | $2,705.61 |
| **Total Expenses for Reimbursement** | **$5,657.57** |