**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**SUMMARY OF SEVENTH MONTHLY
FEE APPLICATION OF KIRKLAND & ELLIS
LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD
FROM NOVEMBER 1, 2024, THROUGH AND INCLUDING DECEMBER 17, 2024**

| | |
|---|---|
| Name of Applicant: | <u>Kirkland & Ellis LLP</u> |
| Authorized to Provide Professional Services to: | <u>Debtors and Debtors in Possession</u> |
| Date of Retention: | <u>June 4, 2024 effective as of April 22, 2024</u> |
| Period for which compensation and reimbursement is sought: | November 1, 2024, through and including December 17, 2024 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,241,706.00 (80 percent of $1,552,132.50) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $33,703.97 |

This is a(n)  <u>X</u> monthly  ___ interim  ___ final application

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

**Prior Applications**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 3, 2024; Dkt. No. 578 | April 22, 2024, through May 31, 2024 | $3,379,079.60 | $35,413.61 | $3,379,079.60 | $35,413.61 |
| August 7, 2024; Dkt No. 706 | June 1, 2024, through June 30, 2024 | $2,252,434.80 | $42,312.45 | $2,252,434.80 | $42,312.45 |
| August 30, 2024; Dkt No. 785 | July 1, 2024, through July 31, 2024 | $1,226,643.60 | $7,353.65 | $1,226,643.60 | $7,353.65 |
| October 16, 2024, Dkt No. 907 | August 1, 2024 through August 31, 2024 | $763,372.00 | $8,716.63 | $763,372.00 | $8,716.63 |
| November 25, 2024, Dkt No. 1049 | September 1, 2024 through September 30, 2024 | $373,870.40 | $6,624.06 | $373,870.40 | $6,624.06 |
| December 30, 2024, Dkt No. 1186 | October 1 2024 through October 31, 2024 | $733,956.40 | $4,105.12 | $733,956.40 | $4,105.12 |
| **Total** | | | | **$8,729,356.80** | **$104,525.52** |

**Summary of Hours by Professional Billed**
**From November 1, 2024, through December 17, 2024**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 30.30 | $29,542.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 23.50 | $25,732.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 27.00 | $26,325.00 |
| Katie Conterio | Associate | Corporate - Capital Markets | 2019 | $1,395.00 | 11.30 | $15,763.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $1,265.00 | 7.50 | $9,487.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 152.20 | $166,659.00 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 10.50 | $10,237.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 2.50 | $3,162.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $815.00 | 19.20 | $15,648.00 |
| Luka Knezevic | Associate | Restructuring | Pending | $815.00 | 58.20 | $47,433.00 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 1.30 | $1,943.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 108.10 | $150,799.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 100.10 | $97,597.50 |
| David G. Strecker | Associate | Litigation - General | 2022 | $1,185.00 | 1.20 | $1,422.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 49.20 | $47,970.00 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 70.70 | $68,932.50 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 6.70 | $6,532.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 58.40 | $63,948.00 |
| Nima Adabi | Partner | Litigation | 2014 | $1,595.00 | 0.40 | $638.00 |
| Nicholas Adzima | Partner | Restructuring | 2019 | $1,595.00 | 211.20 | $336,864.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 23.00 | $33,005.00 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 200.50 | $337,842.50 |
| Alexander J. Gelski | Partner | Litigation - General | 2013 | $1,555.00 | 0.90 | $1,399.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 5.10 | $8,160.00 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 7.70 | $13,051.50 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 4.00 | $7,820.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Orla O'Callaghan | Partner | Litigation - General | 2019 | $1,365.00 | 6.20 | $8,463.00 |
| William T. Pruitt | Partner | Litigation – General | 2004 | $1,695.00 | 1.40 | $2,373.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 0.50 | $1,152.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 0.80 | $1,956.00 |
| Totals | | | | | 1,199.60 | $1,541,861.50 |

**Compensation by Project Category**
**From November 1, 2024, through December 17, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 44 | Corporate & Governance Matters | 45.10 | $68,871.50 |
| 45 | Disclosure Statement/Plan/Confirmation | 803.40 | $1,045,094.00 |
| 46 | DIP Financing and Cash Collateral | 1.00 | $1,095.00 |
| 48 | Automatic Stay Issues | 2.90 | $2,827.50 |
| 50 | Executory Contracts & Unexpired Leases | 77.40 | $87,082.00 |
| 51 | Business Operations | 0.50 | $547.50 |
| 52 | Claims Administration | 132.30 | $166,360.50 |
| 54 | Creditor and Stakeholder Communications | 0.60 | $718.00 |
| 56 | Hearings | 4.70 | $7,062.50 |
| 59 | Tax Matters | 1.50 | $2,432.50 |
| 60 | Case Administration | 34.60 | $34,584.50 |
| 61 | Retention – K&E | 46.20 | $48,523.00 |
| 62 | Retention – Non-K&E | 23.90 | $23,302.50 |
| 63 | Vendor Matters | 6.40 | $6,860.00 |
| 64 | Litigation | 21.00 | $29,701.00 |
| 65 | Non-Working Travel | 19.70 | $25,299.50 |
| 68 | Employee and Labor Matters | 1.40 | $1,771.00 |
| **Total** | | **1,222.60** | **$1,552,132.50** |

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $16.00 |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $87.40 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $14.85 |
| Local Transportation | | | $1,558.27 |
| Travel Expense | | | $1,788.60 |
| Airfare | | | $2,729.70 |
| Transportation to/from Airport | | | $170.61 |
| Travel Meals | | | $133.83 |
| Other Court Costs and Fees | | | $24,075.80 |
| Outside Copy/Binding Services | | | $1,787.06 |
| Working Meals/K&E Only | | | $44.29 |
| Computer Database Research | | | $1,052.00 |
| Overtime Transportation | | | $105.00 |
| Overtime Meals - Attorney | | | $91.20 |
| **Total** | | | **$33,703.97** |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXP OLDCO WINDDOWN, INC., *et al.*,[2] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### SEVENTH MONTHLY FEE
### APPLICATION OF KIRKLAND & ELLIS LLP
### AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS
### FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD
### FROM NOVEMBER 1, 2024, THROUGH AND INCLUDING DECEMBER 17, 2024

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of*

*Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and*

*Debtors in Possession Effective as of April 22, 2024*, dated June 4, 2024 [Docket No. 387]

(the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated

May 14, 2024 [Docket No. 223] (the "Interim Compensation Order"), and the Local Rules for the

United States Bankruptcy Court District of Delaware (the "Bankruptcy Local Rules"), the law firm

of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), counsel for

---

[2]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby files

this monthly fee statement (this "<u>Monthly Fee Statement</u>") for: (i) compensation in the amount of

$1,241,706.00 (80% of $1,552,132.50) for the reasonable and necessary legal services K&E

rendered to the Debtors from November 1, 2024 through December 17, 2024 (the "<u>Fee Period</u>");

and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of

$33,703.97 during the Fee Period.

### **<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.     In support of this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures.  As reflected in **<u>Exhibit A</u>**, K&E incurred $1,552,132.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($1,241,706.00 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.  Attorneys and paraprofessionals of K&E have expended a total of 1,222.60 hours in connection with these chapter 11 cases during the Fee Period.

- **<u>Exhibit C</u>** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **<u>Exhibit D</u>** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[3]

---

[3]     K&E has negotiated a discounted rate for Westlaw computer-assisted legal research.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

## **<u>Representations</u>**

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

*[Remainder of page intentionally left blank]*

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $1,275,409.97 consisting of (a) $1,241,706.00, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $33,703.97 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated:  February 13, 2025
Wilmington, Delaware

/s/  Domenic E. Pacitti
**KLEHR HARRISON HARVEY BRANZBURG LLP**
Domenic E. Pacitti (DE Bar No. 3989)
Michael W. Yurkewicz (DE Bar No. 4165)
Alyssa M. Radovanovich (DE Bar No. 7101)
919 North Market Street, Suite 1000
Wilmington, Delaware 19801
Telephone:    (302) 426-1189
Facsimile:     (302) 426-9193
Email:          dpacitti@klehr.com
                 myurkewicz@klehr.com
                 aradvanovich@klehr.com


-and-

Morton R. Branzburg (admitted *pro hac vice*)
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:    (215) 569-3007
Facsimile:     (215) 568-6603
Email:          mbranzburg@klehr.com

*Co-Counsel for the Debtors and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Nicholas M. Adzima (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:     (212) 446-4900
Email:          joshua.sussberg@kirkland.com
                 emily.geier@kirkland.com
                 nicholas.adzima@kirkland.com


-and-

Charles B. Sterrett (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:     (312) 862-2200
Email:          charles.sterrett@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**VERIFICATION OF EMILY E. GEIER**

I, Emily E. Geier, hereby declare the following under penalty of perjury:

1.      I am a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022.  I am a member in good standing of the Bar of the State of New York and the Bar of the State of Illinois, and I have been admitted to practice in the United States District Court for the Northern District of Illinois, and I have been admitted *pro hac vice* to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.      I have personally performed many of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

4.       I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and

Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the

Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

5.       Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Respectfully submitted,

Dated:  February 13, 2024                  /s/  Emily E. Geier

Emily E. Geier
as President of Emily E. Geier, P.C.,
as Partner of Kirkland & Ellis LLP; and
as Partner of Kirkland & Ellis International LLP

# EXHIBIT A

**Statement of Fees and Expenses by Subject Matter**

**Compensation by Project Category**
**From November 1, 2024, through December 17, 2024**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 44 | Corporate & Governance Matters | 45.10 | $68,871.50 |
| 45 | Disclosure Statement/Plan/Confirmation | 803.40 | $1,045,094.00 |
| 46 | DIP Financing and Cash Collateral | 1.00 | $1,095.00 |
| 48 | Automatic Stay Issues | 2.90 | $2,827.50 |
| 50 | Executory Contracts & Unexpired Leases | 77.40 | $87,082.00 |
| 51 | Business Operations | 0.50 | $547.50 |
| 52 | Claims Administration | 132.30 | $166,360.50 |
| 54 | Creditor and Stakeholder Communications | 0.60 | $718.00 |
| 56 | Hearings | 4.70 | $7,062.50 |
| 59 | Tax Matters | 1.50 | $2,432.50 |
| 60 | Case Administration | 34.60 | $34,584.50 |
| 61 | Retention – K&E | 46.20 | $48,523.00 |
| 62 | Retention – Non-K&E | 23.90 | $23,302.50 |
| 63 | Vendor Matters | 6.40 | $6,860.00 |
| 64 | Litigation | 21.00 | $29,701.00 |
| 65 | Non-Working Travel | 19.70 | $25,299.50 |
| 68 | Employee and Labor Matters | 1.40 | $1,771.00 |
| **Total** | | **1,222.60** | **$1,552,132.50** |

**EXHIBIT B**

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 30.30 | $29,542.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 23.50 | $25,732.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 27.00 | $26,325.00 |
| Katie Conterio | Associate | Corporate - Capital Markets | 2019 | $1,395.00 | 11.30 | $15,763.50 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $1,265.00 | 7.50 | $9,487.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 152.20 | $166,659.00 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 10.50 | $10,237.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 2.50 | $3,162.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $815.00 | 19.20 | $15,648.00 |
| Luka Knezevic | Associate | Restructuring | Pending | $815.00 | 58.20 | $47,433.00 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 1.30 | $1,943.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 108.10 | $150,799.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 100.10 | $97,597.50 |
| David G. Strecker | Associate | Litigation - General | 2022 | $1,185.00 | 1.20 | $1,422.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 49.20 | $47,970.00 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 70.70 | $68,932.50 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 6.70 | $6,532.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 58.40 | $63,948.00 |
| Nima Adabi | Partner | Litigation | 2014 | $1,595.00 | 0.40 | $638.00 |
| Nicholas Adzima | Partner | Restructuring | 2019 | $1,595.00 | 211.20 | $336,864.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 23.00 | $33,005.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 200.50 | $337,842.50 |
| Alexander J. Gelski | Partner | Litigation - General | 2013 | $1,555.00 | 0.90 | $1,399.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 5.10 | $8,160.00 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 7.70 | $13,051.50 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 4.00 | $7,820.00 |
| Orla O'Callaghan | Partner | Litigation - General | 2019 | $1,365.00 | 6.20 | $8,463.00 |
| William T. Pruitt | Partner | Litigation – General | 2004 | $1,695.00 | 1.40 | $2,373.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 0.50 | $1,152.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 0.80 | $1,956.00 |
| Totals | | | | | 1,199.60 | $1,541,861.50 |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tanzila Zomo | Junior Paralegal | Restructuring | $355.00 | 15.20 | $5,396.00 |
| Laura Saal | Paralegal | Restructuring | $625.00 | 7.80 | $4,875.00 |
| **Totals for Paraprofessionals:** | | | | **23.00** | **$10,271.00** |

# EXHIBIT C

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---------|-----------------|---------------------------|--------|
| Third Party Telephone Charges | | | $16.00 |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $87.40 |
| Color Copies or Prints | Kirkland & Ellis LLP | | $14.85 |
| Local Transportation | | | $1,558.27 |
| Travel Expense | | | $1,788.60 |
| Airfare | | | $2,729.70 |
| Transportation to/from Airport | | | $170.61 |
| Travel Meals | | | $133.83 |
| Other Court Costs and Fees | | | $24,075.80 |
| Outside Copy/Binding Services | | | $1,787.06 |
| Working Meals/K&E Only | | | $44.29 |
| Computer Database Research | | | $1,052.00 |
| Overtime Transportation | | | $105.00 |
| Overtime Meals - Attorney | | | $91.20 |
| **Total** | | | **$33,703.97** |

# EXHIBIT D

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111806**
**Client Matter: 22255-44**

---

**In the Matter of Corporate & Governance Matters**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                      $ 68,871.50

Total legal services rendered                                                            $ 68,871.50

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111806
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nima Adabi | 0.40 | 1,595.00 | 638.00 |
| Nicholas Adzima | 10.60 | 1,595.00 | 16,907.00 |
| Katie Conterio | 11.30 | 1,395.00 | 15,763.50 |
| Parker Davis | 7.50 | 1,265.00 | 9,487.50 |
| Emily Geier, P.C. | 1.00 | 1,685.00 | 1,685.00 |
| Alexander J. Gelski | 0.90 | 1,555.00 | 1,399.50 |
| Katie J. Holahan | 7.70 | 1,695.00 | 13,051.50 |
| Kim B. Nemirow, P.C. | 4.00 | 1,955.00 | 7,820.00 |
| Charles B. Sterrett | 0.50 | 1,395.00 | 697.50 |
| David G. Strecker | 1.20 | 1,185.00 | 1,422.00 |
| **TOTALS** | **45.10** | | **$ 68,871.50** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111806
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Nima Adabi | 0.40 | Correspond with T. De Paulo re information governance. |
| 11/14/24 | David G. Strecker | 1.20 | Analyze SEC's draft order against recent precedent. |
| 11/15/24 | Nicholas Adzima | 3.00 | Conferences with K. Nemirow, K&E team re corporate governance considerations. |
| 11/15/24 | Kim B. Nemirow, P.C. | 1.50 | Conference with Company regarding SEC settlement. |
| 11/15/24 | Charles B. Sterrett | 0.50 | Review, analyze prospective SEC materials re restructuring considerations. |
| 11/19/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re board meeting, next steps. |
| 11/21/24 | Kim B. Nemirow, P.C. | 1.00 | Prepare for briefing to Company board on SEC matter. |
| 11/22/24 | Nicholas Adzima | 2.30 | Prepare for board meeting (.8); participate in board meeting (1.0); conferences with K. Nemirow, K&E team re same (.5). |
| 11/22/24 | Emily Geier, P.C. | 1.00 | Attend board meeting (.9); prepare for same (.1). |
| 11/22/24 | Alexander J. Gelski | 0.90 | Conference with Company board re SEC considerations. |
| 11/22/24 | Kim B. Nemirow, P.C. | 1.50 | Brief Company board on SEC matter (1.0); analyze and consider follow-up from Company board meeting (.5). |
| 11/25/24 | Nicholas Adzima | 1.50 | Conferences with Company board members re governance considerations. |
| 11/26/24 | Nicholas Adzima | 1.90 | Conferences with Company board members re governance considerations. |
| 11/26/24 | Katie J. Holahan | 0.20 | Correspond with Company re PwC follow-up questions. |
| 12/05/24 | Nicholas Adzima | 0.90 | Conference with K. Holahan re governance considerations (.5); prepare for same (.4). |
| 12/05/24 | Katie J. Holahan | 0.50 | Conference with N. Adzima re PwC requested items and plan status. |
| 12/06/24 | Katie J. Holahan | 1.10 | Telephone conference with Company and PwC re Form 10-K status and filing timeline (.5); correspond with N. Adzima re same (.4); correspond with P. Davis re same (.1); correspond with Company re same (.1). |

Legal Services for the Period Ending December 17, 2024  
Express Holding, LLC  
Corporate & Governance Matters

| | | Invoice Number: | 1050111806 |
| | | Matter Number: | 22255-44 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/24 | Katie J. Holahan | 0.20 | Correspond with N. Adzima re Form 10-K (.1); follow-up with Company re Form 10-K draft status (.1). |
| 12/11/24 | Katie Conterio | 1.30 | Conference with Company re Form 10-K (.3); revise, update and respond to questions on the Form 10-K to reflect current status (1.0). |
| 12/11/24 | Parker Davis | 1.40 | Conference with K. Holahan, K&E team re Form 10-K review (1.0); correspond with N. Adzima, K&E team re same (.4). |
| 12/11/24 | Katie J. Holahan | 1.20 | Correspond with Company re Form 10-K (.5); correspond with K. Conterio and P. Davis re Form 10-K (.5); correspond with K. Nemirow and R. Hayward re same (.2). |
| 12/12/24 | Katie Conterio | 2.00 | Update, revise and incorporate edits into the Annual Report on Form 10-K. |
| 12/13/24 | Katie Conterio | 1.40 | Revise and update Form 10-K for recent events and in response to PWC questions. |
| 12/13/24 | Parker Davis | 1.00 | Review, revise Form 10-K (.6); correspond with N. Adzima, K&E team re same (.4). |
| 12/14/24 | Katie Conterio | 1.90 | Revise Form 10-K re bankruptcy updates and PWC's comments. |
| 12/15/24 | Katie Conterio | 1.20 | Revise Form 10-K, incorporating changes and proposed edits. |
| 12/15/24 | Parker Davis | 0.40 | Correspond with N. Adzima, K&E team re Form 10-K review. |
| 12/15/24 | Katie J. Holahan | 1.50 | Review, revise current Form 10-K draft. |
| 12/16/24 | Katie Conterio | 3.20 | Revise and update Form 10-K (2.5); review, analyze same re outstanding items (.7). |
| 12/16/24 | Parker Davis | 4.70 | Review, analyze Form 10-K (4.3); correspond with N. Adzima, K&E team re Form 10-K review (.4). |
| 12/16/24 | Katie J. Holahan | 2.40 | Correspond with Company re Form 10-K timing (.4); review revised Form 10-K draft and open items list (1.5); correspond with K. Conterio and P. Davis re same (.3); correspond with PwC re requested items (.2). |
| 12/17/24 | Katie Conterio | 0.30 | Review, analyze Form 10-K. |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111806
Express Holding, LLC                                            Matter Number:               22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/24 | Katie J. Holahan | 0.60 | Correspond with K. Conterio re Form 10-K filing timing and related process considerations (.3); correspond with Company re impact of name change on Form 10-K disclosures (.2); conference with P. Davis re review of updated draft (.1). |

**Total**                                      **45.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111807**
**Client Matter: 22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                    $ 1,045,094.00

Total legal services rendered                                                           $ 1,045,094.00

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111807
Express Holding, LLC                                            Matter Number:            22255-45
Disclosure Statement/Plan/Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Nicholas Adzima | 167.00 | 1,595.00 | 266,365.00 |
| Ziv Ben-Shahar | 22.60 | 1,095.00 | 24,747.00 |
| Tabitha J. De Paulo | 2.30 | 1,435.00 | 3,300.50 |
| Robert A. Diehl | 145.80 | 1,095.00 | 159,651.00 |
| Emily Geier, P.C. | 166.20 | 1,685.00 | 280,047.00 |
| Sarah Jones | 16.60 | 815.00 | 13,529.00 |
| Luka Knezevic | 15.70 | 815.00 | 12,795.50 |
| William T. Pruitt | 1.40 | 1,695.00 | 2,373.00 |
| Laura Saal | 1.80 | 625.00 | 1,125.00 |
| Charles B. Sterrett | 70.10 | 1,395.00 | 97,789.50 |
| Nick Stratman | 71.30 | 975.00 | 69,517.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 44.80 | 975.00 | 43,680.00 |
| Gabe Valle | 66.30 | 975.00 | 64,642.50 |
| Sara B. Zablotney, P.C. | 0.60 | 2,445.00 | 1,467.00 |
| Tanzila Zomo | 10.80 | 355.00 | 3,834.00 |
| **TOTALS** | **803.40** | | **$ 1,045,094.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:    1050111807
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

### **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Nicholas Adzima | 6.40 | Review, revise plan (1.9), revise disclosure statement (1.5); review, revise disclosure statement reply (1.6); correspond with Z. Ben-Shahar, K&E team re same (1.4). |
| 11/01/24 | Ziv Ben-Shahar | 6.60 | Revise disclosure statement (2.1); analyze issues re Committee comments to same (1.4); revise disclosure statement order, ballots (.9); correspond with N. Stratman, G. Valle, N. Adzima re same (1.3); analyze issues re Committee comments to disclosure statement reply (.9). |
| 11/01/24 | Tabitha J. De Paulo | 0.40 | Review and comment on reply in support of disclosure statement. |
| 11/01/24 | Robert A. Diehl | 6.50 | Revise chapter 11 plan (3.8); correspond with N. Adzima, K&E team, M3, Kramer re plan issues (1.5); analyze same (1.2). |
| 11/01/24 | Emily Geier, P.C. | 5.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters (3.0); conferences with N. Adzima, K&E team re same (2.2). |
| 11/01/24 | William T. Pruitt | 0.40 | Review and analyze plan language re indemnification and insurance (.3); correspond with restructuring team re same (.1). |
| 11/01/24 | Nick Stratman | 2.80 | Review, finalize disclosure statement. |
| 11/01/24 | Ishaan Thakran | 0.60 | Correspond with S. Zablotney, K&E team re Plan updates (.2); correspond with W. Pruitt, K&E team re same (.2); correspond with N. Adzima, K&E team re same (.2). |
| 11/01/24 | Gabe Valle | 2.40 | Review, revise voting ballot re filing preparation (.8); draft, revise notice re disclosure statement order (.5); review, revise disclosure statement order re filing (1.1). |
| 11/01/24 | Tanzila Zomo | 1.00 | Correspond with L. Saal, A. Gallagher re disclosure hearing logistics. |
| 11/02/24 | Ziv Ben-Shahar | 1.00 | Analyze issues re liquidation analysis. |
| 11/02/24 | Robert A. Diehl | 2.70 | Revise confirmation order. |
| 11/02/24 | Nick Stratman | 1.50 | Review, revise liquidation analysis (1.3); correspond with Committee re same (.2). |

Legal Services for the Period Ending December 17, 2024    Invoice Number:    1050111807
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/24 | Robert A. Diehl | 2.90 | Revise confirmation order (2.7); correspond with N. Stratman re same (.2). |
| 11/03/24 | Tanzila Zomo | 1.20 | Research re confirmation order precedent (.8); research transcripts re same (.4). |
| 11/04/24 | Nicholas Adzima | 4.90 | Conferences with E. Geier, K&E team re disclosure statement, plan (1.0); correspond with R. Diehl, K&E team re same (.8); review, revise disclosure statement, plan re same (3.1). |
| 11/04/24 | Ziv Ben-Shahar | 3.10 | Analyze issues re disclosure statement liquidation analysis (.8); correspond with G. Valle re same (.1); analyze issues re plan supplement (1.3); draft talking points for disclosure statement hearing (.7); analyze issues re solicitation (.2). |
| 11/04/24 | Robert A. Diehl | 1.70 | Review, analyze issues re plan confirmation (.9); correspond with N. Stratman, K&E team re same (.8). |
| 11/04/24 | Emily Geier, P.C. | 6.80 | Correspond with N. Adzima, K&E team re disclosure statement hearing (2.0); conferences with N. Adzima, K&E team re same (1.0); correspond with N. Adzima, K&E team re plan and confirmation matters (2.1); conferences with N. Adzima, K&E team re same (1.7). |
| 11/04/24 | Luka Knezevic | 6.80 | Research re confirmation order (3.0); analyze precedent re confirmation order (3.6); correspond with N. Stratman re same (.2). |
| 11/04/24 | Nick Stratman | 6.90 | Draft confirmation order (5.9); correspond with L. Knezevic re same (.2); finalize, prepare for filing, liquidation analysis exhibit (.8). |
| 11/04/24 | Gabe Valle | 3.60 | Review, revise notice of liquidation analysis (.6); review, revise disclosure statement order (1.6); review, revise plan supplement documents (1.4). |
| 11/04/24 | Tanzila Zomo | 1.40 | Research precedent re confirmation hearing. |
| 11/05/24 | Nicholas Adzima | 7.50 | Review, analyze disclosure statement materials (3.9); conferences with G. Valle, K&E team re confirmation, next steps (.3); prepare for disclosure statement hearing (3.3). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/24 | Ziv Ben-Shahar | 1.70 | Analyze issues re plan supplement (.5); revise talking points re disclosure statement (.3); revise plan administration agreement (.9). |
| 11/05/24 | Robert A. Diehl | 7.30 | Revise confirmation brief (3.7); analyze issues re same (2.7); correspond with T. Zomo re confirmation transcripts (.4); research re same (.5). |
| 11/05/24 | Emily Geier, P.C. | 5.60 | Correspond with N. Adzima, K&E team re disclosure statement settlements and plan confirmation (2.2); conferences with N. Adzima, K&E team re same (1.7) telephone conference with UCC counsel, M3, K&E team re plan next steps (1.7). |
| 11/05/24 | Emily Geier, P.C. | 1.20 | Prepare for disclosure statement hearing. |
| 11/05/24 | Luka Knezevic | 0.30 | Correspond with N. Stratman re confirmation hearing. |
| 11/05/24 | Nick Stratman | 7.90 | Draft, revise disclosure statement talking points for disclosure statement hearing (3.3); draft confirmation order (4.6). |
| 11/05/24 | Gabe Valle | 3.90 | Review, revise plan administrator agreement re plan supplement (2.5); review, revise disclosure statement order (.7); conference with N. Adzima, K&E team, Committee re emergence (.3); correspond with Stretto re solicitation plan (.4). |
| 11/05/24 | Tanzila Zomo | 2.30 | Draft shell re plan agreement (.8); research re confirmation hearing transcripts (1.5). |
| 11/06/24 | Nicholas Adzima | 4.90 | Review, analyze disclosure statement, disclosure statement exhibits, confirmation brief (4.5); conferences with R. Diehl, re confirmation, plan, next steps (.3); correspond with J. Sussberg re disclosure statement hearing (.1). |
| 11/06/24 | Nicholas Adzima | 1.40 | Prepare for disclosure statement hearing. |
| 11/06/24 | Ziv Ben-Shahar | 3.70 | Revise plan administrator agreement (2.0); correspond with G. Valle re same (.3); analyze issues re solicitation (1.4). |
| 11/06/24 | Ziv Ben-Shahar | 1.50 | Analyze issues re disclosure statement. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/24 | Robert A. Diehl | 7.20 | Revise confirmation brief (3.9); research issues re same (1.6); conference with N. Adzima re plan, confirmation issues (.3); correspond with T. Zomo re confirmation transcripts (.3); further revise confirmation brief (.8); correspond with I. Thakran re same (.3). |
| 11/06/24 | Emily Geier, P.C. | 6.40 | Correspond with N. Adzima, K&E team re plan, solicitation and confirmation matters (3.6); conferences with N. Adzima, K&E team re same (2.8). |
| 11/06/24 | Emily Geier, P.C. | 0.60 | Prepare for disclosure statement hearing. |
| 11/06/24 | Nick Stratman | 0.40 | Prepare solicitation version of disclosure statement. |
| 11/06/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima re disclosure statement hearing. |
| 11/06/24 | Gabe Valle | 2.70 | Review, revise plan administrator agreement (1.1); review, revise disclosure statement order re hearing (.5); conference with Z. Ben-Shahar re same (.2); conference with N. Adzima re same (.1); review, compile solicitation documents re Stretto solicitation process (.8). |
| 11/06/24 | Tanzila Zomo | 1.50 | Research re confirmation transcripts. |
| 11/07/24 | Nicholas Adzima | 2.20 | Correspond with R. Diehl, K&E team re confirmation order (.4); review confirmation order re same (1.8). |
| 11/07/24 | Ziv Ben-Shahar | 2.10 | Analyze issues re solicitation. |
| 11/07/24 | Robert A. Diehl | 4.70 | Revise confirmation order (3.4); research, analyze issues re same (.9); correspond with N. Stratman, K&E team re same (.4). |
| 11/07/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters (3.0); conferences with N. Adzima, K&E team re same (2.1). |
| 11/07/24 | Nick Stratman | 0.90 | Review, revise confirmation order. |
| 11/07/24 | Gabe Valle | 1.70 | Review, revise solicitation overview chart re correspondence with Stretto. |
| 11/07/24 | Tanzila Zomo | 1.00 | Research re confirmation hearing transcripts. |
| 11/08/24 | Nicholas Adzima | 4.10 | Review, revise confirmation order (2.5); correspond with R. Diehl, K&E team re same (.5); conference with C. Sterrett re disclosure statement matters (1.1). |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111807
Express Holding, LLC                                            Matter Number:            22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/24 | Ziv Ben-Shahar | 1.60 | Analyze issues re confirmation hearing notice (.3); analyze issues re publication (.4); analyze issues re plan administration agreement (.9). |
| 11/08/24 | Robert A. Diehl | 1.30 | Research, analyze issues re plan confirmation (.8); correspond with N. Stratman, K&E team re same (.5). |
| 11/08/24 | Emily Geier, P.C. | 4.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters (2.7); conferences with N. Adzima, K&E team re same (1.5). |
| 11/08/24 | Luka Knezevic | 0.20 | Correspond with N. Adzima, K&E team re confirmation orders. |
| 11/08/24 | Luka Knezevic | 1.90 | Analyze U.S. Trustee objections (1.0); research re same (.4); correspond with I. Thakran re same (.1); research and analyze precedent re confirmation orders (.4). |
| 11/08/24 | Charles B. Sterrett | 3.10 | Conference with N. Adzima re plan, disclosure statement matters (1.1); correspond with N. Adzima, K&E team re same (.4); review, analyze pleadings, summaries re same (1.6). |
| 11/08/24 | Ishaan Thakran | 4.50 | Review, revise confirmation brief (3.0); research re objection response (1.2); correspond with R. Diehl, K&E team re same (.3). |
| 11/08/24 | Gabe Valle | 1.40 | Coordinate publication of notice re DS order (1.2); review, revise plan administrator agreement (.2). |
| 11/08/24 | Tanzila Zomo | 0.50 | Research re confirmation transcripts. |
| 11/11/24 | Nicholas Adzima | 1.80 | Review, revise confirmation order. |
| 11/11/24 | Robert A. Diehl | 7.70 | Revise confirmation brief (3.3); analyze issues re same (.7); correspond with I. Thakran re same (.4); revise confirmation order (2.4); correspond with N. Stratman re same (.4); research issues re confirmation declarations (.5). |
| 11/11/24 | Emily Geier, P.C. | 3.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters (2.2); conferences with N. Adzima, K&E team re same (1.5). |
| 11/11/24 | Charles B. Sterrett | 0.40 | Review, analyze confirmation order, related considerations. |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111807
Express Holding, LLC                                            Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/24 | Nick Stratman | 2.00 | Draft confirmation order (1.7); correspond with R. Diehl re same (.3). |
| 11/11/24 | Ishaan Thakran | 2.50 | Research re confirmation issues (1.0); review, revise confirmation brief (1.2); correspond with N. Adzima, K&E team re same (.3). |
| 11/11/24 | Gabe Valle | 0.30 | Conference with R. Diehl re confirmation declarations (.2); correspond with L. Yale re same (.1). |
| 11/12/24 | Ziv Ben-Shahar | 0.50 | Analyze issues re solicitation (.3); correspond with G. Valle, Stretto re same (.2). |
| 11/12/24 | Robert A. Diehl | 3.50 | Revise confirmation order (1.2); research, analyze issues re same (1.4); correspond with N. Stratman, K&E team re same (.5); conference with G. Valle re confirmation declarations (.4). |
| 11/12/24 | Emily Geier, P.C. | 3.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters (1.0); conferences with N. Adzima, K&E team re same (2.7). |
| 11/12/24 | Sarah Jones | 0.50 | Conference with G. Valle re confirmation declarations. |
| 11/12/24 | Luka Knezevic | 0.30 | Conference with G. Valle and S. Jones re confirmation declarations. |
| 11/12/24 | Charles B. Sterrett | 4.60 | Review, revise confirmation order (3.2); conferences with N. Adzima re same, plan matters (1.1); correspond with N. Stratman, K&E team re same (.3). |
| 11/12/24 | Nick Stratman | 2.70 | Draft, revise confirmation order. |
| 11/12/24 | Gabe Valle | 1.60 | Conference with L. Knezevic, S. Jones re confirmation briefs (.3); review, analyze precedent re same (1.3). |
| 11/12/24 | Tanzila Zomo | 0.60 | Draft second supplemental declaration in support of retention. |
| 11/13/24 | Nicholas Adzima | 3.00 | Conferences with E. Geier, C. Sterrett re confirmation order, brief (2.7); correspond with C. Sterrett, K&E team re same (.3). |
| 11/13/24 | Ziv Ben-Shahar | 0.50 | Correspond with N. Adzima, G. Valle re solicitation. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:          1050111807
Express Holding, LLC                                       Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/24 | Robert A. Diehl | 6.60 | Research, analyze issue re confirmation declarations (.4); correspond with G. Valle, K&E team re same (.2); review, analyze issues re plan insurance provisions (1.3); research re same (.9); revise plan language re same (1.1); research, analyze plan and confirmation issues (2.7). |
| 11/13/24 | Emily Geier, P.C. | 5.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters (2.5); conferences with N. Adzima, K&E team re same (2.7). |
| 11/13/24 | Sarah Jones | 2.20 | Draft company declaration in support of Chapter 11 plan. |
| 11/13/24 | Luka Knezevic | 1.50 | Draft financial advisor confirmation declaration. |
| 11/13/24 | Luka Knezevic | 1.70 | Draft disinterested director confirmation declaration. |
| 11/13/24 | Laura Saal | 1.80 | Prepare shell of declaration in support of confirmation (1.0); prepare shell of voting declaration (.8). |
| 11/13/24 | Charles B. Sterrett | 0.90 | Review, analyze confirmation order, plan language (.6); correspond with N. Adzima, K&E team re same (.3). |
| 11/13/24 | Gabe Valle | 0.50 | Correspond with S. Jones, K&E team re confirmation declarations (.2); review, analyze solicitation procedures re filing diligence (.3). |
| 11/13/24 | Tanzila Zomo | 1.30 | Draft declarations in support of confirmation. |
| 11/14/24 | Robert A. Diehl | 1.40 | Revise confirmation order (.3); analyze issues re same (.5); correspond with N. Stratman, K&E team re same (.6). |
| 11/14/24 | Emily Geier, P.C. | 3.70 | Correspond with C. Sterrett, K&E team re plan and confirmation matters (2.2); conferences with C. Sterrett, K&E team re same (1.5). |
| 11/14/24 | Sarah Jones | 2.30 | Draft declarations in support of confirmation. |
| 11/14/24 | Luka Knezevic | 0.30 | Conference with N. Adzima, K&E team re confirmation hearing preparation. |
| 11/14/24 | Charles B. Sterrett | 1.30 | Review, revise confirmation brief. |
| 11/14/24 | Nick Stratman | 1.60 | Draft confirmation order. |

Legal Services for the Period Ending December 17, 2024    Invoice Number:    1050111807
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/24 | Ishaan Thakran | 2.90 | Review correspondence re plan edits (1.2); review, revise confirmation objection tracker (1.5); correspond with R. Diehl re same (.2). |
| 11/14/24 | Gabe Valle | 0.20 | Correspond with local counsel re affidavit of publication. |
| 11/15/24 | Robert A. Diehl | 0.50 | Revise summary of confirmation issues (.4); correspond with I. Thakran re same (.1). |
| 11/15/24 | Emily Geier, P.C. | 5.60 | Correspond with N. Adzima, K&E team re plan and confirmation matters (4.1); conferences with N. Adzima, K&E team re same (1.5). |
| 11/15/24 | Sarah Jones | 8.10 | Draft declarations in support of confirmation (3.9); review, analyze declarations re same (3.9); research re same (.3). |
| 11/15/24 | Charles B. Sterrett | 0.50 | Review, analyze plan confirmation considerations, summary of objections (.3); conference with N. Adzima re same, related considerations (.2). |
| 11/15/24 | Ishaan Thakran | 1.00 | Review objections to confirmation (.3); review, revise draft confirmation objection tracker (.5); correspond with N. Adzima, K&E team re same (.2). |
| 11/18/24 | Nicholas Adzima | 2.00 | Review, revise plan (1.0); review, revise declarations, order re same (1.0). |
| 11/18/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters (3.0); conferences with N. Adzima, K&E team re same (2.1). |
| 11/18/24 | Gabe Valle | 4.80 | Review, revise confirmation declarations. |
| 11/19/24 | Nicholas Adzima | 2.00 | Review, revise plan (1.0); review, revise declarations, order re same (1.0). |
| 11/19/24 | Ziv Ben-Shahar | 0.30 | Analyze issues re plan supplement. |
| 11/19/24 | Robert A. Diehl | 7.40 | Revise confirmation declarations (3.8); research, analyze issues re same (1.2); further revise confirmation declarations (2.4). |
| 11/19/24 | Emily Geier, P.C. | 6.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters (3.0); conferences with N. Adzima, K&E team re same (3.2). |
| 11/19/24 | Sarah Jones | 1.70 | Draft declarations re confirmation. |
| 11/19/24 | Luka Knezevic | 0.40 | Review, revise company declaration. |
| 11/19/24 | Nick Stratman | 0.70 | Revise confirmation order. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/24 | Gabe Valle | 5.90 | Review, revise confirmation declarations. |
| 11/20/24 | Robert A. Diehl | 4.80 | Revise confirmation declarations (3.3); analyze issues re same (.6); correspond with G. Valle re same (.2); research issues re plan confirmation (.7). |
| 11/20/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters (2.8); conferences with N. Adzima, K&E team re same (2.3). |
| 11/20/24 | Charles B. Sterrett | 1.90 | Review, revise declarations re confirmation. |
| 11/20/24 | Gabe Valle | 1.40 | Review, revise confirmation declarations. |
| 11/21/24 | Nicholas Adzima | 1.50 | Review, revise confirmation order, related confirmation items. |
| 11/21/24 | Robert A. Diehl | 2.10 | Research plan confirmation issues (1.7); correspond with G. Valle, K&E team re confirmation workstreams (.4). |
| 11/21/24 | Emily Geier, P.C. | 3.70 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/22/24 | Nicholas Adzima | 1.50 | Review, revise confirmation order, related confirmation items. |
| 11/22/24 | Robert A. Diehl | 2.10 | Research issues re plan confirmation. |
| 11/22/24 | Emily Geier, P.C. | 4.70 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/22/24 | Charles B. Sterrett | 1.30 | Review, revise plan supplement documents (.8); conferences with N. Adzima, K&E team re same (.2); conference with Company, M3 re post-emergence matters (.3). |
| 11/22/24 | Gabe Valle | 2.00 | Review, revise plan administrator agreement. |
| 11/23/24 | Nicholas Adzima | 3.90 | Review, revise plan (1.0); review, revise declarations, order re same (2.9). |
| 11/23/24 | Emily Geier, P.C. | 5.70 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/24/24 | Emily Geier, P.C. | 4.10 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/25/24 | Nicholas Adzima | 2.40 | Review, revise plan (1.0); conferences with C. Sterrett, K&E team, working group re same (1.0); review, revise confirmation related materials (.4). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/25/24 | Robert A. Diehl | 3.40 | Research, analyze issues re plan injunction (.9); revise plan injunction (.8); correspond with I. Thakran re same (.2); revise confirmation order (1.3); correspond with N. Stratman re same (.2). |
| 11/25/24 | Emily Geier, P.C. | 5.60 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/25/24 | Charles B. Sterrett | 2.90 | Review, revise plan supplement documents, related materials (2.2); conferences with N. Adzima, K&E team, M3 re plan, confirmation (.7). |
| 11/25/24 | Nick Stratman | 2.50 | Revise confirmation order (1.7); research precedent re same (.6); correspond with R. Diehl re same (.2). |
| 11/25/24 | Ishaan Thakran | 2.50 | Review, analyze U.S. Trustee comments to plan injunction (1.0); correspond with R. Diehl re same (.3); review, revise plan re same (1.0); correspond with N. Adzima, K&E team re same (.2). |
| 11/25/24 | Gabe Valle | 5.60 | Review, revise plan administrator agreement (3.6); review, revise Company, M3 and disinterested director confirmation declarations (2.0). |
| 11/26/24 | Nicholas Adzima | 2.20 | Review, revise plan (1.0); conferences with C. Sterrett, K&E team, working group re same (.5); review revise confirmation related materials (.7). |
| 11/26/24 | Robert A. Diehl | 2.20 | Revise confirmation declarations (1.7); correspond with G. Valle re same (.3); correspond with N. Stratman re confirmation (.2). |
| 11/26/24 | Emily Geier, P.C. | 3.60 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/26/24 | Nick Stratman | 2.00 | Review, revise confirmation order. |
| 11/26/24 | Gabe Valle | 1.30 | Review, revise confirmation declarations. |
| 11/27/24 | Robert A. Diehl | 0.50 | Revise confirmation declaration (.3); correspond with G. Valle re same (.2). |
| 11/27/24 | Emily Geier, P.C. | 4.10 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/27/24 | Gabe Valle | 2.20 | Review, revise confirmation declarations (1.8); correspond with N. Adzima, K&E team re same (.4). |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111807
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/24 | Emily Geier, P.C. | 1.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 11/29/24 | Nicholas Adzima | 2.00 | Review, revise declarations in support of confirmation. |
| 11/29/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 12/02/24 | Nicholas Adzima | 3.00 | Review, revise confirmation order, related confirmation documents (1.0); conferences with C. Sterrett, K&E team, working group re same (1.0); review, revise related documents (1.0). |
| 12/02/24 | Robert A. Diehl | 3.60 | Revise chapter 11 plan (1.2); revise confirmation order (.8); analyze issues re plan confirmation (1.6). |
| 12/02/24 | Emily Geier, P.C. | 4.60 | Correspond and conference with K&E team re plan solicitation and confirmation issues. |
| 12/02/24 | Charles B. Sterrett | 3.80 | Review, revise plan, confirmation order materials (2.2); analyze issues, research re same (1.4); correspond with R. Diehl, K&E team re same (.2). |
| 12/02/24 | Nick Stratman | 0.40 | Review, revise confirmation order (.2); correspond with Committee re same (.2). |
| 12/02/24 | Nick Stratman | 3.40 | Draft, revise professional fee escrow agreement (2.4); review, analyze precedent re same (.7); correspond with C. Sterrett, M3 team re same (.3). |
| 12/02/24 | Nick Stratman | 1.30 | Review, analyze plan administrator agreement (.3); review, analyze plan supplement pleadings (.2); draft schedule of retained causes of actions (.6); correspond with G. Valle re same (.2). |
| 12/02/24 | Gabe Valle | 0.60 | Review, revise plan supplement documents re Committee comments (.5); correspond with N. Stratman re same (.1). |
| 12/03/24 | Nicholas Adzima | 4.00 | Analyze issues re confirmation matters (1.5); conferences with C. Sterrett, K&E team, working group re same (1.5); review, revise related documents (1.0). |
| 12/03/24 | Robert A. Diehl | 1.00 | Conference with N. Adzima, K&E team, M3 re confirmation declarations (.5); analyze issues re same (.3); correspond with G. Valle re same (.2). |

Legal Services for the Period Ending December 17, 2024        Invoice Number:        1050111807
Express Holding, LLC                                          Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Emily Geier, P.C. | 3.70 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 12/03/24 | Charles B. Sterrett | 3.70 | Review, analyze confirmation, emergence issues (.9); conferences with Company, N. Adzima, K&E team re same (1.7); research, analyze issues re same (1.1). |
| 12/03/24 | Nick Stratman | 6.30 | Draft, revise plan supplement notice (1.1); research precedent re same (.4); correspond with G. Valle re same (.3); draft, revise retained causes of action schedule (.9); research, analyze precedent re same (.8); draft analysis re same (.7); draft, revise escrow agreement (.3); coordinate opening of professional fee escrow account (1.4); review, analyze correspondence to analyze confirmation order surety matters (.3); correspond with insurance vendor re same (.1). |
| 12/03/24 | Ishaan Thakran | 0.50 | Review plan objections (.3); correspond with R. Diehl, N. Stratman re same (.2). |
| 12/03/24 | Gabe Valle | 1.20 | Conference with C. Sterrett, K&E team, M3 re confirmation declaration (.3); prepare summary re same (.3); conference with Stretto re solicitation process (.1); review, analyze documents re plan supplement (.5). |
| 12/04/24 | Nicholas Adzima | 4.40 | Review, revise confirmation documents (2.4); conferences C. Sterrett, K&E team and working group re same (1.0); review, revise related documents re same (1.0). |
| 12/04/24 | Robert A. Diehl | 1.40 | Analyze issues re plan confirmation (.7); correspond with N. Adzima, K&E team re deemed consolidation issue (.7). |
| 12/04/24 | Emily Geier, P.C. | 5.30 | Correspond and conference with K&E team, M3 re plan and confirmation matters. |
| 12/04/24 | Charles B. Sterrett | 2.60 | Review, analyze confirmation, emergence matters (1.3); correspond and conference with N. Adzima, K&E team, Klehr, M3, committee counsel re same (1.1); follow up re same (.2). |
| 12/04/24 | Nick Stratman | 1.10 | Review, revise confirmation order (.3); review, analyze insurance provisions in confirmation order (.6); correspond with Committee re same (.2). |

Legal Services for the Period Ending December 17, 2024       Invoice Number:        1050111807
Express Holding, LLC                                          Matter Number:           22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/24 | Ishaan Thakran | 0.50 | Review substantive consolidation issues (.3); correspond with N. Adzima, K&E team re same (.2). |
| 12/04/24 | Gabe Valle | 1.90 | Review, revise plan supplement documents re Committee comments. |
| 12/05/24 | Nicholas Adzima | 3.00 | Review, revise confirmation documents (1.5); conferences C. Sterrett, K&E team, working group re same (1.0); review, revise related documents re same (.5). |
| 12/05/24 | Robert A. Diehl | 5.40 | Revise chapter 11 plan (2.7); analyze issues re same (.6); correspond with I. Thakran, K&E team re same (.3); revise confirmation order (.9); correspond with N. Stratman re same (.3); correspond with counterparties re plan issues (.6). |
| 12/05/24 | Emily Geier, P.C. | 2.30 | Correspond and conference with K&E team, M3, UCC counsel re plan confirmation. |
| 12/05/24 | Charles B. Sterrett | 2.90 | Review, analyze confirmation, plan issues (1.6); correspond and conference with N. Adzima, K&E team re same (1.3). |
| 12/05/24 | Nick Stratman | 1.60 | Review, revise confirmation order (1.0); revise plan supplement (.6). |
| 12/05/24 | Ishaan Thakran | 1.80 | Review, analyze plan precedent re consolidation issue (.5); draft, revise precedent table re same (1.0); correspond with N. Adzima, K&E team re same (.3). |
| 12/05/24 | Gabe Valle | 0.50 | Review, revise wind-down transactions memo re plan supplement (.4); review, revise confirmation declaration documents (.1). |
| 12/05/24 | Sara B. Zablotney, P.C. | 0.30 | Review and comment on wind-down memorandum. |
| 12/06/24 | Nicholas Adzima | 4.00 | Review, revise confirmation documents (2.5); conferences with C. Sterrett, K&E team and working group re same (1.0); review, revise related documents re same (.5). |
| 12/06/24 | Robert A. Diehl | 3.30 | Research, analyze issue re deemed consolidation (.4); correspond with I. Thakran re same (.4); revise confirmation declarations (2.2); correspond with counterparty re confirmation order (.3). |
| 12/06/24 | Emily Geier, P.C. | 4.70 | Correspond and conference with K&E team, M3, re plan confirmation and plan supplement documents. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/24 | Charles B. Sterrett | 1.60 | Review, analyze confirmation issues (.6); correspond and conference with N. Adzima, K&E team, U.S. Trustee re same (1.0). |
| 12/06/24 | Nick Stratman | 0.20 | Revise confirmation order. |
| 12/06/24 | Ishaan Thakran | 1.50 | Conference with N. Adzima, U.S. Trustee re open issues re confirmation (.4); review, revise plan re same (.5); review, revise precedent tracker re plan language (.3); correspond with N. Adzima, K&E team re same (.3). |
| 12/07/24 | Robert A. Diehl | 1.10 | Revise confirmation declarations (1.0); correspond with G. Valle re same (.1). |
| 12/07/24 | Gabe Valle | 3.60 | Review, revise confirmation declarations. |
| 12/08/24 | Charles B. Sterrett | 0.40 | Review, analyze confirmation declarations. |
| 12/08/24 | Gabe Valle | 0.50 | Review, revise confirmation declarations re Committee and K&E litigation team comments. |
| 12/09/24 | Nicholas Adzima | 7.40 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (3.4); review, revise re same (2.5); coordinate with C. Sterrett, K&E team re same (1.5). |
| 12/09/24 | Robert A. Diehl | 3.40 | Research, analyze issue re wind-down transaction memorandum (.3); correspond with N. Stratman re same (.8); research, analyze issue re exculpation (.5); review, revise summary re same (.3); review, revise chapter 11 plan (1.2); correspond with I. Thakran, K&E team re same (.3). |
| 12/09/24 | Emily Geier, P.C. | 3.20 | Correspond and conference with K&E team, M3, UCC counsel re plan confirmation. |
| 12/09/24 | Charles B. Sterrett | 3.10 | Review, revise plan, confirmation materials, related pleadings (2.4); correspond with N. Adzima, K&E team re same (.4); conference with Company re litigation considerations (.3). |
| 12/09/24 | Nick Stratman | 3.40 | Review, revise plan supplement (2.2); correspond with C. Sterrett, K&E team, Committee re wind-down transaction memorandum (.4); draft analysis re same (.8). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/24 | Ishaan Thakran | 2.30 | Review, revise confirmation brief (.5); correspond with C. Sterrett re same (.2); correspond with Kramer Levin team, T. De Paulo, K&E team re confirmation brief (.3); research, analyze plan precedent re plan diligence (.4); draft, revise precedent chart re exculpations (.6); correspond with N. Adzima, K&E team re same (.3). |
| 12/09/24 | Gabe Valle | 1.10 | Review, revise declarations in support of plan confirmation. |
| 12/09/24 | Sara B. Zablotney, P.C. | 0.30 | Review comments to wind-down memorandum. |
| 12/10/24 | Nicholas Adzima | 9.00 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (5.4); review, revise re same (2.8); coordinate with C. Sterrett, K&E team re same (.8). |
| 12/10/24 | Robert A. Diehl | 7.90 | Review, revise chapter 11 plan (1.3); review, revise confirmation order (.8); review, revise confirmation declarations (.6); review, revise confirmation brief (1.6); analyze issues re confirmation documents (2.5); correspond with N. Adzima, K&E team, Klehr team re same (1.1). |
| 12/10/24 | Emily Geier, P.C. | 4.60 | Correspond and conference with K&E team re confirmation and voting. |
| 12/10/24 | Charles B. Sterrett | 6.80 | Review, revise confirmation brief (3.1); correspond and conference with N. Adzima, K&E team re same (1.4); review, analyze confirmation, emergence issues (1.5); correspond and conference with Company, M3, N. Adzima, K&E team re same (.8). |
| 12/10/24 | Nick Stratman | 3.70 | Review, revise confirmation order; review, revise Plan re insurance issues (1.3); conference with C. Sterrett, Duane Morris re insurance issues (.3); correspond with C. Sterrett re same (.2); draft escrow KYC documentation (1.0); research, analyze precedent re same (.4); correspond with M3 team re fee escrow amount (.3); conference with M3 team re same (.2). |

Legal Services for the Period Ending December 17, 2024    Invoice Number:    1050111807
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/24 | Ishaan Thakran | 3.50 | Review, revise confirmation brief (2.4); review, analyze confirmation order, declarations re same (.5); correspond with C. Sterrett, K&E team re same (.3); conference with Chubb, C. Sterrett, K&E team re plan issues (.3). |
| 12/10/24 | Gabe Valle | 2.60 | Review, revise declarations in support of plan confirmation (1.6); review, revise plan supplement (1.0). |
| 12/11/24 | Nicholas Adzima | 12.80 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (6.5); review, revise re same (4.0); coordinate with working group re same (1.0); correspond with C. Sterrett, K&E team re objection (.1); conferences with C. Sterrett, K&E team re same (1.2). |
| 12/11/24 | Robert A. Diehl | 10.50 | Review, revise chapter 11 plan (2.2); analyze issues re same (3.1); review, revise confirmation declarations (.6); review, revise confirmation order (1.3); review, revise confirmation brief (2.5); correspond with N. Adzima, K&E team re same (.8). |
| 12/11/24 | Emily Geier, P.C. | 4.10 | Correspond and conference with K&E team re plan and confirmation matters. |
| 12/11/24 | William T. Pruitt | 0.30 | Analyze dispute with Chubb re self-insured retention (.2); correspond with C. Sterrett re same (.1). |
| 12/11/24 | Charles B. Sterrett | 6.10 | Review, analyze confirmation, plan issues (3.8); research considerations re same (.3); conferences with UCC, objectors, N. Adzima re same (1.1); review. revise pleadings, declarations re same (.9). |
| 12/11/24 | Nick Stratman | 6.20 | Review, revise escrow agreement (.8); research precedent re same (.3); conference with C. Sterrett, K&E team, Duane Morris team re insurance issues (.3); review, revise KYC documents re professional fee escrow account (.7); correspond with M3 team re same (.2); research, analyze insurance issues re confirmation order (1.2); review, revise confirmation order (1.5); review, analyze plan re insurance issues (1.2). |

Legal Services for the Period Ending December 17, 2024    Invoice Number:    1050111807
Express Holding, LLC                                      Matter Number:           22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/24 | Ishaan Thakran | 3.60 | Review, revise confirmation brief (2.0); correspond with N. Adzima, K&E team re confirmation issues (1.0); review, analyze confirmation objections re confirmation brief (.6). |
| 12/11/24 | Gabe Valle | 2.10 | Review, revise confirmation declarations re K&E team and UCC comments. |
| 12/12/24 | Nicholas Adzima | 14.00 | Conferences re plan, confirmation order, related pleadings (7.4); review, revise re same (3.6); coordinate with C. Sterrett, K&E team re same (1.5); correspond with C. Sterrett, K&E team re objection (.3); conferences with C. Sterrett, K&E team re same (1.2). |
| 12/12/24 | Robert A. Diehl | 12.40 | Review, revise chapter 11 plan (2.3); review, revise confirmation declarations (1.6); review, revise confirmation order (1.6); review, revise confirmation brief (2.9); analyze issues re same (3.1); correspond with N. Adzima, K&E team, Klehr team re same (.9). |
| 12/12/24 | Emily Geier, P.C. | 6.20 | Correspond and conference with K&E team re plan and confirmation papers, hearing preparation. |
| 12/12/24 | Sarah Jones | 1.80 | Review, revise confirmation brief (1.6); correspond with I. Thakran re same (.2). |
| 12/12/24 | Luka Knezevic | 2.30 | Review, revise confirmation brief (2.2); correspond with I. Thakran re same (.1). |
| 12/12/24 | William T. Pruitt | 0.70 | Analyze assumption of D&O policies and related retention issues (.3); telephone conference with N. Adzima, K&E team re same (.4). |
| 12/12/24 | Charles B. Sterrett | 7.90 | Review, revise confirmation brief, related pleadings (3.9); correspond and conferences with N. Adzima, K&E team, M3, Klehr, Company re confirmation, emergence considerations (2.8); review, research, analyze issues re same (1.2). |
| 12/12/24 | Nick Stratman | 2.90 | Review, revise confirmation order (.8); conference with C. Sterrett, K&E team re insurance issues (.8); review, revise escrow agreement (.5); review, revise KYC documentation re escrow account (.5); review, analyze Plan re insurance issues (.3). |

Legal Services for the Period Ending December 17, 2024       Invoice Number:     1050111807
Express Holding, LLC                                   Matter Number:       22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/24 | Ishaan Thakran | 6.00 | Review, revise confirmation brief (3.5); research, review precedent re same (2.0); correspond with C. Sterrett, K&E team re confirmation brief, plan, related documents (.5). |
| 12/12/24 | Gabe Valle | 5.70 | Conference with C. Sterrett, K&E team, Company, Klehr team re confirmation declaration (.4); conference with T. De Paulo, K&E team, Klehr team re confirmation declaration prep (.3); review, revise confirmation declarations re K&E litigation comments and Committee comments (4.3); correspond with N. Adzima, K&E team re same (.7). |
| 12/13/24 | Nicholas Adzima | 13.30 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (4.5); review, revise re same (5.9); coordinate with working group re same (.6); correspond re objection (.3); conferences with C. Sterrett, K&E team re same (2.0). |
| 12/13/24 | Robert A. Diehl | 8.90 | Review, revise confirmation brief (1.1); review, revise confirmation order (.9); review, revise chapter 11 plan (1.3); analyze, research issues re same (3.9); correspond and conference with N. Adzima, K&E team, Klehr team re same (1.7). |
| 12/13/24 | Emily Geier, P.C. | 4.40 | Correspond and conference with K&E team re plan settlement and confirmation hearing preparation. |
| 12/13/24 | Charles B. Sterrett | 4.90 | Review, analyze confirmation, emergence matters (2.9); correspond and conference with N. Adzima, K&E team, M3, Klehr re same (2.0). |
| 12/13/24 | Nick Stratman | 1.40 | Review, revise escrow agreement. |
| 12/13/24 | Nick Stratman | 1.90 | Review, revise confirmation order re filing. |
| 12/13/24 | Ishaan Thakran | 4.10 | Review, revise confirmation brief, related documents (2.5); prepare, revise same re filing (1.0); conference with N. Adzima, K&E team re same (.3); correspond with Klehr team re same (.3). |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

| Invoice Number: | 1050111807 |
| Matter Number: | 22255-45 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/24 | Gabe Valle | 4.60 | Review, finalize confirmation declarations re filing (2.9); conference with C. Sterrett, K&E team re same (.3); correspond with R. Diehl re same (.3); conference with C. Sterrett, K&E team, M3 re confirmation declaration (.6); conference with director, C. Sterrett, K&E team re confirmation declaration preparation (.5). |
| 12/14/24 | Nicholas Adzima | 6.80 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (3.5); review, revise re same (1.5); coordinate with C. Sterrett, K&E team re same (.8); correspond with C. Sterrett, K&E team re objection (.4); conferences with C. Sterrett, K&E team re same (.6). |
| 12/14/24 | Charles B. Sterrett | 0.60 | Review, analyze talking points (.2); review, revise confirmation order (.2); correspond with N. Stratman, K&E team re same (.2). |
| 12/14/24 | Nick Stratman | 0.70 | Review, revise confirmation order. |
| 12/15/24 | Nicholas Adzima | 5.80 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (4.5); review, revise related pleadings re same (.6); coordinate with C. Sterrett, K&E team re same (.2); correspond with C. Sterrett, K&E team re objection (.2); conferences with C. Sterrett, K&E team re same (.3). |
| 12/15/24 | Charles B. Sterrett | 0.80 | Conferences with N. Adzima, stakeholders re confirmation hearing, related objection (.6); correspond with N. Adzima, Klehr re same, related issues (.2). |
| 12/16/24 | Nicholas Adzima | 16.00 | Prepare for confirmation hearing (8.6); review, revise materials re same (3.9); conferences with working group re same, interested parties re same (2.2); resolve objections (1.3). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/24 | Robert A. Diehl | 8.30 | Correspond with N. Adzima, K&E team re coordination of confirmation hearing preparation (.2); review, revise confirmation hearing talking points (1.6); correspond with I. Thakran re issues re same (1.9); analyze issues re plan, confirmation order (1.8); review, revise confirmation order (.5); correspond with N. Stratman, K&E team re same (.7); correspond with counterparty counsels re plan, confirmation issues (.9); correspond and conference with Stretto re third-party release issues (.4); correspond with G. Valle re confirmation issues (.3). |
| 12/16/24 | Emily Geier, P.C. | 6.30 | Correspond and conference with K&E team re confirmation order, plan supplement documents, and hearing. |
| 12/16/24 | Charles B. Sterrett | 3.80 | Review, analyze confirmation, emergence matters (2.7); correspond with N. Adzima, K&E team, Company, M3 re same (1.1). |
| 12/16/24 | Nick Stratman | 2.00 | Review, revise confirmation order (1.2); review, revise same re filing (.4); review, revise professional escrow agreement (.4). |
| 12/16/24 | Ishaan Thakran | 7.00 | Review, analyze plan, confirmation documents re confirmation hearing (3.0); draft, revise confirmation talking points (3.5); correspond with N. Adzima, K&E team re same (.5). |
| 12/16/24 | Gabe Valle | 0.40 | Review, revise talking points re confirmation declaration issues. |
| 12/17/24 | Nicholas Adzima | 9.80 | Prepare for confirmation hearing (3.7); review, revise materials re same (3.9); conferences with working group re same, interested parties re same (1.4); resolve objections (.8). |
| 12/17/24 | Tabitha J. De Paulo | 1.90 | Prepare for confirmation hearing (.5); conferences with witnesses re same (1.4). |
| 12/17/24 | Robert A. Diehl | 2.10 | Prepare for confirmation hearing. |
| 12/17/24 | Emily Geier, P.C. | 5.70 | Correspond and conference with K&E team re confirmation order, hearing preparation, and settlement. |
| 12/17/24 | Charles B. Sterrett | 4.20 | Analyze confirmation issues (2.4); conference with N. Adzima, K&E team, stakeholders, declarants, Klehr re same (1.8). |

22

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/24 | Nick Stratman | 2.90 | Review, revise escrow agreement (2.0); analyze, revise same re execution (.3); review, revise confirmation order (.4); revise, analyze same re filing (.2). |

**Total**     **803.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111808**
**Client Matter: 22255-46**

**In the Matter of DIP Financing and Cash Collateral**

| | |
|---|---|
| For legal services rendered through December 17, 2024 (see attached Description of Legal Services for detail) | $ 1,095.00 |
| Total legal services rendered | $ 1,095.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111808
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Robert A. Diehl | 1.00 | 1,095.00 | 1,095.00 |
| **TOTALS** | **1.00** | | **$ 1,095.00** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111808
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/24 | Robert A. Diehl | 0.40 | Analyze issue re professional fee carve out (.2); correspond with M3 re same (.2). |
| 11/13/24 | Robert A. Diehl | 0.40 | Analyze issue re professional fee estimates (.2); correspond with M3 re same (.2). |
| 11/20/24 | Robert A. Diehl | 0.20 | Analyze issue re professional fee carve out (.1); correspond with M3 re same (.1). |
| **Total** | | **1.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111809**
**Client Matter:  22255-48**

**In the Matter of Automatic Stay Issues**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                        $ 2,827.50

Total legal services rendered                                                          $ 2,827.50

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111809
Express Holding, LLC     Matter Number:     22255-48
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sloane Bessey | 2.90 | 975.00 | 2,827.50 |
| **TOTALS** | **2.90** | | **$ 2,827.50** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111809
Express Holding, LLC      Matter Number:      22255-48
Automatic Stay Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/24 | Sloane Bessey | 0.30 | Correspond with M. Freedman, K&E team, and opposing counsel re lift stay request. |
| 11/15/24 | Sloane Bessey | 1.30 | Draft stipulation re lift stay (1.2); telephone conference with M. Freedman and opposing counsel re same (.1). |
| 11/26/24 | Sloane Bessey | 0.30 | Correspond with N. Adzima and K&E team re lift stay stipulation. |
| 11/27/24 | Sloane Bessey | 0.80 | Correspond with N. Adzima, K&E team, and Company re lift stay request. |
| 11/29/24 | Sloane Bessey | 0.10 | Correspond with C. Sterrett and K&E team re lift stay. |
| 12/02/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima, K&E team, and opposing counsel re lift stay claimant. |

**Total**      **2.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111810**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                            $ 87,082.00

Total legal services rendered                                                               $ 87,082.00

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111810
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.50 | 1,595.00 | 5,582.50 |
| Sloane Bessey | 21.10 | 975.00 | 20,572.50 |
| Kyle Facibene | 9.10 | 975.00 | 8,872.50 |
| Luka Knezevic | 1.60 | 815.00 | 1,304.00 |
| Charles B. Sterrett | 15.10 | 1,395.00 | 21,064.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Mary Catherine Young | 26.90 | 1,095.00 | 29,455.50 |
| **TOTALS** | **77.40** | | **$ 87,082.00** |

Legal Services for the Period Ending December 17, 2024         Invoice Number:         1050111810
Express Holding, LLC                                           Matter Number:              22255-50
Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Kyle Facibene | 1.10 | Draft, revise certification of counsel re assumption notice (.9); correspond with M. Young re same (.2). |
| 11/01/24 | Mary Catherine Young | 0.50 | Correspond with lease, contract counterparties re lease, contract assumption issues (.3); review, analyze correspondence with lease, contract counterparties re same (.2). |
| 11/04/24 | Sloane Bessey | 0.10 | Correspond with M.C. Young and K&E team re assumed contract. |
| 11/04/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima, various parties re lease matter. |
| 11/04/24 | Mary Catherine Young | 0.50 | Correspond with contract, lease counterparties re contract, lease assumption issues. |
| 11/05/24 | Mary Catherine Young | 0.20 | Conference with Company re outstanding lease, contract assumption issues. |
| 11/06/24 | Sloane Bessey | 0.20 | Correspond with M.C. Young and K&E team re contract assumption. |
| 11/06/24 | Kyle Facibene | 0.80 | Review, revise certification of counsel re assumption notice (.7); correspond with M.C. Young, Klehr Harrison re same (.1). |
| 11/06/24 | Mary Catherine Young | 0.80 | Correspond with contract, lease counterparties re contract, lease assumption issues (.5); review, analyze issues re same (.3). |
| 11/07/24 | Nicholas Adzima | 2.50 | Conferences with M. Young, K&E team, M3 team, and Company re lease and contract status, next steps (1.8); review, analyze outstanding leases (.7). |
| 11/07/24 | Sloane Bessey | 1.20 | Review, analyze docket re assumed contracts (.5); revise contract assumption schedule (.4); correspond with M. Young re contract assumption (.3). |
| 11/07/24 | Mary Catherine Young | 1.80 | Correspond with M3 team, contract, lease counterparties re outstanding assumption issues (.7); conference with Company re same (.4); correspond with the Company re Blue Yonder contract assumption (.4); conference with Z. Ben-Shahar, K&E team re work in process (.3). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111810
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/24 | Sloane Bessey | 1.80 | Draft certifications of no objection re contract assumption (.9); correspond with M. Young, K&E team re same (.4); draft certifications of counsel re lease assumption (.5). |
| 11/08/24 | Charles B. Sterrett | 0.40 | Review, analyze assignment orders (.2); correspond with S. Bessey, K&E team re same (.2). |
| 11/08/24 | Mary Catherine Young | 1.20 | Correspond with S. Bessey, K&E team re contract assumption CNOs (.4); review, analyze same (.4); correspond with Company, contract counterparties re same (.4). |
| 11/11/24 | Nicholas Adzima | 1.00 | Correspond with lease counterparties (.4); review, revise materials re same (.6). |
| 11/11/24 | Sloane Bessey | 0.30 | Correspond with Klehr team, C. Sterrett, and K&E team re contract assumption CNOs. |
| 11/11/24 | Charles B. Sterrett | 0.40 | Review, analyze assignment notices, orders (.3); correspond with S. Bessey, K&E team re same (.1). |
| 11/11/24 | Mary Catherine Young | 0.80 | Correspond with lease, contract counterparties re outstanding assumption, rejection issues. |
| 11/12/24 | Sloane Bessey | 0.20 | Correspond with M. Young, K&E team re contract assumption and rejection. |
| 11/12/24 | Kyle Facibene | 0.80 | Draft, revise certification of counsel re assumption notice (.5); correspond with M. Young, K&E team re same (.3). |
| 11/12/24 | Charles B. Sterrett | 0.90 | Conference with Company, N. Adzima, K&E team re lease, contract matters (.3); review, analyze notices, issues re same (.6). |
| 11/12/24 | Mary Catherine Young | 2.30 | Correspond with contract, lease counterparties, Company re outstanding lease, contract assumption and rejection issues (1.4); conference with Company re same (.6); correspond with contract counterparty re Heroku assumption order (.3). |
| 11/13/24 | Sloane Bessey | 1.00 | Draft certification of counsel re contract assumption (.4); correspond with M. Young, K&E team re same (.2); draft correspondence re security deposit (.4). |
| 11/13/24 | Luka Knezevic | 1.60 | Draft non-substantive omnibus claims objection (1.5); correspond with M. Young re same (.1). |

Legal Services for the Period Ending December 17, 2024      Invoice Number:     1050111810
Express Holding, LLC      Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/24 | Charles B. Sterrett | 1.60 | Review, analyze contract, lease considerations (.9); correspond with N. Adzima, K&E team, Company, M3 re same (.7). |
| 11/13/24 | Mary Catherine Young | 1.30 | Correspond with contract, lease counterparties re outstanding assumption issues (.5); correspond with N. Adzima, K&E team re same (.5); review, revise correspondence re security deposit (.3). |
| 11/14/24 | Sloane Bessey | 0.70 | Draft rejection notices (.6); correspond with M. Young re rejection notices (.1). |
| 11/14/24 | Charles B. Sterrett | 0.70 | Review, analyze lease, contract matters (.4); conference with Company, M. Young, M3 re same (.3). |
| 11/15/24 | Sloane Bessey | 0.50 | Correspond with C. Sterrett and K&E team re rejection notices (.2); correspond with N. Adzima, K&E team, and opposing counsel re security deposit (.3). |
| 11/15/24 | Charles B. Sterrett | 0.70 | Review, analyze rejection, assumption notices, orders (.4); correspond with N. Adzima, K&E team re same, security deposit issue (.3). |
| 11/15/24 | Mary Catherine Young | 0.40 | Review, revise lease, contract rejection notices. |
| 11/18/24 | Sloane Bessey | 0.70 | Prepare rejection notice for filing (.2); draft assumption schedule (.3); correspond with M. Young and K&E team re assumption and rejection (.2). |
| 11/18/24 | Charles B. Sterrett | 0.40 | Correspond with M. Young, K&E team re lease, contract rejection notices and related issues. |
| 11/19/24 | Sloane Bessey | 0.20 | Prepare rejection notice for filing. |
| 11/19/24 | Charles B. Sterrett | 0.90 | Conference with M3, Company, M. Young, and K&E team re lease, contract rejection, assignment considerations (.3); follow-up conference with M3 re same (.1); correspond with M. Young, K&E team re same (.5). |
| 11/19/24 | Mary Catherine Young | 0.90 | Conference with Company re contract assumption, assignment issues (.5); correspond with contract, lease counterparties re same (.4). |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111810
Express Holding, LLC                                            Matter Number:             22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/24 | Charles B. Sterrett | 1.10 | Review, analyze contract, lease issues (.8); correspond with the Company, M. Young, K&E team, M3 re same (.3). |
| 11/21/24 | Sloane Bessey | 0.40 | Correspond with M. Young re outstanding leases and contracts (.1); correspond with Company, N. Adzima, and K&E team re same (.2); correspond with M. Young, K&E team, and opposing counsel re same (.1). |
| 11/21/24 | Charles B. Sterrett | 1.60 | Review, analyze lease assignment, rejection, related issues (.9); conference with M. Young, K&E team, M3, Company re same (.7). |
| 11/21/24 | Mary Catherine Young | 1.90 | Review, analyze correspondence re lease, contract assumption, assignment issues (.6); correspond with contract, lease counterparties re same (.8); conference with C. Sterrett, K&E team, Company, and M3 re same (.5). |
| 11/22/24 | Sloane Bessey | 1.30 | Draft certification of counsel re contract assumption (1.1); correspond with M. Young, K&E team, and opposing counsel re certification of counsel (.2). |
| 11/22/24 | Charles B. Sterrett | 0.40 | Review, analyze lease, contract assignment, rejection issues (.2); correspond with M. Young, K&E team, M3 re same (.2). |
| 11/24/24 | Sloane Bessey | 0.20 | Review, analyze rejection notices. |
| 11/24/24 | Charles B. Sterrett | 0.60 | Review, analyze motion re assumption, rejection of contract (.4); correspond with N. Adzima re same (.2). |
| 11/25/24 | Sloane Bessey | 1.30 | Prepare assumption stipulation for filing (.4); draft notice re amended rejection notice (.6); correspond with C. Sterrett and K&E team re same (.3). |
| 11/25/24 | Kyle Facibene | 0.30 | Draft, revise landlord surrender letter (.2); correspond with M. Young re same (.1). |
| 11/25/24 | Charles B. Sterrett | 1.20 | Review, revise notice re rejection matters (.3); correspond with S. Bessey, K&E team re same (.9). |
| 11/26/24 | Sloane Bessey | 2.00 | Draft certifications of counsel re contract assumption (1.6); correspond with M. Young and K&E team re certifications of counsel and outstanding contract assumption (.4). |
| 11/26/24 | Kyle Facibene | 1.50 | Review, analyze schedules of assumed leases (1.3); correspond with M. Young, S. Bessey re same (.2). |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111810
Express Holding, LLC                                            Matter Number:              22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/24 | Charles B. Sterrett | 2.20 | Review, revise notices, related materials re lease, contract assignment, rejection (.9); conferences with counterparties, Company, N. Adzima, K&E team re same (1.0); correspond with Company, counterparties re same (.3). |
| 11/26/24 | Mary Catherine Young | 1.50 | Correspond with Company, C. Sterrett, K&E team re contract, lease assumption issues (.5); correspond with lease counterparties re same (.5); conference with the Company re same (.5). |
| 11/27/24 | Sloane Bessey | 0.40 | Correspond with N. Adzima, K&E team re assumption certifications of counsel. |
| 11/27/24 | Kyle Facibene | 0.30 | Correspond with M3 re lease issues. |
| 11/27/24 | Charles B. Sterrett | 0.90 | Review, analyze lease rejection, assignment considerations. |
| 11/27/24 | Mary Catherine Young | 1.40 | Correspond with Company, lease, contract counterparties re lease, contract assumption issues. |
| 12/02/24 | Sloane Bessey | 1.00 | Draft certifications of counsel and certificates of no objection re rejection notices (.7); correspond with Klehr team, N. Adzima and K&E team re assumption certifications of counsel (.3). |
| 12/03/24 | Sloane Bessey | 0.40 | Correspond with N. Adzima, K&E team, and Company re assumed and rejected leases. |
| 12/03/24 | Charles B. Sterrett | 0.80 | Review, analyze lease, contract rejection, assignment considerations. |
| 12/03/24 | Mary Catherine Young | 0.80 | Conference with Company re outstanding contract, lease assumption issues (.3); correspond with contract, lease counterparties re same (.3); correspond with S. Bessey, K&E team re contract rejection notices (.2). |
| 12/04/24 | Sloane Bessey | 1.40 | Review, revise certification of counsels re lease assumption (.3); correspond with N. Adzima, K&E team, Company re certifications of counsel and certificates of no objection (.7); correspond with contract counterparty re same (.4). |
| 12/05/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re lease assumption and rejection. |
| 12/05/24 | Charles B. Sterrett | 0.30 | Conference with Company, M. Young re lease, contract matters (.1); correspond with M. Young re same (.2). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111810
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re assumed and rejected leases. |
| 12/06/24 | Kyle Facibene | 0.30 | Correspond with M. Young, lease counterparty re return of security deposit. |
| 12/09/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re assumed, rejected contracts. |
| 12/09/24 | Kyle Facibene | 0.50 | Correspond with lease counterparty, Company, M. Young re return of security deposits. |
| 12/09/24 | Mary Catherine Young | 1.40 | Correspond with lease, contract counterparties re assumption, rejection issues (.9); correspond with K. Facibene, K&E team re security deposit issue (.5). |
| 12/10/24 | Sloane Bessey | 0.70 | Correspond with M. Young, K&E team, and opposing counsel re assumed contracts. |
| 12/10/24 | Kyle Facibene | 0.40 | Correspond with M. Young, M3, lease counterparty re return of security deposits. |
| 12/10/24 | Mary Catherine Young | 2.00 | Review, analyze issues re lease, contract assumption (.8); conference with the Company re same (.3); correspond with contract, lease counterparties re same (.9). |
| 12/11/24 | Sloane Bessey | 2.10 | Correspond with M. Young, K&E team re assumed leases and contracts (.7); review, analyze summary re same (.5); review, revise certifications of counsel re contract assumption (.9). |
| 12/11/24 | Kyle Facibene | 2.60 | Review, analyze assumption orders (.8); correspond with M. Young, S. Bessey re same (.3); review, revise master lease summary (.3); review, revise assumption order schedule (.6); review, revise certification of counsel re assumption notice (.4); correspond with M. Young re same (.2). |
| 12/11/24 | Mary Catherine Young | 2.40 | Review, analyze issues re lease, contract assumption (1.6); correspond, conference with lease counterparties re same (.4); correspond with the Company re same (.4). |
| 12/12/24 | Sloane Bessey | 0.10 | Review, analyze correspondence with M. Young, K&E team, Company, landlord re assumed, rejected leases. |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050111810
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/24 | Mary Catherine Young | 0.70 | Conference with the Company re contract assumption issues (.3); conference with N. Adzima re same (.2); correspond with Ballard Spahr re lease issues (.2). |
| 12/13/24 | Sloane Bessey | 1.20 | Review, revise schedule re assumed leases (1.0); correspond with M. Young, K&E team re same (.2). |
| 12/13/24 | Kyle Facibene | 0.50 | Review, revise assumption notice schedule (.3); correspond with S. Bessey re same (.2). |
| 12/13/24 | Mary Catherine Young | 3.30 | Review, revise schedule re assumption of Ballard Spahr leases (1.3); review, analyze considerations re same (.8); correspond with the Company re same (.7); correspond with Ballard Spahr team re same (.5). |
| 12/16/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team, M3 team re assumed and rejected contracts. |
| 12/16/24 | Mary Catherine Young | 0.80 | Correspond with S. Bessey, K&E team, lease, contract counterparties re contract, lease assumption issues. |
| 12/17/24 | Sloane Bessey | 0.70 | Correspond with M. Young, K&E team re contract assumption (.3); draft, revise schedule re same (.4). |

**Total**            **77.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111811**
**Client Matter:  22255-51**

---

## In the Matter of Business Operations

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                                              $ 547.50

Total legal services rendered                                                                                    $ 547.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111811
Express Holding, LLC     Matter Number:     22255-51
Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mary Catherine Young | 0.50 | 1,095.00 | 547.50 |
| **TOTALS** | **0.50** | | **$ 547.50** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111811
Express Holding, LLC                                            Matter Number:           22255-51
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/24 | Mary Catherine Young | 0.50 | Conference with the Company re payroll considerations. |
| **Total** | | **0.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111812**
**Client Matter: 22255-52**

**In the Matter of Claims Administration**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                    $ 166,360.50

Total legal services rendered                                                            $ 166,360.50

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111812
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 18.60 | 1,595.00 | 29,667.00 |
| Sloane Bessey | 0.80 | 975.00 | 780.00 |
| Max M. Freedman | 0.90 | 1,265.00 | 1,138.50 |
| Emily Geier, P.C. | 31.50 | 1,685.00 | 53,077.50 |
| Luka Knezevic | 35.70 | 815.00 | 29,095.50 |
| Charles B. Sterrett | 12.70 | 1,395.00 | 17,716.50 |
| Nick Stratman | 1.90 | 975.00 | 1,852.50 |
| Gabe Valle | 0.30 | 975.00 | 292.50 |
| Mary Catherine Young | 29.90 | 1,095.00 | 32,740.50 |
| **TOTALS** | **132.30** | | **$ 166,360.50** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111812
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/24 | Emily Geier, P.C. | 0.70 | Correspond with N. Adzima, K&E team re claims objections. |
| 11/05/24 | Emily Geier, P.C. | 1.20 | Correspond and conference with K&E team re claim settlements and objections. |
| 11/06/24 | Emily Geier, P.C. | 0.80 | Correspond and conference with K&E team re claims objections. |
| 11/07/24 | Max M. Freedman | 0.60 | Review, revise vendor claim stipulation (.2); correspond with C. Sterrett, S. Jones re same (.2); correspond with E. Geier, K&E team re same (.2). |
| 11/07/24 | Emily Geier, P.C. | 1.30 | Correspond and conference with N. Adzima, K&E team re claims objections. |
| 11/07/24 | Charles B. Sterrett | 0.80 | Correspond with M. Freedman, N. Stratman re claims, settlement matters. |
| 11/07/24 | Mary Catherine Young | 0.30 | Conference with N. Adzima re claims administration process. |
| 11/08/24 | Emily Geier, P.C. | 1.10 | Correspond with N. Adzima, K&E team re claims issue. |
| 11/08/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima re claims administration issues (.2); conference with M3 team re same (.3). |
| 11/11/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/11/24 | Luka Knezevic | 2.70 | Research re claims objections (2.5); correspond with M. Young re same (.2). |
| 11/12/24 | Max M. Freedman | 0.30 | Correspond with C. Sterrett, K&E team re contested claim issue. |
| 11/12/24 | Emily Geier, P.C. | 0.70 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/12/24 | Luka Knezevic | 2.50 | Draft omnibus objection. |
| 11/12/24 | Nick Stratman | 1.10 | Draft, revise settlement agreement and notice (.9); correspond with M3 and DIP agents re status of same (.2). |
| 11/12/24 | Mary Catherine Young | 0.70 | Review research re claims objections (.3); review, analyze local rules re same (.2); correspond with L. Knezevic re same (.2). |
| 11/13/24 | Nicholas Adzima | 1.50 | Conduct claims analysis (1.4); correspond with M. Young, working group re same (.1). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:         1050111812
Express Holding, LLC                                        Matter Number:            22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claims matters. |
| 11/13/24 | Charles B. Sterrett | 1.60 | Review, analyze claims registers, summary spreadsheet (1.1); correspond with M3, N. Adzima, K&E team re same (.5). |
| 11/14/24 | Nicholas Adzima | 2.00 | Conduct claims analysis (1.8); correspond with C. Sterrett, M. Young, working group re same (.2). |
| 11/14/24 | Emily Geier, P.C. | 1.30 | Correspond and conference with N. Adzima, K&E team re claim objections and settlement. |
| 11/14/24 | Charles B. Sterrett | 0.90 | Review, analyze claims summary spreadsheet (.3); correspond with M. Young, K&E team re same (.6). |
| 11/14/24 | Mary Catherine Young | 1.50 | Review, analyze claims objections (.5); correspond with N. Adzima, M3 team re same (.5); conference with Company re same (.5). |
| 11/15/24 | Nicholas Adzima | 2.00 | Conduct claims analysis (1.7); correspond with C. Sterrett, M. Young, working group re same (.3). |
| 11/15/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and SEC resolution. |
| 11/15/24 | Charles B. Sterrett | 1.30 | Review, analyze claims reconciliation summary, related materials (.9); conference with M3, M. Young, K&E team re same, claims process (.4). |
| 11/15/24 | Mary Catherine Young | 0.50 | Conference with M3 team re 503(b)(9) claims. |
| 11/16/24 | Luka Knezevic | 0.30 | Review, revise non-substantive omnibus objections. |
| 11/16/24 | Mary Catherine Young | 0.70 | Review, revise omnibus claims objection. |
| 11/17/24 | Luka Knezevic | 1.20 | Draft non-substantive omnibus objections. |
| 11/18/24 | Emily Geier, P.C. | 0.80 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/18/24 | Luka Knezevic | 0.70 | Draft non-substantive omnibus objections. |
| 11/18/24 | Charles B. Sterrett | 0.80 | Review, analyze claimant issues, related considerations (.6); correspond with N. Adzima, K&E team re same (.2). |
| 11/18/24 | Nick Stratman | 0.30 | Correspond with DIP agents re settlement status. |
| 11/18/24 | Mary Catherine Young | 0.70 | Review, revise omnibus claims objection. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111812
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/19/24 | Luka Knezevic | 1.90 | Review, revise non-substantive omnibus objection (.8); analyze objection list re local rules (1.1). |
| 11/19/24 | Charles B. Sterrett | 2.10 | Review, revise claims objection (1.7); correspond with M3, N. Adzima, K&E team re same, related claims considerations (.4). |
| 11/19/24 | Nick Stratman | 0.50 | Prepare notice of settlement for filing (.4); correspond with M3 team re same (.1). |
| 11/19/24 | Mary Catherine Young | 1.30 | Correspond with L. Knezevic, K&E team re claims administration considerations (.2); correspond with N. Adzima, K&E team re same (.3); review, analyze considerations re same (.8). |
| 11/20/24 | Nicholas Adzima | 2.40 | Conferences with E. Geier, K&E team re claims considerations (.4); review, analyze objections re same (2.0). |
| 11/20/24 | Emily Geier, P.C. | 0.40 | Conference with N. Adzima, K&E team re claim objections and settlement. |
| 11/20/24 | Luka Knezevic | 1.60 | Research re omnibus objections (.5); draft same (.1); correspond with N. Adzima, C. Sterrett, and M. Young re same (.1); correspond with M3 team re non-substantive omnibus objections (.9). |
| 11/20/24 | Charles B. Sterrett | 0.90 | Review, analyze claims considerations (.3); correspond with M3, N. Adzima, K&E team re same (.6). |
| 11/20/24 | Mary Catherine Young | 3.30 | Review, revise omnibus claims objection (3.0); correspond with L. Knezevic re same (.3). |
| 11/21/24 | Emily Geier, P.C. | 1.20 | Correspond and conference with N. Adzima, K&E team re claim objections and settlement. |
| 11/21/24 | Luka Knezevic | 0.60 | Research re substantive omnibus objections (.1); telephone conference with M. Young and M3 team re omnibus objections (.5). |
| 11/21/24 | Mary Catherine Young | 0.50 | Conference with M3 team re claims objection. |
| 11/22/24 | Nicholas Adzima | 3.00 | Conference with E. Geier, K&E team re claims considerations (.8); review, analyze objections re same (2.2). |
| 11/22/24 | Emily Geier, P.C. | 0.80 | Conference with N. Adzima, K&E team re claim objections and settlement. |

Legal Services for the Period Ending December 17, 2024  Invoice Number: 1050111812
Express Holding, LLC  Matter Number: 22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/24 | Luka Knezevic | 4.30 | Draft second omnibus objection for substantive claims (3.1); review, revise first omnibus objection (.7); Correspond with N. Adzima, M. Young, C. Sterrett and M3 team re same (.4); Research re same (.1). |
| 11/22/24 | Mary Catherine Young | 3.00 | Review, revise claims objection (1.0); correspond with N. Adzima, K&E team re same (.5); correspond with Kramer team re same (.5); review, analyze claims objections (1.0). |
| 11/23/24 | Emily Geier, P.C. | 0.40 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/23/24 | Luka Knezevic | 0.50 | Research re omnibus objections (.4); correspond with M. Young re same (.1). |
| 11/23/24 | Mary Catherine Young | 1.30 | Review, revise substantive claims objection (.8); review, analyze considerations re same (.5). |
| 11/24/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/25/24 | Nicholas Adzima | 3.40 | Conferences with M. Young, C. Sterrett, M3 team re claims considerations; correspond with working group re same. |
| 11/25/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/25/24 | Luka Knezevic | 8.50 | Conference with N. Adzima, C. Sterrett, and M. Young re substantive claims objections (.4); conference with M3 team re same (.6); research re omnibus claims objections (.3); review, revise company declaration (.7); review, revise substantive and non-substantive objection lists (1.5); correspond with M. Young re same (.1); draft limited objection (2.7); review, revise omnibus objections (.8); draft notices for omnibus objections (1.4). |
| 11/25/24 | Charles B. Sterrett | 1.40 | Conferences with M. Young, N. Adzima, M3 team, Stretto re claims, objections (1.0); correspond with M. Young, N. Adzima, M3 team, Stretto re same (.4). |
| 11/25/24 | Mary Catherine Young | 3.50 | Correspond with M3, N. Adzima, K&E team re claims objection issues (.5); conferences with M3 team re same (1.0); review, revise claims objections (2.0). |

Legal Services for the Period Ending December 17, 2024      Invoice Number:    1050111812
Express Holding, LLC                        Matter Number:       22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/24 | Emily Geier, P.C. | 1.10 | Correspond with N. Adzima, K&E team re claim settlement. |
| 11/26/24 | Luka Knezevic | 1.90 | Review, revise omnibus objections, limited claims objections and notices (1.6); correspond with N. Adzima, C. Sterrett, and M. Young re same (.3). |
| 11/26/24 | Mary Catherine Young | 1.50 | Review, revise claims objections (.6); correspond with L. Knezevic re same (.4); review, analyze considerations re same (.5). |
| 11/27/24 | Nicholas Adzima | 3.30 | Conferences with M. Young, C. Sterrett, Kramer Levin team re claims considerations (3.0); correspond with working group re same (.3). |
| 11/27/24 | Sloane Bessey | 0.60 | Correspond with C. Sterrett, K&E team, and opposing counsel re duplicate 503(b)(9) claims. |
| 11/27/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/27/24 | Charles B. Sterrett | 1.10 | Correspond with M. Young, K&E team, M3 re claims processes (.4); review, revise claims objections (.3); analyze issues re same (.4). |
| 11/27/24 | Mary Catherine Young | 1.70 | Correspond with UCC re claims objections (.3); correspond, conference with N. Adzima re same (.5); review, analyze claims objections considerations (.9). |
| 11/28/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/29/24 | Nicholas Adzima | 1.00 | Review, analyze claims considerations. |
| 11/29/24 | Emily Geier, P.C. | 0.60 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 12/02/24 | Emily Geier, P.C. | 0.70 | Correspond with K&E team re claim objections and settlement. |
| 12/02/24 | Charles B. Sterrett | 0.70 | Review, analyze claims support, related materials (.3); conference with N. Adzima re claims issue (.4). |
| 12/02/24 | Gabe Valle | 0.30 | Conference with claimant re claim amount (.2); correspond with N. Adzima, K&E team re same (.1). |
| 12/03/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111812
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Luka Knezevic | 2.00 | Correspond with M3 team re claims consideration (.2); review, revise limited and omnibus claims objections (1.7); correspond with Stretto team re objections and notices (.1). |
| 12/03/24 | Mary Catherine Young | 0.80 | Correspond with N. Adzima, K&E team re claims objections (.3); review, analyze considerations re same (.5). |
| 12/04/24 | Luka Knezevic | 3.10 | Review, revise omnibus claims objections and notices (2.9); correspond with Stretto re same (.2). |
| 12/04/24 | Charles B. Sterrett | 1.10 | Review, revise pleadings re claims objections (.3); correspond, conference with M. Young, K&E team, M3, Klehr re same (.8). |
| 12/04/24 | Mary Catherine Young | 6.10 | Review, revise claims objections (3.8); correspond with Committee, M3 teams re same (.8); correspond with N. Adzima, K&E team re same (1.5). |
| 12/05/24 | Emily Geier, P.C. | 1.60 | Correspond with K&E team re claim objections and settlement. |
| 12/05/24 | Luka Knezevic | 1.10 | Review, revise omnibus objections and notices (.4); correspond with C. Sterrett, K&E team re claims matters (.7). |
| 12/05/24 | Mary Catherine Young | 1.00 | Review, revise claims objections (.5); correspond, conference with N. Adzima, C. Sterrett re same (.5). |
| 12/06/24 | Luka Knezevic | 1.60 | Correspond with C. Sterrett and M3 team re omnibus claims objections (.8); correspond with M. Young re schedules for omnibus claims objections (.7); correspond with UCC re same (.1). |
| 12/06/24 | Mary Catherine Young | 0.70 | Correspond with Committee re claims objection (.5); review, analyze considerations re same (.2). |
| 12/09/24 | Emily Geier, P.C. | 1.70 | Correspond and conference with K&E team re claim objections and settlement. |
| 12/09/24 | Luka Knezevic | 0.40 | Correspond with claimants' counsel re disputed claims. |
| 12/09/24 | Luka Knezevic | 0.30 | Correspond with M. Young re disputed claims. |
| 12/09/24 | Luka Knezevic | 0.20 | Correspond with M3 re claims objections. |
| 12/09/24 | Mary Catherine Young | 0.30 | Correspond with K&E team re claims objection issues. |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111812
Express Holding, LLC                                            Matter Number:              22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/24 | Emily Geier, P.C. | 2.10 | Correspond with K&E team re claims objection, settlement. |
| 12/10/24 | Luka Knezevic | 0.10 | Correspond with M3 re disputed claims. |
| 12/11/24 | Sloane Bessey | 0.20 | Correspond with C. Sterrett, K&E team, M3 team re duplicative claims. |
| 12/11/24 | Emily Geier, P.C. | 1.00 | Correspond and conference with K&E team re claim objections and settlement. |
| 12/12/24 | Emily Geier, P.C. | 1.10 | Correspond and conference with K&E team re claim objections and settlement. |
| 12/13/24 | Emily Geier, P.C. | 1.30 | Correspond and conference with K&E team re claim objections and settlement. |
| 12/13/24 | Luka Knezevic | 0.20 | Correspond with counsel re disputed claims on omnibus objection. |
| 12/16/24 | Emily Geier, P.C. | 0.60 | Correspond and conference with K&E team re claim objections and settlement. |

**Total**                                                      **132.30**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111813**
**Client Matter:  22255-54**

---

**In the Matter of Creditor and Stakeholder Communications**

| | |
|---|---:|
| For legal services rendered through December 17, 2024 (see attached Description of Legal Services for detail) | $ 718.00 |
| Total legal services rendered | $ 718.00 |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111813
Express Holding, LLC                              Matter Number:     22255-54
Creditor and Stakeholder Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Stratman | 0.50 | 975.00 | 487.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| **TOTALS** | **0.60** | | **$ 718.00** |

2

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111813
Express Holding, LLC                                        Matter Number:         22255-54
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/24 | Nick Stratman | 0.10 | Conference with stakeholder re confirmation hearing. |
| 12/06/24 | Nick Stratman | 0.40 | Correspond with stakeholder re plan and confirmation hearing. |
| 12/06/24 | Josh Sussberg, P.C. | 0.10 | Review miscellaneous creditor correspondence. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111814**
**Client Matter: 22255-56**

**In the Matter of Hearings**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                    $ 7,062.50

Total legal services rendered                                             $ 7,062.50

Legal Services for the Period Ending December 17, 2024      Invoice Number:        1050111814
Express Holding, LLC                                        Matter Number:           22255-56
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 0.60 | 1,595.00 | 957.00 |
| Tabitha J. De Paulo | 1.10 | 1,435.00 | 1,578.50 |
| Robert A. Diehl | 0.60 | 1,095.00 | 657.00 |
| Emily Geier, P.C. | 1.80 | 1,685.00 | 3,033.00 |
| Charles B. Sterrett | 0.60 | 1,395.00 | 837.00 |
| **TOTALS** | **4.70** | | **$ 7,062.50** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111814
Express Holding, LLC      Matter Number:      22255-56
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/24 | Nicholas Adzima | 0.60 | Participate in disclosure statement hearing. |
| 11/06/24 | Emily Geier, P.C. | 0.60 | Attend disclosure statement hearing telephonically. |
| 12/17/24 | Tabitha J. De Paulo | 1.10 | Attend confirmation hearing (.6); prepare for same (.5). |
| 12/17/24 | Robert A. Diehl | 0.60 | Participate in confirmation hearing. |
| 12/17/24 | Emily Geier, P.C. | 1.20 | Prepare for and attend confirmation hearing. |
| 12/17/24 | Charles B. Sterrett | 0.60 | Participate in confirmation hearing. |
| **Total** | | **4.70** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111815**
**Client Matter:  22255-59**

---

**In the Matter of Tax Matters**

| | |
|---|---:|
| For legal services rendered through December 17, 2024 (see attached Description of Legal Services for detail) | $ 2,432.50 |
| Total legal services rendered | $ 2,432.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 17, 2024     Invoice Number:          1050111815
Express Holding, LLC                                       Matter Number:             22255-59
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Joe Morley | 1.30 | 1,495.00 | 1,943.50 |
| Sara B. Zablotney, P.C. | 0.20 | 2,445.00 | 489.00 |
| **TOTALS** | **1.50** | | **$ 2,432.50** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111815
Express Holding, LLC     Matter Number:     22255-59
Tax Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Sara B. Zablotney, P.C. | 0.20 | Review changes to plan re tax issues. |
| 11/13/24 | Joe Morley | 0.40 | Review and analyze reportable transaction documentation (.3); correspond with K&E team, client, and external advisors re same (.1). |
| 11/26/24 | Joe Morley | 0.20 | Correspond with K&E team re wind-up transaction memorandum. |
| 11/29/24 | Joe Morley | 0.70 | Correspond with K&E team re emergence structure. |
| **Total** | | **1.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111816**
**Client Matter: 22255-60**

**In the Matter of Case Administration**

| | |
|---|---:|
| For legal services rendered through December 17, 2024 (see attached Description of Legal Services for detail) | $ 34,584.50 |
| Total legal services rendered | $ 34,584.50 |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111816
Express Holding, LLC      Matter Number:      22255-60
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 7.40 | 1,595.00 | 11,803.00 |
| Nick Anderson | 1.10 | 975.00 | 1,072.50 |
| Ziv Ben-Shahar | 0.90 | 1,095.00 | 985.50 |
| Sloane Bessey | 1.40 | 975.00 | 1,365.00 |
| Robert A. Diehl | 1.80 | 1,095.00 | 1,971.00 |
| Kyle Facibene | 1.40 | 975.00 | 1,365.00 |
| Susan D. Golden | 0.50 | 1,600.00 | 800.00 |
| Sarah Jones | 1.50 | 815.00 | 1,222.50 |
| Luka Knezevic | 3.80 | 815.00 | 3,097.00 |
| Laura Saal | 4.50 | 625.00 | 2,812.50 |
| Charles B. Sterrett | 0.90 | 1,395.00 | 1,255.50 |
| Nick Stratman | 1.70 | 975.00 | 1,657.50 |
| Josh Sussberg, P.C. | 0.20 | 2,305.00 | 461.00 |
| Ishaan Thakran | 0.60 | 975.00 | 585.00 |
| Gabe Valle | 1.10 | 975.00 | 1,072.50 |
| Joshua W. Valletta | 0.30 | 975.00 | 292.50 |
| Mary Catherine Young | 1.10 | 1,095.00 | 1,204.50 |
| Tanzila Zomo | 4.40 | 355.00 | 1,562.00 |
| **TOTALS** | **34.60** | | **$ 34,584.50** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111816
Express Holding, LLC     Matter Number:     22255-60
Case Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/24 | Laura Saal | 1.30 | Correspond with N. Adzima re hearing materials (.2); compile same (1.1). |
| 11/07/24 | Ziv Ben-Shahar | 0.60 | Revise summaries of critical workstreams (.2); conference with R. Diehl, K&E team re same (.4). |
| 11/07/24 | Sloane Bessey | 0.20 | Conference with M. Young, K&E team re critical workstreams (partial). |
| 11/07/24 | Robert A. Diehl | 0.30 | Conference with M. Young, K&E team re critical workstreams, next steps. |
| 11/07/24 | Kyle Facibene | 0.20 | Conference with M. Young, K&E team re critical workstreams (partial). |
| 11/07/24 | Sarah Jones | 0.40 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/07/24 | Luka Knezevic | 0.20 | Conference with M. Young, K&E team re critical workstreams (partial). |
| 11/07/24 | Laura Saal | 0.40 | Conference with N. Adzima re critical workstreams. |
| 11/07/24 | Nick Stratman | 0.40 | Conference with Z. Ben-Shahar re critical workstreams. |
| 11/07/24 | Ishaan Thakran | 0.30 | Conference with R. Diehl, K&E team re critical workstreams. |
| 11/07/24 | Gabe Valle | 0.20 | Conference with Z. Ben-Shahar, K&E team re critical workstreams (partial). |
| 11/07/24 | Tanzila Zomo | 0.40 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 11/08/24 | Susan D. Golden | 0.50 | Coordinate publication of Confirmation Notice in New York Times and Financial Times. |
| 11/08/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima re case status. |
| 11/11/24 | Nicholas Adzima | 0.90 | Conferences with C. Sterrett, K&E team re strategy, next steps. |
| 11/11/24 | Robert A. Diehl | 0.90 | Revise summary of critical workstreams (.7); correspond with J. Valletta re same (.2). |
| 11/12/24 | Sloane Bessey | 0.10 | Revise summary re critical workstreams. |
| 11/12/24 | Mary Catherine Young | 0.30 | Review, analyze summary re critical workstreams. |
| 11/13/24 | Joshua W. Valletta | 0.10 | Review, revise summary re critical workstreams. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 17, 2024 | | Invoice Number: | 1050111816 |
| Express Holding, LLC | | Matter Number: | 22255-60 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/14/24 | Nicholas Adzima | 2.00 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 11/14/24 | Nick Anderson | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 11/14/24 | Ziv Ben-Shahar | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Sloane Bessey | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |
| 11/14/24 | Robert A. Diehl | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Kyle Facibene | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Sarah Jones | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Luka Knezevic | 2.80 | Conference with N. Adzima and K&E team re developments in weekly work in process. |
| 11/14/24 | Charles B. Sterrett | 0.20 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 11/14/24 | Nick Stratman | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 11/14/24 | Ishaan Thakran | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 11/14/24 | Tanzila Zomo | 0.30 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 11/18/24 | Nicholas Adzima | 1.50 | Conferences with E. Geier, C. Sterrett re strategy, next steps. |
| 11/19/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, C. Sterrett, Company re strategy, next steps. |
| 11/21/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima re case status. |
| 11/25/24 | Joshua W. Valletta | 0.20 | Correspond with N. Adzima, K&E team re critical workstreams. |
| 11/26/24 | Nicholas Adzima | 1.00 | Conferences with Company, K&E team re strategy, next steps. |
| 12/03/24 | Tanzila Zomo | 0.80 | Research re EIN letters. |
| 12/05/24 | Nick Anderson | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 12/05/24 | Sloane Bessey | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |

Legal Services for the Period Ending December 17, 2024       Invoice Number:       1050111816
Express Holding, LLC                                         Matter Number:           22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/24 | Robert A. Diehl | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 12/05/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/05/24 | Sarah Jones | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/05/24 | Luka Knezevic | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |
| 12/05/24 | Laura Saal | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |
| 12/05/24 | Charles B. Sterrett | 0.20 | Conference with N. Adzima, K&E team re confirmation, critical workstreams (partial). |
| 12/05/24 | Nick Stratman | 0.30 | Conference with N. Adzima re critical workstreams. |
| 12/05/24 | Gabe Valle | 0.20 | Conference with C. Sterrett, K&E team re critical workstreams (partial). |
| 12/05/24 | Mary Catherine Young | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/05/24 | Tanzila Zomo | 0.30 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 12/09/24 | Tanzila Zomo | 0.30 | Coordinate with Court re confirmation hearing. |
| 12/12/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 12/12/24 | Sloane Bessey | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Sarah Jones | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Luka Knezevic | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Laura Saal | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Charles B. Sterrett | 0.50 | Conference with N. Adzima and K&E team re case status. |
| 12/12/24 | Nick Stratman | 0.70 | Revise summary re critical workstreams (.2); conference with C. Sterrett, K&E team re same (.5). |
| 12/12/24 | Gabe Valle | 0.40 | Conference with C. Sterrett, K&E team re critical workstreams. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111816
Express Holding, LLC     Matter Number:     22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Tanzila Zomo | 0.30 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 12/16/24 | Laura Saal | 2.00 | Compile confirmation documents (1.1); coordinate copying and delivery of same (.5); correspond with N. Adzima and G. Valle re same (.4). |
| 12/16/24 | Tanzila Zomo | 1.50 | Coordinate confirmation hearing logistics. |
| 12/16/24 | Tanzila Zomo | 0.50 | Coordinate with Court re confirmation hearing logistics. |

**Total**     **34.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111817**
**Client Matter: 22255-61**

**In the Matter of Retention – K&E**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                 $ 48,523.00

Total legal services rendered                                                          $ 48,523.00

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 17, 2024 | Invoice Number: | | 1050111817 |
| Express Holding, LLC | Matter Number: | | 22255-61 |
| Retention – K&E | | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Anderson | 23.80 | 975.00 | 23,205.00 |
| Sloane Bessey | 0.80 | 975.00 | 780.00 |
| Max M. Freedman | 0.20 | 1,265.00 | 253.00 |
| Susan D. Golden | 4.60 | 1,600.00 | 7,360.00 |
| Sarah Jones | 1.10 | 815.00 | 896.50 |
| Luka Knezevic | 1.40 | 815.00 | 1,141.00 |
| Laura Saal | 1.50 | 625.00 | 937.50 |
| Charles B. Sterrett | 3.50 | 1,395.00 | 4,882.50 |
| Nick Stratman | 0.80 | 975.00 | 780.00 |
| Ishaan Thakran | 2.10 | 975.00 | 2,047.50 |
| Joshua W. Valletta | 6.40 | 975.00 | 6,240.00 |
| **TOTALS** | **46.20** | | **$ 48,523.00** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111817
Express Holding, LLC      Matter Number:      22255-61
Retention – K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Susan D. Golden | 1.80 | Review, revise September invoice for privilege, confidentiality. |
| 11/06/24 | Joshua W. Valletta | 0.30 | Correspond with E. Geier, K&E team re K&E retention (.1); review, analyze issues re K&E retention (.2). |
| 11/07/24 | Joshua W. Valletta | 0.80 | Correspond with M. Freedman re issues re K&E retention (.1); review, analyze issues re K&E retention (.7). |
| 11/08/24 | Charles B. Sterrett | 0.40 | Review, analyze retention considerations (.3); correspond with J. Valletta, K&E team re same (.1). |
| 11/08/24 | Joshua W. Valletta | 0.70 | Correspond with C. Sterrett, M. Freedman re issues re K&E retention (.6); correspond with M. Freedman re issues re K&E retention (.1). |
| 11/12/24 | Nick Anderson | 2.10 | Review, analyze potential disclosures re supplemental declaration in support of K&E retention (1.4); correspond with M. Freedman re same (.2); draft supplemental declaration (.3) conference with J. Valletta re same (.2). |
| 11/13/24 | Nick Anderson | 1.60 | Draft second supplemental declaration. |
| 11/14/24 | Nick Anderson | 3.40 | Revise second supplemental declaration in support of K&E retention (.6); draft budget and staffing memorandum (2.8). |
| 11/14/24 | Joshua W. Valletta | 1.00 | Review, analyze issues re K&E retention (.6); correspond with M. Freedman, K&E team re K&E retention (.4). |
| 11/15/24 | Nick Anderson | 1.30 | Draft budget and staffing memorandum. |
| 11/18/24 | Nick Anderson | 1.60 | Draft, revise budget and staffing memorandum. |
| 11/19/24 | Nick Anderson | 1.40 | Draft, revise budget and staffing memorandum (1.1); revise second supplemental declaration in support of K&E retention (.3). |
| 11/19/24 | Max M. Freedman | 0.20 | Correspond with N. Adzima, K&E team re supplemental declaration, related considerations. |
| 11/19/24 | Charles B. Sterrett | 1.10 | Review budget and staffing memorandum (.6); review, revise retention declaration (.5). |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111817
Express Holding, LLC      Matter Number:      22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/24 | Nick Anderson | 1.30 | Revise budget and staffing memorandum (.6); revise supplemental declaration in support of K&E retention (.6); correspond with N. Adzima, K&E team re same (.1). |
| 11/21/24 | Laura Saal | 1.50 | Prepare K&E September monthly fee statement for filing. |
| 11/21/24 | Joshua W. Valletta | 1.40 | Correspond with M. Freedman, K&E team re K&E retention (.6); review, analyze issues re K&E retention (.8). |
| 11/22/24 | Joshua W. Valletta | 2.20 | Review, revise K&E monthly fee application re privilege and confidentiality. |
| 11/25/24 | Nick Anderson | 0.40 | Review, analyze K&E September monthly fee statement re privilege, confidentiality considerations (.2); correspond with N. Adzima, K&E team re second supplemental declaration in support of K&E retention (.2). |
| 12/02/24 | Nick Anderson | 0.30 | Correspond with M. Freedman, K&E team re second supplemental declaration in support of K&E retention. |
| 12/02/24 | Susan D. Golden | 0.40 | Review, revise K&E Second Supplemental Declaration in Support of K&E Retention (.3); correspond with N. Anderson re same (.1). |
| 12/05/24 | Nick Anderson | 2.60 | Draft K&E second interim fee application (1.8); review, revise K&E October monthly fee statement re privilege, confidentiality considerations (.8). |
| 12/05/24 | Sloane Bessey | 0.10 | Analyze correspondence with N. Anderson and K&E team re privilege and confidentiality concerns. |
| 12/06/24 | Nick Anderson | 2.90 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations (.4); draft K&E second interim fee statement (2.2); correspond with M. Freedman, K&E team re professional fee escrow (.3). |
| 12/06/24 | Luka Knezevic | 1.40 | Review, revise K&E October monthly fee statement re privilege, confidentiality. |
| 12/07/24 | Sloane Bessey | 0.70 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 17, 2024 | | Invoice Number: | 1050111817 |
| Express Holding, LLC | | Matter Number: | 22255-61 |
| Retention – K&E | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/07/24 | Ishaan Thakran | 0.60 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations. |
| 12/09/24 | Sarah Jones | 1.10 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations. |
| 12/09/24 | Nick Stratman | 0.80 | Review, revise K&E October monthly fee statement re confidentiality and privilege considerations. |
| 12/09/24 | Ishaan Thakran | 1.50 | Review, revise K&E October monthly fee statement re privilege and confidentiality considerations. |
| 12/10/24 | Nick Anderson | 0.40 | Research re professional fee considerations. |
| 12/11/24 | Nick Anderson | 0.90 | Correspond with M. Freedman, K&E team re second supplemental disclosure in support of K&E retention (.3); draft second interim fee application (.6). |
| 12/12/24 | Nick Anderson | 1.40 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations. |
| 12/13/24 | Nick Anderson | 1.40 | Revise K&E second supplemental declaration (.8); correspond with N. Adzima, K&E team, Klehr re same (.6). |
| 12/13/24 | Susan D. Golden | 2.40 | Review, revise invoice for privilege, confidentiality. |
| 12/13/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima, K&E team re supplemental retention declaration (.2); review, revise same (.2). |
| 12/16/24 | Charles B. Sterrett | 1.60 | Review K&E invoice re privilege, confidentiality. |
| 12/17/24 | Nick Anderson | 0.80 | Research re retention considerations re confirmation (.6); correspond with M. Freedman, K&E team re same (.2). |

**Total**                                 **46.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111818**
**Client Matter: 22255-62**

---

**In the Matter of Retention – Non-K&E**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)      $ 23,302.50

Total legal services rendered      $ 23,302.50

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111818
Express Holding, LLC     Matter Number:     22255-62
Retention – Non-K&E

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Stratman | 23.90 | 975.00 | 23,302.50 |
| **TOTALS** | **23.90** | | **$ 23,302.50** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111818
Express Holding, LLC                                            Matter Number:              22255-62
Retention – Non-K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/24 | Nick Stratman | 0.10 | Correspond with EY team re monthly fee application. |
| 11/05/24 | Nick Stratman | 1.10 | Review, revise EY fourth combined monthly fee application. |
| 11/06/24 | Nick Stratman | 1.60 | Draft, revise EY fourth monthly fee application (.9); revise Moelis monthly fee application (.7). |
| 11/07/24 | Nick Stratman | 0.70 | Review, analyze monthly fee applications. |
| 11/08/24 | Nick Stratman | 1.60 | Review, analyze monthly fee applications. |
| 11/11/24 | Nick Stratman | 0.20 | Correspond with M3, KPMG teams re payment status. |
| 11/18/24 | Nick Stratman | 2.40 | Draft, revise Moelis second interim fee application (1.8); correspond with Moelis re same (.2); review, revise PwC monthly fee application (.4). |
| 11/19/24 | Nick Stratman | 3.50 | Conference with Klehr team re interim fee applications (.2); correspond with Klehr team re same (.1); prepare Moelis interim fee application for filing (.2); draft, revise PwC application (1.7); draft, revise M3 monthly fee application (1.3). |
| 11/23/24 | Nick Stratman | 0.20 | Correspond with M3 team re interim fee applications. |
| 11/25/24 | Nick Stratman | 2.50 | Draft, revise KPMG monthly fee application (2.3); correspond with KPMG team re same (.2). |
| 11/26/24 | Nick Stratman | 1.60 | Draft, finalize KPMG monthly fee application (1.3); correspond with retained professionals re monthly fee application statuses (.3). |
| 12/03/24 | Nick Stratman | 0.20 | Review, analyze interim compensation order re EY monthly fee application. |
| 12/04/24 | Nick Stratman | 2.00 | Draft, revise EY monthly fee application (1.1); correspond with Klehr team re same (.2); coordinate with external parties to establish professional fee escrow account (.7). |
| 12/05/24 | Nick Stratman | 1.20 | Correspond with M3, external parties to establish professional fee escrow account. |
| 12/09/24 | Nick Stratman | 1.00 | Draft analysis re professional fee escrow amount (.6); revise KYC documentation for professional fee escrow account (.4). |

3

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111818
Express Holding, LLC                                            Matter Number:           22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/24 | Nick Stratman | 1.30 | Revise Moelis fee application (.7); review M3 fee application (.6). |
| 12/11/24 | Nick Stratman | 0.60 | Revise, prepare for filing M3 fee application (.4); prepare Moelis fee application for filing (.2). |
| 12/12/24 | Nick Stratman | 0.50 | Revise omnibus interim fee order. |
| 12/16/24 | Nick Stratman | 1.20 | Review, analyze pleadings for final fee application issues. |
| 12/17/24 | Nick Stratman | 0.40 | Correspond with non-K&E professionals re final fee applications. |
| **Total** | | **23.90** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111819**
**Client Matter:  22255-63**

---

**In the Matter of Vendor Matters**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                              $ 6,860.00

Total legal services rendered                                                                        $ 6,860.00

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111819
Express Holding, LLC     Matter Number:     22255-63
Vendor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.00 | 1,595.00 | 1,595.00 |
| Nick Anderson | 5.40 | 975.00 | 5,265.00 |
| **TOTALS** | **6.40** | | **$ 6,860.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:    1050111819
Express Holding, LLC     Matter Number:    22255-63
Vendor Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/24 | Nick Anderson | 1.20 | Research re vendor claim (1.1); conference with vendor counsel re same (.1). |
| 11/19/24 | Nick Anderson | 1.20 | Research re vendor inquiry (1.1); correspond with M3 re same (.1). |
| 11/21/24 | Nick Anderson | 2.70 | Research re vendor claims (1.6); conferences with C. Sterrett re same (.1); conferences with M3 re same (.4); conferences with vendor counsel re same (.6). |
| 11/26/24 | Nicholas Adzima | 1.00 | Conferences with vendor counterparty re status, next steps. |
| 11/26/24 | Nick Anderson | 0.20 | Telephone conference with vendor counsel re vendor considerations (.1); correspond with M3 re same (.1). |
| 12/12/24 | Nick Anderson | 0.10 | Telephone conference with vendor re 503(b)(9) considerations. |
| **Total** | | **6.40** | |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111820**
**Client Matter: 22255-64**

**In the Matter of Litigation**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                     $ 29,701.00

Total legal services rendered                                               $ 29,701.00

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111820
Express Holding, LLC      Matter Number:      22255-64
Litigation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tabitha J. De Paulo | 14.80 | 1,435.00 | 21,238.00 |
| Orla O'Callaghan | 6.20 | 1,365.00 | 8,463.00 |
| **TOTALS** | **21.00** | | **$ 29,701.00** |

Legal Services for the Period Ending December 17, 2024 | Invoice Number: | 1050111820
Express Holding, LLC | Matter Number: | 22255-64
Litigation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Orla O'Callaghan | 0.10 | Correspond with T. De Paulo re draft confirmation declarations. |
| 12/04/24 | Orla O'Callaghan | 2.70 | Review and revise draft confirmation declarations. |
| 12/05/24 | Orla O'Callaghan | 3.30 | Review and revise draft confirmation declarations (2.4); correspond with T. De Paulo re same (.9). |
| 12/06/24 | Tabitha J. De Paulo | 2.70 | Review and comment on declarations in support of confirmation. |
| 12/07/24 | Tabitha J. De Paulo | 0.80 | Review and comment on declarations in support of confirmation. |
| 12/09/24 | Tabitha J. De Paulo | 0.10 | Correspond with N. Adzima, K&E team re confirmation-related scheduling. |
| 12/10/24 | Tabitha J. De Paulo | 0.40 | Review and comment on W. Transier declaration. |
| 12/11/24 | Orla O'Callaghan | 0.10 | Correspond with T. De Paulo re witness preparation. |
| 12/12/24 | Tabitha J. De Paulo | 6.20 | Review and comment on declarations in support of confirmation and confirmation brief (4.9); conference with Klehr team re confirmation hearing (.5); attend meeting with Company re confirmation hearing preparation (.8). |
| 12/13/24 | Tabitha J. De Paulo | 3.90 | Conference with W. Transier re hearing preparation (.7); draft direct examination outlines re confirmation hearing (3.2). |
| 12/16/24 | Tabitha J. De Paulo | 0.70 | Review and comment on W. Transier direct exam outline. |

**Total**                             **21.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111821**
**Client Matter: 22255-65**

**In the Matter of Non-Working Travel**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                   $ 25,299.50

Total legal services rendered                                            $ 25,299.50

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111821
Express Holding, LLC      Matter Number:      22255-65
Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 2.50 | 1,595.00 | 3,987.50 |
| Tabitha J. De Paulo | 4.80 | 1,435.00 | 6,888.00 |
| Robert A. Diehl | 3.00 | 1,095.00 | 3,285.00 |
| Charles B. Sterrett | 4.70 | 1,395.00 | 6,556.50 |
| Ishaan Thakran | 1.70 | 975.00 | 1,657.50 |
| Gabe Valle | 3.00 | 975.00 | 2,925.00 |
| **TOTALS** | **19.70** | | **$ 25,299.50** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111821
Express Holding, LLC     Matter Number:     22255-65
Non-Working Travel

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/24 | Nicholas Adzima | 2.50 | Travel from New York, NY to Wilmington, DE and return travel from Wilmington, DE to New York, NY for confirmation hearing (billed at half time). |
| 12/16/24 | Tabitha J. De Paulo | 2.70 | Travel from Houston, TX to Wilmington, DE for confirmation hearing (billed at half time). |
| 12/16/24 | Charles B. Sterrett | 2.50 | Travel from Chicago, IL to Wilmington, DE for confirmation hearing (billed at half time). |
| 12/16/24 | Ishaan Thakran | 0.70 | Travel to Wilmington, DE from New York, NY re confirmation hearing (billed at half time). |
| 12/16/24 | Gabe Valle | 1.60 | Travel to Wilmington, DE from New York, NY re confirmation hearing (billed at half time). |
| 12/17/24 | Tabitha J. De Paulo | 2.10 | Travel from Wilmington, DE to Houston, TX re confirmation hearing (billed at half time). |
| 12/17/24 | Robert A. Diehl | 3.00 | Travel from New York, NY to Wilmington, DE and return travel from Wilmington, DE to New York, NY for confirmation hearing (billed at half time). |
| 12/17/24 | Charles B. Sterrett | 2.20 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 12/17/24 | Ishaan Thakran | 1.00 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 12/17/24 | Gabe Valle | 1.40 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |

**Total**     **19.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111822**
**Client Matter:  22255-68**

**In the Matter of Employee and Labor Matters**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                       $ 1,771.00

Total legal services rendered                                                                  $ 1,771.00

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111822
Express Holding, LLC     Matter Number:     22255-68
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Max M. Freedman | 1.40 | 1,265.00 | 1,771.00 |
| **TOTALS** | **1.40** | | **$ 1,771.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111822
Express Holding, LLC     Matter Number:     22255-68
Employee and Labor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/24 | Max M. Freedman | 0.80 | Review, analyze considerations re workers' compensation claims (.4); correspond with Company re same (.3); correspond with administrator re same (.1). |
| 12/11/24 | Max M. Freedman | 0.60 | Conference with counsel re workers' compensation matters (.4); correspond with Company re same (.2). |
| **Total** | | **1.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111823**
**Client Matter: 22255-69**

---

### In the Matter of Expenses

For expenses incurred through December 17, 2024
(see attached Description of Expenses for detail)                    $ 33,703.97

Total expenses incurred                                               $ 33,703.97

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Expenses

| | Invoice Number: | 1050111823 |
| | Matter Number: | 22255-69 |

**Description of Expenses**

| Description | Amount |
| --- | --- |
| Third Party Telephone Charges | 16.00 |
| Standard Copies or Prints | 87.40 |
| Color Copies or Prints | 14.85 |
| Local Transportation | 1,558.27 |
| Travel Expense | 1,788.60 |
| Airfare | 2,729.70 |
| Transportation to/from airport | 170.61 |
| Travel Meals | 133.83 |
| Other Court Costs and Fees | 24,075.80 |
| Outside Copy/Binding Services | 1,787.06 |
| Working Meals/K&E Only | 44.29 |
| Computer Database Research | 1,052.00 |
| Overtime Transportation | 105.00 |
| Overtime Meals - Non-Attorney | 49.36 |
| Overtime Meals - Attorney | 91.20 |
| **Total** | **$ 33,703.97** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111823
Express Holding, LLC     Matter Number:     22255-69
Expenses

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 12/16/24 | Charles B. Sterrett, Inflight Wifi 12/16/2024 | 8.00 |
| 12/17/24 | Charles B. Sterrett, Inflight Wifi 12/17/2024 | 8.00 |
| | **Total** | **16.00** |

Legal Services for the Period Ending December 17, 2024    Invoice Number:    1050111823
Express Holding, LLC    Matter Number:    22255-69
Expenses

**Standard Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 11/05/24 | Standard Copies or Prints | 6.30 |
| 11/06/24 | Standard Copies or Prints | 1.10 |
| 11/13/24 | Standard Copies or Prints | 8.50 |
| 11/14/24 | Standard Copies or Prints | 8.50 |
| 11/14/24 | Standard Copies or Prints | 6.50 |
| 11/21/24 | Standard Copies or Prints | 5.20 |
| 12/03/24 | Standard Copies or Prints | 0.30 |
| 12/10/24 | Standard Copies or Prints | 1.40 |
| 12/12/24 | Standard Copies or Prints | 8.10 |
| 12/13/24 | Standard Copies or Prints | 39.00 |
| 12/13/24 | Standard Copies or Prints | 2.50 |
| | **Total** | **87.40** |

Legal Services for the Period Ending December 17, 2024                Invoice Number:                1050111823
Express Holding, LLC                                                  Matter Number:                22255-69
Expenses

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/07/24 | Color Copies or Prints | 7.15 |
| 11/14/24 | Color Copies or Prints | 3.30 |
| 12/10/24 | Color Copies or Prints | 3.30 |
| 12/17/24 | Color Copies or Prints | 1.10 |
| | **Total** | **14.85** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111823
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Local Transportation**

| Date | Description | Amount |
|---|---|---|
| 11/13/24 | SUNNY'S WORLDWIDE - 11/06/2024 ADZIMA NICHOLAS Travel to and from Wilmington for hearing | 1,278.47 |
| 12/16/24 | Charles B. Sterrett - Transportation to hotel 12/16/2024 | 79.46 |
| 12/17/24 | Tabitha J. De Paulo - Taxi, Travel to Wilmington, DE. 12/17/2024 | 52.76 |
| 12/17/24 | Gabe Valle - Uber from the train station to home. 12/17/2024 | 67.49 |
| 12/17/24 | Charles B. Sterrett - Transportation home from airport 12/17/2024 | 80.09 |
| | **Total** | **1,558.27** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:    1050111823
Express Holding, LLC                                        Matter Number:       22255-69
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 12/16/24 | Charles B. Sterrett - Lodging, Wilmington, DE 12/16/2024 | 537.90 |
| 12/16/24 | Ishaan Thakran - Lodging, Wilmington, DE 12/16/2024 | 537.90 |
| 12/16/24 | Gabe Valle - Lodging, Wilmington, DE 12/16/2024 | 537.90 |
| 12/17/24 | Tabitha J. De Paulo - Lodging, Wilmington, DE 12/17/2024 | 174.90 |
| | **Total** | **1,788.60** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111823
Express Holding, LLC                                            Matter Number:                22255-69
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/24 | Gabe Valle - Rail, Wilmington, Delaware 12/02/2024 | 379.80 |
| 12/10/24 | Charles B. Sterrett - Agency Fee - Flight to Philadelphia, PA 12/10/2024 | 21.00 |
| 12/10/24 | Charles B. Sterrett – Airfare (coach), Philadelphia, PA 12/10/2024 | 633.46 |
| 12/11/24 | Tabitha J. De Paulo - Airfare (coach), Philadelphia, Pennsylvania, Travel to Wilmington, DE. 12/11/2024 | 918.34 |
| 12/11/24 | Tabitha J. De Paulo - Agency Fee, Travel to Wilmington, DE. 12/11/2024 | 21.00 |
| 12/16/24 | Robert A. Diehl - Robert A. Diehl, Rail, Roundtrip train ticket from New York, NY to Wilmington, DE 12/16/2024 | 340.50 |
| 12/16/24 | Robert A. Diehl - Agency Fee, Express Confirmation Hearing 12/16/2024 | 21.00 |
| 12/16/24 | Ishaan Thakran - Rail, Wilmington, Delaware 12/16/2024 | 394.60 |
| | **Total** | **2,729.70** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111823
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 12/16/24 | Charles B. Sterrett - Transportation to the airport 12/16/2024 | 85.65 |
| 12/17/24 | Charles B. Sterrett - Transportation to the airport 12/17/2024 | 84.96 |
| | **Total** | **170.61** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111823
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 12/16/24 | Charles B. Sterrett - Chicago, IL Meal at airport before flight Charles B. Sterrett 12/16/2024 | 44.96 |
| 12/16/24 | Tabitha J. De Paulo - Travel Meals, Houston, TX Meal 12/16/2024 | 29.92 |
| 12/17/24 | Tabitha J. De Paulo - Travel Meals, Philadelphia, Pennsylvania Travel to Wilmington, DE. 12/17/2024 | 46.95 |
| 12/17/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware Travel to Wilmington, DE. 12/17/2024 | 12.00 |
| | **Total** | **133.83** |

Legal Services for the Period Ending December 17, 2024 Invoice Number: 1050111823
Express Holding, LLC Matter Number: 22255-69
Expenses

**<u>Other Court Costs and Fees</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/13/24 | Miller Advertising Agency Inc - Publication of Notice of Confirmation Hearing in the New York Times and Financial Times | 24,075.80 |
| | **Total** | **24,075.80** |

Legal Services for the Period Ending December 17, 2024

Express Holding, LLC

Expenses

Invoice Number:  1050111823

Matter Number:  22255-69

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 12/17/24 | RELIABLE WILMINGTON - External printing and binding | 1,787.06 |
| | **Total** | **1,787.06** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111823
Express Holding, LLC                                             Matter Number:           22255-69
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 12/17/24 | Robert A. Diehl - Working Meal/K and E Only, Wilmington, DE Express Confirmation Hearing - Travel meal. Robert A. Diehl, Gabe Valle, Ishaan Thakran 12/17/2024 | 44.29 |
|  | **Total** | **44.29** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111823
Express Holding, LLC                                            Matter Number:             22255-69
Expenses

## **Computer Database Research**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Luke Knezevic | 40.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Gabriel Valle | 40.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Ishaan Thakran | 83.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Kaitlan Donahue | 199.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Kyle Facibene | 49.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Robert Diehl | 127.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Nick Stratman | 125.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Max Freedman | 20.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Sloane Bessey | 35.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Luka Knezevic | 120.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Robert Diehl | 20.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Kyle Facibene | 5.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Gabriel Valle | 189.00 |
| | **Total** | **1,052.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111823
Express Holding, LLC     Matter Number:     22255-69
Expenses

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/24 | Gabe Valle -Taxi, overtime transportation 11/02/2024 | 50.93 |
| 11/05/24 | Nick Stratman - Taxi, overtime transportation 11/05/2024 | 31.87 |
| 11/20/24 | Mary Catherine Young - Taxi, overtime transportation 11/20/2024 | 22.20 |
| | **Total** | **105.00** |

Legal Services for the Period Ending December 17, 2024        Invoice Number:        1050111823
Express Holding, LLC                                          Matter Number:          22255-69
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 11/24/24 | GRUBHUB HOLDINGS INC - Saal Laura 11/21/2024 OT Meal | 49.36 |
| | **Total** | **49.36** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111823
Express Holding, LLC      Matter Number:      22255-69
Expenses

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/03/24 | GRUBHUB HOLDINGS INC - Stratman Nick 10/29/2024 OT Meal | 52.50 |
| 12/15/24 | GRUBHUB HOLDINGS INC - Valle Gabe 12/12/2024 OT Meal | 38.70 |
| | **Total** | **91.20** |

**TOTAL EXPENSES**      **$ 33,703.97**