# EXHIBIT B

MONTHLY COMPENSATION PERIOD

## Summary of Compensation by Project Category

### November 1, 2024 – December 17, 2024

| Task Code | Project Category | Total Hours | Total Fees[1] |
|---|---|---|---|
| 101 | Case Administration | 16.30 | $20,864.00 |
| 102 | Meetings/Communications with UCC Members & Advisors | 99.40 | $151,150.00 |
| 103 | Meetings/Communications with Debtors & Advisors | 5.10 | $7,080.00 |
| 109 | Creditor Communications | 5.40 | $8,679.50 |
| 110 | Bar Date, Claims Administration and Objections | 35.40 | $52,612.00 |
| 116 | Hearings | 22.40 | $33,189.00 |
| 118 | Disclosure Statement, Plan, Confirmation, Emergence, Wind Down | 278.20 | $405,069.00 |
| 119 | UCC Retention and Fee Matters | 25.80 | $23,691.50 |
| 120 | Debtor Retention and Fee Matters | 0.70 | $966.00 |
| 121 | Tax Matters | 4.10 | $5,658.00 |
| | **TOTAL** | **492.80** | **$708,959.00** |

---

[1] Total compensation during the Monthly Compensation Period reflects a voluntary reduction of $127,309.50 in fees.

# Kramer Levin



January 14, 2025

Express, Inc.
1 Express Drive
Columbus, OH 43230
Attn: Laurel Krueger

Invoice #: 933688
076884-00002

**Re:  Restructuring**

**FOR PROFESSIONAL SERVICES rendered through December 17, 2024:**

| Task Code | Description | Fees | Hours | Fees Due |
|---|---|---|---|---|
| 101 | Case Administration | $20,864.00 | 16.30 | $20,864.00 |
| 102 | Meetings/Communications with UCC members & advisors | $151,150.00 | 99.40 | $151,150.00 |
| 103 | Meetings/Communications with Debtors & advisors | $7,080.00 | 5.10 | $7,080.00 |
| 109 | Creditor Communications | $8,679.50 | 5.40 | $8,679.50 |
| 110 | Bar Date, Claims Administration and Objections | $52,612.00 | 35.40 | $52,612.00 |
| 116 | Hearings | $33,189.00 | 22.40 | $33,189.00 |
| 118 | Disclosure Statement, Plan, Confirmation, Emergence, Wind Down | $405,069.00 | 278.20 | $405,069.00 |
| 119 | UCC Retention and Fee Matters | $23,691.50 | 25.80 | $23,691.50 |
| 120 | Debtor Retention and Fee Matters | $966.00 | 0.70 | $966.00 |
| 121 | Tax Matters | $5,658.00 | 4.10 | $5,658.00 |
| **Total** | | **$708,959.00** | **492.80** | **$708,959.00** |

Disbursements and Other Charges                                              $1,592.43

**TOTAL CURRENT INVOICE**                                              **$710,551.43**

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



January 14, 2025
Invoice #: 933688
076884-00002
Page 2

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Partner | 18.00 | $26,730.00 |
| Rogoff, Adam C. | Partner | 61.60 | 114,268.00 |
| Daniels, Elan | Counsel | 16.90 | $23,744.50 |
| Schmidt, Robert T. | Counsel | 59.20 | 102,416.00 |
| Allard, Nathaniel | Associate | 299.50 | $413,310.00 |
| Khvatskaya, Mariya | Associate | 2.00 | 2,760.00 |
| Raskin, Evan | Associate | 10.60 | 9,593.00 |
| Wasson, Megan | Associate | 2.50 | 3,425.00 |
| Kane, Wendy | Paralegal | 22.50 | $12,712.50 |
| **TOTAL FEES** | | **492.80** | **$708,959.00** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Photocopying | $72.40 |
| Color Copies | 34.40 |
| Cab Fares | 1,275.00 |
| Meals/In-House | 167.73 |
| Pacer Online Research | 42.90 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$1,592.43** |



January 14, 2025
Invoice #: 933688
076884-00002
Page 3

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **101 Case Administration** | | | | |
| 11/4/2024 | Allard, Nathaniel | Review pleadings to prepare WIP list for post-DS period through confirmation (0.5), correspond with E. Raskin re: same (.1). | 0.60 | $828.00 |
| 11/5/2024 | Allard, Nathaniel | Coordinate with W. Kane re WIP list of open items (.2); review and revise same (.6). | 0.80 | 1,104.00 |
| 11/5/2024 | Kane, Wendy | Corr w/ N. Allard re WIP list for plan through effective date (0.2); review docket and pleadings and prepare same (0.8); revise same per N. Allard's comments (0.2). | 1.20 | 678.00 |
| 11/7/2024 | Allard, Nathaniel | Review and update WIP list (.3). | 0.30 | 414.00 |
| 11/8/2024 | Allard, Nathaniel | Update WIP list of open items (.5). | 0.50 | 690.00 |
| 11/11/2024 | Allard, Nathaniel | Correspond with E. Raskin, W. Kane re: open items (.3), update WIP list through post-effective date (1.0), review Debtors workstream chart (.4). | 1.70 | 2,346.00 |
| 11/13/2024 | Allard, Nathaniel | Corr with E. Raskin re case updates and WIP list (.1), update same (.4). | 0.50 | 690.00 |
| 11/14/2024 | Allard, Nathaniel | Review pleadings filed (.2), update WIP list (.4). | 0.60 | 828.00 |
| 11/15/2024 | Allard, Nathaniel | Update WIP list (.3). | 0.30 | 414.00 |
| 11/18/2024 | Allard, Nathaniel | Correspond with Province re: pleadings (.2), update WIP list (.6), coordinate with various parties re: same (.4). | 1.20 | 1,656.00 |
| 11/21/2024 | Allard, Nathaniel | Update WIP list (.3). | 0.30 | 414.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 4

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/22/2024 | Allard, Nathaniel | Review pleadings filed and other case administration matters (.5). | 0.50 | 690.00 |
| 11/23/2024 | Allard, Nathaniel | Update WIP list and review pleadings (.4). | 0.40 | 552.00 |
| 11/25/2024 | Allard, Nathaniel | Review pleadings filed and other case administration matters (.5), update WIP list (.2). | 0.70 | 966.00 |
| 11/26/2024 | Allard, Nathaniel | Review pleadings filed and correspond with Saul Ewing and Province re: same (.2), update WIP list (.2). | 0.40 | 552.00 |
| 11/27/2024 | Allard, Nathaniel | Review pleadings filed (.2), update WIP list (.2), review related materials (.2). | 0.60 | 828.00 |
| 12/2/2024 | Allard, Nathaniel | Update WIP list (.3). | 0.30 | 414.00 |
| 12/4/2024 | Allard, Nathaniel | Review of final pleadings filed (.6). | 0.60 | 828.00 |
| 12/5/2024 | Allard, Nathaniel | Review pleadings filed (.4). | 0.40 | 552.00 |
| 12/6/2024 | Allard, Nathaniel | Review of pleadings filed and update WIP list (.5). | 0.50 | 690.00 |
| 12/9/2024 | Allard, Nathaniel | Update WIP list (.3), review pleadings filed (.2). | 0.50 | 690.00 |
| 12/10/2024 | Allard, Nathaniel | Update WIP list (.2), review pleadings filed (.2). | 0.40 | 552.00 |
| 12/11/2024 | Allard, Nathaniel | Review pleadings filed (.4). | 0.40 | 552.00 |
| 12/12/2024 | Allard, Nathaniel | Review pleadings filed (.2). | 0.20 | 276.00 |
| 12/13/2024 | Kane, Wendy | Corr w/ N. Allard and R. Warren re hearing transcripts (0.2); prepare list of email addresses for all UCC members and counsel and email N. Allard re same (0.4). | 0.60 | 339.00 |
| 12/13/2024 | Allard, Nathaniel | Review pleadings filed and update WIP list (.7). | 0.70 | 966.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 5

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/15/2024 | Allard, Nathaniel | Update WIP list and review of open items prior to emergence (.4). | 0.40 | 552.00 |
| 12/16/2024 | Allard, Nathaniel | Review pleadings filed (.3), update WIP list (.2). | 0.50 | 690.00 |
| 12/17/2024 | Kane, Wendy | Open and monitor hearing line for clients (0.2). | 0.20 | 113.00 |
| **Subtotal: 101 Case Administration** | | | **16.30** | **$20,864.00** |
| **102 Meetings/Communications with UCC members & advisors** | | | | |
| 11/1/2024 | Rogoff, Adam C. | Review and revise UCC update; emails with N. Allard re same (0.2). | 0.20 | $371.00 |
| 11/1/2024 | Allard, Nathaniel | Emails with UCC members re case issues (.3), draft and send update to UCC re: filings (.3), correspond with A. Rogoff and R. Schmidt re: same (.2). | 0.80 | 1,104.00 |
| 11/1/2024 | Schmidt, Robert T. | Emails with Committee member re case issue and research and respond to inquiry (.7). | 1.20 | 2,076.00 |
| 11/3/2024 | Allard, Nathaniel | Emails with M. Robinson re: upcoming meetings, review agenda for same (.2). | 0.20 | 276.00 |
| 11/3/2024 | Schmidt, Robert T. | Review email from Committee member re plan and claim issues and follow-up re same (.4). | 0.40 | 692.00 |
| 11/4/2024 | Allard, Nathaniel | Correspond with UCC professionals re: liquidation analysis and emergence workstreams (.7), prepare agenda for UCC professionals meeting (.5). | 1.20 | 1,656.00 |
| 11/5/2024 | Allard, Nathaniel | Prepare for (.5) and attend UCC professionals call (.7), follow up with UCC professionals re: open items following call (.6). | 1.80 | 2,484.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Allard, L. Murley, T. Falk, M. Robinson and K Lee (0.7); review agenda re same (0.1). | 0.80 | 1,484.00 |
| 11/5/2024 | Schmidt, Robert T. | Participate at Committee professionals meeting (.7); follow up confs and emails KL team and Committee professionals (.4); calls with Committee members re plan implementation (.4). | 1.50 | 2,595.00 |
| 11/6/2024 | Schmidt, Robert T. | Calls with Committee members re DS hearing and plan timing (.5); review Province presentation materials (.3); review Committee update email (.1). | 0.90 | 1,557.00 |
| 11/6/2024 | Allard, Nathaniel | Draft email to UCC re: case update (.2), emails with UCC members re: hearing (.1). | 0.30 | 414.00 |
| 11/7/2024 | Schmidt, Robert T. | Calls and emails with Committee members re plan and wind-down issues (.5); review Committee member claim chart (.2). | 0.70 | 1,211.00 |
| 11/7/2024 | Rogoff, Adam C. | Call with UCC member re case status (0.4). | 0.40 | 742.00 |
| 11/8/2024 | Schmidt, Robert T. | Calls with Committee members re plan/winddown issues (.3). | 0.30 | 519.00 |
| 11/8/2024 | Allard, Nathaniel | Correspond with UCC professionals re: open items (.5), emails with UCC members re: case updates (.2). | 0.70 | 966.00 |
| 11/10/2024 | Allard, Nathaniel | Review emails to UCC re: case updates (.1). | 0.10 | 138.00 |
| 11/11/2024 | Schmidt, Robert T. | Calls with Committee members re post-confirmation governance and related issues (.6). | 0.60 | 1,038.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 7

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/2024 | Allard, Nathaniel | Prepare for UCC professional call (1.0), correspond with Saul Ewing re: same (.3). | 1.30 | 1,794.00 |
| 11/11/2024 | Allard, Nathaniel | Correspond with UCC professionals re: workstreams through post-effective date (.5). | 0.50 | 690.00 |
| 11/12/2024 | Rogoff, Adam C. | Call with UCC member re status update (0.5). | 0.50 | 927.50 |
| 11/12/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Allard, E. Daniels, E. Raskin, L. Murley, T. Falk, and K. Lee (0.5); review agenda re same and coordinate with N. Allard re same (0.2). | 0.70 | 1,298.50 |
| 11/12/2024 | Allard, Nathaniel | Prepare for (.6) and attend UCC professionals call (.5), follow up with UCC professionals re: same (.5), emails with co-chairs re: case updates (.2), emails with UCC members re: case updates (.2), draft email to UCC re: case updates and schedule and correspond with A. Rogoff re: same (.3). | 2.30 | 3,174.00 |
| 11/12/2024 | Schmidt, Robert T. | Prepare for (0.6) and participate in Committee professionals meeting (.5); calls with Committee members re case status (0.3). | 1.70 | 2,941.00 |
| 11/12/2024 | Rogoff, Adam C. | Review status update email to UCC members (0.2). | 0.20 | 371.00 |
| 11/12/2024 | Raskin, Evan | Attend weekly prep call with UCC professionals (0.5). | 0.50 | 452.50 |
| 11/12/2024 | Daniels, Elan | Prepare for (.2) and attend call with UCC professionals regarding next steps (.5). | 0.70 | 983.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 8

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/13/2024 | Schmidt, Robert T. | Calls with Committee member reps re plan admin, oversight committee and related issues (.6). | 0.60 | 1,038.00 |
| 11/14/2024 | Allard, Nathaniel | Review email update to UCC (.1), correspond with Saul Ewing and E. Raskin re: case updates (.4). | 0.50 | 690.00 |
| 11/14/2024 | Schmidt, Robert T. | Call with Committee members re plan and claim issues (.4). | 0.40 | 692.00 |
| 11/15/2024 | Schmidt, Robert T. | Call with Committee member re case status update (.2); review prior presentation materials (.2). | 0.40 | 692.00 |
| 11/18/2024 | Schmidt, Robert T. | Calls and emails with UCC members re Oversight Committee and governance issues (.5). | 0.80 | 1,384.00 |
| 11/18/2024 | Allard, Nathaniel | Prepare for UCC professionals meeting (.8), corr with R. Schmidt re case updates (.2). | 1.00 | 1,380.00 |
| 11/19/2024 | Allard, Nathaniel | Prepare for (.4) and attend UCC professionals call (.7), follow up corr with UCC professionals re: same (.5), emails w/ co-chairs and UCC re: case updates (.3). | 1.90 | 2,622.00 |
| 11/19/2024 | Schmidt, Robert T. | Prep for (.4) and attend Committee professionals call (.7), calls with individual Committee members re plan and post confirmation governance (.4). | 1.80 | 3,114.00 |
| 11/19/2024 | Daniels, Elan | Attend call with UCC professionals regarding WIP, wind-down budget (.7). | 0.70 | 983.50 |
| 11/19/2024 | Hamerman, Natan | Attend UCC professionals' call (0.7). | 0.70 | 1,039.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 9

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/2024 | Schmidt, Robert T. | Calls and emails with Committee members re plan issues and post-confirmation governance issues (0.6). | 0.60 | 1,038.00 |
| 11/20/2024 | Allard, Nathaniel | Correspond with L. Murley re: case items and pleadings (.5), review related materials (.4), correspond with Province re: same (.3). | 1.20 | 1,656.00 |
| 11/21/2024 | Schmidt, Robert T. | Multiple calls and emails with Committee members re plan issues and governance (.8); corr with A. Rogoff and N. Allard re same (.3). | 1.10 | 1,903.00 |
| 11/21/2024 | Allard, Nathaniel | Correspond with Saul Ewing re: case updates and documents (.5), correspond with UCC members re: case updates (.3). | 0.80 | 1,104.00 |
| 11/22/2024 | Allard, Nathaniel | Emails with counsel to UCC members re: open items and case documents (.3), emails with UCC professionals re: open items and documents (.5). | 0.80 | 1,104.00 |
| 11/22/2024 | Schmidt, Robert T. | Calls and emails with Committee member re case statuss (.5); review prior Committee presentation materials (.2). | 0.70 | 1,211.00 |
| 11/23/2024 | Allard, Nathaniel | Emails with UCC professionals re: upcoming case items and schedule (.5). | 0.50 | 690.00 |
| 11/25/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Hamerman, N. Allard, E. Daniels, L. Murley, T. Falk, M. Robinson and K. Lee (1.2); review agenda re same (0.1); emails and coordination with R. Schmidt and N. Allard re same (0.1). | 1.40 | 2,597.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 10

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/25/2024 | Rogoff, Adam C. | Call with UCC member re Plan Administrator (0.2). | 0.20 | 371.00 |
| 11/25/2024 | Hamerman, Natan | Attend portion of weekly call with UCC professionals (1.0). | 1.00 | 1,485.00 |
| 11/25/2024 | Raskin, Evan | Attend call with UCC professionals to prepare for weekly Committee call (1.2). | 1.20 | 1,086.00 |
| 11/25/2024 | Allard, Nathaniel | Prepare for (1.0) and attend UCC professionals call (1.2), correspond with R. Schmidt re: case update (.2), emails with UCC professionals re: same (.5), call with UCC member (.2), draft and send email to UCC re: case updates (.5), correspond re: same with R. Schmidt and A. Rogoff (.2), prepare for upcoming UCC meeting (.5), review further updated deck for UCC (.5). | 4.80 | 6,624.00 |
| 11/25/2024 | Rogoff, Adam C. | Participate in status update call with UCC member (0.2). | 0.20 | 371.00 |
| 11/25/2024 | Schmidt, Robert T. | Review agenda (.1) and attend UCC professionals meeting (1.2). | 1.30 | 2,249.00 |
| 11/25/2024 | Daniels, Elan | Attend call with UCC advisors regarding same, confirmation hearing (1.2). | 1.20 | 1,686.00 |
| 11/26/2024 | Rogoff, Adam C. | Prepare for UCC meeting including coordination with N. Allard and R. Schmidt re same (0.3); attend UCC meeting (0.7). | 1.00 | 1,855.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 11

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/26/2024 | Allard, Nathaniel | Prepare for (1.0) and participate in UCC meeting (.7), follow up emails with UCC professional re: same (.3), emails with individual UCC members re: case updates (.4), review updated deck for UCC (.4), review further comments to same (.2) and review updated draft of same (.2), correspond with E. Daniels re: UCC meeting (.1), correspond with N. Hamerman re: meeting and deck (.2), draft and send multiple emails to UCC re: case updates and committee call (.7), emails with A. Rogoff, R. Schmidt re: same (.2), further correspond with UCC members re: case updates (.2). | 4.60 | 6,348.00 |
| 11/26/2024 | Hamerman, Natan | Attend Committee call (0.7) and emails with Committee professionals re: slide deck (0.2). | 0.90 | 1,336.50 |
| 11/26/2024 | Rogoff, Adam C. | Emails and call with UCC member re case status (0.4). | 0.40 | 742.00 |
| 11/26/2024 | Rogoff, Adam C. | Coordinate with UCC member re Plan Administrator (0.2). | 0.20 | 371.00 |
| 11/26/2024 | Schmidt, Robert T. | Participate at Committee meeting (.7); follow-up corr with KL team re same (.3). | 1.00 | 1,730.00 |
| 11/26/2024 | Allard, Nathaniel | Correspond with UCC members re: Plan Administrator and Oversight Committee roles (.4). | 0.40 | 552.00 |
| 11/27/2024 | Schmidt, Robert T. | Multiple emails and calls with Committee members re plan administrator, oversight committee and related issues (.4). | 0.40 | 692.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 12

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/27/2024 | Allard, Nathaniel | Correspond with UCC members re: case updates (.5), related emails with UCC professionals to address questions (.3), emails to UCC members re: status of claims reconciliation and correspond with R. Schmidt re: same (.5). | 1.30 | 1,794.00 |
| 11/27/2024 | Rogoff, Adam C. | Emails with UCC members and N. Allard re case status update (0.5). | 0.50 | 927.50 |
| 11/28/2024 | Allard, Nathaniel | Emails with UCC members re: case questions (.2), review related correspondence from UCC professionals (.2). | 0.40 | 552.00 |
| 11/29/2024 | Schmidt, Robert T. | Emails Committee member re claim objections and related issues (0.3). | 0.30 | 519.00 |
| 11/29/2024 | Allard, Nathaniel | Emails with UCC professionals re: Plan Administrator and Oversight Committee members (.5), emails with Province and UCC members re: case questions (.3), review related materials (.3). | 1.10 | 1,518.00 |
| 11/30/2024 | Allard, Nathaniel | Emails with UCC members and counsel re: case items (.4), review of related materials (.2). | 0.60 | 828.00 |
| 12/1/2024 | Allard, Nathaniel | Emails with UCC professionals re: case status and related documents (.3), review related materials (.2). | 0.50 | 690.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 13

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2024 | Allard, Nathaniel | Prepare for upcoming UCC professionals meeting (.7), numerous emails with A. Rogoff, R. Schmidt re: open items (.8), draft and send email for UCC re: case updates (.4), correspond with UCC members and counsel re: case items (.5), call with K. Lee re: case updates (.2), further emails with Province re: same (.5). | 3.10 | 4,278.00 |
| 12/2/2024 | Rogoff, Adam C. | Call with UCC member re status (0.1); emails with N. Allard and R. Schmidt re UCC professionals meeting (0.3). | 0.40 | 742.00 |
| 12/3/2024 | Daniels, Elan | Attend portion of call with UCC professionals regarding open issues (.8). | 0.80 | 1,124.00 |
| 12/3/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Hamerman, N. Allard, E. Daniels, L. Murley, T. Falk, M. Robinson and K. Lee (1.1); emails and coordination with R. Schmidt and N. Allard re same (0.1). | 1.20 | 2,226.00 |
| 12/3/2024 | Schmidt, Robert T. | Prepare for (.4) and participate at Committee professional meeting (1.1); multiple follow-up confs with A. Rogoff and N. Allard re open issues (.5); calls with Committee members re wind-down and governance issues (.8); corr with N. Allard and email Province re same (.3). | 3.10 | 5,363.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 14

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2024 | Allard, Nathaniel | Prepare for (.5) and attend UCC professionals call (1.1), extensive follow-up with UCC professionals re: same (1.4), review related materials (.5), correspond with counsel to UCC members re: case updates (.5), draft email updates to UCC re: case updates (.8), correspond with co-chairs re: same (.2). | 5.00 | 6,900.00 |
| 12/3/2024 | Hamerman, Natan | Attend weekly Committee professionals' call (1.1). | 1.10 | 1,633.50 |
| 12/4/2024 | Rogoff, Adam C. | Call with UCC member re case status (0.4). | 0.40 | 742.00 |
| 12/4/2024 | Schmidt, Robert T. | Prep for (.1) and call w/ N. Allard and Committee member's counsel re plan and case issues (.3); review UCC update email (.2); review open issues/WIP list and corr with N. Allard re same (.2). | 0.80 | 1,384.00 |
| 12/4/2024 | Allard, Nathaniel | Call with R. Schmidt and UCC member counsel re case status (.3), follow-up emails re: same (.2), correspond with UCC members and counsel re: case updates (.4), draft and send email update to full UCC re: case updates (.4). | 1.30 | 1,794.00 |
| 12/4/2024 | Schmidt, Robert T. | Call with Committee member and review Committee update memo (.3). | 0.30 | 519.00 |
| 12/5/2024 | Allard, Nathaniel | Follow-up with Province re: case items (.2), review related materials (.2), correspond with R. Schmidt re: case updates (.2). | 0.60 | 828.00 |
| 12/5/2024 | Schmidt, Robert T. | Corr with N. Allard and review Committee update memo (.3). | 0.30 | 519.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 15

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/6/2024 | Allard, Nathaniel | Emails with UCC members and counsel to UCC members re: case items (.2), correspond with R. Schmidt re: responses to same and review of background materials to answer questions (.5). | 0.70 | 966.00 |
| 12/6/2024 | Schmidt, Robert T. | Corr with N. Allard and emails with Committee member re voting and opt out issues (.5). | 0.50 | 865.00 |
| 12/7/2024 | Schmidt, Robert T. | Review and respond to Committee member emails (.3). | 0.30 | 519.00 |
| 12/9/2024 | Schmidt, Robert T. | Meet with N. Allard and review materials in prep for next day Committee professionals mtg (.4); calls with Committee member re plan confirmation and effective date timing and issues (.4); review revised Province deck (.2) | 1.00 | 1,730.00 |
| 12/9/2024 | Rogoff, Adam C. | Emails and call UCC member re case status (0.4). | 0.40 | 742.00 |
| 12/9/2024 | Allard, Nathaniel | Prepare for upcoming UCC professionals meeting (.8), meet with R. Schmidt re: case updates and related materials (.4), correspond with UCC professionals re: creditor inquiries (.3), correspond with UCC professionals re: case issues (.8). | 2.30 | 3,174.00 |
| 12/10/2024 | Daniels, Elan | Attend call with UCC professionals regarding plan confirmation issues (.4). | 0.40 | 562.00 |
| 12/10/2024 | Rogoff, Adam C. | Emails with UCC member re status update; coordinate with N. Allard re same (0.3). | 0.30 | 556.50 |
| 12/10/2024 | Hamerman, Natan | Attend weekly UCC professionals call (0.4). | 0.40 | 594.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 16

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/2024 | Allard, Nathaniel | Emails with UCC members re: case updates and related emails with R. Schmidt (.4), prepare for (.6) and attend UCC professionals call (.4) follow up with UCC professionals re: same (.3), draft and send email to co-chairs (.2), draft and send multiple email updates to UCC (.8), correspond with A. Rogoff, R. Schmidt re: same (.2), correspond with Saul Ewing re: plan related items (.3), further correspond with counsel to Committee members re: case items and voting information (.3). | 3.50 | 4,830.00 |
| 12/10/2024 | Rogoff, Adam C. | Participate in weekly UCC professionals call with R. Schmidt, N. Hamerman, N. Allard, E. Daniels, L. Murley, T. Falk, M. Robinson and K. Lee (0.4); review agenda re same (0.1); emails and coordination with R. Schmidt and N. Allard re same (0.1). | 0.60 | 1,113.00 |
| 12/10/2024 | Schmidt, Robert T. | Call with UCC member re plan and corr with N. Allard re same (.4), review materials in prep for (.4) and participate at Committee professional meeting (.4); follow up corr with N. Allard and A. Rogoff and review UCC update email re same (.4). | 1.60 | 2,768.00 |
| 12/10/2024 | Raskin, Evan | Participate in majority of weekly UCC professionals' call (0.3). | 0.30 | 271.50 |
| 12/11/2024 | Allard, Nathaniel | Emails with UCC members re: case updates and voting and other case issues (.5), correspond re: updates w/ R. Schmidt (.3), emails w/ E. Daniels re: same (.2), emails with UCC members re: plan language (.6), draft and send email update to UCC (.5). | 2.10 | 2,898.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 17

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2024 | Schmidt, Robert T. | Multiple calls and emails with Committee members re plan balloting and relating issues and folow-up corr with N. Allard re same (.4); review UCC update memo (.1). | 0.50 | 865.00 |
| 12/12/2024 | Allard, Nathaniel | Correspond with R. Schmidt re: case updates (.3), emails with A. Rogoff re: case updates (.2), correspond with Province re: open case items (.2). | 0.70 | 966.00 |
| 12/12/2024 | Schmidt, Robert T. | Corr with Committee member re plan voting and opt-in mechanics (.1); corr with N. Allard re case updates (0.2); review UCC update memo (.1). | 0.40 | 692.00 |
| 12/13/2024 | Allard, Nathaniel | Draft and send email updates to Committee (.3), emails with UCC members and counsel re: case items (.3). | 0.60 | 828.00 |
| 12/13/2024 | Rogoff, Adam C. | Emails with UCC members re case status updates (0.5). | 0.50 | 927.50 |
| 12/16/2024 | Schmidt, Robert T. | Calls with Committee members re confirmation and related issues and effective date timing (0.5). | 0.50 | 865.00 |
| 12/16/2024 | Allard, Nathaniel | Emails with UCC professionals re: filings and case updates (.5), emails with counsel to UCC members re: case updates and upcoming items (.3). | 0.80 | 1,104.00 |
| 12/17/2024 | Schmidt, Robert T. | Review Committee update email re confirmation and corr with N. Allard re same (.2); multiple calls and emails with Committee members and counsel re confirmation (.7). | 0.90 | 1,557.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 18

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/17/2024 | Allard, Nathaniel | Email to Committee re: case updates and hearing summary (.3), prepare for upcoming Committee meeting (.2), correspond with UCC professionals re: case updates and hearing (.4), review of related materials (.3), emails with counsel to UCC re: case updates (.2), corr with R. Schmidt re: same (.1), correspond with UCC professionals re: same (.3). | 1.80 | 2,484.00 |
| **Subtotal: 102 Meetings/Communications with UCC members & advisors** | | | **99.40** | **$151,150.00** |
| **103 Meetings/Communications with Debtors & advisors** | | | | |
| 11/5/2024 | Hamerman, Natan | Attend call with Debtor and UCC professionals re: emergence issues (0.4). | 0.40 | $594.00 |
| 11/5/2024 | Allard, Nathaniel | Correspond with N. Adzima re: case updates and filings (.5), prepare for (.4) and attend advisor call with Debtor and UCC professionals (.4), follow up with UCC professionals re: same (.2). | 1.50 | 2,070.00 |
| 11/8/2024 | Allard, Nathaniel | Correspond with N. Adzima re: open items (.2), review Debtor draft of workstreams chart, comments to same (.4). | 0.60 | 828.00 |
| 11/12/2024 | Allard, Nathaniel | Emails with N. Adzima re: case updates (.2). | 0.20 | 276.00 |
| 11/15/2024 | Allard, Nathaniel | Emails with N. Adzima re: case updates (.2). | 0.20 | 276.00 |
| 11/19/2024 | Allard, Nathaniel | Emails with N. Adzima re: case issues (.3). | 0.30 | 414.00 |
| 11/20/2024 | Allard, Nathaniel | Correspond with N. Adzima re: case items and review of related materials (.3). | 0.30 | 414.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 19

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/2024 | Allard, Nathaniel | Call with N. Adzima re: case updates (.2), related emails with same re: same (.3) and review of related materials (.4). | 0.90 | 1,242.00 |
| 11/27/2024 | Allard, Nathaniel | Review emails from N. Adzima re: case updates (.2) and follow-up emails from A. Rogoff, R. Schmidt, Saul Ewing re: same (.2), review related materials (.3). | 0.70 | 966.00 |
| **Subtotal: 103 Meetings/Communications with Debtors & advisors** | | | **5.10** | **$7,080.00** |
| **109 Creditor Communications** | | | | |
| 11/8/2024 | Schmidt, Robert T. | Call with creditor representative re plan timing and related issues (.2). | 0.20 | $346.00 |
| 11/11/2024 | Schmidt, Robert T. | Call with creditor representative re plan timing and issues (.3). | 0.30 | 519.00 |
| 11/13/2024 | Schmidt, Robert T. | Call and email with creditor counsel re case status and plan timing (.3). | 0.30 | 519.00 |
| 11/14/2024 | Schmidt, Robert T. | Call with foreign supplier re plan timing and issues (.5). | 0.50 | 865.00 |
| 11/15/2024 | Schmidt, Robert T. | Call with Hong Kong based creditor re case status update (.3). | 0.30 | 519.00 |
| 11/15/2024 | Allard, Nathaniel | Respond to creditor inquiries re case updates (.3). | 0.30 | 414.00 |
| 11/18/2024 | Allard, Nathaniel | Respond to creditor inquiries and correspond with Province re same (.3). | 0.30 | 414.00 |
| 11/19/2024 | Rogoff, Adam C. | Respond to email from creditor re Plan; coordination with N. Allard re same (0.3). | 0.30 | 556.50 |
| 11/19/2024 | Allard, Nathaniel | Respond to creditor inquiries (.6), related call and emails with A. Rogoff and Saul Ewing (.3). | 0.90 | 1,242.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 20

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/22/2024 | Schmidt, Robert T. | Call with creditor representative re case statua (.2). | 0.20 | 346.00 |
| 11/26/2024 | Allard, Nathaniel | Respond to creditor inquiries re case status (.3). | 0.30 | 414.00 |
| 12/4/2024 | Schmidt, Robert T. | Calls with creditors rep re plan timing and issues (.4). | 0.40 | 692.00 |
| 12/9/2024 | Schmidt, Robert T. | Review and respond to creditor inquiry re voting (.2). | 0.20 | 346.00 |
| 12/9/2024 | Allard, Nathaniel | Respond to creditor inquiries re case status (.2). | 0.20 | 276.00 |
| 12/10/2024 | Schmidt, Robert T. | Calls with creditor re confirmation/effective date timing and issues re same (.5). | 0.50 | 865.00 |
| 12/11/2024 | Schmidt, Robert T. | Call with creditor counsel re confirmation hearing (.2). | 0.20 | 346.00 |
| **Subtotal: 109 Creditor Communications** | | | **5.40** | **$8,679.50** |
| **110 Bar Date, Claims Administration and Objections** | | | | |
| 11/8/2024 | Rogoff, Adam C. | Review claim settlement and emails with N. Allard re same (0.1). | 0.10 | $185.50 |
| 11/8/2024 | Allard, Nathaniel | Review de minimis claim settlement and emails with Province, A. Rogoff re: same (.4). | 0.40 | 552.00 |
| 11/12/2024 | Allard, Nathaniel | Emails with Kirkland re: claim settlements (.2). | 0.20 | 276.00 |
| 11/12/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re claim settlement (0.1). | 0.10 | 185.50 |
| 11/13/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re claim objection status (0.2). | 0.20 | 371.00 |
| 11/13/2024 | Allard, Nathaniel | Correspond with Province re: claims (.3). | 0.30 | 414.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 21

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2024 | Allard, Nathaniel | Review status of claim reconciliation (.4). | 0.40 | 552.00 |
| 11/13/2024 | Allard, Nathaniel | Correspond with N. Adzima re: claims (.2). | 0.20 | 276.00 |
| 11/14/2024 | Allard, Nathaniel | Review status of claim reconciliation (.2). | 0.20 | 276.00 |
| 11/15/2024 | Raskin, Evan | Review and edit Debtors' claims objection and reconciliation materials (1.6); corr with N. Allard re same (0.2). | 1.80 | 1,629.00 |
| 11/15/2024 | Schmidt, Robert T. | Review admin claim motion (.2). | 0.20 | 346.00 |
| 11/15/2024 | Allard, Nathaniel | Review claims reconciliation status from M3 and Province (.8). | 0.80 | 1,104.00 |
| 11/19/2024 | Rogoff, Adam C. | Emails with N. Adzima re SEC; emails and coordination with N. Allard, R. Schmidt and L. Murley re same (0.2). | 0.20 | 371.00 |
| 11/22/2024 | Rogoff, Adam C. | Emails with C. Young re claims objections; follow up emails and coordination with N. Allard, R. Schmidt and M. Robinson re same (0.3). | 0.30 | 556.50 |
| 11/22/2024 | Schmidt, Robert T. | Review draft claims objections and emails with KL team re same (.4); review prior Province claims analysis (.3). | 0.70 | 1,211.00 |
| 11/22/2024 | Allard, Nathaniel | Review draft claims objection (.3), review updated schedule of claims reconciliation (.5), review schedule of 503(b)(9) claims and underlying proofs of claims (.5), related correspondence with UCC professionals (.3), further review claims reconciliation status and issues (.7). | 2.30 | 3,174.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 22

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/25/2024 | Rogoff, Adam C. | Review SEC settlement and coordinate with L. Murley, T. Falk and N. Allard re same (0.3). | 0.30 | 556.50 |
| 11/25/2024 | Allard, Nathaniel | Review SEC related issues and proposed resolution of same (.5), related correspondence with UCC professionals (.3). | 0.80 | 1,104.00 |
| 11/25/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re claims objections (0.2). | 0.20 | 371.00 |
| 11/25/2024 | Schmidt, Robert T. | Review draft claim objection summaries and Province reconciliation re same (.5); review emails re SEC (.3). | 0.80 | 1,384.00 |
| 11/25/2024 | Allard, Nathaniel | Review items related to claims reconciliation (.7), further review draft claim objection (.2), emails re: claims with A. Rogoff and Province (.2). | 1.10 | 1,518.00 |
| 11/26/2024 | Allard, Nathaniel | Review claims reconciliation and status (.7). | 0.70 | 966.00 |
| 11/26/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima and E. Geier re claims objections (0.1). | 0.10 | 185.50 |
| 11/27/2024 | Rogoff, Adam C. | Follow up emails with N. Adzima and E. Geier re claims objections (0.1); call with N. Adzima re same (0.4); follow up emails with M. Robinson and N. Allard re same (0.3). | 0.80 | 1,484.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 23

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/27/2024 | Allard, Nathaniel | Review claims update and related emails with A. Rogoff, R. Schmidt (.5), correspond with Province re: same (.3), review claims reconciliation provided (.7), emails to R. Schmidt and A. Rogoff re: same (.2), review updated draft omnibus objections provided by Kirkland and corresponding updated backup excel spreadsheet (.9), related correspondence with UCC professionals re: same (.4). | 3.00 | 4,140.00 |
| 11/29/2024 | Schmidt, Robert T. | Review draft claims objections and schedules (0.3). | 0.30 | 519.00 |
| 11/29/2024 | Allard, Nathaniel | Review claims related items (.5). | 0.50 | 690.00 |
| 12/1/2024 | Allard, Nathaniel | Review claims spreadsheets in preparation for call with UCC professionals (.7), review of related materials (.3). | 1.00 | 1,380.00 |
| 12/2/2024 | Rogoff, Adam C. | Review materials re claims objections; call with N. Adzima re same (0.4). | 0.40 | 742.00 |
| 12/2/2024 | Allard, Nathaniel | Review claims related items (.6), related emails with UCC professionals (.3). | 0.90 | 1,242.00 |
| 12/3/2024 | Rogoff, Adam C. | Review materials re claims objections (0.2). | 0.20 | 371.00 |
| 12/4/2024 | Rogoff, Adam C. | Review status materials re claims objections; emails with N. Allard and L. Murley re same (0.5). | 0.50 | 927.50 |
| 12/4/2024 | Allard, Nathaniel | Correspond with Kirkland re: claims objections and other filings (.5). | 0.50 | 690.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 24

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2024 | Allard, Nathaniel | Review claims objections backup materials and updates (.5), review timing issues re: same (.2), review updated schedules for claims objections (.7), correspond with Province re: same (.3), review updated draft omnibus claim objections (.6), correspond with Saul Ewing re: same (.2). | 2.50 | 3,450.00 |
| 12/5/2024 | Allard, Nathaniel | Review issues related to assumption or rejection of contracts and related claims issues (.9), review updated claims objections (.2). | 1.10 | 1,518.00 |
| 12/5/2024 | Allard, Nathaniel | Correspond with N. Adzima re: claim objections and other case items and review of related materials (.5). | 0.50 | 690.00 |
| 12/6/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima re claim settlement; coordinate with R. Schmidt re same (0.4). | 0.40 | 742.00 |
| 12/6/2024 | Allard, Nathaniel | Correspond with Kirkland re: claims reconciliation and other case updates (.5), review of related materials (.4). | 0.90 | 1,242.00 |
| 12/6/2024 | Allard, Nathaniel | Correspond with A. Rogoff, R. Schmidt re: claims reconciliation (.2) and review of background materials to same (.5). | 0.70 | 966.00 |
| 12/6/2024 | Rogoff, Adam C. | Review claims objections (0.5). | 0.50 | 927.50 |
| 12/7/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re claims objections (0.3). | 0.30 | 556.50 |
| 12/7/2024 | Schmidt, Robert T. | Review multiple emails re claims objections and issues and emails with N. Allard re same (.5); review claims objections (.4). | 0.90 | 1,557.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 25

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/7/2024 | Allard, Nathaniel | Review claims issues and review of related docket entries and claims register (.5), draft email to A. Rogoff, R. Schmidt, E. Daniels, M. Robinson re: same (.4). | 0.90 | 1,242.00 |
| 12/8/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima and R. Schmidt re claims resolution (0.4). | 0.40 | 742.00 |
| 12/8/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re claims objections (0.3). | 0.30 | 556.50 |
| 12/8/2024 | Allard, Nathaniel | Further review of claims issues (.3), emails with A. Rogoff, R. Schmidt, E. Daniels re: same (.3), review related materials (.4). | 1.00 | 1,380.00 |
| 12/9/2024 | Schmidt, Robert T. | Corr with A. Rogoff, N. Allard and T. Klestadt re claim objections, settlements and related issues and review docs re same (.5); call with claimholder counsel re plan and administration agreement questions (.5); review Kirkland emails re claim objections and follow-up re same (.3); review 503(b)(9) schedule and open issues (.3). | 1.60 | 2,768.00 |
| 12/9/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima re claim settlement; coordinate with R. Schmidt re same (0.5). | 0.50 | 927.50 |
| 12/9/2024 | Allard, Nathaniel | Review claims related items (.4), correspond with R. Schmidt re: same (.2). | 0.60 | 828.00 |
| 12/10/2024 | Allard, Nathaniel | Corr with R. Schmidt re claims (.2), review of related materials (.2). | 0.40 | 552.00 |
| 12/10/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima re claim settlement; coordinate with R. Schmidt re same (0.4). | 0.40 | 742.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 26

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/2024 | Allard, Nathaniel | Review claims status (.3). | 0.30 | 414.00 |
| 12/12/2024 | Rogoff, Adam C. | Coordinate with N. Adzima re claim resolution (0.2). | 0.20 | 371.00 |
| 12/13/2024 | Allard, Nathaniel | Review claims filed and omnibus claim objections (.5). | 0.50 | 690.00 |
| **Subtotal: 110 Bar Date, Claims Administration and Objections** | | | **35.40** | **$52,612.00** |
| **116 Hearings** | | | | |
| 11/4/2024 | Hamerman, Natan | Prepare for DS hearing (0.2). | 0.20 | $297.00 |
| 11/4/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman and N. Allard re DS hearing prep; revise notes for same (0.5). | 0.50 | 927.50 |
| 11/4/2024 | Allard, Nathaniel | Prepare for upcoming hearing and related emails with L. Murley (.5). | 0.50 | 690.00 |
| 11/4/2024 | Allard, Nathaniel | Emails with N. Adzima re: upcoming hearing (.1). | 0.10 | 138.00 |
| 11/4/2024 | Allard, Nathaniel | Emails with A. Rogoff re DS hearing prep (.3). | 0.30 | 414.00 |
| 11/5/2024 | Hamerman, Natan | Corr with KL team re: prep for DS hearing and review materials for same (0.5). | 0.50 | 742.50 |
| 11/5/2024 | Allard, Nathaniel | Prepare for upcoming hearing (.3), coordinate with Saul Ewing and A. Rogoff re same (.3), review and comment on talking points (.5). | 1.10 | 1,518.00 |
| 11/5/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman re hearing outline (0.2). | 0.20 | 371.00 |
| 11/5/2024 | Rogoff, Adam C. | Coordinate with N. Hamerman and N. Allard on Disclosure Statement hearing (0.4); review of materials for hearing (0.5). | 0.90 | 1,669.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 27

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/6/2024 | Allard, Nathaniel | Prepare for hearing and coordinate with A. Rogoff, L. Murley, W. Kane re: same (.5), emails with N. Adzima re: same (.2), review hearing script (.2), monitor hearing (.4). | 1.30 | 1,794.00 |
| 11/6/2024 | Raskin, Evan | Participate in DS hearing (0.4). | 0.40 | 362.00 |
| 11/6/2024 | Hamerman, Natan | Corr with A. Rogoff re: DS hearing (0.1); prepare for hearing (0.4) and attend same (0.3). | 0.80 | 1,188.00 |
| 11/6/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman re hearing (0.2). | 0.20 | 371.00 |
| 11/6/2024 | Rogoff, Adam C. | Prepare for (0.3) and participate in (0.4) disclosure statement hearing; coordination with N. Adzima re same (0.2). | 0.90 | 1,669.50 |
| 12/6/2024 | Allard, Nathaniel | Coordinate with W. Kane re: upcoming hearings and items necessary (.3). | 0.30 | 414.00 |
| 12/9/2024 | Hamerman, Natan | Corr with N. Allard re: hearing prep (0.2). | 0.20 | 297.00 |
| 12/9/2024 | Allard, Nathaniel | Emails with UCC professionals and N. Hamerman re: upcoming hearing and related topics (.3). | 0.30 | 414.00 |
| 12/13/2024 | Allard, Nathaniel | Prepare for upcoming hearing including preparing statement (1.7), related emails with N. Hamerman, A. Rogoff, E. Daniels, R. Schmidt (.3). | 2.00 | 2,760.00 |
| 12/15/2024 | Allard, Nathaniel | Prepare for upcoming hearing and review status of outstanding objections for same (.4). | 0.40 | 552.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 28

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/2024 | Allard, Nathaniel | Prepare for hearing and emails with W. Kane, A. Rogoff re: same (.5), emails with A. Rogoff, R. Schmidt, N. Hamerman, E. Daniels re: statement for hearing (.3), multiple updates to hearing statement (.4) and review final version of same (.3), correspond with L. Murley re: hearing prep (.2), further prepare statement for hearing and coordination with W. Kane (.4), correspond with R. Schmidt re: upcoming hearing (.2). | 2.30 | 3,174.00 |
| 12/16/2024 | Hamerman, Natan | Prep for confirmation hearing (0.3). | 0.30 | 445.50 |
| 12/16/2024 | Kane, Wendy | Corr w/ A. Rogoff and N. Allard re confirmation hearing (0.2); prepare binders for same (1.4). | 1.60 | 904.00 |
| 12/16/2024 | Daniels, Elan | Review confirmation hearing draft talking points and email correspondence with KL team regarding same (.2). | 0.20 | 281.00 |
| 12/16/2024 | Schmidt, Robert T. | Call with B. Scott re confirmation hearing (.2); review revised hearing script and emails with KL team re same (.2). | 0.40 | 692.00 |
| 12/16/2024 | Rogoff, Adam C. | Coordination with KL team for confirmation hearing including review of materials re same (0.7). | 0.70 | 1,298.50 |
| 12/16/2024 | Schmidt, Robert T. | Corr with KL team to prepare for confirmation hearing (.5); corr with N. Allard and A. Rogoff re talking points outline for hearing and review and revise same (.5). | 1.00 | 1,730.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 29

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/17/2024 | Rogoff, Adam C. | Review finalized Plan and related documents (0.2); emails and coordination with N. Allard re confirmation hearing (0.4); emails with N. Adzima re same (0.1); emails and coordination with R. Schmidt re confirmation hearing (0.4); prepare for confirmation hearing (0.7); participate in confirmation hearing (0.8); post-hearing follow up with N. Allard and R. Schmidt (0.3). | 2.90 | 5,379.50 |
| 12/17/2024 | Allard, Nathaniel | Prepare for (.1) and attend confirmation hearing (.8), follow up meeting with A. Rogoff and R. Schmidt re: same (.3). | 1.20 | 1,656.00 |
| 12/17/2024 | Hamerman, Natan | Attend confirmation hearing (0.7). | 0.70 | 1,039.50 |
| **Subtotal: 116 Hearings** | | | **22.40** | **$33,189.00** |
| **118 Disclosure Statement, Plan, Confirmation, Emergence, Wind Down** | | | | |
| 11/1/2024 | Hamerman, Natan | Review and comment on draft plan provisions (0.6); call with A. Rogoff re: same (0.3); review and comment on DS provisions (0.4); corr with A. Rogoff and N. Allard re: same (0.3). | 1.60 | $2,376.00 |
| 11/1/2024 | Allard, Nathaniel | Numerous emails with Kirkland re: finalizing Plan and Disclosure Statement documents for filing (1.0). | 1.00 | 1,380.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 30

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2024 | Rogoff, Adam C. | Emails and coordination with N. Hamerman, E. Daniels and N. Allard re Plan and DS revisions (0.9); review revisions to plan (0.4); review UST reply and emails with N. Allard re same (0.2); calls with N. Allard and N. Hamerman re Plan and related document status (0.8); review revisions to foregoing (0.7); review liquidation analysis (0.2). | 3.20 | 5,936.00 |
| 11/1/2024 | Raskin, Evan | Corr with N. Allard re changes to Plan and DS provisions (0.1); review key provisions in DS and Plan to look for revised language (0.7). | 0.80 | 724.00 |
| 11/1/2024 | Allard, Nathaniel | Review updated Plan (.8), calls with A. Rogoff re: same (.3), emails with UCC professionals re: same (.5), review updated DS (1.2), correspond with N. Hamerman re: same (.3), review updated DS order (.6), review updated ballots and other exhibits (.5) and provide comments to same (.3), further review filing version of Plan (.5), review filing version of DS (.5) and comments to same (.3), review liquidation analysis (.7) and comments to same (.4), review updated DS order for filing (.3). | 7.20 | 9,936.00 |
| 11/2/2024 | Allard, Nathaniel | Emails with UCC professionals re: draft liquidation analysis (.2), review Debtors updated draft (.3). | 0.50 | 690.00 |
| 11/3/2024 | Allard, Nathaniel | Review filed version of Plan and DS (.7). | 0.70 | 966.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 31

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/4/2024 | Allard, Nathaniel | Correspond with N. Adzima re: liquidation analysis (.1), emails with Kirkland re: updated documents for filing prior to hearing and review of same (.5). | 0.60 | 828.00 |
| 11/4/2024 | Rogoff, Adam C. | Emails and coordination with M. Robinson, K. Lee, N. Allard, N. Hamerman, E. Daniels and R. Schmidt re Plan and DS status and hearing coordination (0.5); emails with L. Murley re same (0.2). | 0.70 | 1,298.50 |
| 11/4/2024 | Rogoff, Adam C. | Emails and call with N. Adzima and N. Allard re UCC plan support letter (0.3). | 0.30 | 556.50 |
| 11/4/2024 | Rogoff, Adam C. | Emails and call with M. Robinson, K. Lee and N. Allard re Plan implementation steps (0.4). | 0.40 | 742.00 |
| 11/4/2024 | Rogoff, Adam C. | Emails and coordination with N. Adzima re Plan and DS status and hearing coordination (0.4). | 0.40 | 742.00 |
| 11/4/2024 | Allard, Nathaniel | Emails with A. Rogoff re Committee letter (.2). | 0.20 | 276.00 |
| 11/4/2024 | Allard, Nathaniel | Review plan-related documents including recently filed version of same (1.0). | 1.00 | 1,380.00 |
| 11/4/2024 | Schmidt, Robert T. | Review and revise Committee letter and related solicitation materials (.5). | 0.50 | 865.00 |
| 11/4/2024 | Allard, Nathaniel | Call with Province and A. Rogoff re: steps toward confirmation (.4), follow-up with same re: same (.3). | 0.70 | 966.00 |
| 11/5/2024 | Rogoff, Adam C. | Prepare for (0.1) and attend call with N. Adzima, N. Hamerman, N. Allard, M. Robinson and M3 re Plan and steps towards effectiveness (0.4). | 0.50 | 927.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 32

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2024 | Allard, Nathaniel | Finalize UCC letter for solicitation package (.4), review precedent for plan supplement documents (1.8) , correspond with Saul Ewing re: same (.3), correspond with E. Raskin, W. Kane re: same (.3). | 2.80 | 3,864.00 |
| 11/5/2024 | Kane, Wendy | Research precedent re plan administrator agreements and compile samples of same (1.2); corr w/ N. Allard re same (0.1); prepare table of cases and jurisdictions re same (0.4). | 1.70 | 960.50 |
| 11/6/2024 | Allard, Nathaniel | Review precedent for plan related documents (2.7), review updated DS order for filing by Debtor and related emails with UCC and Debtor professionals (.5), review Plan Administrator Agreement related materials (1.0), begin draft of same (1.0). | 5.20 | 7,176.00 |
| 11/6/2024 | Rogoff, Adam C. | Review materials on wind down budget (0.4). | 0.40 | 742.00 |
| 11/6/2024 | Rogoff, Adam C. | Coordination with M. Wasson and N. Allard re Plan Administrator agreement (0.5); meeting with R. Schmidt re Plan Administrator (0.2). | 0.70 | 1,298.50 |
| 11/6/2024 | Rogoff, Adam C. | Review revised DS order (0.2); emails with N. Allard re same (0.1). | 0.30 | 556.50 |
| 11/6/2024 | Schmidt, Robert T. | Meet with A. Rogoff re Plan Administrator (.2). | 0.20 | 346.00 |
| 11/7/2024 | Rogoff, Adam C. | Review materials on wind down budget and next steps to effectiveness and wind down (0.5). | 0.50 | 927.50 |
| 11/7/2024 | Kane, Wendy | Prepare template for plan administrator agreement and corr w/ N. Allard re same (0.4). | 0.40 | 226.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 33

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/7/2024 | Schmidt, Robert T. | Corr with N. Allard re plan administrator agreement (.3); review agreement precedent and research re same (.9); research re candidates and fee structures (.4). | 1.60 | 2,768.00 |
| 11/7/2024 | Allard, Nathaniel | Draft Plan Administrator Agreement (4.0), review precedent (.5), correspond with L. Murley re: plan supplement (.1), review filed version of Plan (.5), begin list of updates to same and related emails to N. Hamerman (.3), further draft Plan Administrator Agreement (2.8) and review of related materials (.5); corr with R. Schmidt re same (.2). | 8.90 | 12,282.00 |
| 11/8/2024 | Kane, Wendy | Prepare list of plan supplement docs used in other cases relating to plan administrator (0.3); corr w/ N. Allard re same (0.3). | 0.60 | 339.00 |
| 11/8/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard, M. Wasson, N. Hamerman, and N. Adzima regarding plan related documents (0.6). | 0.60 | 1,113.00 |
| 11/8/2024 | Schmidt, Robert T. | Review emails re Plan Administrator agreement and related plan matters (.3); review Plan Administrator precedent including fee structure (.6). | 1.20 | 2,076.00 |
| 11/8/2024 | Allard, Nathaniel | Draft plan administrator agreement (3.5), review precedent for same (1.5), review Plan for provisions for same (.8), correspond with W. Kane re: plan supplement (.4), further draft plan supplement documents (2.0). | 8.20 | 11,316.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 34

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2024 | Allard, Nathaniel | Draft plan supplement documents (3.0), review precedent re: same (.8). | 3.80 | 5,244.00 |
| 11/10/2024 | Allard, Nathaniel | Review plan supplement document (.4), further revise same (2.1). | 2.50 | 3,450.00 |
| 11/11/2024 | Wasson, Megan | Initial review and comment on plan administrator agreement (1.2). | 1.20 | 1,644.00 |
| 11/11/2024 | Rogoff, Adam C. | Review draft of plan related documentation (0.5). | 0.50 | 927.50 |
| 11/11/2024 | Allard, Nathaniel | Review plan supplement documents (1.0), review other potential plan supplement documents (.3), review precedent of same (.5). | 1.80 | 2,484.00 |
| 11/12/2024 | Hamerman, Natan | Emails with KL team re: plan materials (0.1). | 0.10 | 148.50 |
| 11/12/2024 | Allard, Nathaniel | Update Plan Administrator Agreement (2.5), review comments to same (.7), further incorporate same (.8), further draft updated version of same (.8), review updated comments from A. Rogoff (.2), further update and circulate draft (.5), correspond with Saul Ewing re: same (.2). | 5.70 | 7,866.00 |
| 11/12/2024 | Rogoff, Adam C. | Review revised Plan Administrator agreement and coordination with N. Allard re same (0.4). | 0.40 | 742.00 |
| 11/12/2024 | Schmidt, Robert T. | Review materials and participate in meeting w/ potential plan administrator candidate (.6); follow-up emails with KL team re same (.3). | 0.90 | 1,557.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 35

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2024 | Wasson, Megan | Continue and finalize markup of plan administrator agreement (1.3). | 1.30 | 1,781.00 |
| 11/12/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard, M. Wasson and R. Schmidt re Plan and steps towards effectiveness (0.8). | 0.80 | 1,484.00 |
| 11/13/2024 | Allard, Nathaniel | Further review of Plan related documents for plan supplement materials (1.5). | 1.50 | 2,070.00 |
| 11/14/2024 | Allard, Nathaniel | Review drafts of Plan Supplement documents (1.0), review plan and disclosure statement for relevance to same (.8), review draft confirmation order (1.5), review precedent re: same (.5). | 3.80 | 5,244.00 |
| 11/15/2024 | Daniels, Elan | Review and revise schedule of retained claims (.9) | 0.90 | 1,264.50 |
| 11/15/2024 | Rogoff, Adam C. | Review confirmation order (0.3). | 0.30 | 556.50 |
| 11/15/2024 | Allard, Nathaniel | Correspond with Province re: case developments and strategy moving forward (.5), call with A. Rogoff, Province re: wind down issues (.5), review of related materials (1.0), related emails with E. Daniels (.3). | 2.30 | 3,174.00 |
| 11/15/2024 | Allard, Nathaniel | Review draft confirmation order (2.0), review plan supplement draft documents (1.0), related correspondence with E. Daniels, N. Hamerman (.4), correspondence with L. Murley and Saul Ewing re: same (.3). | 3.70 | 5,106.00 |
| 11/15/2024 | Rogoff, Adam C. | Participate in call with N. Allard, M. Robinson and K. Lee re wind down (0.5); review materials re same (0.2). | 0.70 | 1,298.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 36

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/2024 | Allard, Nathaniel | Review and comment on confirmation order (1.0). | 1.00 | 1,380.00 |
| 11/17/2024 | Allard, Nathaniel | Review draft plan supplement documents (.7) and confirmation order (.8). | 1.50 | 2,070.00 |
| 11/18/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard regarding confirmation order; emails, call and coordination with R. Schmidt regarding plan administrator. | 0.50 | 927.50 |
| 11/18/2024 | Allard, Nathaniel | Correspond with KL tax re: plan supplement documents (.2), comment on confirmation order (1.0), correspond with R. Schmidt, A. Rogoff re: confirmation order (.2), correspond with Province, A. Rogoff, R. Schmidt re: budget (.3), correspond with L. Murley re: plan related documents (.2), further review plan supplement documents (.8). | 2.70 | 3,726.00 |
| 11/19/2024 | Hamerman, Natan | Review plan supplement docs (0.7); corr with N. Allard re same (0.1). | 0.80 | 1,188.00 |
| 11/19/2024 | Daniels, Elan | Review and revise schedule of retained claims (.8); review budget and email correspondence with KL team regarding same (.4). | 1.20 | 1,686.00 |
| 11/19/2024 | Allard, Nathaniel | Review draft wind-down budget (.5), further review of confirmation order (.8), review comments to same (1.0), markup same (1.2), review precedent of plan supplement documents (1.3), review other plan supplement documents (.7), review updated drafts of same (.5), correspond re: confirmation order with A. Rogoff, Province and Saul Ewing (.5). | 6.50 | 8,970.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 37

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/19/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard regarding confirmation order and plan admin agreement (0.2); review wind down budget (0.3). | 0.50 | 927.50 |
| 11/19/2024 | Raskin, Evan | Research precedent confirmation orders (0.2). | 0.20 | 181.00 |
| 11/19/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels re wind down budget (0.2). | 0.20 | 371.00 |
| 11/20/2024 | Rogoff, Adam C. | Emails, meeting and coordination with N. Allard re confirmation order and plan supplement (0.5); review and revise same (0.3). | 0.80 | 1,484.00 |
| 11/20/2024 | Allard, Nathaniel | Review of plan supplement documents (1.7), emails with E. Daniels, N. Hamerman, A. Rogoff, R. Schmidt re: same (.8), review budget and related issues (.5), further extensive correspondence with A. Rogoff, E. Daniels re: plan supplement documents (.8), update same (1.0), correspond with L. Murley re: confirmation order (.3), review precedent of same (.5), correspond with E. Daniels re: budget (.2), review plan for updates before confirmation hearing (.7). | 6.50 | 8,970.00 |
| 11/20/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels and R. Schmidt re wind down budget (0.4). | 0.40 | 742.00 |
| 11/20/2024 | Schmidt, Robert T. | Conf w/ Plan Administrator candidate and review qualification and fee structure precedent (.4); review revised plan administrator agreement (.3). | 0.70 | 1,211.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 38

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/2024 | Daniels, Elan | Review schedule of retained claims (.5) and email correspondence with N. Allard regarding same (.3). | 0.80 | 1,124.00 |
| 11/21/2024 | Allard, Nathaniel | Emails with UCC professionals re: retained causes of action (.5), review schedule of same (.6), review of same and other plan supplement documents (1.4), review budget (.5), review updated draft of confirmation order (1.0), provide further comments to same (.5), review precedent re: same (.5), update other plan supplement documents (.7), related corr with R. Schmidt (.2). | 5.90 | 8,142.00 |
| 11/21/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard and T. Falk regarding confirmation plan supplement (0.4). | 0.40 | 742.00 |
| 11/22/2024 | Rogoff, Adam C. | Review and revise draft confirmation order (0.6); coordination with N. Allard regarding same (0.3). | 0.90 | 1,669.50 |
| 11/22/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re Plan Administrator; emails with R. Schmidt re same (0.3). | 0.30 | 556.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 39

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/22/2024 | Allard, Nathaniel | Update Plan Administrator Agreement (.5), review of same (.8) and circulate to Kramer and Kirkland teams (.2), review comments to confirmation order (.8), respond to questions regarding confirmation order (.7), research answers to same (.5), review precedent re: same (.4), correspond with Saul Ewing re: plan supplement documents (.5), emails with Saul Ewing re: confirmation order (.3), correspond with Province re: related items (.3). | 5.00 | 6,900.00 |
| 11/22/2024 | Allard, Nathaniel | Correspond with N. Adzima re: plan supplement documents and other open cases items (.3), review of related items (.4). | 0.70 | 966.00 |
| 11/23/2024 | Allard, Nathaniel | Review updated draft of confirmation order comments (.8), provide comments to same (1.2), review precedent for plan supplement documents (.7), correspond with N. Smargiassi, L. Murley re: same and confirmation order (.5). | 3.20 | 4,416.00 |
| 11/24/2024 | Allard, Nathaniel | Further update confirmation order (.8), emails with A. Rogoff re: same (.2), emails with Saul Ewing re: same (.3), review precedent re: same (.7), review plan (.3), further review other plan supplement documents (.6). | 2.90 | 4,002.00 |
| 11/25/2024 | Rogoff, Adam C. | Review materials re Plan Administrator (0.3). | 0.30 | 556.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 40

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/25/2024 | Allard, Nathaniel | Correspond with Saul Ewing re: confirmation order markup (.3), review of same (.6), review plan provisions for relevance to plan supplement materials and emergence items (.5), review background materials on plan administrator candidate (.2) and correspondence with UCC professionals re: selection process (.3). | 1.90 | 2,622.00 |
| 11/25/2024 | Rogoff, Adam C. | Review changes to draft confirmation order and coordination with N. Allard regarding same (0.3); coordination with N. Allard re plan supplement (0.2). | 0.50 | 927.50 |
| 11/25/2024 | Daniels, Elan | Review budget materials and email correspondence with Province regarding same (.2). | 0.20 | 281.00 |
| 11/25/2024 | Schmidt, Robert T. | Call with Plan Administrator candidate re agreement and economic proposal and follow-up corr with KL team re same (.5). | 0.50 | 865.00 |
| 11/25/2024 | Allard, Nathaniel | Emails with E. Daniels, N. Hamerman re: budget (.2). | 0.20 | 276.00 |
| 11/25/2024 | Rogoff, Adam C. | Review and revise wind down budget (0.4). | 0.40 | 742.00 |
| 11/26/2024 | Schmidt, Robert T. | Meet with N. Allard re plan administrator (.2); review revised Plan Administrator agreement and emails re same (.4); review revised causes of actions schedule and emails same (.2); review revised draft conf order (.3); emails N. Allard re same (.2). | 1.30 | 2,249.00 |
| 11/26/2024 | Allard, Nathaniel | Discuss plan administrator role with R. Schmidt (.2), review plan supplement documents (.5), review status of same (.3). | 1.00 | 1,380.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 41

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/26/2024 | Rogoff, Adam C. | Review revised wind down budget and coordination emails with K. Mendez and K. Lee re same (0.5). | 0.50 | 927.50 |
| 11/26/2024 | Rogoff, Adam C. | Review materials re Plan Administrator (0.2). | 0.20 | 371.00 |
| 11/27/2024 | Allard, Nathaniel | Review draft declarations in support of confirmation provided by Debtors (.5), monitor selection process for Plan Administrator and Oversight Committee members and track selections (.5), review related items (.2). | 1.20 | 1,656.00 |
| 11/27/2024 | Schmidt, Robert T. | Emails with KL team re plan administrator, oversight committee and related issues (.5). | 0.50 | 865.00 |
| 11/29/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard and N. Adzima re Plan Administrator (0.4). | 0.40 | 742.00 |
| 11/29/2024 | Allard, Nathaniel | Review declarations for confirmation (.5), review plan supplement precedent (1.0). | 1.50 | 2,070.00 |
| 11/29/2024 | Allard, Nathaniel | Emails with N. Adzima re: plan administrator and other case items (.3), review related items (.2). | 0.50 | 690.00 |
| 11/30/2024 | Allard, Nathaniel | Review status of Plan Supplement and review related documents (.3), review relevant precedent of same (.8). | 1.10 | 1,518.00 |
| 12/1/2024 | Kane, Wendy | Research precedent plan supplements identifying plan administrator (0.5); corr w/ N. Allard re same (0.1). | 0.60 | 339.00 |
| 12/1/2024 | Allard, Nathaniel | Emails with N. Adzima re: status of documents (.2), review of related materials (.3). | 0.50 | 690.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 42

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2024 | Allard, Nathaniel | Review of declarations related to confirmation (.5), correspond with Saul Ewing re: same (.2), review plan supplement precedent (.7). | 1.40 | 1,932.00 |
| 12/2/2024 | Schmidt, Robert T. | Review Chubb plan comments and multiple emails with KL team re same (.5); review confirmation order mark-up (.3); multiple emails re oversight committee composition and related matters (.6); emails with A. Rogoff re plan administrator issues (.4); review revised agreement and call with T. Klestadt re same (.4); review draft of plan supplement and meet with N. Allard re same (.3); emails with KL team re draft declarations in support of confirmation and further review same (.5). | 2.80 | 4,844.00 |
| 12/2/2024 | Allard, Nathaniel | Correspond with N. Adzima re: status of plan supplement documents and other case items (.4), review related materials (.3), emails with R. Diehl re: plan comments (.2). | 0.90 | 1,242.00 |
| 12/2/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re Plan Administrator and supplemental filings (0.2); review updated materials re same (0.3). | 0.50 | 927.50 |
| 12/2/2024 | Kane, Wendy | Prepare document for identification of plan administrator (0.3); corr w/ N. Allard re same (0.1); obtain precedent re compensation (0.2). | 0.60 | 339.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 43

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2024 | Allard, Nathaniel | Review plan supplement document drafts (.8) and revise same (2.1), correspondence with UCC professionals re: same (.5), further prepare plan supplement documents (1.2), emails with proposed Plan Administrator re: open item and documents (.5), meet with R. Schmidt re same (.3), review updated draft confirmation order (.5), review recent caselaw developments relevant to confirmation (.4), review comments to Plan and emails with Kirkland re: same (.5). | 6.80 | 9,384.00 |
| 12/3/2024 | Rogoff, Adam C. | Review confirmation related documents (0.6) emails and coordination with N. Allard re same (0.3). | 0.90 | 1,669.50 |
| 12/3/2024 | Allard, Nathaniel | Extensive correspondence with N. Adzima and other Kirkland attorneys re: plan supplement documents (1.0). | 1.00 | 1,380.00 |
| 12/3/2024 | Schmidt, Robert T. | Call with T. Klestadt re wind-down issues and review revised proposal (.4). | 0.40 | 692.00 |
| 12/3/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard re Plan Administrator and supplemental plan filings (0.3); review plan materials re same (0.5); call with R. Schmidt re same (0.3). | 1.10 | 2,040.50 |
| 12/3/2024 | Daniels, Elan | Review and revise declaration in support of plan confirmation (.7); email correspondence with KL team regarding insurance and other plan issues (.6). | 1.30 | 1,826.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 44

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2024 | Schmidt, Robert T. | Review draft schedule of retained COAs and emails with KL team re same (.4); review revised wind-down budget and related materials (.3); call with A. Rogoff re plan materials (.3). | 1.00 | 1,730.00 |
| 12/3/2024 | Allard, Nathaniel | Review plan supplement precedent (.5), review Kirkland comments to plan supplement documents (.7), compile requested information from M3 for professional fee escrow (.4), email with M3 re: same (.2), further revise various plan supplement materials (1.8), correspond re: same with UCC professionals (.7), review items related to draft confirmation order (.4), further review plan supplement documents in advance of filing (.5). | 5.20 | 7,176.00 |
| 12/3/2024 | Hamerman, Natan | Emails with A. Rogoff re: plan review (0.1); corr with N. Allard re: plan docs (0.1). | 0.20 | 297.00 |
| 12/3/2024 | Rogoff, Adam C. | Review plan related comments; emails and coordination with N. Hamerman re same (0.4). | 0.40 | 742.00 |
| 12/3/2024 | Kane, Wendy | Research re plan supplement docs and oversight committee and email N. Allard re same (0.5). | 0.50 | 282.50 |
| 12/4/2024 | Allard, Nathaniel | Extensive correspondence with Kirkland team to finalize plan supplement documents for filing (1.5), correspond with Kirkland re: updated Plan language (.3). | 1.80 | 2,484.00 |
| 12/4/2024 | Hamerman, Natan | Review and comment on supplement docs (1.3); corr with A. Rogoff re: same (0.2); corr with N. Allard re: same (0.3). | 1.80 | 2,673.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 45

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2024 | Allard, Nathaniel | Update plan supplement document for finalization before filing (.7), review modifications to certain plan supplement documents (.5), and correspond with E. Daniels, N. Hamerman, A. Rogoff, R. Schmidt re: same (.6), emails with E. Daniels, A. Rogoff re: updated Plan language from insurers (.4) and review of related materials (.5). | 2.70 | 3,726.00 |
| 12/4/2024 | Rogoff, Adam C. | Review plan related comments (0.6); emails and coordination with N. Hamerman, N. Allard and E. Daniels re same (0.6). | 1.20 | 2,226.00 |
| 12/4/2024 | Raskin, Evan | Corr with N. Allard re plan supplement markup (0.1); review plan supplement markup to ensure UCC comments were incorporated (0.3). | 0.40 | 362.00 |
| 12/4/2024 | Schmidt, Robert T. | Corr with N. Allard and Province team re wind-down issues and governance (.6); review revised docs and follow-up corr with KL team re plan administration agreement and wind-down issues (.4). | 1.00 | 1,730.00 |
| 12/4/2024 | Daniels, Elan | Review and revise proposed changes to plan/plan supplement (1.1); email correspondence with KL and Kirkland teams regarding same (.6). | 1.70 | 2,388.50 |
| 12/4/2024 | Allard, Nathaniel | Corr with N. Hamerman re: open issues and plan supplement (.3). | 0.30 | 414.00 |
| 12/5/2024 | Rogoff, Adam C. | Review plan and confirmation related documents (0.4); emails and coordination with N. Hamerman, N. Allard and E. Daniels re same (0.4); emails with Kirkland team re same (0.2). | 1.00 | 1,855.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 46

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/5/2024 | Allard, Nathaniel | Review and comment on draft declarations (.5), correspond w Kirkland, E. Daniels re: Plan language (.3), meet with N. Hamerman re: declarations for confirmation (.3), turn further drafts reflecting such comments (2.0), related emails with Saul Ewing and UCC professionals (.3), review updated Plan language from Kirkland (.3), correspond re: same with E. Daniels (.2), review further updated draft declaration from Saul Ewing (.3). | 4.20 | 5,796.00 |
| 12/5/2024 | Daniels, Elan | Review insurance plan comments and email correspondence with N. Allard regarding same (.4). | 0.40 | 562.00 |
| 12/5/2024 | Hamerman, Natan | Review and comment on declarations (0.5); corr with KL team re: same and next steps (0.4); meet with N. Allard re: declaration (0.3). | 1.20 | 1,782.00 |
| 12/5/2024 | Schmidt, Robert T. | Corr with KL team re plan administrator and oversight committee (.3). | 0.30 | 519.00 |
| 12/6/2024 | Allard, Nathaniel | Review detailed emails with Province and Plan Administrator re: tasks and next steps and review of backup materials (.7), review and comments to Plan Supplement documents (.8), related emails with UCC professionals ( .5), review and comment on updated Plan language (.5), review emails regarding comments to confirmation declarations and review of updated drafts of same (.5). | 3.00 | 4,140.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 47

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/6/2024 | Daniels, Elan | Email correspondence with KL team regarding Chubb plan comments (.3). | 0.30 | 421.50 |
| 12/6/2024 | Schmidt, Robert T. | Review revised declarations and emails same (.3); review wind-down transactions memo and emails with KL team re plan supplement and related confirmation issues (.4); review 503(b)(9) payment schedule/issues and related emails (.3); review revised plan language re Chubb issues (.3); emails with T. Klestadt re bank accounts, doc retention and insurance issues (.4). | 1.70 | 2,941.00 |
| 12/6/2024 | Rogoff, Adam C. | Emails and coordination with T. Klestadt, N. Allard, and M. Robinson re Plan Administrator and post-Effective Date actions (0.4). | 0.40 | 742.00 |
| 12/6/2024 | Rogoff, Adam C. | Review plan and confirmation related documents, including declarations (0.9); emails and coordination with N. Allard and T. Falk re same (0.5). | 1.40 | 2,597.00 |
| 12/6/2024 | Raskin, Evan | Correspond with KL team re plan supplements (0.1). | 0.10 | 90.50 |
| 12/7/2024 | Schmidt, Robert T. | Review materials re post-confirmation governance (.3). | 0.30 | 519.00 |
| 12/7/2024 | Allard, Nathaniel | Review plan provisions for items related to emergence (.8). | 0.80 | 1,104.00 |
| 12/8/2024 | Allard, Nathaniel | Emails with E. Daniels re: Plan language and review of related provisions (.5), review plan precedent (.4). | 0.90 | 1,242.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 48

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/9/2024 | Allard, Nathaniel | Correspond with E. Daniels re: plan provisions (.2), correspond with Saul Ewing, N. Hamerman, A. Rogoff re: potential confirmation objections and issues related to same (.7), review plan supplement documents and status of same (.4), further emails with T. Falk re: plan issues (.2), review Kirkland comments to wind-down memo (.2), further emails with Kirkland and UCC professionals re: same (.2), review R. Schmidt update re: plan administrator agreement (.2), review plan supplement precedent (.4), review updated declarations related to confirmation (.6), review updated Plan from Kirkland (.5). | 3.60 | 4,968.00 |
| 12/9/2024 | Allard, Nathaniel | Review emails regarding emergence items and materials provided to plan administrator (.4). | 0.40 | 552.00 |
| 12/9/2024 | Allard, Nathaniel | Emails with Kirkland re: case updates and open confirmation items (.5), review related materials (.4). | 0.90 | 1,242.00 |
| 12/9/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Allard and T. Falk re confirmation and Plan revisions (0.3); review same (0.3). | 0.60 | 1,113.00 |
| 12/9/2024 | Rogoff, Adam C. | Emails and coordination with N. Allard and T. Falk re confirmation and potential objection; review materials re same (0.5). | 0.50 | 927.50 |
| 12/9/2024 | Daniels, Elan | Email correspondence with KL and Kirkland teams regarding plan language (.2). | 0.20 | 281.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 49

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/2024 | Allard, Nathaniel | Further review updated declarations for confirmation (.7), review updated Plan (.6), review confirmation brief (.8), review initial comments to Plan (.5), review wind-down budget (.2), incorporate comments to Plan in updated draft (1.5), extensive review and finalization of same (1.8), emails with UCC professionals re: same (.5), call with E. Daniels re: same (.2), review updated Chubb plan comments and correspond with E. Daniels, A. Rogoff re: same (.5). | 7.30 | 10,074.00 |
| 12/10/2024 | Allard, Nathaniel | Call with N. Adzima re: plan items (.3), related emails with N. Adzima and C. Sterrett re: same (.5), call with C. Sterrett, E. Daniels re: plan language and other items (.5). | 1.30 | 1,794.00 |
| 12/10/2024 | Hamerman, Natan | Comment on updated plan related documents from Debtors (1.1). | 1.10 | 1,633.50 |
| 12/10/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Allard and T. Falk re confirmation and Plan revisions (0.5); review same (1.2). | 1.70 | 3,153.50 |
| 12/10/2024 | Daniels, Elan | Review revised plan and call with N. Allard regarding same (.3); prepare for (.1) and attend call with C. Sterrett and N. Allard regarding plan insurance provisions (.5) | 0.90 | 1,264.50 |
| 12/11/2024 | Raskin, Evan | Meet with E. Daniels and N. Allard re. research assignment (0.5); research precedent re. D&O insurance issues (1.2); draft email memo to KL team summarizing research findings (2.1). | 3.80 | 3,439.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 50

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2024 | Allard, Nathaniel | Emails with N. Adzima, C. Sterrett re: case updates and confirmation order (.5), multiple emails with C. Sterrett re: plan language (.5). | 1.00 | 1,380.00 |
| 12/11/2024 | Daniels, Elan | Review insurance policies (.4); email correspondence with KL and Kirkland teams regarding plan insurance issues (1.6); meeting with N. Allard, E. Raskin regarding research issues (.5). | 2.50 | 3,512.50 |
| 12/11/2024 | Allard, Nathaniel | Review TSA for relevant provisions to Plan and emergence (.5). | 0.50 | 690.00 |
| 12/11/2024 | Allard, Nathaniel | Review updated confirmation order (.8), review comments to Plan (.5), review related plan issues (.6), correspond with N. Hamerman re: declarations (.2), review of same (.4), review wind-down budget and related emails with Province (.3) incorporate comments to declarations and send to Debtors (.6), meet with E. Daniels, E. Raskin re: plan research (.5), perform related research (.5) and review of other research re Plan issues (.6), further review plan research (.6), correspond with E. Raskin re: same (.1). | 5.70 | 7,866.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 51

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2024 | Schmidt, Robert T. | Review plan revisions and revised confirmation order (.6); corr with N. Allard re declarations and review N. Hamerman comments re same (.4); review E. Raskin research memo re plan issue and follow up emails re same (.5); call and email with claimant re potential objection and corr with A. Rogoff re same (.4); review filed objections (.3); review revised version of wind-down budget and related materials (.2); further review insurance research (.3); review Ballard Spahr memo re plan issues and multiple emails re same (.3); further review brief and docs re confirmation hearing and corr with KL team re same (.4). | 3.40 | 5,882.00 |
| 12/11/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Allard and T. Falk re confirmation and Plan revisions (0.7); review same (0.4); review additional plan documentation (0.9); emails with N. Adzima re plan comments and status (0.2); review plan objections (0.4); emails and coordination with N. Adzima and N. Allard re objections (0.3). | 2.90 | 5,379.50 |
| 12/12/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Hamerman, N. Allard and T. Falk re confirmation and Plan revisions (0.8); review same (0.4); review additional plan documentation (0.4); emails with N. Adzima re status (0.2); address plan objections (0.3); emails and coordination with N. Allard re confirmation (0.3). | 2.40 | 4,452.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 52

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/2024 | Allard, Nathaniel | Correspond with N. Hamerman re: finalizing plan related documents (.4), correspond with Saul Ewing re: plan related documents and confirmation order (.5), correspond with A. Rogoff and E. Daniels re: same (.4), corr with E. Daniels re: insurance matters (.3). | 1.60 | 2,208.00 |
| 12/12/2024 | Allard, Nathaniel | Review plan language and related issues (.5), numerous emails among UCC professionals and Kirkland to resolve potential plan objections (1.0), review related updated plan language to address same (.4), review updated confirmation order (1.2), review voting report (.2), review numerous comments to Plan language (.7), review further comments to confirmation order (.5), emails with A. Rogoff, R. Schmidt re: plan language (.3), review confirmation brief (.5), provide comments to same (.3), further review updated declarations (.3) and emails with A. Rogoff, N. Hamerman re: same (.3). | 6.20 | 8,556.00 |
| 12/12/2024 | Allard, Nathaniel | Review research re: insurance provisions (.4). | 0.40 | 552.00 |
| 12/12/2024 | Hamerman, Natan | Corr with A. Rogoff and N. Allard re: plan issues (0.4); review and comment on plan and related docs (0.6). | 1.00 | 1,485.00 |
| 12/12/2024 | Allard, Nathaniel | Correspond with N. Adzima, C. Sterrett re: finalizing documents and voting reports and other case items (.5), further emails with N. Adzima re: confirmation brief and declarations (.3). | 0.80 | 1,104.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 53

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/2024 | Daniels, Elan | Email correspondence with KL and Kirkland teams regarding insurance matters (.5); call with Kirkland regarding same (.5); review and revise plan language (.6). | 1.60 | 2,248.00 |
| 12/13/2024 | Allard, Nathaniel | Emails with E. Daniels re: plan issues (.3), numerous emails with UCC professionals to finalize documents prior to filing (.5), review shareholder objection and corr with A. Rogoff and R. Schmidt re same (.3). | 1.10 | 1,518.00 |
| 12/13/2024 | Rogoff, Adam C. | Review shareholder plan objection; emails and coordination with N. Allard re same (0.4). | 0.40 | 742.00 |
| 12/13/2024 | Schmidt, Robert T. | Review shareholder objections and emails with N. Allard re same (.5); further review final versions of confirmation docs including memo of law, declarations, order and plan mark-up (.7); corr with N. Allard re same (.9). | 1.40 | 2,422.00 |
| 12/13/2024 | Schmidt, Robert T. | Review wind-down mechanics and Phoenix TSA (.5); review privilege research and preservation precedent (.4). | 0.90 | 1,557.00 |
| 12/13/2024 | Allard, Nathaniel | Numerous emails with Kirkland to finalize plan documents prior to filing (.7), calls with N. Adzima re: open items and objections (.3), multiple calls with N. Adzima re: responding to latest plan objection (.3). | 1.30 | 1,794.00 |
| 12/13/2024 | Daniels, Elan | Review plan release issues and email correspondence with N. Hamerman regarding same (.7); email correspondence with N. Allard regarding confirmation hearing script (.2). | 0.90 | 1,264.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 54

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/13/2024 | Allard, Nathaniel | Review plan provisions (.5), emails with Province re: plan items and budget (.2), review voting report (.4), full review of full suite of confirmation documents prior to final filing (2.7), provide comments to declarations (.7), provide comments to confirmation brief (.6). | 5.10 | 7,038.00 |
| 12/13/2024 | Rogoff, Adam C. | Emails and coordination with E. Daniels, N. Hamerman, and N. Allard re confirmation and Plan revisions (0.9); review same (1.2); emails with Kirkland team re documentation for filing (0.3); emails and coordination with N. Allard re confirmation (0.3). | 2.70 | 5,008.50 |
| 12/13/2024 | Hamerman, Natan | Review and comment on confirmation brief declarations and plan submissions (3.0). | 3.00 | 4,455.00 |
| 12/14/2024 | Allard, Nathaniel | Review filed version of Plan and Confirmation Order to ensure no further changes needed (2.2), correspond with shareholder objecting to Plan (.2). | 2.40 | 3,312.00 |
| 12/14/2024 | Allard, Nathaniel | Review emails from Kirkland regarding clean-up to Plan and Confirmation Order in advance of hearing (.3) and review of related markups (.5), draft and send email back to Kirkland regarding further tweaks to Confirmation Order (.3), emails with N. Adzima re: shareholder objection (.4), review of related materials and issues (.3). | 1.80 | 2,484.00 |
| 12/15/2024 | Allard, Nathaniel | Further review updated confirmation order in advance of filing final version (.7). | 0.70 | 966.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 55

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/2024 | Schmidt, Robert T. | Review confirmation order and multiple emails re resolution of open points and confs re same (.6); review voting declaration and corr with N. Allard re same (.2). | 0.80 | 1,384.00 |
| 12/16/2024 | Allard, Nathaniel | Review updated Plan and Confirmation Order prior to final versions filed on docket (1.2), review plan supplement documents (.3), review further updated confirmation order (.7). | 2.20 | 3,036.00 |
| 12/16/2024 | Schmidt, Robert T. | Review wind-down related materials, budget and WIP list (.5). | 0.50 | 865.00 |
| 12/16/2024 | Allard, Nathaniel | Emails with N. Adzima re: filings and case updates (.2), correspond with N. Adzima re: hearing and open items (.2), further emails with N. Stratman and other Kirkland attorneys re: confirmation order and hearing (.3). | 0.70 | 966.00 |
| 12/16/2024 | Rogoff, Adam C. | Review finalized Plan and related documents (0.9); emails and coordination with N. Allard re same (0.3); emails and call with N. Adzima re same (0.4). | 1.60 | 2,968.00 |
| 12/17/2024 | Schmidt, Robert T. | Review issues re plan admin agreement and emails with KL team re same (.4); call and emails with T. Klestadt re wind-down and review materials re same (.6); review Province and M3 materials (.4). | 1.40 | 2,422.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 56

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2024 | Allard, Nathaniel | Review further updated confirmation order and latest changes (.5), review plan supplement documents (.4), correspond with A. Rogoff, R. Schmidt re: same (.3), email to T. Klestadt re: same (.2), correspond with L. Murley re: same (.2), review plan provisions related to emergence issues (.3). | 1.90 | 2,622.00 |
| 12/17/2024 | Rogoff, Adam C. | Coordination with N. Allard re wind down and plan conditions to effective date; review material re same (0.5). | 0.50 | 927.50 |
| **Subtotal: 118 Disclosure Statement, Plan, Confirmation, Emergence, Wind Down** | | | **278.20** | **$405,069.00** |
| **119 UCC Retention and Fee Matters** | | | | |
| 11/4/2024 | Allard, Nathaniel | Coordinate re second interim KL fee application with W. Kane (.2). | 0.20 | $276.00 |
| 11/6/2024 | Kane, Wendy | Corr w/ L. Murley and N. Allard re Sept./Oct. fee statements and second interim fee applications (0.2); review A. Rogoff comments to October fee statement (0.1).. | 0.30 | 169.50 |
| 11/6/2024 | Allard, Nathaniel | Coordinate review of KL September and October invoices (.3). | 0.30 | 414.00 |
| 11/7/2024 | Kane, Wendy | Draft second interim fee application (2.1); corr with N. Allard and E. Raskin re same (0.3). | 2.40 | 1,356.00 |
| 11/7/2024 | Allard, Nathaniel | Review KL draft fee statement and second interim fee application (.7). | 0.70 | 966.00 |
| 11/7/2024 | Raskin, Evan | Correspond with N. Allard and W. Kane re fee application (0.1). | 0.10 | 90.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 57

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/8/2024 | Raskin, Evan | Draft preliminary statement for second interim fee application (1.0). | 1.00 | 905.00 |
| 11/8/2024 | Kane, Wendy | Review October fee statement for compliance with UST guidelines and local rules (2.1). | 2.10 | 1,186.50 |
| 11/9/2024 | Allard, Nathaniel | Review KL second interim fee application and emails with E. Raskin re: same (.5). | 0.50 | 690.00 |
| 11/10/2024 | Allard, Nathaniel | Review UCC professionals fee statements and emails with L. Murley re: same (.3). | 0.30 | 414.00 |
| 11/10/2024 | Kane, Wendy | Review October fee statement for compliance with UST guidelines and local rules (2.5). | 2.50 | 1,412.50 |
| 11/11/2024 | Allard, Nathaniel | Emails with UCC professionals re: fee apps and review of same (.5). | 0.50 | 690.00 |
| 11/12/2024 | Rogoff, Adam C. | Review and revise fee statement; emails and coordination with W. Kane re same (0.3). | 0.30 | 556.50 |
| 11/12/2024 | Allard, Nathaniel | Discuss fee application with W. Kane (.3), review updates re: filing of UCC professional fee statements and correspond with W. Kane re: same (.4), compile fee estimates for M3 (.2), review timing and issues for UCC professionals second interim fee apps (.3). | 1.20 | 1,656.00 |
| 11/12/2024 | Kane, Wendy | Further review October fee statement for compliance with UST guidelines and local rules (0.4); emails with A. Rogoff and F. Arias re same (0.2); prepare October fee statement cover and exhibits (1.1); review expense backup (0.4). | 2.10 | 1,186.50 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 58

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2024 | Allard, Nathaniel | Correspond with W. Kane re: Kramer October fee statement and second interim fee app (.5), review drafts of same (.5). | 1.00 | 1,380.00 |
| 11/13/2024 | Kane, Wendy | Update numbers and exhibits to interim fee application and October fee statement (0.9); corr with N. Allard re same (0.3). | 1.20 | 678.00 |
| 11/14/2024 | Rogoff, Adam C. | Review and revise fee statement; emails and coordination with W. Kane re same (0.2). | 0.20 | 371.00 |
| 11/14/2024 | Kane, Wendy | Corr w/ A. Rogoff and N. Allard re second interim fee application and October fee statement (0.2); send same to Saul Ewing for filing (0.1). | 0.30 | 169.50 |
| 11/14/2024 | Allard, Nathaniel | Coordinate with W. Kane to finalize KL October invoice (.3), review KL second interim fee app (.7), related correspondence with W. Kane and A. Rogoff (.3), correspond with Saul Ewing re: UCC professionals fee apps and review of same (.5), final review of KL second interim fee app prior to filing (.5). | 2.30 | 3,174.00 |
| 11/15/2024 | Kane, Wendy | Corr w/ L. Murley and R. Warren re interim fee application and October fee statement (0.2); email L. Thomas (UST) re Ledes files (0.1); review CNO and email N. Smargiassi re same (0.1). | 0.40 | 226.00 |
| 11/15/2024 | Allard, Nathaniel | Review emails with UST office regarding UCC fee applications, related corr with W. Kane (.5). | 0.50 | 690.00 |
| 11/22/2024 | Allard, Nathaniel | Review emails between W. Kane and UST re: KL invoices (.1). | 0.10 | 138.00 |
| 11/26/2024 | Allard, Nathaniel | Compile and provide fee estimates to M3 (.2). | 0.20 | 276.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 59

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2024 | Kane, Wendy | Prepare chart re outstanding amounts and fee estimate and corr w/ N. Allard re same (0.3). | 0.30 | 169.50 |
| 12/4/2024 | Allard, Nathaniel | Emails with L. Murley, A. Rogoff, W. Kane re: UCC fee statements (.2). | 0.20 | 276.00 |
| 12/5/2024 | Rogoff, Adam C. | Review November fee statement (0.4). | 0.40 | 742.00 |
| 12/5/2024 | Allard, Nathaniel | Correspond with W. Kane re: KL fee statements and payment for same, review same (.4), emails with Saul Ewing re: same (.2). | 0.60 | 828.00 |
| 12/6/2024 | Allard, Nathaniel | Review items related to final fee statements of UCC professionals (.3). | 0.30 | 414.00 |
| 12/11/2024 | Kane, Wendy | Review November fee statement for compliance with UST guidelines and local rules (2.3). | 2.30 | 1,299.50 |
| 12/12/2024 | Allard, Nathaniel | Review proposed order re: second interim fees and related emails with Saul Ewing (.2). | 0.20 | 276.00 |
| 12/12/2024 | Kane, Wendy | Review draft second interim fee order and email N. Smargiassi re same (0.2). | 0.20 | 113.00 |
| 12/16/2024 | Kane, Wendy | Review revised November fee statement and email A. Rogoff re same (0.4). | 0.40 | 226.00 |
| 12/17/2024 | Allard, Nathaniel | Emails with Saul Ewing re: UCC fee statements (.2). | 0.20 | 276.00 |
| **Subtotal: 119 UCC Retention and Fee Matters** | | | **25.80** | **$23,691.50** |
| **120 Debtor Retention and Fee Matters** | | | | |
| 11/20/2024 | Allard, Nathaniel | Review email from N. Smargiassi regarding Debtor fee requests (.1). | 0.10 | $138.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 60

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2024 | Allard, Nathaniel | Review Debtor fee statements (.2). | 0.20 | 276.00 |
| 12/12/2024 | Allard, Nathaniel | Review Debtor professional fee statements (.2), related emails with Province (.1), correspond with Saul Ewing re: same (.1). | 0.40 | 552.00 |
| **Subtotal: 120 Debtor Retention and Fee Matters** | | | **0.70** | **$966.00** |
| **121 Tax Matters** | | | | |
| 11/1/2024 | Khvatskaya, Mariya | Review Plan and DS for tax purposes (1.8). | 1.80 | $2,484.00 |
| 11/2/2024 | Khvatskaya, Mariya | Review revised plan for tax purposes (0.2). | 0.20 | 276.00 |
| 11/13/2024 | Allard, Nathaniel | Correspond with KL tax team re: plan related documents and case updates (.3) | 0.30 | 414.00 |
| 12/5/2024 | Allard, Nathaniel | Correspond with B. Herzog, M. Khvatskaya re: tax issues related to plan supplement documents and emergence and review of related materials (.4). | 0.40 | 552.00 |
| 12/6/2024 | Allard, Nathaniel | Corr with B. Herzog re: tax issues (.2), review of related issues (.4), review Plan related to same (.6). | 1.20 | 1,656.00 |
| 12/10/2024 | Allard, Nathaniel | Correspond with B. Herzog re: tax items (.2). | 0.20 | 276.00 |
| **Subtotal: 121 Tax Matters** | | | **4.10** | **$5,658.00** |
| **TOTAL** | | | **492.80** | **$708,959.00** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Photocopying**



January 14, 2025
Invoice #: 933688
076884-00002
Page 61

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/25/2024 | Allard, Nathaniel | Photocopying for Allard, Nathaniel | $2.00 |
| 12/16/2024 | Kane, Wendy | Photocopying for Kane, Wendy | 70.40 |
| **TOTAL** | | | **$72.40** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/9/2024 | Allard, Nathaniel | Color Copies for Allard, Nathaniel | $34.40 |
| **TOTAL** | | | **$34.40** |

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/1/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#: 6168800, Transaction Date: 10/21/24, Invoice Number: 6168800, Timekeeper: Nathaniel Allard | $75.00 |
| 11/1/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#: 6168800, Transaction Date: 10/23/24, Invoice Number: 6168800, Timekeeper: Nathaniel Allard | $75.00 |
| 11/1/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#: 6168800, Transaction Date: 10/24/24, Invoice Number: 6168800, Timekeeper: Nathaniel Allard | $75.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 62

| 11/8/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6170590, Transaction Date: 10/28/24, Invoice Number: 6170590, Timekeeper: Nathaniel Allard | 75.00 |
|---|---|---|---|
| 11/8/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6170590, Transaction Date: 10/28/24, Invoice Number: 6170590, Timekeeper: Nathaniel Allard | 75.00 |
| 11/15/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6172213, Transaction Date: 10/30/24, Invoice Number: 6172213, Timekeeper: Nathaniel Allard | 75.00 |
| 11/15/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6172213, Transaction Date: 11/1/24, Invoice Number: 6172213, Timekeeper: Nathaniel Allard | 75.00 |
| 11/15/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6172213, Transaction Date: 11/6/24, Invoice Number: 6172213, Timekeeper: Nathaniel Allard | 75.00 |
| 11/29/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6174718, Transaction Date: 11/12/24, Invoice Number: 6174718, Timekeeper: Nathaniel Allard | 75.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 63

| | | | |
|---|---|---|---|
| 11/29/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6174718, Transaction Date: 11/19/24, Invoice Number: 6174718, Timekeeper: Nathaniel Allard | 75.00 |
| 11/29/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6174718, Transaction Date: 11/20/24, Invoice Number: 6174718, Timekeeper: Nathaniel Allard | 75.00 |
| 11/29/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6174718, Transaction Date: 11/21/24, Invoice Number: 6174718, Timekeeper: Nathaniel Allard | 75.00 |
| 12/6/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6176546, Transaction Date: 11/25/24, Invoice Number: 6176546, Timekeeper: Nathaniel Allard | 75.00 |
| 12/13/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6177961, Transaction Date: 12/2/24, Invoice Number: 6177961, Timekeeper: Nathaniel Allard | 75.00 |
| 12/13/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6177961, Transaction Date: 12/3/24, Invoice Number: 6177961, Timekeeper: Nathaniel Allard | 75.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 64

| 12/13/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6177961, Transaction Date: 12/4/24, Invoice Number: 6177961, Timekeeper: Nathaniel Allard | 75.00 |
|---|---|---|---|
| 12/13/2024 | Allard, Nathaniel | Executive Charge, Inc. - Vendor: Executive Charge, Inc., Description: Taxi charges - Inv#:6177961, Transaction Date: 12/5/24, Invoice Number: 6177961, Timekeeper: Nathaniel Allard | 75.00 |
| **TOTAL** | | | **$1,275.00** |

## Meals/In-House

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/28/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Nathaniel Allard - 10/28 dinner in office working late 10/28 dinner in office working lateWorking Meals / Overtime in Office Meals, Expense Date: 10/28/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | $20.00 |
| 10/29/2024 | Allard, Nathaniel | Nathaniel Allard - Nathaniel Allard - 10/29 dinner in office working late 10/29 dinner in office working lateWorking Meals / Overtime in Office Meals, Expense Date: 10/29/24, Merchant: Cafe De Novo, Guests: Nathaniel Allard | 9.91 |
| 10/30/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Nathaniel Allard - 10/30 Dinner, worked late 10/30 Dinner, worked lateWorking Meals / Overtime in Office Meals, Expense Date: 10/30/24, | 20.00 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 65

| | | | |
|---|---|---|---|
| | | Merchant: Cook Eatery, Guests: Nathaniel Allard | |
| 11/19/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Nathaniel Allard - 11/19 Dinner in office, working late 11/19 Dinner in office, working lateWorking Meals / Overtime in Office Meals, Expense Date: 11/19/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 20.00 |
| 11/20/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Nathaniel Allard - 11/20 Dinner in office, working late 11/20 Dinner in office, working lateWorking Meals / Overtime in Office Meals, Expense Date: 11/20/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 20.00 |
| 11/25/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Nathaniel Allard - dinner in office working late dinner in office working lateWorking Meals / Overtime in Office Meals, Expense Date: 11/25/24, Merchant: Little Italy Pizza, Guests: Nathaniel Allard | 13.28 |
| 12/2/2024 | Allard, Nathaniel | Nathaniel Allard - Nathaniel Allard - Dinner working late in the office Dinner working late in the officeWorking Meals / Overtime in Office Meals, Expense Date: 12/02/24, Merchant: Little Italy Pizza, Guests: Nathaniel Allard | 14.86 |
| 12/3/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Nathaniel Allard - Dinner working late in the office Dinner working late in the officeWorking Meals / Overtime in Office Meals, Expense Date: 12/03/24, Merchant: Dill & Parsley, Guests: Nathaniel Allard | 13.72 |



January 14, 2025
Invoice #: 933688
076884-00002
Page 66

| 12/4/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Nathaniel Allard - 12/4 Dinner working in office late - Express 12/4 Dinner working in office late - ExpressWorking Meals / Overtime in Office Meals, Expense Date: 12/04/24, Merchant: Dill & Parsley, Guests: Nathaniel Allard | 15.96 |
| 12/10/2024 | Allard, Nathaniel | Nathaniel Allard - Meals/In-House Nathaniel Allard - 12/10 Dinner late in office - EXPRESS 12/10 Dinner late in office - EXPRESSWorking Meals / Overtime in Office Meals, Expense Date: 12/10/24, Merchant: Cook Eatery, Guests: Nathaniel Allard | 20.00 |
| **TOTAL** | | | **$167.73** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/7/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | $17.40 |
| 10/8/2024 | Raskin, Evan | Pacer Online Research Raskin, Evan | 0.10 |
| 12/1/2024 | Kane, Wendy | Pacer Online Research Kane, Wendy | 25.40 |
| **TOTAL** | | | **$42.90** |
| **TOTAL** | | | **$1,592.43** |



January 14, 2025
Invoice #: 933688
076884-00002

<u>REMITTANCE</u>
*Payment Due Upon Receipt*

**For Professional Services rendered through December 17, 2024:**

Total Current Invoice #933688                    $710,551.43

**TOTAL BALANCE DUE**                            **$710,551.43**

**All Checks Should be Payable to:**             Kramer Levin Naftalis & Frankel LLP

**Mail or Courier Payment to:**                  Kramer Levin Naftalis & Frankel LLP
                                                 1177 Avenue of the Americas
                                                 New York, NY 10036-2714
                                                 Attention: Accounting Department

**Wire/ACH Payment to:**                         Citibank, N.A.
                                                 153 E. 53rd Street, 23rd Floor
                                                 New York, NY 10022
                                                 ABA #: 021000089
                                                 Swift Code: CITIUS33
                                                 Account Name: Kramer Levin Naftalis & Frankel LLP Account AR
                                                 Acct #: 4979206709
                                                 Attn: Karen Robertson, 212.715.7654
                                                 Please include invoice number in the wire instructions.

<u>IMPORTANT</u>

**WE STRONGLY ADVISE THAT YOU OBTAIN VERBAL CONFIRMATION OF OUR WIRE OR OTHER DISBURSEMENT INSTRUCTIONS BEFORE INITIATING ANY TRANSFER OF FUNDS TO KRAMER LEVIN. IN ADDITION, A REQUEST FOR MODIFICATION OF MONEY-TRANSFER OR DISBURSEMENT INSTRUCTIONS IS ONE OF THE RED FLAGS FOR ONLINE BANKING FRAUD. ACCORDINGLY IF YOU RECEIVE A REQUEST TO MODIFY KRAMER LEVIN'S INSTRUCTIONS, ALWAYS OBTAIN VERBAL CONFIRMATION BEFORE MAKING THE MODIFICATION.**

**Questions regarding these wire instructions or receipt confirmation should be directed to:**

Karen Robertson/Associate Director, New York Office (212.715.7654)
*Larry Gallo/Controller, New York Office (212.715.7763)*
*Margot Usdan, Managing Director, New York Office (212.715.9298)*

**PLEASE RETURN THIS REMITTANCE COPY WITH YOUR PAYMENT**

Re: Official Committee of Unsecured Creditors of Express, Inc(Adam Rogoff)
KRAMER LEVIN NAFTALIS & FRANKEL LLP        NEW YORK  |  SILICON VALLEY  |  WASHINGTON, DC  |  PARIS

**FINAL COMPENSATION PERIOD**

## Summary of Compensation by Project Category

### May 6, 2024 – December 17, 2024

| Task Code | Project Category | Total Hours | Total Fees[1] |
|---|---|---|---|
| 101 | Case Administration | 64.60 | $67,874.50 |
| 102 | Meetings/Communications with UCC Members & Advisors | 530.00 | $799,360.50 |
| 103 | Meetings/Communications with Debtors & Advisors | 65.20 | $96,563.00 |
| 104 | Motions, Adversary Proceedings & Contested Matters | 65.00 | $88,648.00 |
| 107 | Collateral Review | 7.60 | $8,074.00 |
| 108 | Cash Management and DIP Financing | 236.20 | $330,919.00 |
| 109 | Creditor Communications | 16.20 | $26,261.00 |
| 110 | Bar Date, Claims Administration and Objections | 40.10 | $59,883.00 |
| 111 | Sale Issues | 126.20 | $199,726.50 |
| 113 | Employee Issues | 1.30 | $1,969.00 |
| 114 | Executory Contracts and Unexpired Leases | 10.70 | $15,957.50 |
| 115 | SOFAs and Schedules | 4.70 | $7,058.50 |
| 116 | Hearings | 77.50 | $116,196.50 |
| 118 | Disclosure Statement, Plan, Confirmation, Emergence, Wind Down | 823.90 | $1,204,351.50 |
| 119 | UCC Retention and Fee Matters | 172.50 | $146,051.00 |
| 120 | Debtor Retention and Fee Matters | 11.00 | $16,858.50 |
| 121 | Tax Matters | 22.60 | $33,448.00 |
| 122 | Non-Working Travel[2] | 3.00 | $2,782.50 |
| 124 | Vendor and Supplier Matters | 45.70 | $75,376.00 |
| 126 | Investigations | 383.80 | $541,436.50 |
| 127 | Avoidance Actions | 0.70 | $1,298.50 |
|  | **TOTAL** | **2,708.50** | **$3,840,093.50** |

---

[1] Total compensation during the Final Compensation Period reflects a voluntary reduction of $494,330.50 in fees.

[2] Fees for non-working travel are billed at 50%.