# EXHIBIT D

**Summary of Timekeepers**

**MONTHLY COMPENSATION PERIOD**

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from November 1, 2024 through December 17, 2024**

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $645 | 67.8 | $43,731.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $430 | 32.3 | $13,889.00 |
| Maxwell Hanamirian | 2024 | Associate (2024) | Bankruptcy | $315 | 38.6 | $12,159.00 |
| Nicholas Smargiassi | 2023 | Associate (2023) | Bankruptcy | $300 | 41.4 | $12,420.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $285 | 23.9 | $6,811.50 |
| **TOTAL** | | | | | **204.0** | **$89,010.50** |
| **Minus 50% for Non-Working Travel** | | | | | | **($456.75)** |
| **GRAND TOTAL** | | | | | **204.0** | **$88,553.75** |

**Blended Hourly Rate: $434.09**

| | |
|---|---|
| Case Name: | EXP OldCo Winddown, Inc., *et al.* |
| Case Number: | 23-10020 (TMH) |
| Applicant's Name: | Saul Ewing LLP |
| Date of Application: | February 14, 2025 |
| Interim or Final: | Combined Seventh Monthly and Final |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2024 | LM | Review November 1 Committee post | 0.10 | $ 64.50 |
| 11/1/2024 | LM | E-mails with J. Donaldson and N. Allard re: changes to plan | 0.10 | $ 64.50 |
| 11/1/2024 | LM | Review liquidation analysis | 0.30 | $ 193.50 |
| 11/1/2024 | LM | E-mails with N. Allard re: revised plan documents | 0.10 | $ 64.50 |
| 11/1/2024 | LM | Review summary of research regarding preservation of claims under plan | 0.60 | $ 387.00 |
| 11/1/2024 | LM | E-mail to Committee professional re: preservation of causes of action | 0.20 | $ 129.00 |
| 11/1/2024 | LM | E-mails with N. Allard re: Kirkland & Ellis' changes to plan | 0.10 | $ 64.50 |
| 11/1/2024 | LM | Review additional research from M. Hanamirian re: preservation of causes of action | 0.20 | $ 129.00 |
| 11/1/2024 | LM | Review Kirkland & Ellis' changes to plan of liquidation | 0.30 | $ 193.50 |
| 11/1/2024 | LM | Review Kirkland & Ellis' markup of disclosure statement | 0.40 | $ 258.00 |
| 11/1/2024 | LM | E-mails with N. Allard, A. Rogoff, and N. Smargiassi re: revisions to plan and disclosure statement | 0.20 | $ 129.00 |
| 11/1/2024 | LM | Review Debtors' revisions to proposed disclosure statement order | 0.30 | $ 193.50 |
| 11/1/2024 | LM | E-mails with N. Allard re: revised disclosure statement order | 0.10 | $ 64.50 |
| 11/2/2024 | LM | Review updated draft liquidation analysis | 0.10 | $ 64.50 |
| 11/2/2024 | LM | Review as-filed revised solicitation procedures order (docket no. 957) | 0.40 | $ 258.00 |
| 11/2/2024 | LM | Review as-filed revised plan (docket no. 954) | 0.90 | $ 580.50 |
| 11/2/2024 | LM | Review as-filed revised disclosure statement (docket no. 956) | 0.70 | $ 451.50 |
| 11/2/2024 | LM | E-mails with N. Allard and K. Mendez re: liquidation analysis | 0.10 | $ 64.50 |
| 11/4/2024 | LM | E-mails with T. Falk re: November 5 Committee call | 0.10 | $ 64.50 |
| 11/4/2024 | LM | E-mails with N. Smargiassi re: interim fee hearing | 0.10 | $ 64.50 |
| 11/4/2024 | LM | E-mails with N. Smargiassi and N. Allard re: exclusivity | 0.20 | $ 129.00 |
| 11/4/2024 | LM | E-mails with N. Allard re: disclosure statement order | 0.10 | $ 64.50 |
| 11/4/2024 | LM | Call with M. Yurkewitcz re: November 7 hearing | 0.10 | $ 64.50 |
| 11/4/2024 | LM | E-mails with A. Rogoff re: November 6 hearing | 0.20 | $ 129.00 |
| 11/4/2024 | LM | E-mail to Chambers requesting remote participation for A. Rogoff | 0.20 | $ 129.00 |
| 11/4/2024 | LM | Review agenda for November 8 hearing (docket no. 959) | 0.10 | $ 64.50 |
| 11/5/2024 | LM | E-mails with K. Lee re: Province monthly applications | 0.10 | $ 64.50 |
| 11/5/2024 | LM | Review revised solicitation procedures order (docket no. 962) | 0.30 | $ 193.50 |
| 11/5/2024 | LM | E-mails with N. Allard re: plan administrator agreement | 0.10 | $ 64.50 |
| 11/5/2024 | LM | E-mails with A. Rogoff, N. Adzima, N. Allard, and M. Robinson re: Debtor / Committee professional call regarding plan emergence | 0.20 | $ 129.00 |
| 11/5/2024 | LM | Call with Debtor and Committee professionals (N. Adzima, R. Schmidt, N. Allard, M. Robinson, and A. Rogoff, among others) re: plan emergence issues | 0.30 | $ 193.50 |
| 11/5/2024 | LM | Review amended agenda for November 6 hearing (docket no. 963) | 0.10 | $ 64.50 |
| 11/5/2024 | LM | Call with Committee professionals in preparation for November 6 hearing | 0.50 | $ 322.50 |
| 11/5/2024 | LM | Review agenda for Committee professional call re: preparation for November 6 hearing | 0.10 | $ 64.50 |
| 11/5/2024 | LM | Review and revise outline of Committee presentation for November 6 hearing | 0.20 | $ 129.00 |
| 11/5/2024 | LM | E-mails with N. Smargiassi and A. Rogoff re: outline of presentation for November 6 hearing | 0.20 | $ 129.00 |
| 11/5/2024 | LM | E-mails with M. Yurkiewicz and Chambers re: November 6 hearing | 0.10 | $ 64.50 |
| 11/6/2024 | LM | Review November 6 Committee post | 0.10 | $ 64.50 |
| 11/6/2024 | LM | Review certification of counsel re: notice of assumption (docket no. 971) | 0.10 | $ 64.50 |
| 11/6/2024 | LM | E-mails with K. Lee re: Province fee application | 0.10 | $ 64.50 |
| 11/6/2024 | LM | Review revised solicitation procedures order | 0.20 | $ 129.00 |
| 11/6/2024 | LM | E-mails with N. Allard and N. Smargiassi re: solicitation procedures order | 0.40 | $ 258.00 |
| 11/6/2024 | LM | Participate in hearing | 0.80 | $ 516.00 |
| 11/6/2024 | LM | Prepare for hearing | 0.40 | $ 258.00 |
| 11/6/2024 | LM | E-mails with N. Allard re: preparation for hearing | 0.10 | $ 64.50 |
| 11/7/2024 | LM | E-mails with M. Hanamirian re: workflow | 0.10 | $ 64.50 |
| 11/7/2024 | LM | Review November 7 Committee post re: Committee letter | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/7/2024 | LM | E-mails with W. Kane re: Committee's second interim fee application and outstanding monthly applications | 0.20 | $ 129.00 |
| 11/7/2024 | LM | E-mails with M. Yurkewicz and D. Pacitti re: second interim fee hearing | 0.10 | $ 64.50 |
| 11/7/2024 | LM | Review certificate of no objection re: Kirkland monthly (docket no. 976) | 0.10 | $ 64.50 |
| 11/7/2024 | LM | Review certification of counsel re: interim fee hearing (docket no. 972) | 0.10 | $ 64.50 |
| 11/7/2024 | LM | E-mails with N. Allard re: plan administrator agreement | 0.10 | $ 64.50 |
| 11/7/2024 | LM | Review confirmation hearing notice and related deadlines for confirmation | 0.10 | $ 64.50 |
| 11/7/2024 | LM | E-mails with N. Smargiassi and N. Allard re: Committee support letter | 0.20 | $ 129.00 |
| 11/7/2024 | LM | Perform weekly professional fee estimates | 0.3 | $ 193.50 |
| 11/8/2024 | LM | E-mail with N. Smargiassi re: post for fee applications | 0.10 | $ 64.50 |
| 11/8/2024 | LM | Review Saul Ewing's fifth monthly application | 0.30 | $ 193.50 |
| 11/8/2024 | LM | Review certification of no objection re: Moelis application (docket no. 979) | 0.10 | $ 64.50 |
| 11/8/2024 | LM | Review of Province's monthly fee application | 0.30 | $ 193.50 |
| 11/10/2024 | LM | Draft Committee post re: fifth monthly applications | 0.20 | $ 129.00 |
| 11/10/2024 | LM | Review and revise Kramer's Levin fifth monthly application | 0.20 | $ 129.00 |
| 11/10/2024 | LM | E-mails with W. Kane re: Kramer Levin's fifth monthly application | 0.20 | $ 129.00 |
| 11/10/2024 | LM | E-mails with K. Lee re: Province's fifth monthly | 0.10 | $ 64.50 |
| 11/10/2024 | LM | Review certification of counsel re: assumption of contracts (docket no. 980) | 0.10 | $ 64.50 |
| 11/11/2024 | LM | E-mails with A. Wintrich re: case status | 0.10 | $ 64.50 |
| 11/11/2024 | LM | E-mails with N. Allard re: creditor inquiry | 0.10 | $ 64.50 |
| 11/11/2024 | LM | Review certificate of no objection re: assumption order (docket no. 981) | 0.10 | $ 64.50 |
| 11/11/2024 | LM | E-mails with W. Kane re: Kramer Levin monthly fee applications | 0.10 | $ 64.50 |
| 11/11/2024 | LM | E-mails with N. Allard re: confirmation / effective date workflow and action items | 0.20 | $ 129.00 |
| 11/11/2024 | LM | Review confirmation / effective date workflow memorandum | 0.20 | $ 129.00 |
| 11/12/2024 | LM | E-mails with S. Tu in coordination of service of Committee professional fee applications | 0.10 | $ 64.50 |
| 11/12/2024 | LM | E-mails with N. Allard and Committee chairs re: Committee call | 0.10 | $ 64.50 |
| 11/12/2024 | LM | E-mails with N. Smargiassi and T. Falk re: protocol for Committee meetings | 0.10 | $ 64.50 |
| 11/12/2024 | LM | Call with N. Smargiassi re: protocol for creditor inquires | 0.10 | $ 64.50 |
| 11/12/2024 | LM | E-mails with N. Smargiassi and creditor re: case status | 0.10 | $ 64.50 |
| 11/12/2024 | LM | Review certification of counsel re: assumption of certain contracts (docket no. 987) | 0.10 | $ 64.50 |
| 11/12/2024 | LM | Call with Committee professionals (Kramer Levin, Saul Ewing, and Province teams) re: plan and emergence issues | 0.50 | $ 322.50 |
| 11/12/2024 | LM | Review updated workflow and action item list for plan emergence | 0.20 | $ 129.00 |
| 11/12/2024 | LM | Review draft plan administrator agreement to be included in plan supplement | 0.40 | $ 258.00 |
| 11/12/2024 | LM | E-mails with N. Allard re: action items for plan emergence | 0.10 | $ 64.50 |
| 11/13/2024 | LM | Review interim fee order re: timing of second interim applications | 0.20 | $ 129.00 |
| 11/13/2024 | LM | Follow up e-mails with K. Lee, N. Allard, and W. Kane re: second interim fee application | 0.20 | $ 129.00 |
| 11/13/2024 | LM | E-mails with K. Lee and W. Kane re: second interim fee application | 0.30 | $ 193.50 |
| 11/14/2024 | LM | Draft Committee post re: fee applications | 0.30 | $ 193.50 |
| 11/14/2024 | LM | Review and approve certificate of no objection re: Saul Ewing's fourth monthly fee application | 0.10 | $ 64.50 |
| 11/14/2024 | LM | Review and revise Saul Ewing second interim application | 0.40 | $ 258.00 |
| 11/14/2024 | LM | Review Province's sixth monthly fee application | 0.30 | $ 193.50 |
| 11/14/2024 | LM | Review Kramer sixth monthly fee application | 0.30 | $ 193.50 |
| 11/14/2024 | LM | Review and approve certificate of no objection re: Province's fourth monthly application | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/14/2024 | LM | E-mails with W. Kane re: Kramer Levin fee applications | 0.20 | $ 129.00 |
| 11/14/2024 | LM | Review and approve certificate of no objection re: Kramer Levin's fourth monthly application | 0.10 | $ 64.50 |
| 11/14/2024 | LM | E-mails with K. Lee re: Province fee applications | 0.10 | $ 64.50 |
| 11/14/2024 | LM | Review certificate of no objection re: M3 application (docket no. 993) | 0.10 | $ 64.50 |
| 11/14/2024 | LM | Review Kramer Levin second interim application | 0.40 | $ 258.00 |
| 11/14/2024 | LM | E-mails with N. Allard re: confirmation order | 0.10 | $ 64.50 |
| 11/14/2024 | LM | Review schedule of retained causes of action | 0.30 | $ 193.50 |
| 11/14/2024 | LM | Review confirmation order | 0.40 | $ 258.00 |
| 11/15/2024 | LM | E-mails with claims agent re: service of Committee professional applications | 0.10 | $ 64.50 |
| 11/15/2024 | LM | E-mails with N. Smargiassi re: action items and workflow | 0.20 | $ 129.00 |
| 11/15/2024 | LM | E-mails with N. Smargiassi re: review of Debtors' professionals' fee applications | 0.20 | $ 129.00 |
| 11/15/2024 | LM | E-mails with W. Kane re: Kramer Levin interim application | 0.20 | $ 129.00 |
| 11/15/2024 | LM | Review Province interim application | 0.30 | $ 193.50 |
| 11/15/2024 | LM | E-mails with W. Kane re: supplement to Kramer Levin interim application | 0.10 | $ 64.50 |
| 11/15/2024 | LM | E-mails with N. Smargiassi, M. Hanamirian, and T. Falk re: review of confirmation order | 0.20 | $ 129.00 |
| 11/15/2024 | LM | Review confirmation order | 0.40 | $ 258.00 |
| 11/15/2024 | LM | E-mails with N. Allard re: confirmation order | 0.10 | $ 64.50 |
| 11/16/2024 | LM | Review November 15 Committee post | 0.10 | $ 64.50 |
| 11/16/2024 | LM | E-mails with N. Smargiassi re: confirmation order | 0.20 | $ 129.00 |
| 11/18/2024 | LM | Review notice of confirmation hearing | 0.10 | $ 64.50 |
| 11/18/2024 | LM | E-mails with M. Hanamirian and N. Smargiassi re: further revisions to confirmation order | 0.20 | $ 129.00 |
| 11/18/2024 | LM | Call with M. Hanamirian and N. Smargiassi re: confirmation order | 0.60 | $ 387.00 |
| 11/18/2024 | LM | Review and revise confirmation order | 1.00 | $ 645.00 |
| 11/18/2024 | LM | Review updated revised confirmation order | 0.20 | $ 129.00 |
| 11/18/2024 | LM | E-mail with N. Smargiassi re: confirmation notice | 0.10 | $ 64.50 |
| 11/18/2024 | LM | E-mails with N. Allard re: confirmation order | 0.10 | $ 64.50 |
| 11/18/2024 | LM | E-mails with N. Smargiassi re: further revisions to confirmation order | 0.10 | $ 64.50 |
| 11/18/2024 | LM | E-mails with M. Hanamirian re: confirmation hearing notice | 0.10 | $ 64.50 |
| 11/18/2024 | LM | Review notice of rejection of lease (docket no. 1009) | 0.10 | $ 64.50 |
| 11/19/2024 | LM | Review notice of settlement (docket no. 1012) | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with N. Allard and N. Adzima re: SEC claim | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with N. Allard and A. Rogoff re: SEC claim | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with N. Allard, A. Rogoff, and Committee chairs re: Committee calls | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with N. Allard re: Committee professional call | 0.10 | $ 64.50 |
| 11/19/2024 | LM | Call with N. Smargiassi in preparation for Committee professional call | 0.10 | $ 64.50 |
| 11/19/2024 | LM | Call with T. Falk in preparation for Committee professional call | 0.10 | $ 64.50 |
| 11/19/2024 | LM | Review November 19 Committee post | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with M. Spero and N. Allard re: Committee's view of plan voting and third-party releases | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with N. Allard and A. Rogoff re: messaging of response to creditor inquiries | 0.10 | $ 64.50 |
| 11/19/2024 | LM | Review of notice of rejection (docket no. 1015) | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with N. Smargiassi re: review of Debtors' professionals' fee applications | 0.20 | $ 129.00 |
| 11/19/2024 | LM | Review updated wind-down budget | 0.30 | $ 193.50 |
| 11/19/2024 | LM | Review of schedule of retained causes of action | 0.20 | $ 129.00 |
| 11/19/2024 | LM | Review plan administrator agreement | 0.40 | $ 258.00 |
| 11/19/2024 | LM | Review updated draft of work-in-progress confirmation and effective date items | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with M. Hanamirian and N. Allard re: revisions to confirmation order | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/2024 | LM | E-mails with M. Robinson and N. Allard re: plan administrator agreement | 0.10 | $ 64.50 |
| 11/19/2024 | LM | Review Kramer Levin's edits to confirmation order | 0.30 | $ 193.50 |
| 11/19/2024 | LM | E-mails with E. Daniels and T. Falk re: schedule of retained causes of action | 0.10 | $ 64.50 |
| 11/19/2024 | LM | E-mails with N. Smargiassi re: revised confirmation order | 0.20 | $ 129.00 |
| 11/19/2024 | LM | Call with Committee professionals re: plan workflow | 0.70 | $ 451.50 |
| 11/20/2024 | LM | Review summary of Light Year Media settlement | 0.10 | $ 64.50 |
| 11/20/2024 | LM | E-mails with N. Allard re: notice of settlement and rejection of Iron Mountain contract | 0.10 | $ 64.50 |
| 11/20/2024 | LM | E-mails with N. Allard re: Debtors' claims analysis | 0.10 | $ 64.50 |
| 11/20/2024 | LM | Review claims analysis from Debtors | 0.20 | $ 129.00 |
| 11/20/2024 | LM | E-mails with T. Falk re: rejection of Iron Mountain contract | 0.10 | $ 64.50 |
| 11/20/2024 | LM | E-mails with N. Smargiassi re: summary of pending fee applications of debtors' professionals | 0.10 | $ 64.50 |
| 11/20/2024 | LM | E-mails with N. Allard re: Moelis fee applications | 0.10 | $ 64.50 |
| 11/20/2024 | LM | E-mail to Saul Ewing team (N. Smargiassi, T. Falk, and M. Hanamirian) re: confirmation order comments from Kramer Levin | 0.30 | $ 193.50 |
| 11/20/2024 | LM | Call with N. Allard re: confirmation order and related plan / emergence issues | 0.30 | $ 193.50 |
| 11/20/2024 | LM | Perform weekly fee estimates as requested by the Debtors | 0.30 | $ 193.50 |
| 11/21/2024 | LM | Review November 21 Committee post re: confirmation order | 0.10 | $ 64.50 |
| 11/21/2024 | LM | E-mails with R. Diehl of Kirkland & Ellis re: schedule of retained causes of action | 0.10 | $ 64.50 |
| 11/21/2024 | LM | E-mails with T. Falk and N. Allard re: revision to confirmation order | 0.10 | $ 64.50 |
| 11/21/2024 | LM | E-mails with T. Falk re: confirmation order | 0.10 | $ 64.50 |
| 11/21/2024 | LM | E-mails with T. Falk and N. Allard re: schedule of retained causes of action | 0.10 | $ 64.50 |
| 11/21/2024 | LM | Review revised schedule of retained causes of action | 0.20 | $ 129.00 |
| 11/22/2024 | LM | Review e-mail from K. Mendez re: Debtors' changes to confirmation order and regarding Iron Mountain contract | 0.10 | $ 64.50 |
| 11/22/2024 | LM | Review claims analysis and draft claim objection | 0.50 | $ 322.50 |
| 11/22/2024 | LM | E-mails with N. Allard, D. Branch, L. Heilman, and L. Roglen re: confirmation order | 0.10 | $ 64.50 |
| 11/22/2024 | LM | Review Kramer Levin's changes to confirmation order | 0.20 | $ 129.00 |
| 11/22/2024 | LM | E-mails with N. Allard and N. Adzima re: plan administrator agreement | 0.10 | $ 64.50 |
| 11/22/2024 | LM | E-mails with N. Allard re: Liberty and Wells Fargo changes to confirmation order | 0.10 | $ 64.50 |
| 11/22/2024 | LM | E-mails with M. Hanamirian and N. Allard re: confirmation order | 0.10 | $ 64.50 |
| 11/22/2024 | LM | E-mails with N. Smargiassi, M. Hanamirian, and T. Falk re: confirmation order | 0.30 | $ 193.50 |
| 11/23/2024 | LM | E-mails with M. Robinson, N. Allard, K. Mendez, and K. Lee re: claim objections | 0.10 | $ 64.50 |
| 11/23/2024 | LM | E-mails with N. Allard and N. Smargiassi re: changes to confirmation order | 0.20 | $ 129.00 |
| 11/23/2024 | LM | Review revisions to confirmation order addressing various open issues | 0.30 | $ 193.50 |
| 11/23/2024 | LM | E-mails with M. Hanamirian re: revisions to confirmation order | 0.10 | $ 64.50 |
| 11/23/2024 | LM | Review e-mail from N. Allard re: various open issues and considerations for revisions to confirmation order | 0.30 | $ 193.50 |
| 11/24/2024 | LM | E-mails with N. Allard and M. Hanamirian re: confirmation order | 0.10 | $ 64.50 |
| 11/24/2024 | LM | Review e-mail from N. Allard re: D&O insurance issues relating to plan and confirmation order | 0.20 | $ 129.00 |
| 11/25/2024 | LM | Review Debtors' draft omnibus non-substantive claims objection (e.g., duplicative, amended, etc.) | 0.40 | $ 258.00 |
| 11/25/2024 | LM | E-mails with N. Allard re: analysis of SEC settlement | 0.10 | $ 64.50 |
| 11/25/2024 | LM | Review Debtors' draft settlement agreement with SEC | 0.30 | $ 193.50 |
| 11/25/2024 | LM | Review agenda for November 25 Committee professional call | 0.10 | $ 64.50 |
| 11/25/2024 | LM | Review and analyze November 26 Committee post | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/25/2024 | LM | Review certification of counsel re: assumption order (docket no. 1048) | 0.20 | $ 129.00 |
| 11/25/2024 | LM | Review Kirkland & Ellis' fourth monthly fee application (docket no. 1049) | 0.30 | $ 193.50 |
| 11/25/2024 | LM | Review certificate of no objection re: Klehr Harrison monthly fee application (docket no. 1047) | 0.10 | $ 64.50 |
| 11/25/2024 | LM | Review and analyze revised wind-down budget relating to updated budget items and presentation | 0.20 | $ 129.00 |
| 11/25/2024 | LM | Call with T. Falk re: plan and emergence date action items | 0.10 | $ 64.50 |
| 11/25/2024 | LM | E-mails with K. Mendez re: wind-down budget and presentation | 0.10 | $ 64.50 |
| 11/25/2024 | LM | Review proposal for plan administrator | 0.10 | $ 64.50 |
| 11/25/2024 | LM | Review wind-down budget relating to effective date and plan emergence | 0.20 | $ 129.00 |
| 11/25/2024 | LM | E-mails with N. Smargiassi and A. Rogoff re: Committee's changes to confirmation order | 0.10 | $ 64.50 |
| 11/25/2024 | LM | E-mails with E. Daniels re: wind-down budget | 0.20 | $ 129.00 |
| 11/25/2024 | LM | E-mails with N. Smargiassi and N. Adzima re: Committee's proposed changes to confirmation order | 0.10 | $ 64.50 |
| 11/25/2024 | LM | Review workflow memorandum re: emergence date workflow and action items | 0.10 | $ 64.50 |
| 11/26/2024 | LM | E-mails with Committee member re: selection of plan administrator | 0.10 | $ 64.50 |
| 11/26/2024 | LM | E-mails with N. Allard re: preparation for November 26 Committee call | 0.10 | $ 64.50 |
| 11/26/2024 | LM | Review November 26 Committee post regarding plan issues | 0.10 | $ 64.50 |
| 11/26/2024 | LM | Call with T. Klestadt re: post effective date issues | 0.10 | $ 64.50 |
| 11/26/2024 | LM | E-mails with N. Allard re: Iron Mountain contract | 0.10 | $ 64.50 |
| 11/26/2024 | LM | E-mails with M. Robinson re: Iron Mountain contract | 0.10 | $ 64.50 |
| 11/26/2024 | LM | Review notice of amended list of rejected contracts (docket no. 1051) | 0.10 | $ 64.50 |
| 11/26/2024 | LM | Perform weekly professional fee estimates, as requested by M3 | 0.30 | $ 193.50 |
| 11/27/2024 | LM | E-mails with N. Allard and A. Beshay re: plan administrator | 0.10 | $ 64.50 |
| 11/30/2024 | LM | Review Still declaration | 0.30 | $ 193.50 |
| 11/30/2024 | LM | Review Kamlani declaration in support of plan confirmation | 0.40 | $ 258.00 |
| 11/30/2024 | LM | Review Transier declaration in support of plan confirmation | 0.40 | $ 258.00 |
| 12/1/2024 | LM | E-mails with N. Allard re: Kamlani, Still, and Transier declarations | 0.20 | $ 129.00 |
| 12/1/2024 | LM | E-mail to N. Smargiassi, T. Falk, and M. Hanamirian re: initial thoughts and issues relating to Debtors' draft declarations in support of plan | 0.40 | $ 258.00 |
| 12/1/2024 | LM | E-mails with N. Smargiassi and N. Allard re: confirmation | 0.10 | $ 64.50 |
| 12/2/2024 | LM | E-mails with T. Falk, N. Smargiassi, and M. Hanamirian re: claim objections | 0.10 | $ 64.50 |
| 12/2/2024 | LM | E-mails with N. Allard re: Debtors' omnibus claim objections | 0.10 | $ 64.50 |
| 12/2/2024 | LM | E-mails with T. Falk re: suggested revisions to Debtors' claim objections | 0.20 | $ 129.00 |
| 12/2/2024 | LM | Review Debtors' draft claim objections for form and local rule requirements | 0.40 | $ 258.00 |
| 12/2/2024 | LM | E-mails with N. Allard re: claim objections, to be filed prior to confirmation / effective date | 0.10 | $ 64.50 |
| 12/2/2024 | LM | Review December 2 Committee post re: post-confirmation matters | 0.10 | $ 64.50 |
| 12/2/2024 | LM | Review certification of counsel re: assumption order (docket no. 1062) | 0.10 | $ 64.50 |
| 12/2/2024 | LM | Review certification of counsel re: assumption order (docket no. 1061) | 0.10 | $ 64.50 |
| 12/2/2024 | LM | E-mails with N. Adzima and N. Allard re: plan supplement issues | 0.10 | $ 64.50 |
| 12/2/2024 | LM | E-mails with N. Allard re: review of declarations in support of plan confirmation | 0.10 | $ 64.50 |
| 12/2/2024 | LM | Review and analyze Debtors' revisions to confirmation order | 0.40 | $ 258.00 |
| 12/2/2024 | LM | Review Chubb's proposed changes to plan | 0.10 | $ 64.50 |
| 12/3/2024 | LM | E-mails with M. Young re: claim objections | 0.20 | $ 129.00 |
| 12/3/2024 | LM | E-mails with T. Falk and N. Adzima re: Committee's comments regarding claim objections | 0.10 | $ 64.50 |
| 12/3/2024 | LM | E-mails with T. Klestadt re: claim objections | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/3/2024 | LM | Review December 3 Committee post | 0.10 | $ 64.50 |
| 12/3/2024 | LM | E-mails with N. Allard and Committee chairs re: December 4 Committee call | 0.10 | $ 64.50 |
| 12/3/2024 | LM | Review certification of counsel re: rejection order (docket no. 1065) | 0.10 | $ 64.50 |
| 12/3/2024 | LM | E-mails with N. Adzima and N. Allard re: treatment of Iron Mountain contract | 0.10 | $ 64.50 |
| 12/3/2024 | LM | E-mails with Committee professional team and N. Allard re: treatment of Iron Mountain contract | 0.10 | $ 64.50 |
| 12/3/2024 | LM | Review Iron Mountain document list re: cost / benefit of rejection | 0.30 | $ 193.50 |
| 12/3/2024 | LM | E-mails with N. Allard re: Iron Mountain assumption issues | 0.20 | $ 129.00 |
| 12/3/2024 | LM | Review certificate of no objection re: Moelis application (docket no. 1064) | 0.10 | $ 64.50 |
| 12/3/2024 | LM | Review certificate of no objection re: Ernst & Young application (docket no. 1063) | 0.10 | $ 64.50 |
| 12/3/2024 | LM | E-mails with N. Adzima and N. Allard re: preservation of causes of action in plan documents | 0.20 | $ 129.00 |
| 12/3/2024 | LM | Review Debtors' revised schedule of retained causes of action | 0.20 | $ 129.00 |
| 12/3/2024 | LM | E-mails with K. Lee and N. Allard re: plan administrator compensation | 0.10 | $ 64.50 |
| 12/3/2024 | LM | Review revised plan administrator agreement | 0.10 | $ 64.50 |
| 12/3/2024 | LM | E-mails with E. Daniels, N. Hamerman, and N. Allard re: plan issues relating to retention of claims | 0.20 | $ 129.00 |
| 12/3/2024 | LM | E-mails with A. Rogoff re: declarations in support of confirmation | 0.10 | $ 64.50 |
| 12/3/2024 | LM | Review voting summary of creditors in connection with plan | 0.20 | $ 129.00 |
| 12/3/2024 | LM | Participate in Committee professional call relating to confirmation / emergence issues | 1.10 | $ 709.50 |
| 12/3/2024 | LM | Review plan confirmation / emergence WIP list | 0.20 | $ 129.00 |
| 12/3/2024 | LM | E-mails with N. Allard and T. Falk re: changes to confirmation order | 0.10 | $ 64.50 |
| 12/3/2024 | LM | E-mails with N. Allard and N. Adzima re: Debtors' markup of confirmation order | 0.10 | $ 64.50 |
| 12/3/2024 | LM | Prepare for Committee professional call re: confirmation and emergence issues | 0.40 | $ 258.00 |
| 12/3/2024 | LM | E-mails with N. Allard re: Debtors' revisions to schedule of retained causes of action | 0.10 | $ 64.50 |
| 12/4/2024 | LM | E-mails with C. Sterrett and N. Allard re: claim objections | 0.10 | $ 64.50 |
| 12/4/2024 | LM | Review local rules re: Debtors' three proposed omnibus claim objections | 0.40 | $ 258.00 |
| 12/4/2024 | LM | E-mails with Committee professional team re: recommendations regarding Debtors' omnibus claim objections | 0.30 | $ 193.50 |
| 12/4/2024 | LM | Review as-filed omnibus claim relating to voting (docket no. 1082) | 0.30 | $ 193.50 |
| 12/4/2024 | LM | Review as-filed substantive claim objection (docket no. 1081) | 0.20 | $ 129.00 |
| 12/4/2024 | LM | Review as-filed non-substantive claim objection (docket no. 1080) | 0.20 | $ 129.00 |
| 12/4/2024 | LM | Review as-filed plan supplement (docket no. 1077) | 0.40 | $ 258.00 |
| 12/4/2024 | LM | Review December 4 Committee post | 0.10 | $ 64.50 |
| 12/4/2024 | LM | Review certification of no objection re: rejection (docket no. 1076) | 0.10 | $ 64.50 |
| 12/4/2024 | LM | Review and approve certificate of no objection re: Saul Ewing fifth monthly application | 0.10 | $ 64.50 |
| 12/4/2024 | LM | E-mail to W. Kane, N. Allard, M. Robinson, and K. Lee re: fifth monthly, sixth monthly, second interim, and final fee applications | 0.30 | $ 193.50 |
| 12/4/2024 | LM | Review and approve certificate of no objection re: Kramer Levin fifth monthly application | 0.10 | $ 64.50 |
| 12/4/2024 | LM | Review and approve certificate of no objection re: Province fifth monthly application | 0.10 | $ 64.50 |
| 12/4/2024 | LM | Review certificate of no objection re: Klehr Harrison's 6th monthly (docket no. 1083) | 0.10 | $ 64.50 |
| 12/4/2024 | LM | E-mails with A. Rogoff, N. Allard, and E. Daniels re: retained causes of action | 0.20 | $ 129.00 |
| 12/4/2024 | LM | E-mails with N. Adzima and E. Daniels re: retained causes of action | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/4/2024 | LM | E-mails with S. Lloyd of M3 re: professional fee budgeting through confirmation hearing | 0.50 | $ 322.50 |
| 12/4/2024 | LM | E-mails with G. Valle and N. Allard re: plan supplement revisions | 0.10 | $ 64.50 |
| 12/4/2024 | LM | E-mails with E. Daniels and T. Falk re: Transier declaration | 0.10 | $ 64.50 |
| 12/4/2024 | LM | E-mails with T. Klestadt and B. Scott re: plan administrator issues | 0.10 | $ 64.50 |
| 12/4/2024 | LM | Review final version of plan supplement | 0.40 | $ 258.00 |
| 12/4/2024 | LM | Review Debtors' revisions to schedule of retained causes of action | 0.20 | $ 129.00 |
| 12/4/2024 | LM | E-mails with T. Falk. N. Hamerman, N. Allard, and E. Daniels re: revisions to declarations in support of confirmation | 0.20 | $ 129.00 |
| 12/4/2024 | LM | Review certification of counsel re: January omnibus hearing (docket no. 1068) | 0.10 | $ 64.50 |
| 12/5/2024 | LM | E-mails with N. Allard re: claim objections | 0.10 | $ 64.50 |
| 12/5/2024 | LM | E-mails with M. Young, N. Adzima, and N. Allard re: claim objections | 0.20 | $ 129.00 |
| 12/5/2024 | LM | E-mails with N. Allard and K. Lee re: claim objections | 0.10 | $ 64.50 |
| 12/5/2024 | LM | Review Lumen motion to compel (docket no. 1071) | 0.20 | $ 129.00 |
| 12/5/2024 | LM | E-mails with N. Allard re: Lumen motion to compel and asserted administrative claim | 0.10 | $ 64.50 |
| 12/5/2024 | LM | Call with B. Scott re: post-effective date issues and planning | 0.10 | $ 64.50 |
| 12/5/2024 | LM | E-mails with B. Scott and T. Klestadt re: post-effective date issues and planning | 0.10 | $ 64.50 |
| 12/5/2024 | LM | E-mails with T. Falk and N. Allard re: revisions to declarations in support of plan confirmation | 0.20 | $ 129.00 |
| 12/5/2024 | LM | Review Debtors' wind-down memo | 0.10 | $ 64.50 |
| 12/5/2024 | LM | E-mails with N. Allard re: wind-down memo | 0.10 | $ 64.50 |
| 12/6/2024 | LM | Review e-mail and analysis from L. Knezevic re: various claims subject to omnibus claim objection | 0.20 | $ 129.00 |
| 12/6/2024 | LM | E-mails with N. Smargiassi re: creditor inquiry regarding plan | 0.10 | $ 64.50 |
| 12/6/2024 | LM | Review revised wind-down transaction memo | 0.10 | $ 64.50 |
| 12/6/2024 | LM | E-mails with M. Robinson and N. Allard re: revisions to wind-down transactions memo | 0.10 | $ 64.50 |
| 12/6/2024 | LM | E-mails with N. Adzima and T. Falk re: confirmation declarations | 0.10 | $ 64.50 |
| 12/6/2024 | LM | E-mails with N. Allard and A. Rogoff re: confirmation declarations | 0.10 | $ 64.50 |
| 12/6/2024 | LM | E-mails with A. Rogoff and N. Allard re: wind-down memo | 0.10 | $ 64.50 |
| 12/6/2024 | LM | E-mails with K. Mendez and T. Klestadt re: wind-down issues | 0.20 | $ 129.00 |
| 12/9/2024 | LM | E-mails with L. Knezevic and N. Allard re: Committee's position as to omnibus claim objections | 0.10 | $ 64.50 |
| 12/9/2024 | LM | E-mails with T. Falk re: preparation for Committee professional call | 0.10 | $ 64.50 |
| 12/9/2024 | LM | E-mails with N. Allard and K. Mendez re: Iron Mountain contract | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review and approve certificate of no objection re: Saul Ewing's sixth monthly application | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review and approve certificate of no objection re: Saul Ewing's second interim application | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review and approve certificate of no objection re: Province's sixth monthly application | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review and approve certificate of no objection re: Kramer Levin's sixth monthly application | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review and approve certificate of no objection re: Kramer Levin's second interim application | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review and approve certificate of no objection re: Province's second interim application | 0.10 | $ 64.50 |
| 12/9/2024 | LM | E-mails with D. Pacitti re: Committee professionals' sixth monthly application | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review e-mail from J. Kurzon re: plan objection | 0.10 | $ 64.50 |
| 12/9/2024 | LM | E-mails with N. Allard and N. Stratman re: Committee's revisions to wind-down memorandum | 0.10 | $ 64.50 |
| 12/9/2024 | LM | E-mails with T. Falk and D. Pacitti re: Kurzon objection | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review revised wind-down memo | 0.20 | $ 129.00 |
| 12/9/2024 | LM | E-mails with N. Stratman and N. Allard re: revised wind-down memo | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review Kirkland's December 9 revisions to plan | 0.30 | $ 193.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/9/2024 | LM | Review Kirkland's revisions to Still declaration | 0.20 | $ 129.00 |
| 12/9/2024 | LM | Review Kirkland's December 9 revisions to Kamlani declaration | 0.30 | $ 193.50 |
| 12/9/2024 | LM | Review Kirkland's December 9 revisions to Transier declaration | 0.30 | $ 193.50 |
| 12/9/2024 | LM | E-mails with N. Allard and G. Valle re: revisions to confirmation declarations | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review plan voting report | 0.10 | $ 64.50 |
| 12/9/2024 | LM | Review documents and information from K. Mendez re: wind-down workflows | 0.40 | $ 258.00 |
| 12/10/2024 | LM | Participate in Committee professional call | 0.40 | $ 258.00 |
| 12/10/2024 | LM | Review December 10 Committee post | 0.10 | $ 64.50 |
| 12/10/2024 | LM | E-mails with N. Allard and Committee chairs re: December 11 Committee call | 0.10 | $ 64.50 |
| 12/10/2024 | LM | Review December 10 Committee update | 0.10 | $ 64.50 |
| 12/10/2024 | LM | Review U.S. Trustee's changes to plan | 0.60 | $ 387.00 |
| 12/10/2024 | LM | E-mail to N. Allard re: initial impressions regarding U.S. Trustee's changes to plan | 0.30 | $ 193.50 |
| 12/10/2024 | LM | E-mails with M. Hanamirian re: plan changes | 0.10 | $ 64.50 |
| 12/10/2024 | LM | E-mails with N. Allard and A. Rogoff re: plan revisions | 0.20 | $ 129.00 |
| 12/10/2024 | LM | Review plan workflow / action item list | 0.20 | $ 129.00 |
| 12/10/2024 | LM | E-mails with N. Adzima and N. Allard re: plan voting | 0.10 | $ 64.50 |
| 12/10/2024 | LM | E-mails with M. Hanamirian re: plan issues | 0.30 | $ 193.50 |
| 12/10/2024 | LM | Review as-filed amended plan supplement (docket no. 1107) | 0.40 | $ 258.00 |
| 12/10/2024 | LM | E-mails with N. Allard and M. Hanamirian re: plan changes | 0.30 | $ 193.50 |
| 12/10/2024 | LM | Review further revised plan | 0.50 | $ 322.50 |
| 12/10/2024 | LM | Review revised wind-down memo | 0.20 | $ 129.00 |
| 12/10/2024 | LM | E-mails with N. Allard and G. Valle re: revisions to wind-down memo | 0.10 | $ 64.50 |
| 12/10/2024 | LM | Review draft confirmation brief | 0.60 | $ 387.00 |
| 12/11/2024 | LM | E-mails with J. Donaldson re: plan | 0.10 | $ 64.50 |
| 12/11/2024 | LM | Review certification of counsel re: assumption notice (docket no. 1115) | 0.10 | $ 64.50 |
| 12/11/2024 | LM | Review Deloitte declaration (docket no. 437) | 0.30 | $ 193.50 |
| 12/11/2024 | LM | Review certificate of no objection re: M3 sixth monthly (docket no. 1119) | 0.10 | $ 64.50 |
| 12/11/2024 | LM | Review certificate of no objection re: PwC application (docket no. 1118) | 0.10 | $ 64.50 |
| 12/11/2024 | LM | Review Google's objection to plan (docket no. 1113) | 0.20 | $ 129.00 |
| 12/11/2024 | LM | Review EKFH's objection to plan (docket no. 1111) | 0.10 | $ 64.50 |
| 12/11/2024 | LM | Review revised Transier declaration in support of confirmation | 0.10 | $ 64.50 |
| 12/11/2024 | LM | Review revised Kamlani declaration in support of confirmation | 0.10 | $ 64.50 |
| 12/11/2024 | LM | E-mails with A. Rogoff and N. Allard re: revised declarations | 0.10 | $ 64.50 |
| 12/11/2024 | LM | Review December 11 committee post | 0.10 | $ 64.50 |
| 12/11/2024 | LM | Review revisions to confirmation order | 0.40 | $ 258.00 |
| 12/11/2024 | LM | E-mails with Saul Ewing team (N. Smargiassi, T. Falk, and M. Hanamirian) re: preparation for December 17 hearing | 0.10 | $ 64.50 |
| 12/12/2024 | LM | E-mails with N. Smargiassi re: requirement that Committee professionals provide notice of rate increase | 0.10 | $ 64.50 |
| 12/12/2024 | LM | E-mails with N. Smargiassi re: second interim fee order | 0.10 | $ 64.50 |
| 12/12/2024 | LM | Review summary of Debtors' fee applications | 0.10 | $ 64.50 |
| 12/12/2024 | LM | E-mails with Saul Ewing team (N. Smargiassi, T. Falk, and M. Hanamirian) re: confirmation order changes | 0.20 | $ 129.00 |
| 12/12/2024 | LM | E-mails with N. Allard re: confirmation order changes | 0.20 | $ 129.00 |
| 12/13/2024 | LM | Review December 13 Committee post | 0.10 | $ 64.50 |
| 12/13/2024 | LM | Review supplemental Sussberg declaration (docket no. 1140) | 0.10 | $ 64.50 |
| 12/13/2024 | LM | Review draft voting declaration | 0.20 | $ 129.00 |
| 12/13/2024 | LM | Review shareholding objection to plan (docket no. 1139) | 0.10 | $ 64.50 |
| 12/13/2024 | LM | E-mails with N. Allard and A. Rogoff re: objection to plan | 0.10 | $ 64.50 |
| 12/13/2024 | LM | E-mail to Chambers re: remote participation for Kramer Levin | 0.20 | $ 129.00 |
| 12/13/2024 | LM | E-mails with N. Smargiassi re: preparation for December 17 hearing | 0.10 | $ 64.50 |
| 12/13/2024 | LM | E-mails with A. Rogoff re: December 17 hearing | 0.20 | $ 129.00 |
| 12/13/2024 | LM | Review agenda for December 17 hearing (docket no. 1138) | 0.10 | $ 64.50 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/13/2024 | LM | E-mails with M. Yurkewicz and Chambers re: Debtors' witnesses at hearing | 0.10 | $ 64.50 |
| 12/16/2024 | LM | Review as-filed confirmation order (docket no. 1145) | 0.40 | $ 258.00 |
| 12/16/2024 | LM | Review as-filed redline of plan to ensure that it reflects the Committee's agreed-to changes (docket no. 1144) | 0.70 | $ 451.50 |
| 12/16/2024 | LM | Review notice of withdrawal of plan objection (docket no. 1147) | 0.10 | $ 64.50 |
| 12/16/2024 | LM | E-mails with M. Hanamirian re: confirmation hearing | 0.10 | $ 64.50 |
| 12/16/2024 | LM | Review amended agenda for December 17 hearing (docket no. 1146) | 0.10 | $ 64.50 |
| 12/16/2024 | LM | E-mails with N. Allard re: preparation for confirmation hearing | 0.10 | $ 64.50 |
| 12/17/2024 | LM | Review December 17 Committee post | 0.10 | $ 64.50 |
| 12/17/2024 | LM | E-mails with N. Allard re: plan administrator agreement | 0.10 | $ 64.50 |
| 12/17/2024 | LM | Participate in confirmation hearing | 1.00 | $ 645.00 |
| | **LM Total** | | **67.80** | **$ 43,731.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/1/2024 | MH | Analyze N. Allard revisions to plan | 0.10 | $ 31.50 |
| 11/1/2024 | MH | Email T. Falk revised disclosure statement with update | 0.10 | $ 31.50 |
| 11/1/2024 | MH | Review summary of research refresher | 0.10 | $ 31.50 |
| 11/1/2024 | MH | Revise research for retention of causes of action | 0.90 | $ 283.50 |
| 11/1/2024 | MH | Email L. Murley, T. Falk, and N. Smargiassi revised retention research document | 0.10 | $ 31.50 |
| 11/1/2024 | MH | Analyze proposed plan revisions from debtor's counsel | 0.10 | $ 31.50 |
| 11/1/2024 | MH | Analyze disclosure statement proposed revisions from debtor's counsel | 0.20 | $ 63.00 |
| 11/1/2024 | MH | Email T. Falk to confirm next steps for disclosure statement | 0.10 | $ 31.50 |
| 11/1/2024 | MH | Confirm with T. Falk to being plan revisions | 0.10 | $ 31.50 |
| 11/1/2024 | MH | Confer with T. Falk on disclosure statement next steps and retention research | 0.30 | $ 94.50 |
| 11/1/2024 | MH | Revise disclosure statement | 1.70 | $ 535.50 |
| 11/1/2024 | MH | Email T. Falk updated disclosure statement draft | 0.10 | $ 31.50 |
| 11/5/2024 | MH | Attend weekly professionals meeting for workflow analysis and case plan | 0.50 | $ 157.50 |
| 11/5/2024 | MH | Search for plan administrator agreement samples | 0.20 | $ 63.00 |
| 11/6/2024 | MH | Review case update from N. Allard | 0.10 | $ 31.50 |
| 11/6/2024 | MH | Research plan administrator sample agreements | 0.40 | $ 126.00 |
| 11/11/2024 | MH | Review of plan workflow email from N. Allard | 0.10 | $ 31.50 |
| 11/12/2024 | MH | Confer with N. Allard, E. Daniels, N. Smargiassi, T. Falk, R. Schmidt, K. Lee, E. Raskin, K. Mendez, A. Rogoff, and L. Murley on case strategy and workflow | 0.50 | $ 157.50 |
| 11/13/2024 | MH | Review plan administrator agreement draft from N. Allard | 0.50 | $ 157.50 |
| 11/14/2024 | MH | Analyze confirmation order | 1.00 | $ 315.00 |
| 11/15/2024 | MH | Confirm for L. Murley to analyze confirmation order | 0.10 | $ 31.50 |
| 11/15/2024 | MH | Revise confirmation order from N. Allard | 3.30 | $ 1,039.50 |
| 11/15/2024 | MH | Email L. Murley, T. Falk, and N. Smargiassi confirmation order revisions | 0.10 | $ 31.50 |
| 11/18/2024 | MH | Review confirmation order revisions by N. Smargiassi | 0.10 | $ 31.50 |
| 11/18/2024 | MH | Coordinate with L. Murley, N. Smargiassi, and T. Falk zoom meeting re confirmation order | 0.10 | $ 31.50 |
| 11/18/2024 | MH | Email L. Murley, T. Falk, and N. Smargiassi re: confirmation order redline | 0.10 | $ 31.50 |
| 11/18/2024 | MH | Strategize confirmation order revisions with L. Murley and N. Smargiassi | 0.60 | $ 189.00 |
| 11/18/2024 | MH | Revise confirmation order from discussion with L. Murley and N. Smargiassi | 1.30 | $ 409.50 |
| 11/18/2024 | MH | Email L. Murley, N. Smargiassi, and T. Falk revised confirmation order with update on changes | 0.20 | $ 63.00 |
| 11/19/2024 | MH | Analyze email from N. Smargiassi re confirmation order revisions | 0.10 | $ 31.50 |
| 11/19/2024 | MH | Review post-effective date budget from K. Mendez | 0.10 | $ 31.50 |
| 11/19/2024 | MH | Strategize case with N. Allard, N. Smargiassi, T. Falk, N. Hamerman, E. Raskin, A. Rogoff, M. Robinson, K. Lee, and K. Mendez, L. Murley, and E. Daniels | 0.70 | $ 220.50 |
| 11/19/2024 | MH | Review N. Allard changes to the confirmation order | 0.10 | $ 31.50 |
| 11/19/2024 | MH | Incorporate N. Allard revisions into confirmation order | 0.20 | $ 63.00 |
| 11/20/2024 | MH | Modify confirmation order from N. Allard | 0.40 | $ 126.00 |
| 11/20/2024 | MH | Email N. Smargiassi draft of confirmation order | 0.10 | $ 31.50 |
| 11/20/2024 | MH | Call with L. Murley re: next steps for confirmation order revisions | 0.10 | $ 31.50 |
| 11/20/2024 | MH | Research preservation of causes of action language for confirmation order | 1.50 | $ 472.50 |
| 11/20/2024 | MH | Analyze confirmation order | 0.20 | $ 63.00 |
| 11/20/2024 | MH | Conduct additional confirmation order language research | 0.40 | $ 126.00 |
| 11/20/2024 | MH | Revise confirmation order language | 0.20 | $ 63.00 |
| 11/21/2024 | MH | Email N. Smargiassi to coordinate call for confirmation order language | 0.10 | $ 31.50 |
| 11/21/2024 | MH | Analyze revisions to Schedule of Retained Causes of Action | 0.10 | $ 31.50 |
| 11/21/2024 | MH | Strategize with N. Smargiassi language revisions to Confirmation Order | 0.30 | $ 94.50 |
| 11/21/2024 | MH | Revised language of confirmation order | 0.20 | $ 63.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/21/2024 | MH | Email T. Falk, L. Murley, and N. Smargiassi update on confirmation order revisions with attachments | 0.20 | $ 63.00 |
| 11/21/2024 | MH | Review changes to confirmation order from T. Falk | 0.10 | $ 31.50 |
| 11/21/2024 | MH | Review feedback on confirmation order from N. Allard | 0.10 | $ 31.50 |
| 11/21/2024 | MH | Revise confirmation order with N. Allard edits | 0.20 | $ 63.00 |
| 11/21/2024 | MH | Email revised confirmation order to L. Murley, T. Falk, and N. Smargiassi | 0.10 | $ 31.50 |
| 11/21/2024 | MH | Confirm with T. Falk confirmation order finalized | 0.10 | $ 31.50 |
| 11/21/2024 | MH | Strategize confirmation order next steps with T. Falk | 0.10 | $ 31.50 |
| 11/22/2024 | MH | Analyze proposed revisions to the Confirmation Order | 0.10 | $ 31.50 |
| 11/22/2024 | MH | Email N. Allard to confirm receipt of confirmation order and update | 0.10 | $ 31.50 |
| 11/22/2024 | MH | Email T. Falk and N. Smargiassi re: plan | 0.10 | $ 31.50 |
| 11/22/2024 | MH | Revise confirmation order with proposed revisions from A. Rogoff and N. Allard | 1.60 | $ 504.00 |
| 11/22/2024 | MH | Email L. Murley, T. Falk, and N. Smargiassi revised confirmation order | 0.20 | $ 63.00 |
| 11/23/2024 | MH | Revise confirmation order with N. Allard revisions | 0.60 | $ 189.00 |
| 11/23/2024 | MH | Email L. Murley, T. Falk, and N. Smargiassi revised confirmation order with update | 0.30 | $ 94.50 |
| 11/24/2024 | MH | E-mails with N. Allard re: confirmation order | 0.10 | $ 31.50 |
| 11/25/2024 | MH | Analyze N. Smargiassi disclosure statement changes | 0.10 | $ 31.50 |
| 11/25/2024 | MH | Analyze case status and workflow with N. Allard, T. Falk, L. Murley, M. Robinson, K. Mendez, A. Rogoff, E. Raskin, R. Schmidt, E. Daniels, and K. Lee | 1.20 | $ 378.00 |
| 11/27/2024 | MH | Analyze case next steps following confirmation order with T. Falk | 0.50 | $ 157.50 |
| 12/1/2024 | MH | Email L. Murley to confirm work flow plan for declaration revisions | 0.10 | $ 31.50 |
| 12/1/2024 | MH | Revise Transier declaration | 1.40 | $ 441.00 |
| 12/1/2024 | MH | Revise declaration of M. Still | 0.30 | $ 94.50 |
| 12/2/2024 | MH | Revise K, Kamlani declaration | 1.10 | $ 346.50 |
| 12/2/2024 | MH | Email T. Falk update on declarations with revised versions and redlines | 0.20 | $ 63.00 |
| 12/3/2024 | MH | Confer with T. Falk on revised declarations and confirmation order | 0.20 | $ 63.00 |
| 12/3/2024 | MH | Review work in progress list from N. Allard ahead of professionals weekly call | 0.10 | $ 31.50 |
| 12/3/2024 | MH | Strategize case status with N. Allard, T. Falk, N. Smargiassi, M. Robinson, N. Hamerman, R. Schmidt, L. Murley, E. Raskin, K. Lee, K. Mendez, E. Daniels, and A. Rogoff | 1.10 | $ 346.50 |
| 12/6/2024 | MH | Review wind-down transaction memorandum from N. Allard | 0.10 | $ 31.50 |
| 12/9/2024 | MH | Analyze email chain from T. Falk re potential confirmation objection | 0.10 | $ 31.50 |
| 12/9/2024 | MH | Review email from N. Allard re potential objection | 0.10 | $ 31.50 |
| 12/9/2024 | MH | Analyze plan revisions by debtor's counsel | 0.20 | $ 63.00 |
| 12/10/2024 | MH | Review plan revision email from L. Murley | 0.10 | $ 31.50 |
| 12/10/2024 | MH | Attend committee weekly professionals call to analyze workflow and case status | 0.40 | $ 126.00 |
| 12/10/2024 | MH | Review email from L. Murley re consolidation language and precedent research | 0.10 | $ 31.50 |
| 12/10/2024 | MH | Communicate with L. Murley next steps for consolidation language and precedent research | 0.10 | $ 31.50 |
| 12/10/2024 | MH | Revise plan consolidation language | 0.40 | $ 126.00 |
| 12/10/2024 | MH | Research precedent cases for plan language verification | 0.70 | $ 220.50 |
| 12/10/2024 | MH | Communicate consolidation language and precedent research findings to L. Murley, T. Falk, and N. Smargiassi | 0.20 | $ 63.00 |
| 12/10/2024 | MH | Confer with L. Murley re plan language | 0.10 | $ 31.50 |
| 12/10/2024 | MH | Communicate update re plan language to L. Murley | 0.90 | $ 283.50 |
| 12/10/2024 | MH | Email N. Allard plan language update re consolidation language | 0.10 | $ 31.50 |
| 12/12/2024 | MH | Analyze revised confirmation order from debtor's counsel | 0.60 | $ 189.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/12/2024 | MH | Communicate findings of revised confirmation order analysis to L. Murley, T. Falk, and N. Smargiassi | 0.10 | $ 31.50 |
| 12/12/2024 | MH | Confer with N. Smargiassi on analysis for revised confirmation order | 0.20 | $ 63.00 |
| 12/12/2024 | MH | Analyze revised confirmation order | 0.40 | $ 126.00 |
| 12/12/2024 | MH | Update L. Murley, T. Falk, and N. Smargiassi on confirmation order revisions | 0.40 | $ 126.00 |
| 12/12/2024 | MH | Revise confirmation order | 0.20 | $ 63.00 |
| 12/12/2024 | MH | Analyze difference between New Jersey rules and Delaware bankruptcy rules for confirmation order review | 0.10 | $ 31.50 |
| 12/12/2024 | MH | Communicate with N. Allard analysis on confirmation order revisions | 0.30 | $ 94.50 |
| 12/16/2024 | MH | Communicate with L. Murley re confirmation hearing | 0.10 | $ 31.50 |
| 12/17/2024 | MH | Travel from Philadelphia to Wilmington for confirmation hearing | 1.50 | $ 472.50 |
| 12/17/2024 | MH | Travel back to Philadelphia from confirmation hearing in Wilmington | 1.40 | $ 441.00 |
| 12/17/2024 | MH | Attend confirmation hearing with L. Murley | 1.50 | $ 472.50 |
| | **MH Total** | | **38.60** | **$ 12,159.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2024 | NS | Emails with N. Allard re: redlines of plan and related documents | 0.30 | $ 90.00 |
| 11/1/2024 | NS | Email with N. Allard re: ballot language | 0.10 | $ 30.00 |
| 11/1/2024 | NS | Review redline of DS order and ballots sent from Debtors | 0.70 | $ 210.00 |
| 11/1/2024 | NS | Email UCC professionals re: DS order with ballots comments | 0.10 | $ 30.00 |
| 11/1/2024 | NS | Emails from M. Hanamirian and L. Murley re: updated legal research on disclosure statement issues | 0.20 | $ 60.00 |
| 11/4/2024 | NS | Review dates and deadlines and update case calendar | 0.20 | $ 60.00 |
| 11/4/2024 | NS | Emails with L. Murley re: second interim fee applications | 0.20 | $ 60.00 |
| 11/4/2024 | NS | Review interim compensation procedures | 0.20 | $ 60.00 |
| 11/4/2024 | NS | Emails from L. Murley and Kramer Levin re: disclosure statement hearing on 11/6 | 0.10 | $ 30.00 |
| 11/4/2024 | NS | Review committee letter and Disclosure statement procedures | 0.90 | $ 270.00 |
| 11/4/2024 | NS | Conference with L, Murley re: committee letter and disclosure statement procedures | 0.10 | $ 30.00 |
| 11/4/2024 | NS | Email to N. Allard re: committee letter and procedures | 0.10 | $ 30.00 |
| 11/4/2024 | NS | Email with N. Allard re: bridge order | 0.10 | $ 30.00 |
| 11/4/2024 | NS | Review exclusivity extension bridge order | 0.10 | $ 30.00 |
| 11/5/2024 | NS | Review disclosure statement order markup sent by Debtors | 0.10 | $ 30.00 |
| 11/5/2024 | NS | Review agenda ahead of call with Committee professionals | 0.10 | $ 30.00 |
| 11/5/2024 | NS | Meeting with Committee professionals re: disclosure statement hearing | 0.60 | $ 180.00 |
| 11/5/2024 | NS | Draft disclosure statement hearing script | 0.50 | $ 150.00 |
| 11/5/2024 | NS | Review United States trustee's objection to disclosure statement | 0.30 | $ 90.00 |
| 11/5/2024 | NS | Email to N. Allard re: disclosure statement script | 0.10 | $ 30.00 |
| 11/5/2024 | NS | Email to A. Rogoff re: attending disclosure statement hearing | 0.10 | $ 30.00 |
| 11/5/2024 | NS | Emails with A. Rogoff and L. Murley re: disclosure statement hearing transcript | 0.20 | $ 60.00 |
| 11/5/2024 | NS | Edits to disclosure statement hearing script based upon comments from N. Allard | 0.10 | $ 30.00 |
| 11/5/2024 | NS | Review plan administrator agreements | 1.20 | $ 360.00 |
| 11/5/2024 | NS | Email to N. Allard re: plan administrator agreement | 0.10 | $ 30.00 |
| 11/6/2024 | NS | Emails with N. Allard re: disclosure statement hearing | 0.20 | $ 60.00 |
| 11/6/2024 | NS | Review redline of Debtors' proposed solicitation procedures | 0.20 | $ 60.00 |
| 11/6/2024 | NS | Emails with Kramer Levin re: redline of disclosure statement order | 0.10 | $ 30.00 |
| 11/6/2024 | NS | Attend disclosure statement hearing | 0.80 | $ 240.00 |
| 11/10/2024 | NS | Emails from L. Murley re: monthly fee applications | 0.10 | $ 30.00 |
| 11/11/2024 | NS | Email from L. Murley re: creditor inquiry into plan | 0.10 | $ 30.00 |
| 11/11/2024 | NS | Email from N. Allard re: plan confirmation workstreams | 0.10 | $ 30.00 |
| 11/12/2024 | NS | Review claims objection and distribution process under plan re: responding to creditor inquiry | 0.50 | $ 150.00 |
| 11/12/2024 | NS | Call with unsecured creditor re: questions about distributions under the plan | 0.20 | $ 60.00 |
| 11/12/2024 | NS | Call with L. Murley re: protocol for responding to creditor inquiry | 0.10 | $ 30.00 |
| 11/12/2024 | NS | Follow up email to unsecured creditor re: creditor inquiry | 0.20 | $ 60.00 |
| 11/12/2024 | NS | Call with Committee professionals re: plan supplement workstreams | 0.50 | $ 150.00 |
| 11/13/2024 | NS | Emails with Province and Kramer Levin re: interim fee applications | 0.20 | $ 60.00 |
| 11/14/2024 | NS | Emails from Kramer levin and province re: interim and monthly fee applications | 0.10 | $ 30.00 |
| 11/14/2024 | NS | Review schedule of retained causes of action from T. Falk | 0.20 | $ 60.00 |
| 11/15/2024 | NS | Review docket and update case calendar and deadlines | 0.80 | $ 240.00 |
| 11/15/2024 | NS | Emails from Province re: filing fee applications | 0.10 | $ 30.00 |
| 11/15/2024 | NS | Emails with Stretto re: serving fee applications | 0.10 | $ 30.00 |
| 11/15/2024 | NS | Emails with L. Murley re: review of debtors' fee applications | 0.10 | $ 30.00 |
| 11/15/2024 | NS | Review local rules re: confirmation order deadline | 0.20 | $ 60.00 |
| 11/15/2024 | NS | Review bankruptcy code re: proposed confirmation order analysis | 0.40 | $ 120.00 |
| 11/15/2024 | NS | Review edits by M. Hanamirian to plan confirmation order | 0.30 | $ 90.00 |
| 11/15/2024 | NS | Review Debtors' proposed confirmation order | 1.80 | $ 540.00 |
| 11/17/2024 | NS | Edit Debtors' proposed confirmation order | 3.00 | $ 900.00 |
| 11/18/2024 | NS | Emails with L. Murley re: edits to Debtors' proposed confirmation order | 0.20 | $ 60.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/18/2024 | NS | Call with L. Murley and M. Hanamirian re: markup of Debtors' proposed confirmation order | 0.60 | $ 180.00 |
| 11/18/2024 | NS | Call with Klehr re: notice of confirmation hearing | 0.10 | $ 30.00 |
| 11/18/2024 | NS | Emails with L. Murley and M. Hanamirian re: confirmation hearing | 0.10 | $ 30.00 |
| 11/18/2024 | NS | Review docket re: notice of confirmation hearing | 0.10 | $ 30.00 |
| 11/18/2024 | NS | Review edits made by M. Hanamirian to confirmation order | 0.50 | $ 150.00 |
| 11/18/2024 | NS | Revise  confirmation order based upon comments and edits from M. Hanamirian and L. Murley | 1.80 | $ 540.00 |
| 11/18/2024 | NS | Email to L. Murley and M. Hanamirian and T. Falk re: updated confirmation order markups and redlines | 0.20 | $ 60.00 |
| 11/19/2024 | NS | Emails from N. Allard and unsecured creditor re: questions about plan | 0.10 | $ 30.00 |
| 11/19/2024 | NS | Review Klehr Harrison's fourth monthly fee application | 0.50 | $ 150.00 |
| 11/19/2024 | NS | Review Klehr Harrison's sixth monthly fee application | 0.50 | $ 150.00 |
| 11/19/2024 | NS | Review Moelis' sixth monthly fee application | 0.20 | $ 60.00 |
| 11/19/2024 | NS | Draft email to L. Murley re: review of Debtors monthly fee applications | 0.20 | $ 60.00 |
| 11/19/2024 | NS | Emails with N. Allard re: confirmation order markup | 0.40 | $ 120.00 |
| 11/19/2024 | NS | Call with Committee professionals re: plan supplement and confirmation documents | 0.70 | $ 210.00 |
| 11/19/2024 | NS | Email from T. Falk and E. Daniels re: retained causes of action | 0.10 | $ 30.00 |
| 11/20/2024 | NS | Emails with N. Adzima and T. Falk re: executory contract objection | 0.10 | $ 30.00 |
| 11/20/2024 | NS | Emails to Committee Professionals re: debtors' fee applications | 0.20 | $ 60.00 |
| 11/20/2024 | NS | Emails with N. Allard and M. Hanamirian re: confirmation order markup | 0.10 | $ 30.00 |
| 11/21/2024 | NS | Call with M. Hanamirian re: plan confirmation hearing | 0.30 | $ 90.00 |
| 11/21/2024 | NS | Emails with T. Falk, N. Allard and M. Hanamirian re: confirmation order | 0.30 | $ 90.00 |
| 11/21/2024 | NS | Review confirmation order markups sent by T. Falk and M. Hanamirian | 0.30 | $ 90.00 |
| 11/21/2024 | NS | Review draft plan administrator agreement from N. Allard | 0.10 | $ 30.00 |
| 11/21/2024 | NS | Emails from T. Falk and M. Hanamirian re: plan confirmation order | 0.10 | $ 30.00 |
| 11/22/2024 | NS | Review and analyze draft plan administrator agreement | 1.70 | $ 510.00 |
| 11/22/2024 | NS | Emails with N. Allard and N. Hanamirian re: plan confirmation order markup | 0.30 | $ 90.00 |
| 11/22/2024 | NS | Review edits made by M. Hanamirian and A. Rogoff re: plan administrator agreement | 0.40 | $ 120.00 |
| 11/23/2024 | NS | Emails from A. Rogoff and M. Robinson re: claim objections | 0.20 | $ 60.00 |
| 11/23/2024 | NS | Edits to confirmation order based upon comments from A. Rogoff and M. Hanamirian | 0.80 | $ 240.00 |
| 11/23/2024 | NS | Email to N. Allard re: confirmation order edits | 0.10 | $ 30.00 |
| 11/24/2024 | NS | Emails with N. Allard and M. Hanamirian re: plan confirmation order | 0.10 | $ 30.00 |
| 11/25/2024 | NS | Review edits made by M. Hanamirian to plan confirmation order | 0.50 | $ 150.00 |
| 11/25/2024 | NS | Edits to plan confirmation order | 0.50 | $ 150.00 |
| 11/25/2024 | NS | Emails with N. Allard and M. Hanamirian re: plan confirmation order | 0.30 | $ 90.00 |
| 11/25/2024 | NS | Email to A. Rogoff re: updated plan confirmation order | 0.20 | $ 60.00 |
| 11/25/2024 | NS | Review agenda ahead of UCC professionals call re: plan administrator and plan confirmation | 0.10 | $ 30.00 |
| 11/25/2024 | NS | Email from K. Mendez re: updated wind-down budget | 0.10 | $ 30.00 |
| 11/25/2024 | NS | Email to Kirkland re: confirmation order markup | 0.10 | $ 30.00 |
| 11/26/2024 | NS | Emails with N. Allard re: updated plan administrator agreement | 0.10 | $ 30.00 |
| 11/26/2024 | NS | Call with Committee members re: plan administrator | 0.70 | $ 210.00 |
| 12/1/2024 | NS | Emails with L. Murley T. Falk and M. Hanamirian re: declarations in support of plan | 0.10 | $ 30.00 |
| 12/2/2024 | NS | Email with T. Falk and L, Murley re: review of claim objections | 0.10 | $ 30.00 |
| 12/2/2024 | NS | Review T. Falk's markups of claim objections | 0.10 | $ 30.00 |
| 12/2/2024 | NS | Review updated plan confirmation markup sent from Debtors | 0.10 | $ 30.00 |
| 12/3/2024 | NS | Call with committee professionals re: plan supplement updates | 1.10 | $ 330.00 |
| 12/3/2024 | NS | Review agenda ahead of professionals call re: plan supplement | 0.10 | $ 30.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/4/2024 | NS | Emails with Kramer Levin and T. Falk re: plan supplement documents | 0.10 | $ 30.00 |
| 12/6/2024 | NS | Email with creditor re: updated plan and solicitation procedures | 0.10 | $ 30.00 |
| 12/9/2024 | NS | Review email from T. Falk re: potential shareholder objection to plan | 0.10 | $ 30.00 |
| 12/10/2024 | NS | Review edits to Plan by Kirkland | 0.30 | $ 90.00 |
| 12/10/2024 | NS | Emails with L. Murley, M. Hanamirian and Kramer Levin re: updated plan revisions | 0.20 | $ 60.00 |
| 12/10/2024 | NS | Call with Committee professionals re: markup of updated plan | 0.40 | $ 120.00 |
| 12/11/2024 | NS | Review court docket and update case calendar | 0.40 | $ 120.00 |
| 12/11/2024 | NS | Review redline of plan confirmation order sent by Kirkland | 0.30 | $ 90.00 |
| 12/11/2024 | NS | Emails with N. Allard re: plan confirmation order comments | 0.10 | $ 30.00 |
| 12/11/2024 | NS | Review and analyze Google's objection to plan | 0.30 | $ 90.00 |
| 12/11/2024 | NS | Review EKFH's plan objection | 0.10 | $ 30.00 |
| 12/12/2024 | NS | Emails with L. Murley re: notice of fee application increases | 0.10 | $ 30.00 |
| 12/12/2024 | NS | Review Moelis' seventh monthly fee application | 0.50 | $ 150.00 |
| 12/12/2024 | NS | Review K&E's Fifth Monthly fee application | 0.50 | $ 150.00 |
| 12/12/2024 | NS | Review Klehr Harrison: seventh monthly fee application | 0.50 | $ 150.00 |
| 12/12/2024 | NS | Emails with L. Murley Province and Kramer re: second interim fee application order | 0.20 | $ 60.00 |
| 12/12/2024 | NS | Review KMPG's third monthly fee application | 0.20 | $ 60.00 |
| 12/12/2024 | NS | Review EY's seventh monthly fee application | 0.20 | $ 60.00 |
| 12/12/2024 | NS | Email to Committee professionals re: review of Debtors' fee applications | 0.20 | $ 60.00 |
| 12/12/2024 | NS | Review certification of counsel and proposed order re: second interim fee applications | 0.10 | $ 30.00 |
| 12/12/2024 | NS | Email to D. Pacitti re: second interim fee application order comments | 0.10 | $ 30.00 |
| 12/12/2024 | NS | Calls with M. Hanamirian re: plan confirmation order revisions | 0.30 | $ 90.00 |
| 12/12/2024 | NS | Emails with L. Murley and M. Hanamirian re: confirmation order markup | 0.40 | $ 120.00 |
| 12/12/2024 | NS | Review plan markup sent from K&E | 0.30 | $ 90.00 |
| 12/12/2024 | NS | Review confirmation order markup sent from K&E | 0.30 | $ 90.00 |
| 12/12/2024 | NS | Review communications re: cooperation agreement | 0.10 | $ 30.00 |
| 12/12/2024 | NS | Review edits made by M. Hanamirian to confirmation order | 0.30 | $ 90.00 |
| 12/12/2024 | NS | Compare Delaware local rules with NJ local rules | 0.10 | $ 30.00 |
| 12/12/2024 | NS | Emails with N. Allard re: plan confirmation markup | 0.10 | $ 30.00 |
| 12/13/2024 | NS | Review second omnibus interim fee application order | 0.10 | $ 30.00 |
| 12/13/2024 | NS | Review voting report and exhibits | 0.10 | $ 30.00 |
| 12/13/2024 | NS | Emails with N. Allard and R. Warren re: disclosure statement hearing transcript | 0.10 | $ 30.00 |
| 12/13/2024 | NS | Review Al Pahlavanan's objection to plan | 0.10 | $ 30.00 |
| 12/16/2024 | NS | Call with L. Murley re: notice of fee increases | 0.10 | $ 30.00 |
| 12/17/2024 | NS | Review Saul Ewing's fee application re: notice of fee increases | 0.10 | $ 30.00 |
| 12/17/2024 | NS | Review committee's retention application re: fee increases | 0.20 | $ 60.00 |
| 12/17/2024 | NS | Emails with Committee professionals re: notice of fee increases | 0.20 | $ 60.00 |
| 12/17/2024 | NS | Participate in part of confirmation hearing | 0.70 | $ 210.00 |
| | **NS Total** | | **41.40** | **$ 12,420.00** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2024 | REW | Prepare monthly budgets and staffing reports for August, September and October, 2024 | 1.00 | $ 285.00 |
| 11/4/2024 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's fifth monthly fee application | 1.10 | $ 313.50 |
| 11/4/2024 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's fifth monthly fee application | 1.20 | $ 342.00 |
| 11/7/2024 | REW | Draft Saul Ewing's fifth monthly fee application | 1.70 | $ 484.50 |
| 11/8/2024 | REW | Review of and revise Province's fifth monthly fee application | 0.40 | $ 114.00 |
| 11/11/2024 | REW | Revise and finalize Saul Ewing's fifth monthly fee application | 0.20 | $ 57.00 |
| 11/11/2024 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's sixth monthly fee application | 1.10 | $ 313.50 |
| 11/11/2024 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's sixth monthly fee application | 1.30 | $ 370.50 |
| 11/11/2024 | REW | Revise and finalize Kramer Levin's fifth monthly fee application | 0.20 | $ 57.00 |
| 11/11/2024 | REW | Revise and finalize Province's fifth monthly fee application | 0.20 | $ 57.00 |
| 11/12/2024 | REW | .pdf and electronic docketing of Saul Ewing's fifth monthly fee application | 0.20 | $ 57.00 |
| 11/12/2024 | REW | .pdf and electronic docketing of Kramer Levin's fifth monthly fee application | 0.20 | $ 57.00 |
| 11/12/2024 | REW | .pdf and electronic docketing of Province's fifth monthly fee application | 0.20 | $ 57.00 |
| 11/13/2024 | REW | Draft Saul Ewing's sixth monthly fee application | 1.80 | $ 513.00 |
| 11/13/2024 | REW | Draft certification of no objection for Saul Ewing's fourth monthly fee application | 0.20 | $ 57.00 |
| 11/13/2024 | REW | Draft certification of no objection for Kramer Levin's fourth monthly fee application | 0.20 | $ 57.00 |
| 11/13/2024 | REW | Draft certification of no objection for Province's fourth monthly fee application | 0.20 | $ 57.00 |
| 11/14/2024 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's fourth monthly fee application | 0.20 | $ 57.00 |
| 11/14/2024 | REW | Review of Saul Ewing's fourth, fifth and sixth monthly fee applications and draft charts for Saul Ewing's second interim fee application | 1.70 | $ 484.50 |
| 11/14/2024 | REW | Draft Saul Ewing's second interim fee application | 2.10 | $ 598.50 |
| 11/14/2024 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's fourth monthly fee application | 0.20 | $ 57.00 |
| 11/14/2024 | REW | .pdf and electronic docketing of certification of no objection for Province fourth monthly fee applications | 0.20 | $ 57.00 |
| 11/15/2024 | REW | Revise and finalize Saul Ewing's sixth monthly fee application | 0.20 | $ 57.00 |
| 11/15/2024 | REW | .pdf and electronic docketing of Saul Ewing's sixth monthly fee application | 0.20 | $ 57.00 |
| 11/15/2024 | REW | Revise and finalize Saul Ewing's second interim fee application | 0.20 | $ 57.00 |
| 11/15/2024 | REW | .pdf and electronic docketing of Saul Ewing's second interim fee application | 0.20 | $ 57.00 |
| 11/15/2024 | REW | Revise and finalize Kramer Levin's sixth monthly fee application | 0.40 | $ 114.00 |
| 11/15/2024 | REW | .pdf and electronic docketing of Kramer Levin's sixth monthly fee application | 0.20 | $ 57.00 |
| 11/15/2024 | REW | Revise and finalize Province's sixth monthly fee application | 0.40 | $ 114.00 |
| 11/15/2024 | REW | .pdf and electronic docketing of Province's sixth monthly fee application | 0.20 | $ 57.00 |
| 11/15/2024 | REW | Revise and finalize Kramer Levin's second interim fee application | 0.40 | $ 114.00 |
| 11/15/2024 | REW | .pdf and electronic docketing of Kramer Levin's second interim fee application | 0.20 | $ 57.00 |
| 11/15/2024 | REW | Revise and finalize Province's second interim fee application | 0.30 | $ 85.50 |
| 11/15/2024 | REW | .pdf and electronic docketing of Province's second interim fee application | 0.20 | $ 57.00 |
| 12/4/2024 | REW | Draft certification of no objection for Saul Ewing's fifth monthly fee application | 0.20 | $ 57.00 |
| 12/4/2024 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's fifth monthly fee application | 0.20 | $ 57.00 |
| 12/4/2024 | REW | Draft certification of no objection for Province's fifth monthly fee application | 0.20 | $ 57.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/4/2024 | REW | .pdf and electronic docketing of certification of no objection for Province's fifth monthly fee application | 0.20 | $ 57.00 |
| 12/4/2024 | REW | Review of Kramer Levin's fifth and sixth monthly fee applications | 0.20 | $ 57.00 |
| 12/4/2024 | REW | Draft certification of no objection for Kramer Levin's fifth monthly fee application | 0.30 | $ 85.50 |
| 12/4/2024 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's fifth monthly fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | Draft certification of no objection for Saul Ewing's sixth monthly fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's sixth monthly fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | Draft certification of no objection for Saul Ewing's second interim fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's second interim fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | Draft certification of no objection for Kramer Levin's sixth monthly fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's sixth monthly fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | Draft certification of no objection for Kramer Levin's second interim fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | .pdf and electronic docketing of certification of no objection for Kramer Levin's second interim fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | Draft certification of no objection for Province's sixth monthly fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | .pdf and electronic docketing of certification of no objection for Province's sixth monthly fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | Draft certification of no objection for Province's second interim fee application | 0.20 | $ 57.00 |
| 12/9/2024 | REW | .pdf and electronic docketing of certification of no objection for Province's second interim fee application | 0.20 | $ 57.00 |
| 12/16/2024 | REW | Review of agenda and prepare binder for hearing on 12/17 | 1.10 | $ 313.50 |
| | **REW Total** | | **23.90** | **$ 6,811.50** |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2024 | TNF | Prepare disclosure statement comments | 0.30 | $ 129.00 |
| 11/1/2024 | TNF | Correspondence with M. Hanamirian re: disclosure statement revisions | 0.10 | $ 43.00 |
| 11/1/2024 | TNF | Analysis of N. Allard correspondence re: claims amendment language | 0.10 | $ 43.00 |
| 11/1/2024 | TNF | Analysis of N. Allard correspondence re: plan revisions and impact on DS | 0.10 | $ 43.00 |
| 11/1/2024 | TNF | Analysis of debtor revisions to Disclosure statement and plan | 0.30 | $ 129.00 |
| 11/1/2024 | TNF | Analysis of N. Allard correspondence re: remaining negotiation items, plan timeline, filing timeline from debtors | 0.20 | $ 86.00 |
| 11/1/2024 | TNF | Call with M. Hanamirian re: preservation of claims issues | 0.30 | $ 129.00 |
| 11/1/2024 | TNF | Analysis of A. Rogoff correspondence re: opt in plan language | 0.10 | $ 43.00 |
| 11/1/2024 | TNF | Analysis of N. Smargiassi correspondence re: opt-in disclosure statement order language | 0.10 | $ 43.00 |
| 11/1/2024 | TNF | Analysis of L. Murley correspondence re: preservation of claims language | 0.10 | $ 43.00 |
| 11/2/2024 | TNF | Analysis of debtor liquidation analysis and K. Mendez comments re: same | 0.10 | $ 43.00 |
| 11/2/2024 | TNF | Analysis of N. Allard correspondence re: filed plan and reply to UST objection | 0.10 | $ 43.00 |
| 11/4/2024 | TNF | Analysis of A. Rogoff correspondence re: exclusivity motion hearing | 0.10 | $ 43.00 |
| 11/4/2024 | TNF | Analysis of N. Allard email re: committee letter | 0.10 | $ 43.00 |
| 11/4/2024 | TNF | Analysis of N. Smargiassi and N. Allard correspondence re: committee letter | 0.10 | $ 43.00 |
| 11/5/2024 | TNF | Attend committee professionals call with A. Rogoff, N. Allard, N. Smargiassi, L. Murley | 0.60 | $ 258.00 |
| 11/5/2024 | TNF | Analysis of N. Allard and N. Smargiassi correspondence re: plan administrator agreement | 0.10 | $ 43.00 |
| 11/6/2024 | TNF | Remotely attend disclosure statement hearing | 0.50 | $ 215.00 |
| 11/6/2024 | TNF | Analysis of N. Allard correspondence with Committee members re: disclosure statement approval | 0.10 | $ 43.00 |
| 11/11/2024 | TNF | Analysis of NeuZeit consulting creditor outreach | 0.10 | $ 43.00 |
| 11/11/2024 | TNF | Analysis of N. Allard correspondence and work-in-progress list re: preconfirmation documentation | 0.20 | $ 86.00 |
| 11/11/2024 | TNF | Analysis of N. Allard, L. Murley correspondence re: preconfirmation documents | 0.10 | $ 43.00 |
| 11/12/2024 | TNF | Analysis of N. Allard correspondence re: committee update and oversight board issues | 0.10 | $ 43.00 |
| 11/12/2024 | TNF | Call with L. Murley, A. Rogoff, E. Daniels, N, Allard re: preconfirmation documents workflows | 0.50 | $ 215.00 |
| 11/12/2024 | TNF | Prepare list of retained causes of action | 1.00 | $ 430.00 |
| 11/14/2024 | TNF | Prepare schedule of retained claims | 0.20 | $ 86.00 |
| 11/15/2024 | TNF | Analysis of N. Smargiassi correspondence re: confirmation order | 0.10 | $ 43.00 |
| 11/19/2024 | TNF | Call with L. Murley re: plan-related workflow | 0.10 | $ 43.00 |
| 11/19/2024 | TNF | Analysis of N. Allard correspondence re: confirmation order markup | 0.10 | $ 43.00 |
| 11/19/2024 | TNF | Analysis of K. Mendez draft wind-down budget analysis | 0.20 | $ 86.00 |
| 11/19/2024 | TNF | Prepare schedule of retained causes of action | 0.30 | $ 129.00 |
| 11/19/2024 | TNF | Correspondence with E. Daniels re: schedule of retained causes of action | 0.20 | $ 86.00 |
| 11/19/2024 | TNF | Correspondence with A. Rogoff and committee professionals re: schedule of retained causes of action | 0.10 | $ 43.00 |
| 11/19/2024 | TNF | Attend committee professionals meeting with N. Allard, L. Murley | 0.20 | $ 86.00 |
| 11/20/2024 | TNF | Meeting with M. Hanamirian re: contract rejection issues | 0.20 | $ 86.00 |
| 11/20/2024 | TNF | Correspondence with L. Murley, N. Allard re: rejected contracts | 0.10 | $ 43.00 |
| 11/20/2024 | TNF | Correspondence with N. Adzima re: Iron Mountain contract | 0.10 | $ 43.00 |
| 11/20/2024 | TNF | Analysis of N. Adzima correspondence re: Iron Mountain rejection | 0.10 | $ 43.00 |
| 11/21/2024 | TNF | Correspondence with L. Murley, M. Hanamirian re: confirmation order language | 0.10 | $ 43.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/21/2024 | TNF | Analysis of schedule of retained causes of action and correspondence with N. Allard re: same | 0.20 | $ 86.00 |
| 11/21/2024 | TNF | Prepare schedule of retained causes of action and correspondence with N. Adzima re: same | 0.20 | $ 86.00 |
| 11/21/2024 | TNF | Prepare revised confirmation order | 0.50 | $ 215.00 |
| 11/21/2024 | TNF | Analysis of R. Diehl correspondence re: schedule of retained causes of action | 0.10 | $ 43.00 |
| 11/21/2024 | TNF | Prepare confirmation order | 0.50 | $ 215.00 |
| 11/22/2024 | TNF | Analysis of A. Rogoff correspondence re: claims objections | 0.10 | $ 43.00 |
| 11/22/2024 | TNF | Analysis of N. Allard correspondence re: confirmation order changes | 0.10 | $ 43.00 |
| 11/22/2024 | TNF | Analysis of K. Mendez, M. Hanamirian correspondence re: confirmation order | 0.20 | $ 86.00 |
| 11/23/2024 | TNF | Analysis of N. Allard comments re: confirmation order | 0.10 | $ 43.00 |
| 11/25/2024 | TNF | Analysis of M. Young correspondence re: claims objections | 0.10 | $ 43.00 |
| 11/25/2024 | TNF | Analysis of N. Allard and N. Adzima emails re: SEC investigation of Tim Baxter, impact on claims body | 0.10 | $ 43.00 |
| 11/25/2024 | TNF | Analysis of SEC settlement and potential impact on estate claims | 0.20 | $ 86.00 |
| 11/25/2024 | TNF | Call with L. Murley re: impact of SEC settlement | 0.10 | $ 43.00 |
| 11/25/2024 | TNF | Analysis of N. Smargiassi and N. Allard correspondence re: confirmation order | 0.10 | $ 43.00 |
| 11/25/2024 | TNF | Analysis of N. Allard agenda re: plan confirmation documents | 0.10 | $ 43.00 |
| 11/25/2024 | TNF | Analysis of K. Mendez and E. Daniels correspondence regarding wind-down budget breakdown | 0.20 | $ 86.00 |
| 11/25/2024 | TNF | Attend meeting with L. Murley, A. Rogoff, N. Allard, E. Daniels re: plan confirmation documents and issues | 1.20 | $ 516.00 |
| 11/26/2024 | TNF | Analysis of N. Allard committee member agenda | 0.10 | $ 43.00 |
| 11/26/2024 | TNF | Analysis of plan administrator appointment issues and potential candidates | 0.20 | $ 86.00 |
| 11/26/2024 | TNF | Analysis of K. Mendez budget breakdown | 0.10 | $ 43.00 |
| 11/26/2024 | TNF | Analysis of committee member correspondence re: plan administrator selection | 0.10 | $ 43.00 |
| 11/26/2024 | TNF | Attend committee meeting with members re: plan confirmation status | 0.70 | $ 301.00 |
| 11/27/2024 | TNF | Analysis of postconfirmation investigation issues and other key plan administrator tasks | 0.50 | $ 215.00 |
| 12/1/2024 | TNF | Correspondence with L. Murley, M. Hanamirian re confirmation declaration | 0.10 | $ 43.00 |
| 12/2/2024 | TNF | Correspondence with L. Murley re: claims objection review | 0.10 | $ 43.00 |
| 12/2/2024 | TNF | Analysis of limited, non-substantive and substantive claims objection drafts | 1.80 | $ 774.00 |
| 12/2/2024 | TNF | Analysis of objection drafts re: Committee positions on claims and voting | 0.30 | $ 129.00 |
| 12/2/2024 | TNF | Analysis of debtor markup of confirmation order | 0.10 | $ 43.00 |
| 12/3/2024 | TNF | Prepare comments to draft claims objections | 0.60 | $ 258.00 |
| 12/3/2024 | TNF | Correspondence with N. Adzima re: claims objection revisions | 0.20 | $ 86.00 |
| 12/3/2024 | TNF | Analysis of M. Young email re: claims objections | 0.10 | $ 43.00 |
| 12/3/2024 | TNF | Analysis of N. Allard correspondence re: document storage contracts | 0.10 | $ 43.00 |
| 12/3/2024 | TNF | Meeting with M. Hanamirian re: confirmation order and declarations | 0.20 | $ 86.00 |
| 12/3/2024 | TNF | Analysis of A. Rogoff, N. Allard and E. Daniels correspondence regarding retained causes of action | 0.30 | $ 129.00 |
| 12/3/2024 | TNF | Analysis of N. Adzima correspondence re: confirmation order language | 0.10 | $ 43.00 |
| 12/3/2024 | TNF | Analysis of Chubb proposed plan changes | 0.10 | $ 43.00 |
| 12/3/2024 | TNF | Analysis of N. Allard correspondence re: oversight committee membership | 0.10 | $ 43.00 |
| 12/3/2024 | TNF | Call with N. Allard, R. Schimdt, A. Rogoff, E. Daniels, M. Robinson, M. Hanamirian, N. Smargiassi, L. Murley re: plan confirmation open items | 1.10 | $ 473.00 |
| 12/3/2024 | TNF | Prepare revised confirmation declarations | 0.70 | $ 301.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/3/2024 | TNF | Analysis of N. Allard correspondence re: confirmation declaration changes | 0.10 | $ 43.00 |
| 12/3/2024 | TNF | Analysis of plan voting report | 0.10 | $ 43.00 |
| 12/3/2024 | TNF | Analysis of N. Stratman correspondence re: retained causes of action | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of N. Allard correspondence re: claims subject to objections | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of C. Sterrett correspondence re: claims subject to objection | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of N. Adzima, A. Rogoff correspondence re: objection timing and declarants | 0.20 | $ 86.00 |
| 12/4/2024 | TNF | Analysis of rules re: declaration support for omnibus objections | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of debtor revised claims objections | 0.20 | $ 86.00 |
| 12/4/2024 | TNF | Analysis of L. Murley correspondence re: claims objection declarations | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of M. Young correspondence re: claims objection finalization | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of N. Allard update to committee | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of N. Allard correspondence re: assumption of Iron Mountain contract | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of N. Adzima and E. Daniels correspondence re: schedule of retained causes of action | 0.20 | $ 86.00 |
| 12/4/2024 | TNF | Correspondence with E. Daniels re: confirmation declarations | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Prepare comments to confirmation declarations | 0.80 | $ 344.00 |
| 12/4/2024 | TNF | Correspondence with E. Daniels re: confirmation declarations | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of consolidated plan supplement draft | 0.20 | $ 86.00 |
| 12/4/2024 | TNF | Correspondence with E. Daniels re: confirmation declarations | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Correspondence with N. Allard re: confirmation declarations | 0.10 | $ 43.00 |
| 12/4/2024 | TNF | Analysis of M. Young, N. Allard correspondence re: claims objections | 0.10 | $ 43.00 |
| 12/5/2024 | TNF | Analysis of N. Allard committee update re: plan supplement and claims objections | 0.20 | $ 86.00 |
| 12/5/2024 | TNF | Analysis of N. Adzima correspondence re: schedule of retained causes of action | 0.10 | $ 43.00 |
| 12/5/2024 | TNF | Analysis of N. Allard correspondence re: confirmation declarations | 0.10 | $ 43.00 |
| 12/5/2024 | TNF | Prepare revised confirmation declarations | 0.80 | $ 344.00 |
| 12/5/2024 | TNF | Analysis of wind down transactions memo | 0.10 | $ 43.00 |
| 12/6/2024 | TNF | Analysis of A. Rogoff re: wind-down transactions memo | 0.10 | $ 43.00 |
| 12/6/2024 | TNF | Analysis of A. Rogoff email re: confirmation declarations | 0.10 | $ 43.00 |
| 12/6/2024 | TNF | Correspondence with N. Adzima re: declarations in support of confirmation | 0.20 | $ 86.00 |
| 12/6/2024 | TNF | Analysis of N. Adzima correspondence re: confirmation declarations | 0.10 | $ 43.00 |
| 12/8/2024 | TNF | Analysis of L. Knezevich correspondence re: claims objections | 0.20 | $ 86.00 |
| 12/9/2024 | TNF | Analysis of N. Allard, L. Knezivic correspondence re: claims objection scope | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Analysis of wind-down transactions memo and committee revisions to same | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Correspondence with L. Murley re: plan documentation workflow | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Analysis of J. Kurzon correspondence re: plan releases | 0.20 | $ 86.00 |
| 12/9/2024 | TNF | Correspondence with N. Allard re: potential plan objections | 0.20 | $ 86.00 |
| 12/9/2024 | TNF | Analysis of N. Allard correspondence re: plan release issues | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Correspondence with D. Pacitti, M. Yurkewitz re: plan releases | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Analysis of D. Pacitti correspondence re: plan releases | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Call with D. Pacitti re: plan objections | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Correspondence with N. Allard, A. Rogoff, R. Schimdt re: plan objection negotiations | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Analysis of A. Rogoff correspondence re: plan objections | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Call with J. Kurzon re: releases issue | 0.50 | $ 215.00 |
| 12/9/2024 | TNF | Correspondence with D. Pacitti re: releases and potential plan objection | 0.20 | $ 86.00 |

Express, Inc., et al.
Case No. 24-10831 (KBO)
Professional Services Rendered from November 1, 2024 through December 17, 2024

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/9/2024 | TNF | Analysis of J. Kurzon correspondence re: plan issues | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Analysis of D. Pacitti correspondence with J. Kurzon | 0.10 | $ 43.00 |
| 12/9/2024 | TNF | Analysis of wind-down transactions memo | 0.10 | $ 43.00 |
| 12/10/2024 | TNF | Analysis of confirmation declarations, revised plan documents | 0.20 | $ 86.00 |
| 12/10/2024 | TNF | Analysis of N. Allard and L. Murley correspondence re: plan and confirmation document revisions | 0.20 | $ 86.00 |
| 12/10/2024 | TNF | Analysis of N. Allard, L. Murley, M. Hanamirian correspondence re: plan changes | 0.20 | $ 86.00 |
| 12/10/2024 | TNF | Analysis of L. Murley, M. Hanamirian correspondence re: plan revisions | 0.10 | $ 43.00 |
| 12/10/2024 | TNF | Correspondence with N. Smargiassi re: plan objections | 0.10 | $ 43.00 |
| 12/11/2024 | TNF | Analysis of N. Allard update on confirmation process and documentation | 0.10 | $ 43.00 |
| 12/11/2024 | TNF | Analysis of N. Allard, M. Hanamirian correspondence re: plan language changes | 0.20 | $ 86.00 |
| 12/11/2024 | TNF | Meeting with M. Hanamirian re: potential plan objections | 0.20 | $ 86.00 |
| 12/11/2024 | TNF | Correspondence with L. Murley re: confirmation hearing | 0.10 | $ 43.00 |
| 12/12/2024 | TNF | Analysis of N. Smargiassi debtor-professional fee application analysis | 0.10 | $ 43.00 |
| 12/12/2024 | TNF | Analysis of L. Murley, N. Smargiassi, M. Hanamirian correspondence re: confirmation order | 0.20 | $ 86.00 |
| 12/12/2024 | TNF | Analysis of N. Adzima correspondence re: voting results | 0.10 | $ 43.00 |
| 12/12/2024 | TNF | Analysis of N. Allard update re: filed objections | 0.10 | $ 43.00 |
| 12/12/2024 | TNF | Analysis of N. Hanamirian, N. Smargiassi, N. Allard correspondence re: confirmation order | 0.20 | $ 86.00 |
| 12/13/2024 | TNF | Analysis of final plan confirmation documents | 0.50 | $ 215.00 |
| 12/13/2024 | TNF | Analysis of L. Murley, N. Smargiassi correspondence re: confirmation hearing | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Correspondence with L. Murley, N. Smargiassi re: confirmation hearing registrations | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Correspondence with N. Allard, A. Rogoff, R. Schimdt re: confirmation hearing registrations | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Correspondence with M. Robinson re: confirmation hearing registrations | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Correspondence with W. Kane re: confirmation hearing registrations | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Hearing registrations for confirmation | 0.40 | $ 172.00 |
| 12/13/2024 | TNF | Analysis of A. Rogoff correspondence re: untimely objections | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Analysis of interestholder objection to confirmation | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Analysis of A. Rogoff and N. Allard correspondence re: late objections | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Correspondence with A. Rogoff re: third-party release objections | 0.10 | $ 43.00 |
| 12/13/2024 | TNF | Analysis of A. Rogoff and N. Allard correspondence re: impact of third-party releases | 0.10 | $ 43.00 |
| 12/16/2024 | TNF | Analysis of N. Adzima correspondence with J. Kurzon re: plan releases | 0.10 | $ 43.00 |
| 12/16/2024 | TNF | Analysis of J. Kurzon, N. Adzima correspondence re: plan releases | 0.10 | $ 43.00 |
| 12/16/2024 | TNF | Analysis of L. Murley correspondence re: hearing attendance | 0.10 | $ 43.00 |
| 12/16/2024 | TNF | Analysis of J. Kurzon correspondence re: plan releases | 0.10 | $ 43.00 |
| 12/17/2024 | TNF | Analysis of N. Allard correspondence re: rate increases | 0.10 | $ 43.00 |
| 12/17/2024 | TNF | Attend confirmation hearing | 0.70 | $ 301.00 |
| 12/17/2024 | TNF | Analysis of N. Allard correspondence re: plan confirmation | 0.10 | $ 43.00 |
| | **TNF Total** | | **32.30** | **$ 13,889.00** |
| | **TOTAL** | | **204.00** | **$ 89,010.50** |
| | | **Minus 50% for Non-Working Travel** | | **$ (456.75)** |
| | **GRAND TOTAL** | | **204.00** | **$88,553.75** |

**FINAL COMPENSATION PERIOD**

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from May 7, 2024 through December 17, 2024**

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position at Saul Ewing | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Candice L. Kline | 2008 | Partner (2020) | Bankruptcy | $650 | 11.2 | $7,280.00 |
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $645 | 512.5 | $330,562.50 |
| David Y. Sartorio | 2010 | Partner (2022) | Corporate | $560 | 43.4 | $24,304.00 |
| Allison L. Burdette | 2013 | Counsel (2024) | Litigation | $520 | 19.7 | $10,244.00 |
| Ian McLin | 2017 | Associate (2017) | Litigation | $450 | 0.3 | $135.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $430 | 364.7 | $156,821.00 |
| Maxwell Hanamirian | 2024 | Associate (2024) | Bankruptcy | $315 | 150.0 | $47,250.00 |
| Nicholas Smargiassi | 2023 | Associate (2023) | Bankruptcy | $300 | 403.6 | $121,080.00 |
| eDiscovery Consultant – EDC | N/A | Litigation Support | Litigation | $395 | 1.0 | $395.00 |
| eDiscovery Specialist – EDS | N/A | Litigation Support | Litigation | $360 | 7.7 | $2,772.00 |
| eDiscovery Project Manager – EDPM | N/A | Litigation Support | Litigation | $360 | 6.6 | $2,376.00 |
| eDiscovery Specialist – EDS | N/A | Litigation Support | Litigation | $285 | 1.7 | $484.50 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $285 | 79.1 | $22,543.50 |
| Sean F. Kenny | N/A | Paraprofessional | Bankruptcy | $205 | 1.5 | $307.50 |
| **TOTAL** | | | | | **1603.0** | **$726,555.00** |
| **Minus 50% for Non-Working Travel** | | | | | | **($456.75)** |
| **GRAND TOTAL** | | | | | **1603.0** | **$726,098.25** |

| | |
|---|---|
| Attorney Compensation: | $697,219.75 |
| Total Attorney Hours: | 1504.4 |
| Attorney Blended Hourly Rate: | $463.45 |
| All Timekeepers Blended Hourly Rate: | $452.96 |

| | |
|---|---|
| Case Name: | EXP OldCo Winddown, Inc., *et al.* |
| Case Number: | 23-10020 (TMH) |
| Applicant's Name: | Saul Ewing LLP |
| Date of Application: | February 14, 2025 |
| Interim or Final: | Combined Seventh Monthly and Final |

2