**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY COVER SHEET TO THE SECOND INTERIM AND FINAL FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE (I) INTERIM FEE PERIOD FROM AUGUST 1, 2024 THROUGH AND INCLUDING OCTOBER 31, 2024, AND THE (II) FINAL FEE PERIOD FROM APRIL 22, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

| | |
|---|---|
| Name of Applicant: | Kirkland & Ellis LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | June 4, 2024 effective as of April 22, 2024 |
| Interim Period for which Compensation and Reimbursement is Sought: | August 1, 2024 through October 31, 2024 |
| Interim Amount of Compensation Sought as Actual, Reasonable and Necessary: | $2,338,998.50 |
| Interim Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $19,445.81 |
| Amount of Holdback Fees Sought for Applicable Period: | $467,799.70 |
| Total Compensation Approved by Interim Order to Date: | $8,572,697.50 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Final Period for which Compensation and Reimbursement is Sought:

April 22, 2024 through December 17, 2024

Final Amount of Compensation Sought as Actual, Reasonable and Necessary:

$12,463,828.50

Final Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary:

$138,229.49

This is a(n) ___ monthly   _x_ interim   _x_ final application

This Fee Application includes 53.4 hours and $49,093.00 in fees incurred in connection with the preparation of Fee Applications.

**Prior Applications**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| October 4, 2024 [Docket No. 879] | April 22, 2024 to July 31, 2024 | $8,572,697.50 | $85,079.71 | $8,572,697.50 | $85,079.71 |
| **Total** | | **$8,572,697.50** | **$85,079.71** | **$8,572,697.50** | **$85,079.71** |

**Summary of Hours by Professional Billed in Interim Fee Period**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,595.00 | 210.70 | $336,066.50 |
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 28.50 | $27,787.50 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 197.30 | $216,043.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 43.60 | $42,510.00 |
| Katie Conterio | Associate | Corporate - Capital Markets | 2019 | $1,395.00 | 1.10 | $1,534.50 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $1,265.00 | 2.70 | $3,415.50 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 165.80 | $181,551.00 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 26.00 | $25,350.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 22.70 | $28,715.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $815.00 | 22.30 | $18,174.50 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | $925.00 | 7.20 | $6,660.00 |
| Luka Knezevic | Associate | Restructuring | Pending | $815.00 | 18.30 | $14,914.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 14.20 | $13,845.00 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 4.80 | $7,176.00 |
| Orla O'Callaghan | Associate | Litigation - General | 2018 | $1,365.00 | 0.60 | $819.00 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 129.60 | $180,792.00 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 168.60 | $164,385.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 89.40 | $87,165.00 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 25.80 | $25,155.00 |
| Josh Valletta | Associate | Restructuring | 2023 | $975.00 | 24.70 | $24,082.50 |
| Cassidy Viser | Associate | Litigation - General | 2023 | $1,075.00 | 3.30 | $3,547.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 89.30 | $97,783.50 |
| Nima Adabi | Partner | Litigation - General | 2014 | $1,595.00 | 0.80 | $1,276.00 |
| Nicholas Adzima | Partner | Restructuring | 2019 | $1,595.00 | 163.80 | $261,261.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 17.40 | $24,969.00 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 279.80 | $471,463.00 |
| Alexander J. Gelski | Partner | Litigation - General | 2013 | $1,555.00 | 0.60 | $933.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 5.40 | $8,640.00 |
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | $2,245.00 | 1.00 | $2,245.00 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 2.00 | $3,390.00 |
| Zeina Kazour | Partner | Real Estate | 2008 | $1,575.00 | 1.00 | $1,575.00 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | $1,995.00 | 0.50 | $997.50 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2010 | $1,955.00 | 5.90 | $11,534.50 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $1,695.00 | 5.60 | $9,942.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Michael B. Slade | Partner | Litigation - General | 1999 | $2,065.00 | 6.40 | $13,216.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 1.10 | $2,535.50 |
| Joseph Tootle | Partner | Taxation | 2014 | $1,995.00 | 0.70 | $1,396.50 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2005 | $1,820.00 | 0.20 | $364.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | $1,575.00 | 0.50 | $787.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 1.60 | $3,912.00 |
| **Totals** | | | | | **1,790.80** | **$2,327,461.00** |

## Interim Compensation by Project Category

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 43 | Adversary Proceeding & Contested Matters | 10.10 | $12,590.50 |
| 44 | Corporate & Governance Matters | 88.70 | $114,010.50 |
| 45 | Disclosure Statement/Plan/Confirmation | 1,107.30 | $1,489,757.50 |
| 46 | DIP Financing and Cash Collateral | 7.30 | $8,203.50 |
| 48 | Automatic Stay Issues | 8.00 | $8,297.00 |
| 49 | Asset Sales/Section 363/Use, Sale | 0.40 | $559.00 |
| 50 | Executory Contracts & Unexpired Leases | 217.50 | $267,030.50 |
| 52 | Claims Administration | 22.50 | $30,960.50 |
| 54 | Creditor and Stakeholder Communications | 1.60 | $2,420.00 |
| 56 | Hearings | 4.30 | $5,258.50 |
| 57 | Insurance and Surety Matters | 0.60 | $957.00 |
| 58 | Utilities | 22.20 | $24,309.00 |
| 59 | Tax Matters | 4.60 | $6,434.00 |
| 60 | Case Administration | 79.90 | $101,532.50 |
| 61 | Retention – K&E | 132.00 | $136,504.50 |
| 62 | Retention – Non-K&E | 50.70 | $50,377.50 |
| 63 | Vendor Matters | 33.00 | $37,013.00 |
| 64 | Litigation | 14.30 | $19,605.50 |
| 67 | Creditors' Committee Matters | 12.40 | $18,889.00 |
| 68 | Employee and Labor Matters | 3.00 | $4,289.00 |
| **Total** | | **1,820.40** | **$2,338,998.50** |

## Interim Expense Summary

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $58.50 |
| Color Copies or Prints | | | $29.70 |
| Local Transportation | | | $36.90 |
| Travel Expense | | | $1,426.70 |
| Airfare | | | $480.90 |
| Travel Meals | | | $11.45 |
| Filing Fees | | | $5,665.00 |
| Computer Database Research | | | $3,217.00 |
| Westlaw Research | | | $4,477.29 |
| LexisNexis Research | | | $3,320.93 |
| Overtime Transportation | | | $219.25 |

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---------|-----------------|---------------------------|--------|
| Overtime Meals - Attorney | | | $125.89 |
| Computer Database Research - Soft | | | $376.30 |
| **Total** | | | **$19,445.81** |

| SUMMARY OF FINAL APPLICATION | |
|---|---|
| Name of Applicant | Kirkland & Ellis LLP |
| Name of Client | Debtors and Debtors in Possession |
| Time Period Covered by Final Application | April 22, 2024 through December 17, 2024 |
| Total Compensation Sought During Final Application Period after all Voluntary Reductions | $12,463,828.50 |
| Total Expenses Sought During the Final Application Period | $138,229.49 |
| Petition Date | April 22, 2024 |
| Retention Date | April 22, 2024 |
| Date of Order Approving Employment | June 4, 2024 |
| Total Compensation approved by Interim Order to Date | $8,572,697.50 |
| Total Expenses Approved by Interim Order to Date | $85,079.71 |
| Total Allowed Compensation Paid to Date | $10,443,896.30 |
| Total Allowed Expenses Paid to Date | $104,525.52 |
| Blended Rate in Final Application for all Attorneys | $1,253.77 |
| Blended Rate in Final Application for all Timekeepers | $1,224.71 |
| Compensation Sought in the Final Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed | $1,871,198.80 |
| Expenses Sought in Final Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed | $19,445.81 |
| Number of Professionals Included in Final Application | 96 |
| If Applicable, Number of Professionals in Final Application not Included in Staffing Plan Approved by Client | 5 |
| If Applicable, Difference Between Fees Budgeted and Compensation Sought During Final Application Period | The amount budgeted during the Fee Period was a range of $22,900,000 to 29,800,000. K&E billed $12,463,828.50 during the Fee Period. |
| Number of Professionals Billing Fewer than 15 hours to the Case during Final Application Period | 52 |
| Are Any Rates Higher Than Those Approved or Disclosed at Retention? | Yes. Certain K&E (as defined herein) attorneys and paraprofessionals' billing rates increased with their increased seniority at K&E, as set forth in the *Second Supplemental Declaration of Joshua A. Sussberg in Support of the Application of the Debtors for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 22, 2024* [Docket No. 1140]. |

**Summary of Hours by Professional Billed in Final Fee Period**

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Michael G. Falk, P.C. | Partner | ECEB - Executive Compensation | 1998 | $2,115.00 | 0.90 | $1,903.50 |
| David Foster, P.C. | Partner | Taxation | 2006 | $2,265.00 | 4.90 | $11,098.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,685.00 | 1,014.60 | $1,709,601.00 |
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | $2,245.00 | 25.90 | $58,145.50 |
| R.D. Kohut, P.C. | Partner | ECEB - Labor/Employment | 2004 | $2,115.00 | 2.00 | $4,230.00 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | $1,995.00 | 23.50 | $46,882.50 |
| Aaron Lorber, P.C. | Partner | Technology & IP Transactions | 2008 | $1,995.00 | 12.40 | $24,738.00 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $1,955.00 | 10.90 | $21,309.50 |
| Michael B. Slade | Partner | Litigation - General | 1999 | $2,065.00 | 46.60 | $96,229.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,305.00 | 20.90 | $48,174.50 |
| Paul D. Tanaka, P.C. | Partner | Environment - Transactional | 2003 | $2,115.00 | 13.70 | $28,975.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $2,445.00 | 19.30 | $47,188.50 |
| Nima Adabi | Partner | Litigation - General | 2014 | $1,595.00 | 104.40 | $166,518.00 |
| Nicholas Adzima | Partner | Restructuring | 2019 | $1,595.00 | 375.00 | $598,125.00 |
| Matthew Antinossi | Partner | ECEB - Employee Benefits | 1999 | $2,115.00 | 26.70 | $56,470.50 |
| Stephen I. Brecher | Partner | ECEB - Executive Compensation | 2000 | $1,885.00 | 3.20 | $6,032.00 |
| John G. Caruso | Partner | Real Estate | 1992 | $2,115.00 | 4.80 | $10,152.00 |
| Bernadette Coppola | Partner | Technology & IP Transactions | 2013 | $1,575.00 | 8.80 | $13,860.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Daniel S. Daines | Partner | Corporate - M&A/Private Equity | 2009 | $1,600.00 | 176.10 | $281,760.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $1,435.00 | 182.00 | $261,170.00 |
| Alexander J. Gelski | Partner | Litigation - General | 2013 | $1,555.00 | 2.10 | $3,265.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,600.00 | 20.30 | $32,480.00 |
| Jackie Heffernan | Partner | ECEB - Labor/Employment | 2017 | $1,575.00 | 17.70 | $27,877.50 |
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $1,695.00 | 51.50 | $87,292.50 |
| Zeina Kazour | Partner | Real Estate | 2008 | $1,575.00 | 1.00 | $1,575.00 |
| Steph Matko | Partner | ECEB - Executive Compensation | 2011 | $1,885.00 | 0.50 | $942.50 |
| Orla O'Callaghan | Partner | Litigation - General | 2018 | $1,365.00 | 6.20 | $8,463.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $1,695.00 | 7.90 | $13,390.50 |
| Alexander M. Schwartz | Partner | Corporate - Capital Markets | 2013 | $1,695.00 | 21.40 | $36,273.00 |
| Ana Sempertegui | Partner | Corporate - Capital Markets | 2010 | $1,695.00 | 0.70 | $1,186.50 |
| Martha Todd | Partner | Corporate - M&A/Private Equity | 2013 | $1,695.00 | 0.90 | $1,525.50 |
| Joseph Tootle | Partner | Taxation | 2014 | $1,995.00 | 17.40 | $34,713.00 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2005 | $1,820.00 | 148.30 | $269,906.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | $1,575.00 | 56.40 | $88,830.00 |
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,395.00 | 678.20 | $946,089.00 |
| Nicholas Adzima | Associate | Restructuring | 2019 | $1,595.00 | 389.90 | $621,890.50 |
| Nick Anderson | Associate | Restructuring | 2023 | $815.00 | 115.80 | $94,377.00 |
| Nick Anderson | Associate | Restructuring | 2023 | $975.00 | 90.60 | $88,335.00 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $975.00 | 376.00 | $366,600.00 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $1,095.00 | 386.10 | $422,779.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $815.00 | 159.20 | $129,748.00 |
| Sloane Bessey | Associate | Restructuring | 2024 | $975.00 | 115.30 | $112,417.50 |
| Alex Blaznik | Associate | Corporate - Debt Finance | 2021 | $1,265.00 | 31.00 | $39,215.00 |
| Alex Blaznik | Associate | Corporate - Debt Finance | 2021 | $1,345.00 | 0.50 | $672.50 |
| Lindsey Blumenthal | Associate | Restructuring | 2018 | $1,345.00 | 91.50 | $123,067.50 |
| Katie Conterio | Associate | Corporate - Capital Markets | 2019 | $1,395.00 | 27.70 | $38,641.50 |
| Annie Crea | Associate | Corporate - Debt Finance | 2021 | $1,095.00 | 33.50 | $36,682.50 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $1,095.00 | 60.80 | $66,576.00 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $1,265.00 | 10.20 | $12,903.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $975.00 | 318.80 | $310,830.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $1,095.00 | 473.40 | $518,373.00 |
| Fatima Elmansy | Associate | ECEB - Labor/Employment | 2023 | $815.00 | 2.90 | $2,363.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | $815.00 | 101.10 | $82,396.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | $975.00 | 78.40 | $76,440.00 |
| Mariana del Carmen Fernandez | Associate | Antitrust/Competition | 2023 | $975.00 | 3.10 | $3,022.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,095.00 | 210.10 | $230,059.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $1,265.00 | 57.20 | $72,358.00 |
| Keithan Hedrick | Associate | Antitrust/Competition | 2015 | $1,395.00 | 2.00 | $2,790.00 |
| Dillon A. Jones | Associate | ECEB - Executive Compensation | 2022 | $975.00 | 1.10 | $1,072.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $815.00 | 41.50 | $33,822.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Rosanna Kaile | Associate | Environment - Transactional | 2023 | $815.00 | 4.10 | $3,341.50 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | $785.00 | 17.40 | $13,659.00 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | $925.00 | 7.20 | $6,660.00 |
| Anusheh Khoshsima | Associate | ECEB - Labor/Employment | 2019 | $1,395.00 | 24.70 | $34,456.50 |
| Luka Knezevic | Associate | Restructuring | Pending | $815.00 | 76.50 | $62,347.50 |
| Ben Kovach | Associate | Technology & IP Transactions | 2022 | $975.00 | 0.50 | $487.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $815.00 | 84.30 | $68,704.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $975.00 | 51.30 | $50,017.50 |
| Nikita Mathur | Associate | Restructuring | 2024 | $815.00 | 267.80 | $218,257.00 |
| Nikita Mathur | Associate | Restructuring | 2024 | $975.00 | 17.30 | $16,867.50 |
| Melissa Moreno | Associate | Technology & IP Transactions | 2019 | $1,345.00 | 36.60 | $49,227.00 |
| Michael William Morgan | Associate | Corporate - General | 2022 | $975.00 | 125.90 | $122,752.50 |
| Michael William Morgan | Associate | Corporate - General | 2022 | $1,095.00 | 1.30 | $1,423.50 |
| Joe Morley | Associate | Taxation | 2019 | $1,465.00 | 39.10 | $57,281.50 |
| Joe Morley | Associate | Taxation | 2019 | $1,495.00 | 12.80 | $19,136.00 |
| Keyan Norman | Associate | Corporate - M&A/Private Equity | 2021 | $1,095.00 | 158.40 | $173,448.00 |
| Keyan Norman | Associate | Corporate - M&A/Private Equity | 2021 | $1,265.00 | 0.50 | $632.50 |
| Orla O'Callaghan | Associate | Litigation - General | 2018 | $1,325.00 | 57.70 | $76,452.50 |
| Orla O'Callaghan | Associate | Litigation - General | 2018 | $1,365.00 | 0.60 | $819.00 |
| D. Taylor Petersen | Associate | Corporate - General | 2023 | $815.00 | 30.20 | $24,613.00 |
| D. Taylor Petersen | Associate | Corporate - General | 2023 | $975.00 | 0.80 | $780.00 |
| Caleb Joseph Pilukas | Associate | Corporate - Capital Markets | 2021 | $1,095.00 | 15.70 | $17,191.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Maayan Sachs | Associate | ECEB - Labor/Employment | 2022 | $975.00 | 9.30 | $9,067.50 |
| Andrea Shang | Associate | Litigation - General | 2023 | $925.00 | 1.10 | $1,017.50 |
| D. Ryan Slaugh | Associate | Corporate - M&A/Private Equity | 2016 | $1,345.00 | 174.20 | $234,299.00 |
| D. Ryan Slaugh | Associate | Corporate - M&A/Private Equity | 2016 | $1,395.00 | 2.60 | $3,627.00 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,345.00 | 378.50 | $509,082.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $1,395.00 | 327.20 | $456,444.00 |
| Nick Stratman | Associate | Restructuring | 2023 | $815.00 | 128.30 | $104,564.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $975.00 | 308.30 | $300,592.50 |
| David G. Strecker | Associate | Litigation - General | 2022 | $1,075.00 | 8.20 | $8,815.00 |
| David G. Strecker | Associate | Litigation - General | 2022 | $1,185.00 | 1.20 | $1,422.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $815.00 | 129.40 | $105,461.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $975.00 | 204.30 | $199,192.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $815.00 | 103.50 | $84,352.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $975.00 | 136.70 | $133,282.50 |
| Joshua W. Valletta | Associate | Restructuring | 2023 | $815.00 | 33.70 | $27,465.50 |
| Joshua W. Valletta | Associate | Restructuring | 2023 | $975.00 | 38.70 | $37,732.50 |
| Cassidy Viser | Associate | Litigation - General | 2022 | $925.00 | 41.80 | $38,665.00 |
| Cassidy Viser | Associate | Litigation - General | 2022 | $1,075.00 | 3.80 | $4,085.00 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $975.00 | 201.50 | $196,462.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $1,095.00 | 234.90 | $257,215.50 |
| Totals | | | | | 9,782.70 | $12,265,208.00 |

**Final Compensation by Project Category**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 42 | Chapter 11 Filing and First Day Pleading | 242.90 | $262,895.50 |
| 43 | Adversary Proceeding & Contested Matters | 244.70 | $312,278.50 |
| 44 | Corporate & Governance Matters | 355.40 | $506,340.00 |
| 45 | Disclosure Statement / Plan / Confirmation | 3,223.80 | $3,996,562.00 |
| 46 | DIP Financing and Cash Collateral | 656.10 | $848,402.50 |
| 47 | Cash Management | 5.80 | $5,648.00 |
| 48 | Automatic Stay Issues | 54.60 | $58,348.00 |
| 49 | Asset Sales / Section 363 / Use, Sale | 1,900.30 | $2,557,646.50 |
| 50 | Executory Contracts & Unexpired Leases | 849.90 | $979,009.50 |
| 51 | Business Operations | 24.50 | $33,498.50 |
| 52 | Claims Administration | 187.70 | $242,463.00 |
| 53 | Schedules and Statements (SOFAs) | 59.80 | $52,439.00 |
| 54 | Creditor and Stakeholder Communications | 25.10 | $35,004.50 |
| 55 | U.S. Trustee Matters and Communications | 27.20 | $32,796.00 |
| 56 | Hearings | 79.20 | $106,341.00 |
| 57 | Insurance and Surety Matters | 23.00 | $20,245.00 |
| 58 | Utilities | 133.00 | $137,123.00 |
| 59 | Tax Matters | 27.20 | $43,966.00 |
| 60 | Case Administration | 346.70 | $379,734.50 |
| 61 | Retention - K&E | 433.60 | $413,816.00 |
| 62 | Retention - Non-K&E | 300.30 | $282,653.50 |
| 63 | Vendor Matters | 229.80 | $281,529.00 |
| 64 | Litigation | 190.30 | $241,978.50 |
| 65 | Non-Working Travel | 86.70 | $108,930.50 |
| 67 | Creditors' Committee Matters | 303.50 | $321,033.50 |
| 68 | Employee and Labor Matters | 165.90 | $203,146.50 |
| **Total** | | **10,177.00** | **$12,463,828.50** |

**Final Expense Summary**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $142.00 |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $1,347.00 |
| Color Copies or Prints | | | $1,722.60 |
| Postage | | | $96.48 |
| Local Transportation | | | $3,584.13 |
| Travel Expense | | | $10,951.58 |
| Airfare | | | $11,427.20 |
| Transportation to/from Airport | | | $3,176.19 |
| Travel Meals | | | $1,232.41 |
| Filing Fees | | | $5,665.00 |
| Other Court Costs and Fees | | | $46,764.44 |
| Outside Computer Services | | | $594.50 |
| Outside Printing Services | | | $20,621.00 |
| Outside Copy/Binding Services | | | $4,699.46 |
| Working Meals/K&E Only | | | $44.29 |
| Catering Expenses | | | $190.00 |
| Outside Retrieval Service | | | $3,457.32 |
| Computer Database Research | | | $5,650.19 |
| Westlaw Research | | | $5,803.57 |
| LexisNexis Research | | | $3,497.06 |
| Overtime Transportation | | | $1,195.90 |
| Overtime Meals - Non-Attorney | | | $49.36 |
| Overtime Meals - Attorney | | | $404.65 |
| Rental Expenses | | | $4,464.96 |
| Overnight Delivery - Hard | | | $25.60 |
| Computer Database Research - Soft | | | $1,422.60 |
| **Total** | | | **$138,229.49** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND INTERIM AND FINAL FEE
APPLICATION OF KIRKLAND & ELLIS LLP
AND KIRKLAND & ELLIS INTERNATIONAL LLP,
ATTORNEYS FOR THE DEBTORS AND DEBTORS IN
POSSESSION, FOR THE (I) INTERIM FEE PERIOD FROM AUGUST 1, 2024
THROUGH AND INCLUDING OCTOBER 31, 2024, AND THE (II) FINAL FEE
PERIOD FROM APRIL 22, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys for the above-captioned debtors and debtors in possession (before the Effective Date, collectively, the "Debtors," and on and after the Effective Date, collectively, the "Post-Effective Date Debtors"), hereby submits its second interim fee application and final fee application (the "Fee Application") for allowance of compensation for professional services provided in the amount of $2,338,998.50 and reimbursement of actual and necessary expenses in the amount of $19,445.81 that K&E incurred for the period from August 1, 2024 through October 31, 2024 (the "Second Interim Fee Period") and professional services provided in the amount of $12,463,828.50 and reimbursement of actual and necessary expenses in the amount of $138,229.49 that K&E incurred

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

for the period from April 22, 2024 through December 17, 2024 (the "Fee Period"). In support of

this Fee Application, K&E submits the declaration of Emily E. Geier, president of Emily E. Geier,

P.C., a partner of K&E (the "Geier Declaration"), which is attached hereto as **Exhibit A** and

incorporated by reference. In further support of this Fee Application, K&E respectfully states as

follows.

## Jurisdiction and Venue

1.     The United States Bankruptcy Court for the District of Delaware (the "Court") has

jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing*

*Order of Reference* from the United States District Court for the District of Delaware, dated

February 29, 2012. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The Debtors

confirm their consent to the Court entering a final order in connection with this Fee Application to

the extent that it is later determined that the Court, absent consent of the parties, cannot enter final

orders or judgments in connection herewith consistent with Article III of the United States

Constitution.

2.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local

Bankruptcy Rules"), and the *Order (I) Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket

No. 223] (the "Interim Compensation Order").

## Background

4.     On April 22, 2024 (the "Petition Date"), each of the Debtors filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 23, 2024, the Court entered an order [Docket No. 67] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No request has been made for the appointment of a trustee or examiner in these chapter 11 cases. On May 3, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 154].

5.      A description of the Debtors' business, the reasons for commencing the chapter 11 cases, and the relief sought from the Court to allow for a smooth transition into chapter 11 are set forth in the *Declaration of Stewart Glendinning, Chief Executive Officer of Express, Inc., in Support of Chapter 11 Petitions and First Day Motions*, filed on April 22, 2024 [Docket No. 20] and incorporated herein by reference.

6.      On May 14, 2024, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

7.      On December 17, 2024, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the Joint Chapter 11 Plan of EXP OldCo Winddown, Inc. and its Debtor Affiliates* (the "Confirmation Order") [Docket No. 1150], pursuant to which the Court approved and confirmed the *Joint Chapter 11 Plan of EXP OldCo Winddown, Inc. and its Debtor Affiliates (Technical Modifications)* [Docket No. 1143]. On December 31, 2024, the Post-Effective Date Debtors filed the *Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates* [Docket No. 1190].

**Preliminary Statement**

8.     During the Fee Period, K&E represented the Debtors professionally and diligently, advising them on a variety of complex matters and issues, as a result of which the Debtors took action to maximize the value of their estates for the benefit of all parties in interest.

9.     With K&E's advice and counsel, the Debtors accomplished, among other things, the following achievements:

(a)     facilitated the commencement of these chapter 11 cases through the filing of twelve voluntary petitions;

(b)     drafted, reviewed, revised, and coordinated the filing of the Debtors' first day motions and first day declaration, including the DIP documents[2] necessary to facilitate these chapter 11 cases;

(c)     drafted, reviewed, revised, and coordinated the filing of several other motions and applications, including motions for operational relief and applications for professional retentions;

(d)     prepared and filed the bar date motion[3] and obtained Court approval of the same;[4]

---

[2]     *See Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 24]; *Declaration of Adam Kiel in Support of the Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 30]; *Declaration of Kunal S. Kamlani In Support of the Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 31].

[3]     *See Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Under Section 503(B)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(B)(9) Requests, and (IV) Approving Form and Manner of Notice Thereof* [Docket No. 152].

[4]     *See Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Under Section 503(B)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(B)(9) Requests, and (IV) Approving Form and Manner of Notice Thereof* [Docket No. 280].

(e)    prepared and facilitated the filing of the Debtors' SOFAs, schedules, and monthly operating reports;

(f)    negotiated with various stakeholders on the terms of the Debtors' DIP facility, and obtained final Court approval of the same;[5]

(g)    drafted, prepared, and filed an objection to a motion for a shareholder's committee[6] and successfully argued for the motion's denial;[7]

(h)    negotiated, drafted, prepared, and filed a settlement agreement[8] between the Debtors, the Committee, and ReStore Capital, LLC, as the second lien prepetition term agent, to settle the Committee's potential challenges to the DIP facility;

(i)    negotiated, drafted, and implemented a going-concern sale transaction for substantially all of the Debtors' assets;

---

[5]    *See Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Grant Senior Secured Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief* [Docket No. 419].

[6]    *See Omnibus Reply of Debtors (I) In Support of First Day Motions and (II) In Opposition to (A) Motion of Mr. Kurzon for Appointment of a Shareholders' Committee and (B) Granting Related Relief* [Docket No. 364].

[7]    *See Order Denying Motion for a Shareholder's Committee and Request for Other Emergency Relief to Prevent Further Damage to the Debtors* [Docket No. 418].

[8]    *See Motion of Debtors for Entry of an Order (I) Authorizing and Approving the Settlement Agreement by and Between the Debtors, the Committee, and Restore; and (II) Granting Related Relief* [Docket No. 598].

(j)      drafted, prepared, and filed motions[9] and other documents[10] related to the sale of the Debtors' assets, and obtained Court approval of the same; [11]

(k)      facilitated obtaining entry of several orders authorizing the rejection and termination of certain leases and the assumption and assignment of other leases;

(l)      negotiated, drafted, prepared, and filed the Initial Plan[12] and Disclosure Statement;[13]

---

[9]   *See Motion of Debtors for Entry of an Order (I) Approving Bidding Procedures and Bid Protections, (II) Scheduling Certain Dates and Deadlines with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (V) Authorizing the Assumption and Assignment of Assumed Contracts, (VI) Authorizing the Sale of Assets; and (VII) Granting Related Relief* [Docket No. 41].

[10]   *See, e.g.*, *Declaration of Mark Still in Support of Entry of an Order (I) Approving Asset Purchase Agreement; (II Authorizing and Approving Sale of Certain Assets of Debtors Pursuant to Section 363 of the Bankruptcy Code Free and Clear of All Liens, Claims, Interest, and Encumbrances; (III) Approving the Assumption, Assignment and Sale of Certain Executory Contracts and Unexpired Leases Pursuant to Section 365 of the Bankruptcy Code; (IV) Authorizing the Debtors to Consummate Transactions Related to the Above; and (V) Granting Related Relief* [Docket No. 457]; *Declaration of Adam Kiel in Support of Entry of an Order (I) Approving Asset Purchase Agreement; (II) Authorizing and Approving Sale of Certain Assets of Debtors Pursuant to Section 363 of the Bankruptcy Code Free and Clear of All Liens, Claims, Interest, and Encumbrances; (III) Approving the Assumption, Assignment and Sale of Certain Executory Contracts and Unexpired Leases Pursuant to Section 365 of the Bankruptcy Code; (IV) Authorizing the Debtors to Consummate Transactions Related to the Above; and (V) Granting Related Relief* [Docket No. 458]; *Declaration of Kunal S. Kumlani in Support of Entry of an Order (I) Approving Asset Purchase Agreement; (II) Authorizing and Approving Sale of Certain Assets of Debtors Pursuant to Section 363 of the Bankruptcy Code Free and Clear of All Liens, Claims, Interest, and Encumbrances; (III) Approving the Assumption, Assignment and Sale of Certain Executory Contracts and Unexpired Leases Pursuant to Section 365 of the Bankruptcy Code; (IV) Authorizing the Debtors to Consummate Transactions Related to the Above; and (V) Granting Related Relief* [Docket No. 459]

[11]   *See Order (I) Approving Bidding Procedures and Bid Protections, (II) Scheduling Certain Dates and Deadlines with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (V) Authorizing the Assumption and Assignment of Assumed Contracts, (VI) Authorizing the Sale of Assets; and (VII) Granting Related Relief* [Docket No. 427]; *Order (I) Approving Asset Purchase Agreement; (II) Authorizing and Approving Sale of Certain Assets of Debtors Pursuant to Section 363 of the Bankruptcy Code Free and Clear of All Liens, Claims, Interest, and Encumbrances; (III) Approving the Assumption, Assignment and Sale of Certain Executory Contracts and Unexpired Leases Pursuant to Section 365 of the Bankruptcy Code; (IV) Authorizing the Debtors to Consummate Transactions Related to the Above; and (V) Granting Related Relief* [Docket No. 471].

[12]   "Initial Plan" means the *Joint Chapter 11 Plan of Express, Inc. and Its Debtor Affiliates* [Docket No. 689].

[13]   "Disclosure Statement" means the *Disclosure Statement Relating to the Joint Chapter 11 Plan of Express, Inc. and Its Debtor Affiliates* [Docket No. 690].

(m)     negotiated with the Official Committee of Unsecured Creditors to extend the Debtors' exclusive periods to file a chapter 11 plan and solicit acceptances;[14]

(n)     drafted, reviewed, revised, and coordinated the filing of the Debtors' motion to extend the time within which the Debtors must assume or reject unexpired leases of nonresidential real estate property;[15]

(o)     drafted, reviewed, revised, and negotiated a stipulation granting relief from the automatic stay to allow the Chubb Companies to cancel an insurance policy and take related actions;[16]

(p)     assumed and/or rejected certain unexpired leases of nonresidential real estate property;

(q)     drafted, reviewed, revised, and filed a reply to the U.S. Trustee's objection to the Debtors' motion to approve the adequacy of the disclosure statement and the solicitation procedures;[17]

(r)     drafted, reviewed, revised, and filed omnibus objections to certain claims;

(s)     drafted, reviewed, revised, negotiated and filed the Amended Plan;[18]

(t)     negotiated resolutions to various objections to confirmation of the Amended Plan;

(u)     obtained entry of several orders confirming the Amended Plan;[19] and

---

[14]    *See Certification of Counsel Regarding Exclusivity Order* [Docket No. 699].

[15]    *See Motion of Debtors for Entry of an Order (I) Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief* [Docket No. 694].

[16]    *See Order Approving Stipulation Granting Relief from the Automatic Stay to Permit The Chubb Companies to Amend/Endorse a Certain Insurance Policy and Take Certain Actions Related Thereto* [Docket No. 608].

[17]    *See Debtors' Reply to the U.S. Trustee's Objection to the Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation Procedures, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates with Respect Thereto, and (V) Granting Related Relief* [Docket No. 952].

[18]    "Amended Plan" means the *Joint Chapter 11 Plan of EXP Oldco Winddown, Inc. and its Debtor Affiliates (Technical Modifications)* [Docket No. 1130].

[19]    *See Findings of Fact, Conclusions of Law, and Order Confirming the Joint Chapter 11 Plan of EXP OldCo Winddown, Inc. and its Debtor Affiliates* [Docket No. 1150] (the "Confirmation Order").

(v)   timely consummated the transactions contemplated by the Amended Plan and emerging from chapter 11.[20]

10.     Given these accomplishments and the complexities of the Debtors' businesses and restructuring, K&E submits that the compensation and expense reimbursement sought herein for the necessary and beneficial professional services K&E provided to the Debtors during the Fee Period are reasonable and appropriate, commensurate with the scale, nature, and complexity of these chapter 11 cases, and should be approved.

## Case Status Summary

11.     The Debtors commenced these chapter 11 cases to successfully restructure, preserve thousands of jobs, rationalize their store footprint through strategic store closures, and facilitate a going-concern sale.

12.     The Debtors, with the assistance of Kirkland and their other advisors successfully negotiated and secured critical $35 million of debtor-in-possession financing, consisting of a $10 million first lien revolver and a $25 million new-money second lien term loan.  Importantly, the Debtors and their advisors successfully negotiated milestones under the DIP Facility, including a 30-day milestone by which the Debtors were required to execute a purchase agreement with a stalking horse purchaser, otherwise the Debtors would be forced to commence an enterprise-wide liquidation. During the quick, but robust marketing process, the Debtors engaged with numerous potential counterparties regarding one or more possible going-concern sale transactions, but only one bid contemplated a going-concern transaction for substantially all of the Debtors' assets and a significant amount of assumed liabilities.  Such transaction preserved the Debtors' operations as a going concern, including the assumption of over 450 leases, saved thousands of jobs, and resulted

---

[20]   *See Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates* [Docket No. 1190].

in a significantly lower pool of general unsecured claims.  Throughout the marketing process, the Debtors and their advisors successfully negotiated with critical vendors, landlords, and other contract counterparties on go-forward terms, which included significant concessions necessary to ensure the availability and viability of any sale transaction.  The Debtors and their advisors also successfully negotiated a transition services agreement that outlined the agreed-upon arrangement of go-forward services, by which the Debtors enjoyed the ability to continue their chapter 11 cases and position for a successful orderly wind down.

13.    Concurrently with the marketing process, the Debtors and their advisors quickly worked to progress the chapter 11 cases to ensure there were no roadblocks to potential approval and consummation of the sale transaction.  The Debtors and their advisors engaged in negotiations with key stakeholders, including the Committee, the DIP Lenders, and the U.S. Trustee on many critical items, including the terms of the DIP facility, the marketing process, the second day motions and orders, as well as the assumption and rejection orders.  The Debtors and their advisors also facilitated a successful settlement between the DIP Lenders and the Committee.  The Debtors and their advisors also facilitated an investigation into potential claims and causes of action that resulted in significant engagement and hard-fought negotiations between the Debtors and the Committee.  The investigation and the Debtors' and their advisors' continued preparation for a successful orderly winddown ultimately served as the bedrock for the global settlement and resolution between the Debtors and the Committee, which was memorialized and effected through the Amended Plan.

14.    The Debtors and their advisors then quickly pivoted to prepare for a hearing approving the adequacy of the Disclosure Statement and preparing for solicitation of the Amended Plan.  The Debtors and their advisors spent countless hours negotiating and engaging with

stakeholders on the terms of the Disclosure Statement and the Amended Plan to ensure that any and all issues were addressed, if possible, prior to appearing before the Court. These efforts culminated in the Debtors' seeking confirmation of the Amended Plan at the hearing held before the Court on December 17, 2024 (the "<u>Confirmation Hearing</u>"). In advance of the Confirmation Hearing, the Debtors negotiated and resolved a number of informal and formal objections to confirmation of the Plan. Ultimately, the Court overruled any outstanding objections and entered the Confirmation Order, which confirmed the Amended Plan, with the support of nearly all of the Debtors' key stakeholders, bringing these chapter 11 cases to a conclusion. With the Amended Plan confirmed, the Debtors worked to achieve the necessary requirements to go effective, and on December 31, 2024, the Effective Date occurred.

15.     The successful outcome of these chapter 11 cases would not have been possible without the hard work, extensive negotiations, coordination, and strong leadership of K&E. As counsel for the Debtors, K&E has been instrumental in facilitating the administration of these chapter 11 cases. The compensation and expense reimbursement sought herein for the necessary and beneficial professional services K&E provided to the Debtors during the Fee Period are reasonable and appropriate, commensurate with the scale, nature, and complexity of these chapter 11 cases, and should be approved.

## The Debtors' Retention of K&E

16.     On June 4, 2024, the Court entered the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 22, 2024* [Docket No. 387] (the "<u>Retention Order</u>"), attached hereto as **<u>Exhibit B</u>** and incorporated by reference. The Retention Order authorizes the Debtors to compensate and reimburse K&E in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Interim Compensation Order.

The Retention Order also authorizes the Debtors to compensate K&E at K&E's hourly rates charged for services of this type and to reimburse K&E for K&E's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.  The particular terms of K&E's engagement are detailed in the engagement letter by and between K&E and the Debtors, effective as of February 19, 2024, and attached hereto as **Exhibit C** (the "Engagement Letter").

17.    The Retention Order authorizes K&E to provide the following services consistent with and in furtherance of the services enumerated above:

a.    advising the Debtors with respect to their powers and duties as debtors-in-possession in the continued management and operation of their businesses and properties;

b.    preparing pleadings, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates and consistent with the services identified in the Retention Order;

c.    appearing before the Court and any appellate courts to represent the interests of the Debtors' estates before those courts in connection with the services in the Retention Order; and

d.    performing all other legal services reasonably necessary or otherwise beneficial for the Debtors in connection with these chapter 11 cases.

**Disinterestedness of K&E**

18.    To the best of the Debtors' knowledge and as disclosed in the *Declaration of Joshua A. Sussberg in Support of the Debtors' Application for the Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 247-3] (the "K&E Declaration"), (a) K&E is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates and (b) K&E has no connection to the Debtors, their creditors, or other parties in interest, except as

may be disclosed in the K&E Declaration.

19.    K&E may have in the past represented, may currently represent, and likely in the future will represent parties in interest in connection with matters unrelated to the Debtors in these chapter 11 cases.  In the K&E Declaration, K&E disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts.

20.    K&E performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

21.    Except to the extent of the advance payments paid to K&E that K&E previously disclosed to this Court in the K&E Declaration, K&E has received no payment and no promises for payment from any source other than the Debtors for services provided or to be provided in any capacity whatsoever in connection with these chapter 11 cases.

22.    Pursuant to Bankruptcy Rule 2016(b), K&E has not shared, nor has K&E agreed to share (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of K&E or (b) any compensation another person or party has received or may receive.

**<u>Summary of Compliance with Interim Compensation Order</u>**

23.    This Fee Application has been prepared in accordance with the Interim Compensation Order, Article II.B of the Amended Plan, and paragraph 52 of the Confirmation Order.

24.    K&E seeks interim compensation for professional services rendered to the Debtors during the Second Interim Fee Period in the amount of $2,338,998.50 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $19,445.81.   During the Second Interim Fee Period, K&E attorneys and paraprofessionals expended a total of 6,421.50 hours for which compensation is requested.

25.     In accordance with the Interim Compensation Order, as of the date hereof, K&E has received payments totaling $1,890,644.61 ($1,871,198.80 of which was for services provided and $19,445.81 of which was for reimbursement of expenses) for the Second Interim Fee Period. Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, K&E seeks payment of the remaining $467,799.70, which amount represents the entire amount of unpaid fees and expenses incurred between August 1, 2024 and October 31, 2024.[21]

26.     K&E seeks final allowance and approval of compensation for professional services rendered to the Debtors during the Fee Period in the aggregate amount of $12,463,828.50 and reimbursement of actual expenses incurred in connection with such services in the aggregate amount of $138,229.49, for a total allowance of $12,602,057.99 for fees and expenses incurred. To date, K&E has received total payment of $8,729,356.80 for legal services rendered to the Debtors and $104,525.52 for related expenses during the Fee Period pursuant to the Interim Compensation Order.

**Fees and Expenses Incurred During Fee Period**

**A.     Customary Billing Disclosures**.

27.     K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for other restructuring matters, as well as similar complex corporate, securities, and litigation matters whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such

---

[21]     This amount also reflects the 20% holdback for the Fee Period.

restructuring and other complex matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties in interest, attached hereto as **Exhibit D** is K&E's budget and staffing plan (the "Budget and Staffing Plan") for this Fee Period and attached hereto as **Exhibit E** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Debtors during the Fee Period.

**B.      Fees Incurred During Fee Period.**

28.      In the ordinary course of K&E's practice, K&E maintains computerized records of the time expended to render the professional services required by the Debtors and their estates. For the convenience of the Court and all parties in interest, attached hereto as **Exhibit F** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at K&E's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the first interim application;

- the number of rate increases since the inception of the case; and

- a calculation of total compensation requested using the rates disclosed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 22, 2024* (the "Retention Application").

C.     **Expenses Incurred During Fee Period**.

29.     In the ordinary course of K&E's practice, K&E maintains a record of expenses incurred in the rendition of the professional services required by the Debtors and their estates and for which reimbursement is sought.   K&E currently charges $0.16 per page for standard duplication in its offices in the United States.  Notwithstanding the foregoing and consistent with the Local Bankruptcy Rules, K&E charged no more than $0.10 per page for standard duplication services in these chapter 11 cases.   K&E does not charge its clients for incoming facsimile transmissions.

30.     For the convenience of the Court and all parties in interest, attached hereto as **Exhibit G** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement.

### Summary of Legal Services Rendered During the Fee Period

31.     As discussed above, during the Fee Period, K&E provided extensive and important professional services to the Debtors in connection with these chapter 11 cases.  These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by large corporate debtors in similar cases of this magnitude and complexity.

32.     To provide a meaningful summary of K&E's services provided on behalf of the Debtors and their estates, K&E has established, in accordance with its internal billing procedures, certain subject matters categories (each, a "Matter Category") in connection with these chapter 11 cases.  The following is a summary of the fees and hours billed for each Matter Category in the

15

Fee Period:[22]

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 42 | Chapter 11 Filing and First Day Pleadings | 195 - 251 | 242.90 | $257,250 - $330,750 | $262,895.50 |
| 43 | Adversary Proceeding & Contested Matters | 444 - 571 | 244.70 | $604,750 - $775,750 | $312,278.50 |
| 44 | Corporate & Governance Matters | 632 - 811 | 355.40 | $1,048,050 - $1,345,350 | $506,340.00 |
| 45 | Disclosure Statement/Plan/Confirmation | 4,509 - 6,069 | 3,223.80 | $5,312,290 - $7,250,830 | $3,996,562.00 |
| 46 | DIP Financing and Cash Collateral | 443 - 566 | 656.10 | $624,000 - $798,000 | $848,402.50 |
| 47 | Cash Management | 47 - 59 | 5.80 | $49,500 - $63,000 | $5,648.00 |
| 48 | Automatic Stay Issues | 246 - 313 | 54.60 | $273,300 - $347,100 | $58,348.00 |
| 49 | Asset Sales/Section 363/Use, Sale, & Disposition of Property | 1,738 - 2,225 | 1,900.30 | $2,728,350 - $3,492,450 | $2,557,646.50 |
| 50 | Executory Contracts & Unexpired Leases | 2,229 - 2,843 | 849.90 | $2,934,600 - $3,745,200 | $979,009.50 |
| 51 | Business Operations | 181 - 227 | 24.50 | $225,900 - $283,050 | $33,498.50 |
| 52 | Claims Administration | 505 - 673 | 187.70 | $645,900 - $865,800 | $242,463.00 |
| 53 | Schedules and Statements (SOFAs) | 50 - 64 | 59.80 | $64,110 - $83,220 | $52,439.00 |
| 54 | Creditor and Stakeholder Communications | 64 - 82 | 25.10 | $87,960 - $113,670 | $35,004.50 |
| 55 | U.S. Trustee Matters and Communications | 70 - 89 | 27.20 | $98,610 - $125,220 | $32,796.00 |
| 56 | Hearings | 603 - 784 | 79.20 | $840,400 - $1,094,800 | $106,341.00 |
| 57 | Insurance and Surety Matters | 90 - 115 | 23.00 | $122,100 - $156,450 | $20,245.00 |
| 58 | Utilities | 253 - 320 | 133.00 | $302,800 - $384,100 | $137,123.00 |
| 59 | Tax Matters | 111 - 143 | 27.20 | $200,500 - $259,750 | $43,966.00 |
| 60 | Case Administration | 786 - 1,012 | 346.70 | $965,100 - $1,238,700 | $379,734.50 |
| 61 | Retention - K&E | 759 - 989 | 433.60 | $840,400 - $1,094,800 | $413,816.00 |
| 62 | Retention - Non-K&E | 793 - 1,012 | 300.30 | $912,800 - $1,163,600 | $282,653.50 |
| 63 | Vendor Matters | 689 -866 | 229.80 | $758,500 - $956,500 | $281,529.00 |
| 64 | Litigation | 1,432 - 1,842 | 190.30 | $2,021,000 - $2,597,000 | $241,978.50 |
| 65 | Non-Working Travel | 114 - 151 | 86.70 | $96,170 - $126,590 | $108,930.50 |
| 66 | International Matters | 40 - 52 | 0.00 | $56,160 - $71,820 | $0.00 |
| 67 | Creditors' Committee Matters | 203 - 254 | 303.50 | $245,250 - $306,750 | $321,033.50 |
| 68 | Employee and Labor Matters | 424 - 530 | 165.90 | $584,250 - $729,750 | $203,146.50 |
| 69 | Expenses | - | N/A | $ - $ | $138,229.49 |
| **TOTALS** | | **17,649 - 22,914** | **10,177.00** | **$22,900,000 – 29,800,000** | **$12,602,057.99** |

33.    The following is a summary, by Matter Category, of the most significant professional services provided by K&E during the Fee Period.  This summary is organized in

---

[22]    In certain instances, K&E may have billed the same amount of fees, but different number of hours to different Matter Categories.  This difference is the result of different staffing of each such Matter Category.

accordance with K&E's internal system of matter numbers.  The detailed descriptions demonstrate that K&E was heavily involved in performing services for the Debtors on a daily basis, often including night and weekend work, to meet the needs of the Debtors' estates in these chapter 11 cases.  A schedule setting forth a description of the Matter Categories utilized in this case, the number of hours expended by K&E partners, associates and paraprofessionals by matter, and the aggregate fees associated with each matter is attached hereto as **Exhibit H**.

34.     In addition, K&E's computerized records of time expended providing professional services to the Debtors and their estates are attached hereto as **Exhibit I**, and K&E's records of expenses incurred during the Fee Period in the rendition of professional services to the Debtors and their estates are attached as **Exhibit J**.

     (a)     **Chapter 11 Filing & First Day Pleadings [Matter No. 42]**

         Total Fees:    $262,895.50
         Total Hours:  242.90

35.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the filing of the Debtors' chapter 11 petitions and various "first day" pleadings and related notices during the initial days of these chapter 11 cases, including, without limitation, (a) reviewing and revising the Debtors' petitions and "first day" motions, proposed orders, affidavits and notices; and (b) preparing for the "first day" hearing, including drafting hearing notes and related materials and preparing potential witnesses in connection with certain of the first day motions.

36.     Specifically, the Debtors filed several motions seeking orders authorizing the Debtors to pay various prepetition claims.  Entry of these orders eased the strain on the Debtors' relationships with employees, vendors, customers, taxing authorities, and other stakeholders as a consequence of the commencement of these chapter 11 cases.  Among other things, these orders

authorized the Debtors to (a) pay certain critical vendors; (b) pay certain prepetition employee wages and benefits; (c) maintain cash management systems; (d) use prepetition bank accounts, checks and other business forms; (e) make tax payments to federal, local, and state taxing authorities; (f) make payments to utility providers; (g) continue existing customer programs; (h) effect processes necessary to close certain stores; and (i) maintain prepetition insurance policies and enter into new insurance policies.

(b)     **Adversary Proceedings & Contested Matters [Matter No. 43]**

Total Fees:     $312,278.50
Total Hours:    244.70

37.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to litigation, adversary proceedings, or other adversarial matters. Specifically, K&E attorneys and paraprofessionals spent time:

(i)     researching, analyzing, and preparing litigation strategies for contested matters;

(ii)    preparing responses and objections to formal discovery requests;

(iii)   preparing direct outlines for potential witnesses called to support contested motions;

(iv)    collaborating with potential witnesses called to support contested motions;

(v)     reviewing and analyzing documents in connection with various discovery requests;

(vi)    responding to informal information requests in connection with these matters;

(vii)   researching, drafting, revising, and filing the objection to the motion to appoint a shareholder's committee; and

(viii)  coordinating and communicating with the Debtors, the Debtors' advisors, and relevant stakeholders regarding the foregoing activities.

       **(c)**      **Corporate & Governance Matters [Matter No. 44]**

        Total Fees:    $506,340.00
        Total Hours:  355.40

38.     This Matter Category includes time spent by K&E attorneys and paraprofessionals advising the Debtors and the board of directors (the "Board") regarding corporate governance issues related to the Debtors' restructuring transactions. Specifically, K&E attorneys and paraprofessionals spent time:

      (i)     complying with corporate governance requirements, including drafting and revising resolutions, certificates, amendments to corporate documents, SEC filings, and minutes from board meetings, as necessary;

      (ii)    preparing for and participating in various meetings with the Board and senior management in connection with key issues and events regarding these chapter 11 cases; and

      (iii)   providing updates to the Debtors and their advisors regarding the foregoing activities.

       **(d)**      **Disclosure Statement, Plan, Confirmation [Matter No. 45]**

        Total Fees:    $3,996,562.00
        Total Hours:  3,223.80

39.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to developing the plan, disclosure statement, and related documents in connection with these chapter 11 cases. Specifically, K&E attorneys and paraprofessionals spent time:

      (i)     drafting and filing the motion to extend the Debtors' exclusivity period for filing a chapter 11 plan and disclosure statement;

      (ii)    researching and analyzing legal and factual issues relevant to the plan and disclosure statement and objections thereto;

      (iii)   drafting, negotiating, revising, compiling, and filing the plan, disclosure statement, disclosure statement motion, confirmation order and all related filings and researching related issues; and

(iv)    providing updates to the Debtors and their advisors regarding the foregoing activities.

**(e)    DIP Financing and Cash Collateral [Matter No. 46]**

Total Fees:    $848,402.50
Total Hours:    656.10

40.    This Matter Category includes time spent by K&E attorneys and paraprofessionals negotiating and obtaining Court approval for the Debtors' consensual use of cash collateral and negotiating, documenting, and closing on the Debtors' DIP facility.  Specifically, K&E attorneys and paraprofessionals spent time preparing for and closing on the DIP facility, analyzing and discussing cash management and financing issues with the Debtors, the Debtors' other professionals, and various stakeholders, seeking approval of and negotiating resolutions related to the final entry of an order approving the DIP facility,  negotiating a settlement between the Debtors, the Committee and ReStore Capital, LLC, and ensuring compliance with the reporting requirements and professional fee estimates under the DIP facility.

41.    K&E's efforts were critical in securing the consensual use of cash collateral and negotiating, documenting, and closing on a $224 million DIP financing facility consisting of $25 million in new money that provided the Debtors with the necessary liquidity to fund the Debtors' operations through these chapter 11 cases.

**(f)    Cash Management [Matter No. 47]**

Total Fees:    $5,648.00
Total Hours:    5.80

42.    This Matter Category includes time spent on a variety of tasks that were necessary to ensure the continued operation and maintenance of the Debtors' cash management systems. Specifically, K&E attorneys spent time obtaining entry of interim and final orders authorizing the Debtors to operate their preexisting cash management systems.

(g)    **Automatic Stay Matters [Matter No. 48]**

Total Fees:    $58,348.00
Total Hours:   54.60

43.    This Matter Category includes time spent by K&E attorneys providing services related to the imposition of the automatic stay.  Specifically, K&E attorneys spent time:

(i)    analyzing litigation strategies regarding application of the automatic stay, and conferencing with counsel for lift-stay parties regarding the same;

(ii)    drafting automatic stay notices and enforcement letters;

(iii)    defending against stay relief motions;

(iv)    drafting and revising multiple pleadings regarding the enforcement of the automatic stay, including legal research related thereto; and

(v)    drafting, revising, and negotiating a stipulation with the Chubb Companies to lift the automatic stay to cancel an insurance policy.

(h)    **Asset Sale/Section 363/Use, Sale [Matter No. 49]**

Total Fees:    $2,557,646.50
Total Hours:   1,900.30

44.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the sale or disposition of the Debtors' assets.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    researching, drafting, negotiating, and seeking approval of the bidding procedures;

(ii)    drafting declarations in support of the bidding procedures and the Debtors' marketing process;

(iii)    reviewing, revising, and negotiating non-disclosure agreements with interested counterparties;

(iv)    drafting, reviewing, negotiating, and closing the asset purchase agreement and reviewing and analyzing issues related to the sale, and communications with potential bidders related thereto;

(v)     conferring with professional advisors, the company, and lender groups regarding the sale process; and

(vi)    advising and coordinating with the Debtors and the Debtors' advisors with respect to the foregoing.

**(i)     Executory Contracts and Unexpired Leases [Matter No. 50]**

Total Fees:    $979,009.50
Total Hours:   849.90

45.     This Matter Category includes time spent by K&E attorneys examining issues related to the Debtors' executory contracts and unexpired leases.  K&E attorneys spent time researching, analyzing, renegotiating, assuming, or rejecting the Debtors' obligations under their various executory contracts and unexpired leases.  Specifically, K&E attorneys spent time:

(i)     reviewing and analyzing various executory contracts and unexpired leases;

(ii)    advising the Debtors with respect to their rights and obligations under their executory contracts and unexpired leases under relevant bankruptcy and nonbankruptcy law, including with respect to the assumption and assignment of such executory contracts and unexpired leases;

(iii)   researching and analyzing issues related thereto;

(iv)    coordinating with the Debtors, landlords, and various other counterparties regarding treatment of unexpired leases and executory contracts, including cure amounts and lease amendments; and

(v)     drafting and revising the store closing motion and declaration in support thereof and communications with landlords and other stakeholders regarding the store closing process.

**(j)     Business Operations [Matter No. 51]**

Total Fees:    $33,498.50
Total Hours:   24.50

46.     K&E attorneys spent time developing a strategy with the Debtors to ensure a smooth transition into chapter 11 and to ensure that operations continue without interruption while

the Debtors administered these chapter 11 cases. Specifically, K&E attorneys spent time communicating with M3 Advisory Partners, LP ("M3") and the company regarding postpetition business operations.

### (k)    Claims Administration [Matter No. 52]

        Total Fees:    $242,463.00
        Total Hours:  187.70

47.    This Matter Category includes time K&E attorneys spent on matters related to claims administration and claims-related issues. Specifically, K&E attorneys spent time:

      (i)      drafting, revising, and filing the bar date motion;

      (ii)     drafting, revising, and filing a *de minimis* claims settlement procedures motion; and

      (iii)    reviewing, analyzing, and researching certain claims asserted against the Debtors.

### (l)    SOFAs and Schedules [Matter No. 53]

        Total Fees:    $52,439.00
        Total Hours:  59.80

48.    This Matter Category includes time spent by K&E attorneys providing services, in coordination with M3, Stretto, Inc. ("Stretto"), the Debtors' claims and noticing agent and administrative advisor, and other advisors in connection with the preparation, review, revision, and filing of the Debtors' schedules of assets and liabilities and statements of financial affairs (the "Schedules and Statements"). Moreover, K&E attorneys advised the Debtors regarding drafting the Schedules and Statements, attended regular conferences with the Debtors and their advisors regarding the same, and conferred and corresponded with the Debtors and the Debtors' professionals regarding the monthly operating reports.

### (m)    Creditor and Stakeholder Communications [Matter No. 54]

        Total Fees:    $35,004.50
        Total Hours:  25.10

49.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to communications with creditors and various stakeholders.

**(n)     U.S. Trustee Communications & Reporting [Matter No. 55]**

Total Fees:     $32,796.00
Total Hours:    27.20

50.     This Matter Category includes time spent by K&E attorneys corresponding with the U.S. Trustee with respect to the following issues:

(i)     preparing for and participating in the initial debtor interview;

(ii)    preparing for and participating in the creditors' meeting as required by section 341 of the Bankruptcy Code; and

(iii)   the contents of the Debtors' plan and disclosure statement.

**(o)     Hearings [Matter No. 56]**

Total Fees:     $106,341.00
Total Hours:    79.20

51.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to attending and participating in several hearings during the Fee Period (each a "Hearing" and, collectively, the "Hearings").  During the Fee Period, K&E attorneys and paraprofessionals spent considerable time attending and participating in the Hearings, including:

(a)     the Hearing on first day matters on Tuesday, April 23, 2024;

(b)     the Hearing on second day matters on Thursday, May 16, 2024;

(c)     the DIP and bidding procedures Hearing on Friday, May 31, 2024;

(d)     the June omnibus Hearing on Thursday, June 6, 2024;

(e)     the sale Hearing on Friday, June 14, 2024;

(f)     the September omnibus Hearing on Wednesday, September 4, 2024;

(g)     the disclosure statement Hearing on Wednesday, November 6, 2024; and

(h)     the confirmation Hearing on Tuesday, December 17, 2024.

     **(p)**    **Insurance and Surety Matters [Matter No. 57]**

          Total Fees:    $20,245.00
          Total Hours:   23.00

52.     This Matter Category includes time spent by K&E attorneys providing services related to ensuring that Debtors' insurance policies and surety bonds were maintained during these chapter 11 cases.  Specifically, K&E attorneys spent time drafting, negotiating, and revising the insurance order, reviewing and analyzing the Debtors' insurance policies and surety bonds, and researching and analyzing issues regarding the same.

     **(q)**    **Utilities [Matter No. 58]**

          Total Fees:    $137,123.00
          Total Hours:   133.00

53.     This Matter Category includes time spent by K&E attorneys providing services related to utility issues arising in connection with filing these chapter 11 cases, including reviewing, analyzing, and corresponding with utilities providers about adequate assurance requests.

     **(r)**    **Tax Matters [Matter No. 59]**

          Total Fees:    $43,966.00
          Total Hours:   27.20

54.     This Matter Category includes time spent by K&E attorneys conducting legal research, preparing correspondence and pleadings, and generally advising the Debtors on tax issues related to or arising during the chapter 11 cases.  During the Fee Period, K&E attorneys were responsible for researching and analyzing certain tax issues arising in connection with the Debtors' business operations, including the following:

        (i)     researching and analyzing certain tax issues arising in connection with the Debtors' business operations;

        (ii)    researching and analyzing the certain tax issues related to the asset purchase agreement and plan; and

(iii)    coordinating and communicating with the Debtors and the Debtors' advisors, and relevant stakeholders regarding the foregoing.

**(s)    Case Administration [Matter No. 60]**

Total Fees:    $379,734.50
Total Hours:  346.70

55.    This Matter Category includes time spent on a variety of tasks that were necessary to ensure the efficient and smooth administration of legal services related to the Debtors' chapter 11 cases. Specifically, K&E attorneys and paraprofessionals spent time:

(i)    coordinating, managing, and administering the Debtors' chapter 11 cases on a daily basis, including monitoring critical dates and maintaining a case calendar, task lists, and work-in-process reports;

(ii)    ensuring compliance with the service and notice requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, including coordinating services of pleadings and other related notices with the Debtors' local counsel and other retained professionals;

(iii)    in connection with numerous pleadings, preparing notices of motions, proposed orders, exhibits, and schedules, and coordinating the delivery of such pleadings to the court and the U.S. Trustee; and

(iv)    conducting regular internal conferences regarding the overall case status to ensure the efficient progress of workstreams.

56.    Time billed to this Matter Category also includes work and meetings related to multiple matters such that the time cannot be easily allocated to one of the other matters.

**(t)    K&E Retention and Fee Matters [Matter No. 61]**

Total Fees:    $413,816.00
Total Hours:  433.60

57.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the retention of K&E as the Debtors' counsel. Specifically, K&E attorneys and paraprofessionals spent time:

> (i) preparing pleadings and a comprehensive conflict analysis necessary to obtain the order of the Court approving the employment of K&E to represent the Debtors;
>
> (ii) implementing internally established procedures which require the continuous analysis of potential new conflicts;
>
> (iii) preparing updated professional disclosures for filing with the Court;
>
> (iv) preparing and distributing K&E's monthly fee statements in accordance with the Interim Compensation Order; and
>
> (v) reviewing all time entries to ensure compliance with the Interim Compensation Order and applicable provisions of the Bankruptcy Code, and to make necessary redactions to preserve the confidentiality of the work performed for the Debtors.

**(u)    Non-K&E Retention and Fee Matters [Matter No. 62]**

> Total Fees:     $282,653.50
> Total Hours:    300.30

58.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to ensuring the retention of the Debtors' other professionals in these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

> (i) coordinating and preparing the filing of a section 156 retention application of Stretto (as claims and noticing agent);
>
> (ii) coordinating and preparing the filing of retention applications and related documents for M3 (as financial advisor), Ernst & Young LLP (as tax services provider), RCS Real Estate Advisors (as real estate advisor), KPMG LLP (as tax consultant and tax consulting services provider), Moelis & Company LLC (as investment banker, financial advisor, and placement agent), and PricewaterhouseCoopers LLP (as audit services provider);
>
> (iii) coordinating with the Debtors and their other advisors with respect to ordinary course professional retentions and complying with the related disclosure requirements of applicable provisions of the Bankruptcy Code;
>
> (iv) reviewing retention applications filed by the Committee's professionals and coordinating with the Committee to address the Debtors' concerns regarding these retentions and reviewing related fee statements; and

(v)    coordinating and preparing the filing of fee applications.

**(v)    Vendor Matters [Matter No. 63]**

Total Fees:    $281,529.00
Total Hours:    229.80

59.    This Matter Category includes time spent by K&E attorneys and paraprofessionals advising the Debtors on vendor and supplier issues, including with respect to first day relief and postpetition business activities.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    reviewing, analyzing, and researching vendor issues and corresponding with counsel to vendors, M3, and the company; and

(ii)    drafting and revising the critical vendor form agreement and reclamation demand response letters.

**(w)    Litigation [Matter No. 64]**

Total Fees:    $241,978.50
Total Hours:    190.30

60.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to litigation or other adversarial matters.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    reviewing, analyzing, researching, and preparing responses to potential and actual objections filed; and

(ii)    reviewing, analyzing, and responding to various discovery requests and reviewing potentially discoverable documents for privilege and confidentiality considerations.

**(x)    Non-Working Travel [Matter No. 65]**

Total Fees:    $108,930.50
Total Hours:    86.70

61.    This Matter Category includes time spent by K&E attorneys and paraprofessionals related to traveling in connection with their representation of the Debtors.  The amounts presented for review and the request for payment in the Fee Application reflect a reduction of one half the

charges for travel time.

       **(y)**      **Creditors' Committee Matters [Matter No. 67]**

          Total Fees:    $321,033.50
          Total Hours:  303.50

     62.    This Matter Category includes time spent by K&E attorneys meeting and corresponding with the Committee's advisors to provide updates as to developments in the cases, providing relevant information and access to the Debtors and their records as requested, and responding to miscellaneous creditor inquiries. K&E attorneys and paraprofessionals also spent time responding to information and document requests from the Committee.

       **(z)**      **Employee and Labor Matters[Matter No. 68]**

          Total Fees:    $203,146.50
          Total Hours:  165.90

     63.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to labor and employment issues. Specifically, K&E attorneys spent time:

        (i)     reviewing, analyzing, researching, and preparing responses related to WARN Act, workers compensation, and other labor and employment considerations; and

        (ii)    reviewing and analyzing the asset purchase agreement for labor and employment considerations.

                **Actual and Necessary Expenses Incurred by K&E**

     64.    As set forth in **Exhibit I** attached hereto, and as summarized in **Exhibit G** attached hereto, K&E has incurred a total of $138,229.49 in expenses on behalf of the Debtors during the Fee Period. These charges are intended to reimburse K&E's direct operating costs, which are not incorporated into the K&E hourly billing rates. K&E charges external copying and computer research at the provider's cost without markup. Only clients who actually use services of the types set forth in **Exhibit I** of this Fee Application are separately charged for such services. The effect

of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

## Reasonable and Necessary Services Provided by K&E

**A.    Reasonable and Necessary Fees Incurred in Providing Services to the Debtors.**

65.    The foregoing professional services provided by K&E on behalf of the Debtors during the Fee Period were reasonable, necessary, and appropriate to the administration of these chapter 11 cases and related matters.

66.    Many of the services performed by partners and associates of K&E were provided by K&E's Restructuring Group.  K&E has a prominent practice in this area and enjoys a national and international reputation for its expertise in financial reorganizations and restructurings of troubled companies, with over 175 attorneys focusing on this area of the law.  The attorneys at K&E have represented either the debtor or the creditors' committee or have acted as special counsel in many large chapter 11 cases.

67.    In addition, due to the facts and circumstances of these chapter 11 cases, attorneys from K&E's litigation, corporate, and tax groups were heavily involved with K&E's representation of the Debtors.  These practice groups also enjoy a national and international reputation for their expertise.  Overall, K&E brings to these chapter 11 cases a particularly high level of skill and knowledge, which inured to the benefit of the Debtors and all stakeholders.

**B.    Reasonable and Necessary Expenses Incurred in Providing Services to the Debtors.**

68.    The time constraints imposed by the circumstances of these chapter 11 cases required K&E attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of the Debtors.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy the demands of the Debtors' businesses and ensure the orderly administration of

their estates.  Consistent with firm policy, and as further disclosed in the Retention Application, K&E attorneys and other K&E employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  K&E's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

69.     In addition, due to the location of the Debtors' businesses, co-counsel, creditors, and other parties in interest in relation to K&E's offices, frequent multi-party telephone conferences involving numerous parties were required.  On many occasions, the exigencies and circumstances of these chapter 11 cases required overnight delivery of documents and other materials.  The disbursements for such services are not included in K&E's overhead for the purpose of setting billing rates and K&E has made every effort to minimize its disbursements in these chapter 11 cases.  The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these chapter 11 cases.

70.     Among other things, K&E makes sure that all overtime meals, travel meals, hotel rates, and airfares are reasonable and appropriate expenses for which to seek reimbursement. Specifically, K&E regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary and, where appropriate, prorates expenses.  In that regard, K&E will waive certain fees and reduce its expenses if necessary.  In the Fee Period, K&E voluntarily reduced its fees by $405,641.25 and expenses by $10,886.83.  Consequently, K&E does not seek payment of such fees or reimbursement of such expenses in the Fee Application.

### K&E's Requested Compensation and Reimbursement Should be Allowed

71.     Section 331 of the Bankruptcy Code provides for interim compensation of

31

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (a) the time spent on such services;
>
> (b) the rates charged for such services;
>
> (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and
>
> (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

72.    K&E respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  K&E further believes that it performed the services for the Debtors economically, effectively, and efficiently, and the results

obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. K&E further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

73.     During the Fee Period, K&E's hourly billing rates for attorneys ranged from $785 to $2,445.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  K&E strives to be efficient in the staffing of matters.  These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in these chapter 11 cases.

74.     Moreover, K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

75.     In sum, K&E respectfully submits that the professional services provided by K&E on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of these chapter 11 cases, the time expended by K&E, the nature and extent of K&E's services provided, the value of K&E's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, K&E respectfully submits that approval of the compensation

sought herein is warranted and should be approved.

76.     No previous application for the relief sought herein has been made to this or any other Court.

## Reservation of Rights and Notice

77.     It is possible that some professional time expended, or expenses incurred, during the Fee Period are not reflected in the Fee Application.  K&E reserves the right to include such amounts in future fee applications.   In addition, the Debtors have provided notice of this Fee Application to:  (a) the U.S. Trustee; (b) those persons who have formally appeared and requested service in these cases pursuant to Bankruptcy Rule 2002; (c) counsel to the Committee; (d) (d)  the holders of the 30 largest unsecured claims against the Debtors (on a consolidated basis); (e) the office of the attorney general for each of the states in which the Debtors operate; (f) United States Attorney's Office for the District of Delaware; (g) the Internal Revenue Service; (h) the United States Securities and Exchange Commission; (i) the United States Department of Justice; (j) the DIP Agents and counsel thereto; (k) the ABL Lenders and counsel thereto; (l) the FILO Agent and counsel thereto; and (m) any party that has requested notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").  Pursuant to the Interim Compensation Order, any party, other than the Notice Parties, that wishes to object to the Fee Application, must file its objection with the Court, with a copy to Chambers and serve it on the affected professional and the Notice Parties so that it is actually received on or before March 7 at 4:00 p.m. prevailing Eastern Time.

## No Prior Request

78.     No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, K&E respectfully requests that the Court enter an order (a) awarding K&E (i) interim compensation for professional and paraprofessional services provided during the Second Interim Fee Period in the amount of $2,338,998.50, and reimbursement of actual, reasonable and necessary expenses incurred in the Second Interim Fee Period in the amount of $19,445.81, and (ii) final compensation professional and paraprofessional services provided during the Fee Period in the amount of $12,463,828.50, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $138,229.49; (b) authorizing and directing the Debtors to remit payment to K&E for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Date:  February 14, 2025

/s/ Emily E. Geier

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Nicholas M. Adzima (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:      (212) 446-4900
Email:           joshua.sussberg@kirkland.com
                    emily.geier@kirkland.com
                    nicholas.adzima@kirkland.com

-and-

Charles B. Sterrett (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:      (312) 862-2200
Email:           charles.sterrett@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

## Exhibit A

**Geier Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**DECLARATION OF EMILY E. GEIER**
**IN SUPPORT OF THE SECOND INTERIM**
**AND FINAL FEE APPLICATION OF KIRKLAND &**
**ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL**
**LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN**
**POSSESSION FOR THE (I) INTERIM FEE PERIOD FROM AUGUST 1, 2024**
**THROUGH AND INCLUDING OCTOBER 31, 2024, AND THE (II) FINAL FEE**
**PERIOD FROM APRIL 22, 2024 THROUGH AND INCLUDING DECEMBER 17, 2024**

I, Emily E. Geier, being duly sworn, state the following under penalty of perjury:

1.        I am the president of Emily E. Geier, P.C., a partner in the law firm of Kirkland & Ellis LLP, located at 601 Lexington Avenue, New York, New York 10022, and a partner of Kirkland & Ellis International, LLP (together with Kirkland & Ellis LLP, "K&E").[2]  I am one of the lead attorneys from K&E working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the States of Illinois and New York, and I have been admitted to practice in the United States District Court for the Northern District of Illinois.  There are no disciplinary proceedings pending against me.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning as set forth in the Fee Application.

2.    I have read the foregoing interim fee application of K&E, attorneys for the Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct.  In addition, I believe that the Fee Application complies with Local Bankruptcy Rule 2016-2.

3.    In connection therewith, I hereby certify that:

a)    to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b)    except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by K&E and generally accepted by K&E's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' case;

c)    K&E is seeking compensation with respect to the approximately 205.2 hours and $221,859.50 in fees spent reviewing time records to redact privileged or confidential information;

d)    in providing a reimbursable expense, K&E does not make a profit on that expense, whether the service is performed by K&E in-house or through a third party;

e)    in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between K&E and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules; and

f)    all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  February 14, 2025                    Respectfully submitted,

                                             /s/  Emily E. Geier
                                             Emily E. Geier
                                             as President of Emily E. Geier, P.C., as Partner
                                             of Kirkland & Ellis LLP; and as Partner of
                                             Kirkland & Ellis International LLP

**Exhibit B**

**Retention Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXPRESS, INC., *et al.*,[1] | ) | Case No. 24-10831 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Re: Docket No. 247** |

## ORDER AUTHORIZING THE RETENTION
## AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND
## KIRKLAND & ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE
## DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF APRIL 22, 2024

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland") as their attorneys effective as of the Petition Date, pursuant to sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the District of Delaware (the "Local Rules"); and the Court having reviewed the Application, the Declaration of Joshua A. Sussberg, the president of Joshua A. Sussberg, P.C., a partner of Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Sussberg Declaration"), and the declaration of

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Express, Inc. (8128), Express Topco LLC (8079); Express Holding, LLC (8454); Express Finance Corp. (7713); Express, LLC (0160); Express Fashion Investments, LLC (7622); Express Fashion Logistics, LLC (0481); Express Fashion Operations, LLC (3400); Express GC, LLC (6092); Express BNBS Fashion, LLC (3861); UW, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

Stewart Glendinning, the chief executive officer of Express, Inc. (the "<u>Glendinning Declaration</u>");

and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C.

§§ 157 and 1334; and the Court having found that the Application is a core proceeding pursuant

to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the

Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having

found based on the representations made in the Application and in the Sussberg Declaration that

(a) Kirkland does not hold or represent an interest adverse to the Debtors' estates and (b) Kirkland

is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required

by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in

the Application is in the best interests of the Debtors' estates, their creditors, and other parties in

interest; and the Court having found that the Debtors provided adequate and appropriate notice of

the Application under the circumstances and that no other or further notice is required; and the

Court having reviewed the Application and having heard statements in support of the Application

at a hearing held before the Court (the "<u>Hearing</u>"); and the Court having determined that the legal

and factual bases set forth in the Application and at the Hearing establish just cause for the relief

granted herein; and any objections to the relief requested herein having been withdrawn or

overruled on the merits; and after due deliberation and sufficient cause appearing therefor, IT IS

HEREBY ORDERED THAT:

1.     The Application is granted to the extent set forth herein.

2.     The Debtors are authorized to retain and employ Kirkland as their attorneys

effective as of the Petition Date in accordance with the terms and conditions set forth in the

Application and in the Engagement Letter attached hereto as **Exhibit 1**.

3.     Kirkland is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter. Specifically, but without limitation, Kirkland will render the following legal services:

a.     advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

b.     advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

c.     attending meetings and negotiating with representatives of creditors and other parties in interest;

d.     taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.     preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.     representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.     advising the Debtors in connection with any potential sale of assets;

h.     appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.     advising the Debtors regarding tax matters;

j.     taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.     performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors' assets; and (iii) advising the Debtors on corporate and litigation matters.

4.     Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court. Kirkland also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013*, both in connection with the Application and the interim and final fee applications to be filed by Kirkland in these chapter 11 cases.

5.     Notwithstanding anything in the Engagement Letter to the contrary, Kirkland shall apply any remaining amounts of its prepetition special purpose retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Kirkland.  Kirkland is authorized without further order of the Court to reserve and apply amounts from the prepetition special purpose retainer that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse Kirkland for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices.

6.     Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to

the legal services provided under the Engagement Letter and fees for defending any objection to Kirkland's fee applications under the Bankruptcy Code are not approved.

7.     Kirkland shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

8.     Kirkland shall provide ten-business-days' notice to the Debtors, the U.S. Trustee, and any official committee before any increases in the rates set forth in the Application or the Engagement Letter are implemented and shall file such notice with the Court. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

9.     Kirkland shall use its reasonable best efforts to avoid duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

10.     The Debtors and Kirkland are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

11.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

12.     To the extent the Application, the Sussberg Declaration, the Glendinning Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

13.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

14.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Ka B. Ow

**Dated: June 4th, 2024**
**Wilmington, Delaware**

**KAREN B. OWENS**
**UNITED STATES BANKRUPTCY JUDGE**

## Exhibit C

**Engagement Letter**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

Joshua A. Sussberg, P.C.
To Call Writer Directly:
+1 212 390 4829
jsussberg@kirkland.com

601 Lexington Avenue
New York, NY 10022
United States

+1 212 446 4800

www.kirkland.com

Facsimile:
+1 212 446 4900

February 19, 2024

Laurel Krueger
Chief Legal Officer & Corporate Secretary
Express, Inc.
1 Express Drive
Columbus, Ohio 43230

Re:    Retention to Provide Legal Services

Dear Laurel,

We are very pleased that you have asked us to represent Express, Inc. and those wholly or partially owned subsidiaries listed in an addendum or supplement to this letter (collectively, "Client") in connection with a potential restructuring. Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

**General Terms.**  This retention letter (this "Agreement") sets forth the terms of Client's retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, the "Firm")) to provide legal services and constitutes an agreement between the Firm and Client (the "Parties"). This Agreement (notwithstanding any guidelines for outside counsel that Client may provide to the Firm) sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**Fees.**  The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court). The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist Client in Client's planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

**Expenses.**  Expenses related to providing services shall be included in the Firm's statements as disbursements advanced by the Firm on Client's behalf. Such expenses include photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain

# KIRKLAND & ELLIS LLP

February 19, 2024
Page 2

secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges, deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges. Client shall pay directly (and is solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers' or contractors' charges, unless otherwise agreed by the Parties. By executing this Agreement below, Client agrees to pay for all charges in accordance with the Firm's schedule of charges, a copy of which is attached hereto at Schedule 1, as revised from time to time.

**Billing Procedures.** The Firm's statements of fees and expenses are typically delivered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances. Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer.** Client agrees to provide to the Firm a "special purpose retainer" (also known as an "advance payment retainer") as defined in Rule 1.5(d) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $500,000. In addition, Client agrees to provide one or more additional special purpose retainer upon request by the Firm so that the amount of any special purpose retainer remains at or above the Firm's estimated fees and expenses. The Firm may apply the special purpose retainer to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any special purpose retainer is earned by the Firm upon receipt, any special purpose retainer becomes the property of the Firm upon receipt, Client no longer has a property interest in any special purpose retainer upon the Firm's receipt, any special purpose retainer will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any special purpose retainer; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any special purpose retainer held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any special purpose retainer exceeds such fees, expenses, and costs. Client further understands and acknowledges that the use of a special purpose retainer is an integral condition of the Engagement, and is necessary to ensure that: Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the special purpose retainer is in Client's best interests. The fact that Client has provided the Firm with a special purpose retainer does not affect Client's right to terminate the client-lawyer relationship.

# KIRKLAND & ELLIS LLP

February 19, 2024
Page 3

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses. Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement. Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding. The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the special purpose retainer.

**Termination.** The Engagement may be terminated by either Party at any time by written notice by or to Client. The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work. If permission for withdrawal is required by a court, the Firm shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal. If this Agreement or the Firm's services are terminated for any reason, such termination shall be effective only to terminate the Firm's services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of the Firm's active involvement in a particular matter (even if the Firm continues active involvement in other matters on Client's behalf), the Firm will have no further duty to inform Client of future developments or changes in law as may be relevant to such matter. Further, unless the Parties mutually agree in writing to the contrary, the Firm will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which the Firm had been retained.

**Cell Phone and E-Mail Communication.** The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and

# KIRKLAND & ELLIS LLP

February 19, 2024
Page 4


therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

**File Retention.**  All records and files will be retained and disposed of in compliance with the Firm's policy in effect from time to time.  Subject to future changes, it is the Firm's current policy generally not to retain records relating to a matter for more than five years.  Upon Client's prior written request, the Firm will return client records that are Client's property to Client prior to their destruction.  Although we will return your records (i.e., your client file) to you at any time upon your written request, you agree that your client file will not include our Firm's internal files including administrative materials, internal communications, and drafts.  It is not administratively feasible for the Firm to advise Client of the closing of a matter or the disposal of records.  The Firm recommends, therefore, that Client maintain Client's own files for reference or submit a written request for Client's client files promptly upon conclusion of a matter.  Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")).  Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials.  For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

**Data Protection.**  You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com.  We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

# KIRKLAND & ELLIS LLP

February 19, 2024
Page 5

      **Conflicts of Interest.**  As is customary for a law firm of the Firm's size, there are numerous business entities, with which Client currently has relationships, that the Firm has represented or currently represents in matters unrelated to Client.

      Further, in undertaking the representation of Client, the Firm wants to be fair not only to Client's interests but also to those of the Firm's other clients.  Because Client is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of the Firm's other clients, the possibility exists that one of the Firm's current or future clients may take positions adverse to Client (including litigation or other dispute resolution mechanisms) in a matter in which such other client may have retained the Firm or one of Client's adversaries may retain the Firm in a matter adverse to another entity or person.

      In the event a present conflict of interest exists between Client and the Firm's other clients or in the event one arises in the future, Client agrees to waive any such conflict of interest or other objection that would preclude the Firm's representation of another client (a) in other current or future matters substantially unrelated to the Engagement or (b) other than during a Restructuring Case (as defined below), in other matters related to Client (such representation an "Allowed Adverse Representation").  By way of example, such Allowed Adverse Representations might take the form of, among other contexts: litigation (including arbitration, mediation and other forms of dispute resolution); transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings related to any of the foregoing and similar matters).

      Client also agrees that it will not, for itself or any other entity or person, assert that either (i) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (ii) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing another entity or person in any Allowed Adverse Representation.  Client further agrees that any Allowed Adverse Representation does not breach any duty that the Firm owes to Client or any of Client's affiliates. Client also agrees that the Firm's representation in the Engagement is solely of Client and that no member or other entity or person related to it (such as a shareholder, parent, subsidiary, affiliate, director, officer, partner, employee, or joint venturer) has the status of a client for conflict of interest purposes.

      In addition, if a waiver of a conflict of interest necessary to allow the Firm to represent another client in a matter that is not substantially related to the Engagement is not effective for any reason, Client agrees that the Firm may withdraw from the Engagement.  Should that occur, Client will not, for itself or any other entity or person, seek to preclude such termination of

DocuSign Envelope ID: EEBCD6B6-E851-466C-BBB6-01E143A4A5B8

# KIRKLAND & ELLIS LLP

February 19, 2024
Page 6

services or assert that either (a) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (b) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar the Firm from representing parties with interests adverse to you during the time in which the Firm is representing you. You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters. Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients the Firm might take on in matters that are adverse to you but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit the Firm's potential withdrawal should a conflict waiver prove ineffectual.

The Firm informs Client that certain entities owned by current or former Firm attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with Client, hold investments in Client's debt or equity securities, may be adverse to Client, or conduct commercial transactions with Client (each, a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. The Firm notes that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between the Firm's exercise of its independent professional judgment in rendering advice to Client and the financial interest of Firm attorneys participating in the attorney investment entities, and such other persons might seek to limit Client's ability to use the Firm to advise Client on a particular matter. While the Firm cannot control what a person might assert or seek, the Firm believes that the Firm's judgment will not be compromised by virtue of any Passive Holding. Please let us know if Client has any questions or concerns regarding the Passive Holdings. By executing this letter, Client acknowledges the Firm's disclosure of the foregoing.

**Restructuring Cases**. If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give

## KIRKLAND & ELLIS LLP

February 19, 2024
Page 7


Client a draft of the Disclosure Schedule once it is available.  Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success.**  It is impossible to provide any promise or guarantee about the outcome of Client's matters.  Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee.  Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**Consent to Use of Information.**  In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses.**  Client agrees to promptly reimburse the Firm for all internal or external fees and expenses, including the amount of the Firm's attorney and paralegal time at normal billing rates, as incurred by the Firm in connection with participating in, preparing for, or responding to any action, claim, objection, suit, or proceeding brought by or against any third-party that relates to the legal services provided by the Firm under this Agreement.  Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by the Firm: in responding to document subpoenas, and preparing for and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by the Firm for approval of fees and expenses in a judicial, arbitral, or similar proceeding.  Further, Client understands, acknowledges, and agrees that in connection with a Restructuring Case, if Client has not objected to the payment of a Firm invoice or to a Firm fee and expense application, has in fact paid such invoice, or has approved such fee and expense application, then Client waives its right (and the right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**LLP.**  Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware.  Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the limited liability partnership, and partners are not personally liable, directly or indirectly, by way

## KIRKLAND & ELLIS LLP

February 19, 2024
Page 8

of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Governing Law**. This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous.** This Agreement sets forth the Parties' entire agreement for rendering professional services. It can be amended or modified only in writing and not orally or by course of conduct. Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding. This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it. If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable. Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel. Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement. The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing. Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment. The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

\* \* \*

DocuSign Envelope ID: EEBCD8B6-E851-466C-BBB6-01E143A4A6B8

# KIRKLAND & ELLIS LLP

February 19, 2024
Page 9


        Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us.   Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.


                    Very truly yours,

                    KIRKLAND & ELLIS LLP


                    By: _____
                        Printed Name:  Joshua A. Sussberg, P.C.
                        Title:  Partner


    Agreed and accepted this ___ day of February, 2024

        EXPRESS, INC.


        By: _____
        Name: Laurel Krueger
        Title: Chief Legal Officer & Corporate Secretary

### ADDENDUM: List of Client Subsidiaries

Express Topco LLC

Express Holding, LLC

Express Finance Corp.

Express, LLC

Express Fashion Investments, LLC

Express Fashion Logistics, LLC

Express GC, LLC

Express BNBS Fashion, LLC

Express Fashion Operations, LLC

Express Fashion Digital Services Costa Rica (S.R.L.)

UW, LLC

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2024*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.16 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.50 per impression in Hong Kong
    - CNY1.00 per impression in Beijing and Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  - Scanned Images:
    - $0.16 per page for black and white or color scans
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Secretarial and Word Processing**: Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**: Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-hours work or (ii) the nature of the work being done for the client necessitates out-of-hours overtime and such work could not have been done during normal working hours. If these conditions are satisfied, costs for related overtime meals and transportation also will be charged.

- **Travel Expenses**:  We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees.  We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade.  K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses.  K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable.  However, certain retrospective rebates may not be passed along.

- **Catering Charges:**  Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses**:  We do not charge clients for telephone calls, conference calls, videoconferences or faxes made from K&E LLP's offices.

  Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred.  Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**:  We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf.  K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**:  We charge clients for the actual cost of a third-party vendor messenger.

- **Library Research Services:**  Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services.  Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**:  K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter.  K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services:**  Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title.  There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage**:  Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**:  K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB).  If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $6.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of.  For e-discovery data on the Relativity platform, K&E LLP will also charge clients $6.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Tax Filings**:  Clients will be charged a fixed fee for certain tax filings. Our standard charge is $400 per Form 8832 election; $250 per Form 83(b) election for the first 20 forms, $100 per form for any additional forms; $1,000 each for Form SS-4 (Foreign); $100 each for Form SS-4 (Domestic); and $75 for each FIRPTA certificate.

- **Calendar Court Services**:  Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**:  There is no client charge for standard office supplies.  Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**:  If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**:  If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost.  If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client.  In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are based on current U.S. charges at an appropriate exchange rate.

**<u>Exhibit D</u>**

**Budget and Staffing Plan**

# Budget and Staffing Plan

## (For Matter Categories for the Period Beginning on August 1 and Ending on October 31)

### Budget

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 42 | Chapter 11 Filing and First Day Pleadings | - | 0.00 | $ - $ | $0.00 |
| 43 | Adversary Proceeding & Contested Matters | 358 - 445 | 10.10 | $495,000 - $615,000 | $12,590.50 |
| 44 | Corporate & Governance Matters | 367 - 456 | 88.70 | $594,000 - $738,000 | $114,010.50 |
| 45 | Disclosure Statement/Plan/Confirmation | 2,235 - 2,777 | 1,107.30 | $2,441,340 - $3,033,180 | $1,489,757.50 |
| 46 | DIP Financing and Cash Collateral | 71 - 88 | 7.30 | $99,000 - $123,000 | $8,203.50 |
| 47 | Cash Management | 11 - 14 | 0.00 | $14,850 - $18,450 | $0.00 |
| 48 | Automatic Stay Issues | 80 - 100 | 8.00 | $99,000 - $123,000 | $8,297.00 |
| 49 | Asset Sales/Section 363/Use, Sale, & Disposition of Property | 220 - 273 | 0.40 | $356,400 - $442,800 | $559.00 |
| 50 | Executory Contracts & Unexpired Leases | 845 - 1,050 | 217.50 | $1,188,000 - $1,476,000 | $267,030.50 |
| 51 | Business Operations | 161 - 200 | 0.00 | $198,000 - $246,000 | $0.00 |
| 52 | Claims Administration | 230 - 286 | 22.50 | $272,250 - $338,250 | $30,960.50 |
| 53 | Schedules and Statements (SOFAs) | 8 - 10 | 0.00 | $8,910 - $11,070 | $0.00 |
| 54 | Creditor and Stakeholder Communications | 10 - 13 | 1.60 | $13,860 - $17,220 | $2,420.00 |
| 55 | U.S. Trustee Matters and Communications | 45 - 56 | 0.00 | $63,360 - $78,720 | $0.00 |
| 56 | Hearings | 251 - 312 | 4.30 | $396,000 - $492,000 | $5,258.50 |
| 57 | Insurance and Surety Matters | 31 - 39 | 0.60 | $39,600 - $49,200 | $957.00 |
| 58 | Utilities | 211 - 262 | 22.20 | $247,500 - $307,500 | $24,309.00 |
| 59 | Tax Matters | 31 - 38 | 4.60 | $54,450 - $67,650 | $6,434.00 |
| 60 | Case Administration | 501 - 622 | 79.90 | $594,000 - $738,000 | $101,532.50 |
| 61 | Retention - K&E | 341 - 424 | 132.00 | $396,000 - $492,000 | $136,504.50 |
| 62 | Retention - Non-K&E | 475 - 590 | 50.70 | $594,000 - $738,000 | $50,377.50 |
| 63 | Vendor Matters | 577 -717 | 33.00 | $613,800 - $762,000 | $37,013.00 |
| 64 | Litigation | 290 - 360 | 14.30 | $396,000 - $492,000 | $19,605.50 |
| 65 | Non-Working Travel | 29 - 36 | 0.00 | $22,770 - $28,290 | $0.00 |
| 66 | International Matters | 7 - 8 | 0.00 | $8,910 - $11,070 | $0.00 |
| 67 | Creditors' Committee Matters | 167 - 207 | 12.40 | $198,000 - $246,000 | $18,889.00 |
| 68 | Employee and Labor Matters | 501 - 623 | 3.00 | $495,000 - $615,000 | $4,289.00 |
| 69 | Expenses | - | N/A | $ - $ | $19,445.81 |
| **TOTALS** | | **8,053 - 10,006** | **1,820.40** | **$9,900,000 – 12,300,000** | **$2,358,444.31** |

**Staffing Plan**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 28 | $1,925 |
| Counsel | - | - |
| Associate | 37 | $1,021 |
| Legal Assistant | 9 | $448 |
| Project Assistant | 10 | $835 |
| **Total** | **84** | **$1,267** |

---

[1]    The Average Hourly Rate is a weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of the chapter 11 cases.

**Exhibit E**

**Voluntary Rate Disclosures**

- The blended hourly rate for all K&E domestic timekeepers (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the period beginning on April 22, 2024 and ending on December 17, 2024 (the "Comparable Period") was, in the aggregate, approximately **$1,315.38** per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all K&E timekeepers (including both professionals and paraprofessionals) who billed to the Debtors during the Fee Period was approximately **$1,224.71** per hour (the "Debtor Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at K&E | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Partner | $1,688.12 | $1,798.92 |
| Of Counsel | - | $1,451.76 |
| Associate | $1,110.30 | $1,062.38 |
| Visiting Attorney | - | $792.45 |
| Law Clerk | - | $491.75 |
| Paralegal | $543.05 | $530.52 |
| Junior Paralegal | $354.65 | $323.71 |
| Support Staff | $529.09 | $575.06 |

---

[1]    It is the nature of K&E's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within K&E's Restructuring Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which K&E domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. Moreover, the Non-Bankruptcy Matters include time billed by K&E domestic timekeepers who work primarily within K&E's Restructuring Group.

[2]    K&E calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[3]    K&E calculated the blended rate for timekeepers who billed to the Debtors by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**<u>Exhibit F</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Michael G. Falk, P.C. | Partner | ECEB - Executive Compensation | 1998 | $1,903.50 | 0.90 | N/A | $2,115.00 | $2,115.00 | $1,903.50 |
| David Foster, P.C. | Partner | Taxation | 2006 | $11,098.50 | 4.90 | N/A | $2,265.00 | $2,265.00 | $11,098.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | $1,709,601.00 | 1,014.60 | N/A | $1,685.00 | $1,685.00 | $1,709,601.00 |
| Robert M. Hayward, P.C. | Partner | Corporate - Capital Markets | 1998 | $58,145.50 | 25.90 | N/A | $2,245.00 | $2,245.00 | $58,145.50 |
| R.D. Kohut, P.C. | Partner | ECEB - Labor/Employment | 2004 | $4,230.00 | 2.00 | N/A | $2,115.00 | $2,115.00 | $4,230.00 |
| Rachael L. Lichman, P.C. | Partner | Corporate - Debt Finance | 2012 | $46,882.50 | 23.50 | N/A | $1,995.00 | $1,995.00 | $46,882.50 |
| Aaron Lorber, P.C. | Partner | Technology & IP Transactions | 2008 | $24,738.00 | 12.40 | N/A | $1,995.00 | $1,995.00 | $24,738.00 |
| Kim B. Nemirow, P.C. | Partner | Litigation - General | 2004 | $21,309.50 | 10.90 | N/A | $1,955.00 | $1,955.00 | $21,309.50 |
| Michael B. Slade | Partner | Litigation - General | 1999 | $96,229.00 | 46.60 | N/A | $2,065.00 | $2,065.00 | $96,229.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $48,174.50 | 20.90 | N/A | $2,305.00 | $2,305.00 | $48,174.50 |
| Paul D. Tanaka, P.C. | Partner | Environment - Transactional | 2003 | $28,975.50 | 13.70 | N/A | $2,115.00 | $2,115.00 | $28,975.50 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | $47,188.50 | 19.30 | N/A | $2,445.00 | $2,445.00 | $47,188.50 |
| Nima Adabi | Partner | Litigation - General | 2014 | $166,518.00 | 104.40 | N/A | $1,595.00 | $1,595.00 | $166,518.00 |
| Nicholas Adzima | Partner | Restructuring | 2019 | $598,125.00 | 375.00 | N/A | $1,595.00 | $1,395.00 | $523,125.00 |
| Matthew Antinossi | Partner | ECEB - Employee Benefits | 1999 | $56,470.50 | 26.70 | N/A | $2,115.00 | $2,115.00 | $56,470.50 |
| Stephen I. Brecher | Partner | ECEB - Executive Compensation | 2000 | $6,032.00 | 3.20 | N/A | $1,885.00 | $1,885.00 | $6,032.00 |
| John G. Caruso | Partner | Real Estate | 1992 | $10,152.00 | 4.80 | N/A | $2,115.00 | $2,115.00 | $10,152.00 |
| Bernadette Coppola | Partner | Technology & IP Transactions | 2013 | $13,860.00 | 8.80 | N/A | $1,575.00 | $1,575.00 | $13,860.00 |
| Daniel S. Daines | Partner | Corporate - M&A/Private Equity | 2009 | $281,760.00 | 176.10 | N/A | $1,600.00 | $1,600.00 | $281,760.00 |
| Tabitha J. De Paulo | Partner | Litigation - General | 2015 | $261,170.00 | 182.00 | N/A | $1,435.00 | $1,435.00 | $261,170.00 |
| Alexander J. Gelski | Partner | Litigation - General | 2013 | $3,265.50 | 2.10 | N/A | $1,555.00 | $1,555.00 | $3,265.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | $32,480.00 | 20.30 | N/A | $1,600.00 | $1,600.00 | $32,480.00 |

| Jackie Heffernan | Partner | ECEB - Labor/Employment | 2017 | $27,877.50 | 17.70 | N/A | $1,575.00 | $1,575.00 | $27,877.50 |
|---|---|---|---|---|---|---|---|---|---|
| Katie J. Holahan | Partner | Corporate - Capital Markets | 2002 | $87,292.50 | 51.50 | N/A | $1,695.00 | $1,695.00 | $87,292.50 |
| Zeina Kazour | Partner | Real Estate | 2008 | $1,575.00 | 1.00 | N/A | $1,575.00 | $1,575.00 | $1,575.00 |
| Steph Matko | Partner | ECEB - Executive Compensation | 2011 | $942.50 | 0.50 | N/A | $1,885.00 | $1,885.00 | $942.50 |
| Orla O'Callaghan | Partner | Litigation - General | 2018 | $8,463.00 | 6.20 | N/A | $1,365.00 | $1,325.00 | $8,215.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $13,390.50 | 7.90 | N/A | $1,695.00 | $1,695.00 | $13,390.50 |
| Alexander M. Schwartz | Partner | Corporate - Capital Markets | 2013 | $36,273.00 | 21.40 | N/A | $1,695.00 | $1,695.00 | $36,273.00 |
| Ana Sempertegui | Partner | Corporate - Capital Markets | 2010 | $1,186.50 | 0.70 | N/A | $1,695.00 | $1,695.00 | $1,186.50 |
| Martha Todd | Partner | Corporate - M&A/Private Equity | 2013 | $1,525.50 | 0.90 | N/A | $1,695.00 | $1,695.00 | $1,525.50 |
| Joseph Tootle | Partner | Taxation | 2014 | $34,713.00 | 17.40 | N/A | $1,995.00 | $1,995.00 | $34,713.00 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2005 | $269,906.00 | 148.30 | N/A | $1,820.00 | $1,820.00 | $269,906.00 |
| Michelle A. Williamson | Partner | Corporate - Debt Finance | 2017 | $88,830.00 | 56.40 | N/A | $1,575.00 | $1,575.00 | $88,830.00 |
| Nicholas Adzima | Associate | Restructuring | 2019 | $946,089.00 | 678.20 | N/A | $1,395.00 | $1,395.00 | $946,089.00 |
| Nicholas Adzima | Associate | Restructuring | 2019 | $621,890.50 | 389.90 | N/A | $1,595.00 | $1,395.00 | $543,910.50 |
| Nick Anderson | Associate | Restructuring | 2023 | $94,377.00 | 115.80 | N/A | $815.00 | $815.00 | $94,377.00 |
| Nick Anderson | Associate | Restructuring | 2023 | $88,335.00 | 90.60 | N/A | $975.00 | $815.00 | $73,839.00 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $366,600.00 | 376.00 | N/A | $975.00 | $975.00 | $366,600.00 |
| Ziv Ben-Shahar | Associate | Restructuring | 2022 | $422,779.50 | 386.10 | N/A | $1,095.00 | $975.00 | $376,447.50 |
| Sloane Bessey | Associate | Restructuring | 2024 | $129,748.00 | 159.20 | N/A | $815.00 | $815.00 | $129,748.00 |
| Sloane Bessey | Associate | Restructuring | 2024 | $112,417.50 | 115.30 | N/A | $975.00 | $815.00 | $93,969.50 |
| Alex Blaznik | Associate | Corporate - Debt Finance | 2021 | $39,215.00 | 31.00 | N/A | $1,265.00 | $1,265.00 | $39,215.00 |
| Alex Blaznik | Associate | Corporate - Debt Finance | 2021 | $672.50 | 0.50 | N/A | $1,345.00 | $1,265.00 | $632.50 |
| Lindsey Blumenthal | Associate | Restructuring | 2018 | $123,067.50 | 91.50 | N/A | $1,345.00 | $1,345.00 | $123,067.50 |
| Katie Conterio | Associate | Corporate - Capital Markets | 2019 | $38,641.50 | 27.70 | N/A | $1,395.00 | $1,395.00 | $38,641.50 |
| Annie Crea | Associate | Corporate - Debt Finance | 2021 | $36,682.50 | 33.50 | N/A | $1,095.00 | $1,095.00 | $36,682.50 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $66,576.00 | 60.80 | N/A | $1,095.00 | $1,095.00 | $66,576.00 |
| Parker Davis | Associate | Corporate - Capital Markets | 2021 | $12,903.00 | 10.20 | N/A | $1,265.00 | $1,095.00 | $11,169.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $310,830.00 | 318.80 | N/A | $975.00 | $975.00 | $310,830.00 |
| Robert A. Diehl | Associate | Restructuring | 2023 | $518,373.00 | 473.40 | N/A | $1,095.00 | $975.00 | $461,565.00 |

9

| Fatima Elmansy | Associate | ECEB - Labor/Employment | 2023 | $2,363.50 | 2.90 | N/A | $815.00 | $815.00 | $2,363.50 |
|---|---|---|---|---|---|---|---|---|---|
| Kyle Facibene | Associate | Restructuring | 2024 | $82,396.50 | 101.10 | N/A | $815.00 | $815.00 | $82,396.50 |
| Kyle Facibene | Associate | Restructuring | 2024 | $76,440.00 | 78.40 | N/A | $975.00 | $815.00 | $63,896.00 |
| Mariana del Carmen Fernandez | Associate | Antitrust/Competition | 2023 | $3,022.50 | 3.10 | N/A | $975.00 | $975.00 | $3,022.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $230,059.50 | 210.10 | N/A | $1,095.00 | $1,095.00 | $230,059.50 |
| Max M. Freedman | Associate | Restructuring | 2021 | $72,358.00 | 57.20 | N/A | $1,265.00 | $1,095.00 | $62,634.00 |
| Keithan Hedrick | Associate | Antitrust/Competition | 2015 | $2,790.00 | 2.00 | N/A | $1,395.00 | $1,395.00 | $2,790.00 |
| Dillon A. Jones | Associate | ECEB - Executive Compensation | 2022 | $1,072.50 | 1.10 | N/A | $975.00 | $975.00 | $1,072.50 |
| Sarah Jones | Associate | Restructuring | 2024 | $33,822.50 | 41.50 | N/A | $815.00 | $815.00 | $33,822.50 |
| Rosanna Kaile | Associate | Environment - Transactional | 2023 | $3,341.50 | 4.10 | N/A | $815.00 | $815.00 | $3,341.50 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | $13,659.00 | 17.40 | N/A | $785.00 | $785.00 | $13,659.00 |
| Rocky Khoshbin | Associate | Litigation - General | 2023 | $6,660.00 | 7.20 | N/A | $925.00 | $785.00 | $5,652.00 |
| Anusheh Khoshsima | Associate | ECEB - Labor/Employment | 2019 | $34,456.50 | 24.70 | N/A | $1,395.00 | $1,395.00 | $34,456.50 |
| Luka Knezevic | Associate | Restructuring | Pending | $62,347.50 | 76.50 | N/A | $815.00 | $815.00 | $62,347.50 |
| Ben Kovach | Associate | Technology & IP Transactions | 2022 | $487.50 | 0.50 | N/A | $975.00 | $975.00 | $487.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $68,704.50 | 84.30 | N/A | $815.00 | $815.00 | $68,704.50 |
| Matt Lazarski | Associate | Restructuring | 2023 | $50,017.50 | 51.30 | N/A | $975.00 | $815.00 | $41,809.50 |
| Nikita Mathur | Associate | Restructuring | 2024 | $218,257.00 | 267.80 | N/A | $815.00 | $815.00 | $218,257.00 |
| Nikita Mathur | Associate | Restructuring | 2024 | $16,867.50 | 17.30 | N/A | $975.00 | $815.00 | $14,099.50 |
| Melissa Moreno | Associate | Technology & IP Transactions | 2019 | $49,227.00 | 36.60 | N/A | $1,345.00 | $1,345.00 | $49,227.00 |
| Michael William Morgan | Associate | Corporate - General | 2022 | $122,752.50 | 125.90 | N/A | $975.00 | $975.00 | $122,752.50 |
| Michael William Morgan | Associate | Corporate - General | 2022 | $1,423.50 | 1.30 | N/A | $1,095.00 | $975.00 | $1,267.50 |
| Joe Morley | Associate | Taxation | 2019 | $57,281.50 | 39.10 | N/A | $1,465.00 | $1,465.00 | $57,281.50 |
| Joe Morley | Associate | Taxation | 2019 | $19,136.00 | 12.80 | N/A | $1,495.00 | $1,465.00 | $18,752.00 |
| Keyan Norman | Associate | Corporate - M&A/Private Equity | 2021 | $173,448.00 | 158.40 | N/A | $1,095.00 | $1,095.00 | $173,448.00 |
| Keyan Norman | Associate | Corporate - M&A/Private Equity | 2021 | $632.50 | 0.50 | N/A | $1,265.00 | $1,095.00 | $547.50 |
| Orla O'Callaghan | Associate | Litigation - General | 2018 | $76,452.50 | 57.70 | N/A | $1,325.00 | $1,325.00 | $76,452.50 |
| Orla O'Callaghan | Associate | Litigation - General | 2018 | $819.00 | 0.60 | N/A | $1,365.00 | $1,325.00 | $795.00 |
| D. Taylor Petersen | Associate | Corporate - General | 2023 | $24,613.00 | 30.20 | N/A | $815.00 | $815.00 | $24,613.00 |
| D. Taylor Petersen | Associate | Corporate - General | 2023 | $780.00 | 0.80 | N/A | $975.00 | $815.00 | $652.00 |

| Caleb Joseph Pilukas | Associate | Corporate - Capital Markets | 2021 | $17,191.50 | 15.70 | N/A | $1,095.00 | $1,095.00 | $17,191.50 |
|---|---|---|---|---|---|---|---|---|---|
| Maayan Sachs | Associate | ECEB - Labor/Employment | 2022 | $9,067.50 | 9.30 | N/A | $975.00 | $975.00 | $9,067.50 |
| Andrea Shang | Associate | Litigation - General | 2023 | $1,017.50 | 1.10 | N/A | $925.00 | $925.00 | $1,017.50 |
| D. Ryan Slaugh | Associate | Corporate - M&A/Private Equity | 2016 | $234,299.00 | 174.20 | N/A | $1,345.00 | $1,345.00 | $234,299.00 |
| D. Ryan Slaugh | Associate | Corporate - M&A/Private Equity | 2016 | $3,627.00 | 2.60 | N/A | $1,395.00 | $1,345.00 | $3,497.00 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $509,082.50 | 378.50 | N/A | $1,345.00 | $1,345.00 | $509,082.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | $456,444.00 | 327.20 | N/A | $1,395.00 | $1,345.00 | $440,084.00 |
| Nick Stratman | Associate | Restructuring | 2023 | $104,564.50 | 128.30 | N/A | $815.00 | $815.00 | $104,564.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $300,592.50 | 308.30 | N/A | $975.00 | $815.00 | $251,264.50 |
| David G. Strecker | Associate | Litigation - General | 2022 | $8,815.00 | 8.20 | N/A | $1,075.00 | $1,075.00 | $8,815.00 |
| David G. Strecker | Associate | Litigation - General | 2022 | $1,422.00 | 1.20 | N/A | $1,185.00 | $1,075.00 | $1,290.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $105,461.00 | 129.40 | N/A | $815.00 | $815.00 | $105,461.00 |
| Ishaan Thakran | Associate | Restructuring | 2024 | $199,192.50 | 204.30 | N/A | $975.00 | $815.00 | $166,504.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $84,352.50 | 103.50 | N/A | $815.00 | $815.00 | $84,352.50 |
| Gabe Valle | Associate | Restructuring | 2024 | $133,282.50 | 136.70 | N/A | $975.00 | $815.00 | $111,410.50 |
| Joshua W. Valletta | Associate | Restructuring | 2023 | $27,465.50 | 33.70 | N/A | $815.00 | $815.00 | $27,465.50 |
| Joshua W. Valletta | Associate | Restructuring | 2023 | $37,732.50 | 38.70 | N/A | $975.00 | $815.00 | $31,540.50 |
| Cassidy Viser | Associate | Litigation - General | 2022 | $38,665.00 | 41.80 | N/A | $925.00 | $925.00 | $38,665.00 |
| Cassidy Viser | Associate | Litigation - General | 2022 | $4,085.00 | 3.80 | N/A | $1,075.00 | $925.00 | $3,515.00 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $196,462.50 | 201.50 | N/A | $975.00 | $975.00 | $196,462.50 |
| Mary Catherine Young | Associate | Restructuring | 2023 | $257,215.50 | 234.90 | N/A | $1,095.00 | $975.00 | $229,027.50 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Aidan Martin | Junior Paralegal | Litigation - General | N/A | $260.00 | 0.80 | N/A | $325.00 | $325.00 | $260.00 |
| Ashley Brittanie Miller | Junior Paralegal | Technology & IP Transactions | N/A | $1,278.00 | 3.60 | N/A | $355.00 | $355.00 | $1,278.00 |
| Luke Spangler | Junior Paralegal | Restructuring | N/A | $4,792.50 | 13.50 | N/A | $355.00 | $355.00 | $4,792.50 |
| Tanzila Zomo | Junior Paralegal | Restructuring | N/A | $18,069.50 | 50.90 | N/A | $355.00 | $355.00 | $18,069.50 |
| Joanna Aybar | Paralegal | Corporate - M&A / Private Equity | N/A | $2,436.00 | 5.60 | N/A | $435.00 | $435.00 | $2,436.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tiffany Lang Chau | Paralegal | Technology & IP Transactions | N/A | $957.00 | 2.20 | N/A | $435.00 | $435.00 | $957.00 |
| Ashlyn Gallagher | Paralegal | Restructuring | N/A | $15,834.00 | 36.40 | N/A | $435.00 | $435.00 | $15,834.00 |
| Christina Losiniecki | Paralegal | Corporate - M&A / Private Equity | N/A | $739.50 | 1.70 | N/A | $435.00 | $435.00 | $739.50 |
| Carrie Rosenburg | Paralegal | Technology & IP Transactions | N/A | $15,907.50 | 30.30 | N/A | $525.00 | $525.00 | $15,907.50 |
| Laura Saal | Paralegal | Restructuring | N/A | $37,750.00 | 60.40 | N/A | $625.00 | $625.00 | $37,750.00 |
| Gary M. Vogt | Paralegal | Litigation - General | N/A | $4,250.00 | 6.80 | N/A | $625.00 | $625.00 | $4,250.00 |
| Michael Y. Chan | Support Staff | Conflicts Analysis | N/A | $1,738.00 | 4.40 | N/A | $395.00 | $395.00 | $1,738.00 |
| Matthew Cooper | Support Staff | Conflicts Analysis | N/A | $952.00 | 2.80 | N/A | $340.00 | $340.00 | $952.00 |
| Marta Dudyan | Support Staff | Conflicts Analysis | N/A | $7,072.00 | 20.80 | N/A | $340.00 | $340.00 | $7,072.00 |
| Katie Marie Hess | Support Staff | Litigation & Practice Tech | N/A | $1,287.50 | 2.50 | N/A | $515.00 | $515.00 | $1,287.50 |
| Eric Nyberg | Support Staff | Conflicts Analysis | N/A | $3,536.00 | 10.40 | N/A | $340.00 | $340.00 | $3,536.00 |
| Tim Pham | Support Staff | Litigation & Practice Tech | N/A | $1,493.50 | 2.90 | N/A | $515.00 | $515.00 | $1,493.50 |
| Jeremy Piniak | Support Staff | Litigation - General | N/A | $412.00 | 0.80 | N/A | $515.00 | $515.00 | $412.00 |
| Stuart Norton Strommen | Support Staff | Litigation & Practice Tech | N/A | $5,201.50 | 10.10 | N/A | $515.00 | $515.00 | $5,201.50 |
| Kurt J. Wunderlich | Support Staff | Antitrust / Competition | N/A | $3,204.50 | 1.70 | N/A | $1,885.00 | $1,885.00 | $3,204.50 |
| Katelyn Ye | Support Staff | Litigation - General | N/A | $64,342.50 | 111.90 | N/A | $575.00 | $575.00 | $64,342.50 |
| Snow Yuan | Support Staff | Litigation & Practice Tech | N/A | $7,107.00 | 13.80 | N/A | $515.00 | $515.00 | $7,107.00 |

**<u>Exhibit G</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $142.00 |
| Standard Copies or Prints | Kirkland & Ellis LLP | $0.10 | $1,347.00 |
| Color Copies or Prints | | | $1,722.60 |
| Postage | | | $96.48 |
| Local Transportation | | | $3,584.13 |
| Travel Expense | | | $10,951.58 |
| Airfare | | | $11,427.20 |
| Transportation to/from Airport | | | $3,176.19 |
| Travel Meals | | | $1,232.41 |
| Filing Fees | | | $5,665.00 |
| Other Court Costs and Fees | | | $46,764.44 |
| Outside Computer Services | | | $594.50 |
| Outside Printing Services | | | $20,621.00 |
| Outside Copy/Binding Services | | | $4,699.46 |
| Working Meals/K&E Only | | | $44.29 |
| Catering Expenses | | | $190.00 |
| Outside Retrieval Service | | | $3,457.32 |
| Computer Database Research | | | $5,650.19 |
| Westlaw Research | | | $5,803.57 |
| LexisNexis Research | | | $3,497.06 |
| Overtime Transportation | | | $1,195.90 |
| Overtime Meals - Non-Attorney | | | $49.36 |
| Overtime Meals - Attorney | | | $404.65 |
| Rental Expenses | | | $4,464.96 |
| Overnight Delivery - Hard | | | $25.60 |
| Computer Database Research - Soft | | | $1,422.60 |
| **Total** | | | **$138,229.49** |

**<u>Exhibit H</u>**

**Summary of Fees and Expenses by Matter for the Fee Period**

| Matter Number | Project Category Description | Total Hours | Total Fees |
|---|---|---|---|
| 42 | Chapter 11 Filing and First Day Pleading | 242.90 | $262,895.50 |
| 43 | Adversary Proceeding & Contested Matters | 244.70 | $312,278.50 |
| 44 | Corporate & Governance Matters | 355.40 | $506,340.00 |
| 45 | Disclosure Statement / Plan / Confirmation | 3,223.80 | $3,996,562.00 |
| 46 | DIP Financing and Cash Collateral | 656.10 | $848,402.50 |
| 47 | Cash Management | 5.80 | $5,648.00 |
| 48 | Automatic Stay Issues | 54.60 | $58,348.00 |
| 49 | Asset Sales / Section 363 / Use, Sale | 1,900.30 | $2,557,646.50 |
| 50 | Executory Contracts & Unexpired Leases | 849.90 | $979,009.50 |
| 51 | Business Operations | 24.50 | $33,498.50 |
| 52 | Claims Administration | 187.70 | $242,463.00 |
| 53 | Schedules and Statements (SOFAs) | 59.80 | $52,439.00 |
| 54 | Creditor and Stakeholder Communications | 25.10 | $35,004.50 |
| 55 | U.S. Trustee Matters and Communications | 27.20 | $32,796.00 |
| 56 | Hearings | 79.20 | $106,341.00 |
| 57 | Insurance and Surety Matters | 23.00 | $20,245.00 |
| 58 | Utilities | 133.00 | $137,123.00 |
| 59 | Tax Matters | 27.20 | $43,966.00 |
| 60 | Case Administration | 346.70 | $379,734.50 |
| 61 | Retention - K&E | 433.60 | $413,816.00 |
| 62 | Retention - Non-K&E | 300.30 | $282,653.50 |
| 63 | Vendor Matters | 229.80 | $281,529.00 |
| 64 | Litigation | 190.30 | $241,978.50 |
| 65 | Non-Working Travel | 86.70 | $108,930.50 |
| 67 | Creditors' Committee Matters | 303.50 | $321,033.50 |
| 68 | Employee and Labor Matters | 165.90 | $203,146.50 |
| **Total** | | **10,177.00** | **$12,463,828.50** |

**<u>Exhibit I</u>**

**Detailed Description of Services Provided**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099416**
**Client Matter: 22255-42**

**In the Matter of Chapter 11 Filing and First Day Pleading**

| | |
|---|---|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 262,895.50 |
| Total legal services rendered | $ 262,895.50 |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Chapter 11 Filing and First Day Pleading

Invoice Number: 1050099416
Matter Number: 22255-42

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 30.00 | 1,395.00 | 41,850.00 |
| Nick Anderson | 7.70 | 815.00 | 6,275.50 |
| Ziv Ben-Shahar | 22.80 | 975.00 | 22,230.00 |
| Sloane Bessey | 18.00 | 815.00 | 14,670.00 |
| Alex Blaznik | 6.00 | 1,265.00 | 7,590.00 |
| Kyle Facibene | 4.20 | 815.00 | 3,423.00 |
| Max M. Freedman | 10.80 | 1,095.00 | 11,826.00 |
| Ashlyn Gallagher | 7.20 | 435.00 | 3,132.00 |
| Emily Geier, P.C. | 14.00 | 1,685.00 | 23,590.00 |
| Matt Lazarski | 5.90 | 815.00 | 4,808.50 |
| Rachael L. Lichman, P.C. | 2.70 | 1,995.00 | 5,386.50 |
| Aaron Lorber, P.C. | 0.50 | 1,995.00 | 997.50 |
| Nikita Mathur | 14.20 | 815.00 | 11,573.00 |
| Orla O'Callaghan | 5.40 | 1,325.00 | 7,155.00 |
| Laura Saal | 4.00 | 625.00 | 2,500.00 |
| Michael B. Slade | 3.80 | 2,065.00 | 7,847.00 |
| Luke Spangler | 5.00 | 355.00 | 1,775.00 |
| Charles B. Sterrett | 24.70 | 1,345.00 | 33,221.50 |
| Nick Stratman | 8.50 | 815.00 | 6,927.50 |
| Josh Sussberg, P.C. | 1.50 | 2,305.00 | 3,457.50 |
| Ishaan Thakran | 9.40 | 815.00 | 7,661.00 |
| Joseph Tootle | 1.00 | 1,995.00 | 1,995.00 |
| Gabe Valle | 10.40 | 815.00 | 8,476.00 |
| Josh Valletta | 7.20 | 815.00 | 5,868.00 |
| Michelle A. Williamson | 6.50 | 1,575.00 | 10,237.50 |
| Mary Catherine Young | 7.00 | 975.00 | 6,825.00 |
| Tanzila Zomo | 4.50 | 355.00 | 1,597.50 |
| **TOTALS** | **242.90** | | **$ 262,895.50** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:    1050099416
Express Holding, LLC                            Matter Number:      22255-42
Chapter 11 Filing and First Day Pleading

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Nicholas Adzima | 18.50 | Participate in chapter 11 filing (9.3); review, revise first day pleadings, documents re same (3.3); conferences with E. Geier, K&E team, working group re same (5.9). |
| 04/22/24 | Nick Anderson | 6.10 | Review, revise critical vendors motion (1.8); draft talking points re same (.9); summarize critical vendors motion updates for United States Trustee (.2); review, revise first day declaration (.3); review, draft summaries re first day hearing transcripts (2.9). |
| 04/22/24 | Ziv Ben-Shahar | 15.10 | Office conferences with C. Sterrett, K&E team re chapter 11 filing (1.8); draft, revise first day declaration (3.8); correspond with I. Thakran, K&E team re first day motion evidentiary support (.4); correspond with C. Sterrett, M. Freedman, N. Adzima, K&E team re first day declaration (.9); correspond with J. Sussberg, E. Geier re first day declaration (.4); further revise same (3.1); update summaries of works in process (1.1); analyze issues re DIP motion, financing (1.2); revise first day declaration re same (2.4). |
| 04/22/24 | Sloane Bessey | 13.00 | Office conferences with N. Adzima, K&E team re chapter 11 filing (3.8); review, revise bidding procedures motion (2.3); review, revise bidding procedures declaration (2.0); revise bidding procedures (1.9); prepare bidding procedures motion, bidding procedures, and declaration for filing (.4); revise first day presentation (1.7); correspond with M. Young, K&E team re bidding procedures (.3); correspond with N. Adzima, K&E team re first day presentation (.6). |
| 04/22/24 | Alex Blaznik | 6.00 | Review and revise DIP credit agreements (3.2); correspond with R. Lichman, K&E team re availability calculations (1.5); prepare ancillary documentation re DIP credit agreements (1.3). |
| 04/22/24 | Kyle Facibene | 4.20 | Review, revise store closing motion (1.2); review, revise assumption-rejection procedures motion (.8); draft, revise store closing first day hearing talking points (2.2). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099416
Express Holding, LLC      Matter Number:     22255-42
Chapter 11 Filing and First Day Pleading

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Max M. Freedman | 4.90 | Conferences with C. Sterrett, K&E team re first day pleadings, preparations (2.2); review, revise first day papers (1.8); correspond with M. Young, K&E team re same (.5); correspond with C. Sterrett re utility issues (.4). |
| 04/22/24 | Ashlyn Gallagher | 3.20 | Prepare pro hac vice motion for R. Diehl (.5); revise pro hac vice motions (2.0); correspond with T. Zomo re the same (.7). |
| 04/22/24 | Ashlyn Gallagher | 3.50 | Review first day petitions for filing (2.5); correspond with L. Saal and T. Zomo re the same (1.0). |
| 04/22/24 | Emily Geier, P.C. | 4.10 | Correspond and conference with N. Adzima, K&E team re first day orders (3.6); telephone conference with Klehr Harrison re first day papers (.5). |
| 04/22/24 | Emily Geier, P.C. | 4.20 | Telephone conference with M3 declarant, K&E team re first day hearing preparation (1.1); review and revise first day hearing presentation (3.1). |
| 04/22/24 | Matt Lazarski | 0.70 | Review, revise first day hearing talking points. |
| 04/22/24 | Matt Lazarski | 4.70 | Review, analyze first day hearing transcripts re critical issues (3.9); further review, analyze first day transcripts re same (.8). |
| 04/22/24 | Rachael L. Lichman, P.C. | 2.70 | Review and comment on revised interim order and DIP term sheet (1.3); analyze issues re U.S. Trustee questions DIP order and DIP credit agreements (1.4). |
| 04/22/24 | Nikita Mathur | 14.20 | Office conferences with N. Adzima, K&E team re chapter 11 filing (3.9); revise first day pleadings re chapter 11 filing (2.5); revise, file DIP documents, DIP declarations (3.9); research precedent and transcripts re DIP first day hearing (3.9). |
| 04/22/24 | Orla O'Callaghan | 1.70 | Review, analyze first day declaration (.9); conference with S. Glendinning re same (.5); review, analyze Phoenix letter of intent and declaration (.3). |
| 04/22/24 | Laura Saal | 3.50 | Assist with filing of first day pleadings and petitions (3.2); compile as-filed first day orders (.3). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Chapter 11 Filing and First Day Pleading

| | | Invoice Number: | 1050099416 |
| | | Matter Number: | 22255-42 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Laura Saal | 0.50 | Prepare pro hac vice application for M. Slade (.4); correspond with N. Adzima re same (.1). |
| 04/22/24 | Michael B. Slade | 2.70 | Review and edit first day declaration (1.2); participate in telephone conference with witness (.5); review motions to prepare for first day hearing (1.0). |
| 04/22/24 | Luke Spangler | 4.50 | Distribute proposed filing versions of first day pleadings to C. Sterrett (.6) review and analyze same (.4); compile as-filed first day orders (1.0); prepare and assist with chapter 11 filing (.5); review, revise pleading template (.3); research and compile precedent re first day transcripts (.4); prepare binder of first day hearing materials (1.3). |
| 04/22/24 | Charles B. Sterrett | 17.10 | Review, analyze first day pleadings, related materials (3.9); revise first day pleadings re filing (3.9); correspond with N. Adzima, K&E team, Company, parties in interest re filing, pleadings (3.9); conference with Z. Ben-Shahar, K&E team, Company, M3 re same (3.9); follow up with Z. Ben-Shahar, K&E team, Company, M3 re same (1.5). |
| 04/22/24 | Nick Stratman | 6.50 | Review, revise cash management motion (2.1); review, revise first day declaration evidentiary support (.4); review, analyze first day hearing transcripts in preparation for first day hearing (2.5); review, analyze vendor claim disputes (.8); correspond with M3 re same (.2); review, revise cash management talking points (.5). |
| 04/22/24 | Josh Sussberg, P.C. | 1.50 | Telephone conference with E. Geier re case status (.2); review and revise first day declaration (.5); correspond with E. Geier re same (.2); correspond with E. Geier re first day hearing (.1); follow-up telephone conference with E. Geier re same (.2); correspond with L. Krueger re landlord matters (.1); correspond with creditors re case filing (.2). |
| 04/22/24 | Ishaan Thakran | 8.20 | Office conferences with N. Adzima, K&E team re chapter 11 filing (3.7); prepare, draft first-day hearing talking points (1.5); compile first-day hearing talking points (.5); review past transcripts for first-day hearing (2.5). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:        1050099416
Express Holding, LLC                                    Matter Number:           22255-42
Chapter 11 Filing and First Day Pleading

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Gabe Valle | 7.20 | Review, revise first day pleadings re chapter 11 filing (3.0); review, analyze precedent re first day hearing preparations (2.8); draft summary re same (1.4). |
| 04/22/24 | Josh Valletta | 5.10 | Review, analyze first day hearing transcripts in preparation of first day hearing (3.7); correspond with M. Freedman, M. Young re same (.1); review, analyze taxes motion re interim order (1.2); correspond with M. Freedman re same (.1). |
| 04/22/24 | Michelle A. Williamson | 6.50 | Review and revise DIP credit agreement term sheets (1.7); review and revise dip credit agreements (3.6); review, analyze lender correspondence re same (1.2). |
| 04/22/24 | Mary Catherine Young | 1.00 | Correspond with K. Facibene, K&E team re first day motions, orders. |
| 04/22/24 | Mary Catherine Young | 1.10 | Review, analyze transcripts re first day hearing. |
| 04/22/24 | Tanzila Zomo | 2.00 | Prepare first day hearing binders. |
| 04/23/24 | Nicholas Adzima | 11.50 | Conferences with E. Geier, K&E team, working group, lenders, stakeholders re chapter 11 filing, first day pleadings and first day hearing (3.9); review, analyze pleadings re same (3.0); review, revise pleadings re same (1.5); correspond with E. Geier, K&E team, working group, lenders, stakeholders re chapter 11 filing, first day pleadings and first day hearing (3.1). |
| 04/23/24 | Nick Anderson | 1.60 | Research re first day relief, related issues (.9); revise orders re first day hearing (.7). |
| 04/23/24 | Ziv Ben-Shahar | 7.70 | Draft, revise talking points re first day motions (3.3); review, analyze issues re utilities motion, lender comments to same (.8); correspond with G. Valle re same (.3); draft, revise talking points re first day presentation (1.9); correspond with S. Bessey re same (.4); conference with C. Sterrett, M. Freedman, M. Slade, L. Blumenthal re first day hearing (.8); revise utilities motion (.2). |
| 04/23/24 | Sloane Bessey | 4.70 | Review, revise first day presentation (3.3); correspond with E. Geier and K&E team re first day presentation (.2); review, revise bidding procedures declaration (1.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Chapter 11 Filing and First Day Pleading

Invoice Number:     1050099416
Matter Number:        22255-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Max M. Freedman | 5.20 | Review, revise first day pleadings, orders re creditor, U.S. Trustee comments (3.9); correspond with C. Sterrett, K&E team re same (.7); review, analyze precedent re same (.6). |
| 04/23/24 | Ashlyn Gallagher | 0.50 | Prepare and distribute notice of agenda re first day hearing. |
| 04/23/24 | Emily Geier, P.C. | 5.70 | Review and revise presentation for first day hearing (3.6); prepare for same (2.1). |
| 04/23/24 | Matt Lazarski | 0.50 | Review, revise first day motions per U.S. Trustee comments (.3); correspond with M. Freedman, C. Sterrett re same (.2). |
| 04/23/24 | Aaron Lorber, P.C. | 0.50 | Attend first day hearing (partial). |
| 04/23/24 | Orla O'Callaghan | 3.70 | Participate in witness preparation sessions (1.1); review, analyze first day motions in preparation for first day hearing (2.6). |
| 04/23/24 | Michael B. Slade | 1.10 | Prepare for telephone conferences with witnesses. |
| 04/23/24 | Luke Spangler | 0.50 | Correspond with T. Zomo, D. Pacitti re first day hearing preparations. |
| 04/23/24 | Charles B. Sterrett | 7.60 | Review, analyze first day pleadings re hearing preparation, objection resolution (3.6); conference with N. Adzima, K&E team, objecting parties, lenders' counsel re same (3.4); follow up re same (.6). |
| 04/23/24 | Nick Stratman | 2.00 | Review, revise cash management first day hearing talking points (.3); correspond with L. Blumenthal re same (.2); review, analyze diligence re cash management interim order (.8) correspond with L. Blumenthal re cash management interim order (.7). |
| 04/23/24 | Ishaan Thakran | 1.20 | Review, revise interim orders re first-day hearing changes (.8); correspond with C. Sterrett, K&E team re same (.4). |
| 04/23/24 | Joseph Tootle | 1.00 | Telephone conferences with N. Adzima, K&E team re first day motions. |
| 04/23/24 | Gabe Valle | 3.20 | Review, revise first day pleadings re hearing comments (1.0); review, revise first day pleadings re U.S. Trustee comments (1.0); review, analyze precedent re utilities motion (1.2). |

Legal Services for the Period Ending May 31, 2024           Invoice Number:        1050099416
Express Holding, LLC                                   Matter Number:         22255-42
Chapter 11 Filing and First Day Pleading

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Josh Valletta | 2.10 | Correspond with M. Young re U.S. Trustee comments to first day motions (.5); review, revise taxes and NOL interim orders (.6); review, analyze issues re taxes interim order (.7); correspond with C. Sterrett, N. Adzima, M. Young, M. Freedman re taxes interim order revisions (.3). |
| 04/23/24 | Mary Catherine Young | 4.90 | Review, analyze first day pleadings in preparation for first day hearing (3.0); draft, revise summaries re same (1.9). |
| 04/23/24 | Tanzila Zomo | 2.50 | Prepare materials for first day hearing (2); correspond with L. Saal, working KE group re same (.5). |
| 04/24/24 | Sloane Bessey | 0.30 | Correspond with N. Adzima and M. Young re bidding procedures declaration (.2); correspond with N. Adzima, K&E team, and local counsel re first day presentation (.1). |
| 04/24/24 | Max M. Freedman | 0.70 | Review, revise first day orders (.3); correspond with lenders re same (.2); correspond with C. Sterrett re same (.2). |

**Total**          **242.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099417**
**Client Matter:  22255-43**

**In the Matter of Adversary Proceeding & Contested Matters**

| | |
|---|---|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 130,497.50 |
| Total legal services rendered | $ 130,497.50 |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099417
Express Holding, LLC     Matter Number:     22255-43
Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nima Adabi | 3.70 | 1,595.00 | 5,901.50 |
| Nicholas Adzima | 10.20 | 1,395.00 | 14,229.00 |
| Tabitha J. De Paulo | 14.40 | 1,435.00 | 20,664.00 |
| Max M. Freedman | 37.90 | 1,095.00 | 41,500.50 |
| Katie Marie Hess | 1.30 | 515.00 | 669.50 |
| Rocky Khoshbin | 0.40 | 785.00 | 314.00 |
| Nikita Mathur | 10.10 | 815.00 | 8,231.50 |
| Orla O'Callaghan | 3.40 | 1,325.00 | 4,505.00 |
| Jeremy Piniak | 0.80 | 515.00 | 412.00 |
| Michael B. Slade | 6.80 | 2,065.00 | 14,042.00 |
| Charles B. Sterrett | 1.60 | 1,345.00 | 2,152.00 |
| David G. Strecker | 8.20 | 1,075.00 | 8,815.00 |
| Josh Sussberg, P.C. | 0.60 | 2,305.00 | 1,383.00 |
| Josh Valletta | 7.40 | 815.00 | 6,031.00 |
| Gary M. Vogt | 1.50 | 625.00 | 937.50 |
| Tanzila Zomo | 2.00 | 355.00 | 710.00 |
| **TOTALS** | **110.30** | | **$ 130,497.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099417
Express Holding, LLC                                       Matter Number:           22255-43
Adversary Proceeding & Contested Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Nima Adabi | 0.20 | Conference with Company re discovery, preservation issues. |
| 04/26/24 | Nima Adabi | 1.10 | Conference with T. De Paulo, K&E team re potential preservation K&E attorneys' data (.4); review, analyze documents, data re record preservation (.7). |
| 04/26/24 | Jeremy Piniak | 0.50 | Correspond with N. Adabi re internal collection request and preservation hold. |
| 04/27/24 | Jeremy Piniak | 0.30 | Correspond with N. Adabi, K&E team re preservation hold of K&E e-mail. |
| 04/29/24 | Nima Adabi | 0.80 | Conference with T. De Paulo, K&E team and J. Piniak re preservation of attorney documents and data. |
| 04/30/24 | Orla O'Callaghan | 1.90 | Review, analyze logistics agreement and amendments thereto (.6); conference with C. Sterrett, K&E team re same (.2); research re course of dealing and ratification of contracts (.9); correspond with T. De Paulo re same (.2). |
| 05/01/24 | Nima Adabi | 0.30 | Conference with T. De Paulo re preservation strategy. |
| 05/06/24 | David G. Strecker | 1.20 | Correspond with K. Nemirow re SEC inquiry (.2); review Korn Ferry perquisites analysis (.4); draft SEC cover letter (.6). |
| 05/07/24 | David G. Strecker | 0.90 | Revise SEC cover letter (.4); correspond with Korn Ferry re expense analysis (.5). |
| 05/08/24 | David G. Strecker | 0.40 | Correspond with Korn Ferry re perquisites analysis. |
| 05/09/24 | Max M. Freedman | 1.50 | Conference with N. Mathur, J. Valletta re equity holder motion, first day objections (.5); review, analyze pro se pleading (.3): review, analyze documents re same (.7). |
| 05/09/24 | Katie Marie Hess | 0.50 | Correspond with N. Adzima, K&E team re production replacement (.3); review, analyze production set re updates (.2). |
| 05/09/24 | Nikita Mathur | 1.70 | Conference with M. Freedman, J. Valletta re shareholder omnibus objection (.5); draft, revise reply re shareholder omnibus objection (1.2). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099417
Express Holding, LLC     Matter Number:     22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/24 | David G. Strecker | 2.70 | Review Korn Ferry 2023 flight analysis (.8); revise SEC cover letter (.5); correspond with K&E team re overlay production (.6); correspond with client re SEC matter (.8). |
| 05/09/24 | Josh Valletta | 0.60 | Conference with M. Freedman, N. Mathur re objection reply (.5); prepare for same (.1). |
| 05/09/24 | Tanzila Zomo | 1.00 | Draft initial shell for committee objection. |
| 05/09/24 | Tanzila Zomo | 1.00 | Draft initial shell re motion objection. |
| 05/10/24 | Nima Adabi | 1.30 | Review, analyze issues re proposed NDA re UCC diligence list (.6); conference with T. De Paulo re same (.4); manage, oversee workflow re analysis, review of client documents in response to UCC diligence request (.3). |
| 05/10/24 | Nicholas Adzima | 1.60 | Analyze objection, equity committee request. |
| 05/10/24 | Max M. Freedman | 2.10 | Research re equity committee motion, first day objections (1.4); review, analyze issues re same (.4); correspond with N. Mathur re same (.3). |
| 05/10/24 | Katie Marie Hess | 0.80 | Draft instructions re overlay production (.5); review, revise quality control deliverable to ensure specification compliance (.3). |
| 05/10/24 | Nikita Mathur | 1.80 | Research re shareholder committee objection. |
| 05/11/24 | Max M. Freedman | 6.70 | Draft objection re equity committee motion, reply in support of first day pleadings (3.9); research re same (2.8). |
| 05/11/24 | Nikita Mathur | 4.10 | Draft, analyze reply to shareholder committee objection (3.8); correspond with M. Freedman, K&E team re same (.3). |
| 05/11/24 | Josh Valletta | 6.40 | Review, analyze first day objections, equity committee motion (2.7); draft analysis re first day objection, equity committee motion (3.7). |
| 05/12/24 | Nicholas Adzima | 3.60 | Review, revise objection to equity committee request (2.3); correspond with A. Schwartz, K&E team re same (1.3). |
| 05/12/24 | Max M. Freedman | 7.70 | Draft objection re equity committee motion, reply in support of first day pleadings (3.9); research re same (3.1); correspond with N. Adzima, T. De Paulo re same (.7). |
| 05/12/24 | Nikita Mathur | 1.30 | Correspond with N. Adzima, K&E team re draft reply to omnibus first day motion objection (.4); revise, analyze draft reply re same (.9). |

4

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099417
Express Holding, LLC                                       Matter Number:            22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/24 | Michael B. Slade | 1.10 | Review, revise reply brief re first day motions. |
| 05/13/24 | Max M. Freedman | 3.30 | Review, revise reply re first day motions, equity committee (2.6); conference with N. Adzima, C. Sterrett, Klehr Harrison re same (.3); correspond with N. Adzima, K&E team re same (.4). |
| 05/13/24 | Rocky Khoshbin | 0.40 | Correspond with T. De Paulo re objections to various first day motion. |
| 05/13/24 | Nikita Mathur | 0.70 | Telephone conference with Klehr Harrison, E. Geier, K&E team re omnibus objections (.6); correspond with Klehr Harrison, E. Geier, K&E team re same (.1). |
| 05/13/24 | Orla O'Callaghan | 0.90 | Correspond with T. De Paulo re declaration in support of omnibus objection and next steps (.1); telephone conference with C. Viser re researching standard to exclude or strike portions of declaration (.1); correspond with C. Viser re same (.3); conference with T. DePaulo, K&E team re omnibus objection (.4). |
| 05/13/24 | David G. Strecker | 1.10 | Telephone conference with Company re SEC request (.3); review 2023 proxy (.4); revise SEC production letter (.4). |
| 05/13/24 | Gary M. Vogt | 0.50 | Compile documents, pleadings re second day hearing (.4); correspond with T. De Paulo, K&E team re same (.1). |
| 05/14/24 | Max M. Freedman | 0.60 | Conference with Klehr Harrison re contested matters, posture, evidence. |
| 05/14/24 | Orla O'Callaghan | 0.20 | Telephone conference with C. Viser re evidentiary issues, shareholder declaration. |
| 05/14/24 | David G. Strecker | 1.90 | Draft FOIA letter (.6); revise SEC cover letter (.4); finalize production and send to SEC (.9). |
| 05/17/24 | Max M. Freedman | 0.50 | Correspond with M. Slade, K&E team, Klehr Harrison re equity committee response, strategic considerations. |
| 05/17/24 | Nikita Mathur | 0.50 | Telephone conference with Klehr Harrison, M. Slade, K&E team re shareholder objection. |
| 05/17/24 | Orla O'Callaghan | 0.40 | Telephone conference with N. Adzima, K&E team re reply to omnibus objection. |

Legal Services for the Period Ending May 31, 2024       Invoice Number:     1050099417
Express Holding, LLC                                  Matter Number:       22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | Michael B. Slade | 0.80 | Telephone conference with N. Adzima, K&E team re omnibus objection (.5); review, analyze correspondence re same and materials re first day declaration (.3). |
| 05/17/24 | Charles B. Sterrett | 0.80 | Correspond with Klehr, K&E team re pro se motion, objections. |
| 05/17/24 | Josh Valletta | 0.40 | Conference with N. Adzima, K&E team, Klehr Harrison re adversary proceeding next steps. |
| 05/20/24 | Max M. Freedman | 2.80 | Draft declaration re valuation, recovery considerations (1.3); review, analyze precedent re same (.6); correspond with C. Sterrett re same (.4); correspond with N. Adzima re same (.1); review, revise same (.3); correspond with E. Geier, K&E team re same (.1). |
| 05/20/24 | Michael B. Slade | 0.30 | Telephone conference with T. De Paulo re equity committee issues. |
| 05/20/24 | Charles B. Sterrett | 0.40 | Review, revise declaration re pro se committee motion reply. |
| 05/21/24 | Max M. Freedman | 2.20 | Review, revise objection re equity committee (.9); draft declaration re same (1.1); correspond with T. De Paulo, K&E team re same (.2). |
| 05/23/24 | Max M. Freedman | 0.60 | Review, analyze case law re valuation issues. |
| 05/24/24 | Max M. Freedman | 1.80 | Conference with M. Slade, K&E team, Klehr Harrison re equity committee objection, evidentiary matters (.5); review, revise declaration re same (1.3). |
| 05/24/24 | Michael B. Slade | 1.00 | Telephone conference T. De Paulo re request for equity committee (.5); review, revise brief re same (.5). |
| 05/24/24 | Charles B. Sterrett | 0.40 | Conference with M. Slade, K&E team, Klehr team re pro se filing. |
| 05/25/24 | Michael B. Slade | 1.20 | Draft, revise brief re equity committee (.8); draft, revise declaration re same (.4). |
| 05/26/24 | Tabitha J. De Paulo | 1.40 | Research, review and edit objection to equity committee motion. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Adversary Proceeding & Contested Matters

Invoice Number:     1050099417
Matter Number:     22255-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/26/24 | Max M. Freedman | 3.40 | Review, revise objection re motion for equity committee (1.4); review, analyze case law re same (.5); review, revise declaration in support of same (.8); correspond with Moelis re same (.4); correspond with T. De Paulo, K&E team re same (.3). |
| 05/26/24 | Michael B. Slade | 1.30 | Review, revise equity committee opposition brief (.9); review, analyze case law re same (.4). |
| 05/27/24 | Tabitha J. De Paulo | 1.30 | Review and comment on objection to equity committee motion. |
| 05/27/24 | Michael B. Slade | 0.90 | Review, revise brief re request for equity committee. |
| 05/28/24 | Tabitha J. De Paulo | 4.20 | Review and revise reply in support of bid procedures motion (1.7); review declarations and prepare witness outlines for hearing (2.5). |
| 05/28/24 | Max M. Freedman | 2.00 | Review, revise declaration in support of equity objection (.4); correspond with Moelis, C. Sterrett re same (.2); review, revise objection to equity motion (.8); review, analyze case law re same (.3); correspond with C. Sterrett re same (.2); correspond with Moelis re same (.1). |
| 05/29/24 | Nicholas Adzima | 1.20 | Review, analyze equity committee reply (.8); correspond with M. Freedman, K&E team re same (.4). |
| 05/29/24 | Tabitha J. De Paulo | 4.90 | Attend hearing preparation session with A. Keil (2.3); review objections to DIP and bid procedures (2.4); telephone conference with M. Slade re hearing strategy (.2). |
| 05/29/24 | Max M. Freedman | 2.00 | Review, revise declarations re equity committee motion (.6); correspond with Moelis, N. Adzima, K&E team re same (.3); review, revise reply to equity committee motion (.8); correspond with N. Adzima, K&E team re same (.3). |
| 05/29/24 | Michael B. Slade | 0.20 | Telephone conference with T. De Paulo re omnibus hearing. |
| 05/30/24 | Max M. Freedman | 0.70 | Conference with M. Slade, K&E team re equity committee, bidding procedures issues. |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099417
Express Holding, LLC    Matter Number:    22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Nicholas Adzima | 3.80 | Review materials re equity committee request (1.4); correspond with M. Freedman, K&E team re same (.6); draft declarations in support of reply (1.8). |
| 05/31/24 | Tabitha J. De Paulo | 2.60 | Review objections and prepare direct examination outlines for hearing. |
| 05/31/24 | Josh Sussberg, P.C. | 0.60 | Review pro se objection and request for equity committee and correspond with E. Geier re same (.3); telephone conference with E. Geier re equity committee request status (.1); telephone conference with A. Rosen re same (.1); correspond with A. Rosen re same (.1). |
| 05/31/24 | Gary M. Vogt | 1.00 | Compile information requested by M. Slade, K&E litigation team for 5/31 hearing. |

**Total**    **110.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099418**
**Client Matter: 22255-44**

**In the Matter of Corporate & Governance Matters**

| | |
|---|---:|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 189,839.00 |
| Total legal services rendered | $ 189,839.00 |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Corporate & Governance Matters

Invoice Number:    1050099418
Matter Number:    22255-44

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 9.70 | 1,395.00 | 13,531.50 |
| Tiffany Lang Chau | 1.70 | 435.00 | 739.50 |
| Annie Crea | 1.00 | 1,095.00 | 1,095.00 |
| Parker Davis | 49.40 | 1,095.00 | 54,093.00 |
| Mariana del Carmen Fernandez | 0.30 | 975.00 | 292.50 |
| Emily Geier, P.C. | 1.10 | 1,685.00 | 1,853.50 |
| Robert M. Hayward, P.C. | 11.60 | 2,245.00 | 26,042.00 |
| Katie Marie Hess | 1.20 | 515.00 | 618.00 |
| Katie J. Holahan | 16.80 | 1,695.00 | 28,476.00 |
| R.D. Kohut | 0.20 | 2,115.00 | 423.00 |
| Aidan Martin | 0.80 | 325.00 | 260.00 |
| Nikita Mathur | 3.90 | 815.00 | 3,178.50 |
| Steph Matko | 0.50 | 1,885.00 | 942.50 |
| Caleb Joseph Pilukas | 15.70 | 1,095.00 | 17,191.50 |
| Alexander M. Schwartz | 21.10 | 1,695.00 | 35,764.50 |
| Stuart Norton Strommen | 2.80 | 515.00 | 1,442.00 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Kurt J. Wunderlich | 1.70 | 1,885.00 | 3,204.50 |
| **TOTALS** | **139.80** | | **$ 189,839.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099418
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/21/24 | Caleb Joseph Pilukas | 3.00 | Draft and revise Form 8-K re chapter 11 filing (1.5); review, analyze precedent filings re same (.5); correspond with K. Holahan re Form 8-K filing (.5); review, revise Form 8-K proof (.5). |
| 04/22/24 | Tiffany Lang Chau | 0.50 | Draft order re charters and good standings. |
| 04/22/24 | Parker Davis | 7.70 | Draft Form 8-K (3.9); draft Form 15 and post-effective amendment (2.1); review, revise Form 8-K proofs (1.7). |
| 04/22/24 | Robert M. Hayward, P.C. | 0.50 | Telephone conference with C. Pilukas, K&E team re disclosure, liquidity and related matters (.3); review, revise documents re same (.2). |
| 04/22/24 | Katie J. Holahan | 2.70 | Review, revise Form 8-K proofs in advance of filing (.7); conference with P. Davis re Form 15 disclosure (.5); review and comment on post-effective amendments (1.0); correspond with Company re critical issues and next steps (.5). |
| 04/22/24 | Caleb Joseph Pilukas | 3.50 | Review and revise Form 8-K proof (2.0); correspond with K&E team re same (.5); review, analyze Form 8-K exhibits (.5); correspond with Financial Printer re Form 8-K in connection with Chapter 11 filing (.5). |
| 04/23/24 | Robert M. Hayward, P.C. | 1.00 | Telephone conferences with C. Pilukas, K&E team re board, disclosure, liquidity and related matters (.4); review, revise documents re same (.6). |
| 04/23/24 | Katie J. Holahan | 2.50 | Conference with R. Lichman, K&E team re execution of DIP credit agreements and Form 8-K obligations (.5); research re Form 15 and Form 8-K issues (1.0); correspond with P. Davis, Company re Form 15 and post-effective amendments (1.0). |
| 04/24/24 | Parker Davis | 3.00 | Prepare and file SEC forms. |
| 04/24/24 | Mariana del Carmen Fernandez | 0.30 | Conference with N. Adzima, K&E team re deal background and Hart-Scott-Rodino Act (.2); draft summary re same (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:        1050099418
Express Holding, LLC                                        Matter Number:          22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Robert M. Hayward, P.C. | 0.50 | Telephone conference with C. Pilukas, K&E team re disclosure, liquidity and related matters (.2); review, revise documents re same (.3). |
| 04/24/24 | Katie J. Holahan | 2.20 | Correspond with Company, P. Davis re filing of post-effective amendments and Form 15 (.8); correspond with Company re Form 10-K and late filing notification (.5); review, analyze precedent re Rule 12b-25 (.5); correspond with C. Pilukas and P. Davis re Form NT preparation and comparison analysis (.4). |
| 04/24/24 | Alexander M. Schwartz | 1.00 | Review, analyze securities law matters (.8); correspond with Company counsel re same (.2). |
| 04/24/24 | Kurt J. Wunderlich | 0.30 | Conference with S. Lonvick re Hart-Scott-Rodino filing analysis. |
| 04/25/24 | Annie Crea | 0.50 | Correspond with K. Holahan, K&E team and client re funding and related issues. |
| 04/25/24 | Parker Davis | 4.00 | Conference with A. Schwartz, K&E team Form 10-K, SEC filings. |
| 04/25/24 | Robert M. Hayward, P.C. | 0.80 | Telephone conferences re board, disclosure, liquidity and related matters (.4); review, revise documents re same (.4). |
| 04/25/24 | Katie J. Holahan | 0.70 | Correspond with A. Schwartz re Form 10-K considerations. |
| 04/25/24 | Caleb Joseph Pilukas | 0.70 | Correspond with K. Holahan re Form 10-K considerations (.5); review, analyze applicable rules and materials re same (.2). |
| 04/25/24 | Alexander M. Schwartz | 2.40 | Review, analyze SEC filings (1.2); review, analyze related securities law matters re same (1.0); correspond with Company counsel re same (.2). |
| 04/26/24 | Parker Davis | 1.30 | Research, draft chart re Form 10-K, SEC filings. |
| 04/26/24 | Emily Geier, P.C. | 0.40 | Correspond with client re board update (.3); telephone conference with client re same (.1). |
| 04/26/24 | Robert M. Hayward, P.C. | 0.70 | Telephone conferences with C. Pilukas, K&E team re disclosure, liquidity and related matters (.3); review, revise documents re same (.4). |
| 04/26/24 | Katie J. Holahan | 0.50 | Conference with A. Schwartz re Form 10-K, related SEC considerations. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099418
Express Holding, LLC                                       Matter Number:              22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/26/24 | Steph Matko | 0.50 | Review, analyze proxy, charter (.3); telephone conference with A. McQueeney re same (.2). |
| 04/26/24 | Caleb Joseph Pilukas | 1.20 | Draft NT 10-K (1.1); correspond with K. Holahan re same (.1). |
| 04/26/24 | Alexander M. Schwartz | 2.30 | Prepare analysis re governance considerations (1.8); correspond with Company counsel, Company and auditors re same (.5). |
| 04/27/24 | Nicholas Adzima | 2.10 | Review, revise board letter (1.1); correspond with E. Geier, Company re same (1.0). |
| 04/28/24 | Alexander M. Schwartz | 0.40 | Correspond with Company counsel re governance issues (.2); review, analyze securities law matters re same (.2). |
| 04/29/24 | Parker Davis | 0.20 | Review, revise precedent chart re SEC filings and 10-K form. |
| 04/29/24 | Robert M. Hayward, P.C. | 1.20 | Telephone conference with C. Pilukas, K&E team re disclosure, liquidity and related matters (.4); review, revise documents re same (.8). |
| 04/29/24 | Alexander M. Schwartz | 0.90 | Correspond with Company counsel re governance issues (.4); review, analyze draft filing re governance documents (.5). |
| 04/30/24 | Tiffany Lang Chau | 0.50 | Review, analyze original collateral (.2); draft collateral acknowledgement memo (.3). |
| 04/30/24 | Parker Davis | 2.00 | Analyze and revise SEC filings chart. |
| 04/30/24 | Robert M. Hayward, P.C. | 1.50 | Telephone conferences with C. Pilukas, K&E team re board, disclosure, liquidity and related matters (.6); review, revise documents re same (.9). |
| 04/30/24 | Caleb Joseph Pilukas | 2.00 | Review, analyze precedent re notification of late filing materials (.8); draft, revise analysis re same (1.0); correspond with K. Holahan re notification of late filing re Form 10-K (.2). |
| 04/30/24 | Alexander M. Schwartz | 0.80 | Correspond with Company counsel re governance issues (.4); review, analyze securities law matters re same (.4). |
| 05/01/24 | Parker Davis | 1.70 | Research, analyze precedent re SEC filings. |
| 05/01/24 | Robert M. Hayward, P.C. | 0.80 | Telephone conference with E. Geier, K&E team re disclosure, liquidity and related matters (.4); review, revise documents re same (.4). |

Legal Services for the Period Ending May 31, 2024

Invoice Number: 1050099418

Express Holding, LLC

Matter Number: 22255-44

Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Caleb Joseph Pilukas | 1.50 | Research precedent re notification of late filing (.4); correspond with K. Holahan re same (.6); review, analyze PwC comments to NT 10-K filing (.5). |
| 05/01/24 | Alexander M. Schwartz | 0.90 | Review and revise draft filings (.4); correspond with Company counsel re same (.5). |
| 05/01/24 | Josh Sussberg, P.C. | 0.30 | Telephone conference with L. Krueger re director pay (.1); conference with N. Adzima re same (.1); correspond with N. Adzima re same (.1). |
| 05/02/24 | Parker Davis | 0.60 | Correspond with K. Holahan, K&E team re SEC filings. |
| 05/02/24 | Alexander M. Schwartz | 2.40 | Review, analyze securities law matters re SEC filings (2.0); correspond with Company re same (.4). |
| 05/03/24 | Parker Davis | 0.10 | Correspond with K. Holahan, K&E team re Form 10-K. |
| 05/03/24 | Katie J. Holahan | 0.20 | Correspond with R. Coffey re notice requirements. |
| 05/03/24 | Alexander M. Schwartz | 1.80 | Review, revise securities filings (1.0); correspond with Company counsel re same (.5); review, analyze rules requirements re same (.3). |
| 05/04/24 | Parker Davis | 0.50 | Correspond with K. Holahan, K&E team re Form 10-K. |
| 05/05/24 | Nicholas Adzima | 1.30 | Review, revise 10-K (1.0); correspond with A. Schwartz, K&E team re same (.3). |
| 05/05/24 | Parker Davis | 8.00 | Correspond with K. Holahan, K&E team re Form 10-K (.8); review, revise Form 10-K (3.9); review, analyze precedent re same (.2); further draft, revise Form 10-K (3.1). |
| 05/05/24 | Caleb Joseph Pilukas | 0.30 | Revise NT 10-K filing. |
| 05/05/24 | Alexander M. Schwartz | 2.30 | Review and revise 10-K (1.5); correspond with Company counsel re same (.3); review securities law matters re same (.5). |
| 05/06/24 | Parker Davis | 5.20 | Correspond with K. Holahan, K&E team re Form 10-K (1.3); review, revise Form 10-K (3.9). |
| 05/06/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with C. Pilukas, K&E team re disclosure, liquidity and related matters (.1); review, revise documents re same (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Corporate & Governance Matters

Invoice Number: 1050099418
Matter Number: 22255-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Katie Marie Hess | 0.30 | Review, analyze database and plan for production to SEC. |
| 05/06/24 | Katie J. Holahan | 0.20 | Conference with A. Schwartz re Form 10-K filing and Form 12b-25 status. |
| 05/06/24 | Aidan Martin | 0.80 | Compile re SEC considerations. |
| 05/06/24 | Caleb Joseph Pilukas | 2.00 | Review, analyze Form NT 10-K (1.1); revise same (.2); correspond re same (.2); research precedent re Form 10-K issues (.5). |
| 05/06/24 | Alexander M. Schwartz | 2.30 | Review and revise 10-K (1.6); correspond with K. Holahan, K&E team re same (.4); review, analyze securities law matters (.3). |
| 05/07/24 | Parker Davis | 1.20 | Review, analyze proxy statement disclosure. |
| 05/07/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with C. Pilukas, K&E team re board, disclosure, liquidity and related matters. |
| 05/07/24 | Katie Marie Hess | 0.90 | Correspond with C. Sterrett, K&E team re SEC considerations (.2); draft, revise document re same (.7). |
| 05/07/24 | Katie J. Holahan | 0.20 | Conference with A. Schwartz re Form 10-K. |
| 05/07/24 | Caleb Joseph Pilukas | 0.60 | Review, analyze extended 10-K filing (.4); correspond with K. Holahan re same (.2). |
| 05/07/24 | Alexander M. Schwartz | 1.80 | Review and revise 10-K (1.0); correspond with Company counsel re governance issues (.3); review, analyze securities law matters re same (.5) |
| 05/07/24 | Stuart Norton Strommen | 1.40 | Prepare document production to SEC. |
| 05/08/24 | Nicholas Adzima | 1.20 | Draft board materials (.8); correspond with A. Schwartz, K&E team re same (.4). |
| 05/08/24 | Parker Davis | 3.00 | Review, revise proxy statement disclosure. |
| 05/08/24 | Robert M. Hayward, P.C. | 0.50 | Telephone conference with A. Schwartz, K&E team re disclosure, liquidity and related matters (.3); review, revise documents re same (.2). |
| 05/08/24 | Alexander M. Schwartz | 1.30 | Review and revise governance documentation (1.0); review, analyze securities law matters (.3). |
| 05/09/24 | Nicholas Adzima | 1.50 | Prepare for board meeting (.8); attend board meeting (.7). |
| 05/09/24 | Emily Geier, P.C. | 0.70 | Attend board meeting. |
| 05/09/24 | Caleb Joseph Pilukas | 0.20 | Conference with K. Holahan re Form 10-K. |
| 05/10/24 | Stuart Norton Strommen | 1.40 | Prepare document production to SEC. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099418
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 05/13/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with K. Holahan, K&E team re disclosure, liquidity and related matters (.1); review, revise documents re same (.1). |
| 05/14/24 | Katie J. Holahan | 0.40 | Correspond with K. Nemirow re Form 10-K disclosure (.2); telephone conference with A. Schwartz re same (.2). |
| 05/14/24 | Alexander M. Schwartz | 0.50 | Conference with Company counsel re governance issues (.3); review, analyze related securities law matters re same (.2). |
| 05/15/24 | Kurt J. Wunderlich | 0.30 | Research re antitrust considerations. |
| 05/16/24 | Tiffany Lang Chau | 0.50 | Draft order re charters and good standings (.3); revise analysis re same (.2). |
| 05/16/24 | Tiffany Lang Chau | 0.20 | Review, analyze charters and good standings. |
| 05/16/24 | Parker Davis | 0.50 | Correspond with K. Holahan, K&E team re Form 10-K draft. |
| 05/16/24 | Katie J. Holahan | 0.80 | Review, analyze questions from Company re Form 10-K disclosure (.2); correspond with P. Davis re Form 10-K precedents (.2); review, analyze precedent re same (.4). |
| 05/17/24 | Parker Davis | 0.70 | Conference with K. Holahan, K&E team re Form 10-K draft. |
| 05/17/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with K. Holahan, K&E team re disclosure, liquidity and related matters (.1); review, revise documents re same (.1). |
| 05/17/24 | Katie J. Holahan | 1.00 | Review and research client questions re Form 10-K (.5); telephone conference with P. Davis and C. Pilukas re same (.5). |
| 05/17/24 | Caleb Joseph Pilukas | 0.50 | Telephone conference with K. Holahan re Form 10-K (.4); review, analyze correspondence re same (.1). |
| 05/17/24 | Kurt J. Wunderlich | 0.30 | Research re antitrust considerations. |
| 05/20/24 | Nicholas Adzima | 1.60 | Prepare for board meeting (.7); attend board meeting (.9). |
| 05/20/24 | Robert M. Hayward, P.C. | 0.80 | Telephone conference with K. Holahan, K&E team re liquidity and related matters (.4); review, revise documents re same (.4). |
| 05/20/24 | Kurt J. Wunderlich | 0.50 | Conference with Wachtellre antitrust considerations. |
| 05/21/24 | Parker Davis | 1.00 | Review, revise Form 10-K draft. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Corporate & Governance Matters

Invoice Number: 1050099418
Matter Number: 22255-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Katie J. Holahan | 0.60 | Correspond with P. Davis, Company re Form 10-K. |
| 05/22/24 | Parker Davis | 4.20 | Review, revise Form 10-K draft (3.7); correspond with K. Holahan, K&E team re Form 10-K draft (.5). |
| 05/22/24 | Katie J. Holahan | 2.90 | Review, analyze PwC comments to Form 10-K draft (2.5); correspond with PwC re same (.2) conference with P. Davis re same (.2). |
| 05/22/24 | Kurt J. Wunderlich | 0.30 | Correspond with Wachtell re antitrust considerations. |
| 05/23/24 | Nicholas Adzima | 0.80 | Attend board meeting. |
| 05/23/24 | Parker Davis | 4.50 | Review, revise Form 10-K draft (3.8); conference with K. Holahan re Form 10-K draft review (.7). |
| 05/23/24 | Katie J. Holahan | 1.50 | Telephone conference with P. Davis re Form 10-K (1.0); review, analyze precedent re same (.4); conference with A. Schwartz re same (.1). |
| 05/23/24 | Caleb Joseph Pilukas | 0.20 | Research precedent re Form 10-K comments from PwC. |
| 05/24/24 | Robert M. Hayward, P.C. | 0.20 | Telephone conference with K. Holahan, K&E team re liquidity and related matters (.1); work on matters re same (.1). |
| 05/25/24 | Nikita Mathur | 1.70 | Revise, analyze RSA resolutions, RSA board authorization deck. |
| 05/28/24 | Robert M. Hayward, P.C. | 1.10 | Telephone conference with K. Holahan, K&E team re disclosure and related matters (.4); review, revise documents re same (.7). |
| 05/28/24 | Katie J. Holahan | 0.20 | Correspond with P. Davis re Form 10-K disclosure. |
| 05/28/24 | Nikita Mathur | 2.20 | Revise, analyze RSA resolutions, RSA board authorization deck. |
| 05/29/24 | Nicholas Adzima | 1.20 | Draft, revise board materials (.8); attend board meeting (.4). |
| 05/29/24 | Annie Crea | 0.50 | Review, analyze collateral documents (.3); correspond with C. Sterrett re same (.2). |
| 05/29/24 | Katie J. Holahan | 0.20 | Conference with A. Sinclair re Form 10-K timing. |
| 05/29/24 | R.D. Kohut | 0.20 | Review, analyze employment issues. |
| 05/31/24 | Robert M. Hayward, P.C. | 1.20 | Telephone conference with K. Holahan, K&E team re disclosure and related matters (.5); review, revise documents re same (.7). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099418
Express Holding, LLC                                        Matter Number:             22255-44
Corporate & Governance Matters

**Total**                    **139.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099419**
**Client Matter:  22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

| | |
|---|---:|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 344,690.00 |
| Total legal services rendered | $ 344,690.00 |

Legal Services for the Period Ending May 31, 2024

Invoice Number: 1050099419

Express Holding, LLC

Matter Number: 22255-45

Disclosure Statement/Plan/Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.90 | 1,395.00 | 2,650.50 |
| Ziv Ben-Shahar | 108.50 | 975.00 | 105,787.50 |
| Parker Davis | 2.20 | 1,095.00 | 2,409.00 |
| Robert A. Diehl | 101.00 | 975.00 | 98,475.00 |
| Max M. Freedman | 0.40 | 1,095.00 | 438.00 |
| Ashlyn Gallagher | 1.50 | 435.00 | 652.50 |
| Emily Geier, P.C. | 3.50 | 1,685.00 | 5,897.50 |
| Nikita Mathur | 38.40 | 815.00 | 31,296.00 |
| Luke Spangler | 1.00 | 355.00 | 355.00 |
| Charles B. Sterrett | 10.10 | 1,345.00 | 13,584.50 |
| Ishaan Thakran | 59.00 | 815.00 | 48,085.00 |
| Gabe Valle | 42.80 | 815.00 | 34,882.00 |
| Tanzila Zomo | 0.50 | 355.00 | 177.50 |
| **TOTALS** | **370.80** | | **$ 344,690.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099419
Express Holding, LLC                                       Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Parker Davis | 2.20 | Review, revise SEC forms re disclosure statement. |
| 04/24/24 | Emily Geier, P.C. | 1.80 | Telephone conference with client, M3, Moelis, N. Adzima, K&E team re next steps and key workstreams toward sale and plan (.7); correspond with C. Sterrett, K&E team re same (1.1). |
| 04/26/24 | Robert A. Diehl | 5.70 | Research precedent re chapter 11 plan (3.8); analyze same (.8); summarize findings re same (.9); correspond with N. Adzima, K&E team re same (.2). |
| 04/26/24 | Ishaan Thakran | 1.50 | Research, review chapter 11 plan precedent (.5); research re outstanding issues in plan language (.8); correspond with R. Diehl re same (.2). |
| 04/27/24 | Ishaan Thakran | 2.50 | Research re release language in chapter 11 plans. |
| 04/28/24 | Ishaan Thakran | 3.50 | Research re release language in chapter 11 plans. |
| 04/29/24 | Ziv Ben-Shahar | 5.10 | Telephone conference with R. Diehl re disclosure statement (.2); analyze issues re disclosure statement (.9); conference with N. Adzima, K&E team re plan, disclosure statement coordination (.5); research re disclosure statement (2.8); correspond with G. Valle re disclosure statement motion (.3); correspond with N. Mathur re disclosure statement (.4). |
| 04/29/24 | Robert A. Diehl | 7.30 | Research, analyze issues re releases (3.2); research, analyze issues re plan exculpation language (2.1); summarize findings re same (1.2); conference with N. Adzima, K&E team re plan issues (.5); conference with I. Thakran re plan issues (.3). |
| 04/29/24 | Nikita Mathur | 0.40 | Review, analyze disclosure statement (.3); correspond with Z. Ben-Shahar re same (.1). |
| 04/29/24 | Luke Spangler | 1.00 | Research and compile precedent re disclosure statement (.2); draft same (.7); distribute same to Z. Ben-Shahar (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099419
Express Holding, LLC                                       Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/29/24 | Ishaan Thakran | 7.70 | Review, revise draft chapter 11 plan (3.9); review, analyze precedent re same (1.1); conference with N. Adzima, K&E team re same (.3); conference with R. Diehl re same (.2); research re release and exculpatory language in plan precedent (2.0); correspond with R. Diehl re same (.2). |
| 04/29/24 | Gabe Valle | 1.50 | Conference with N. Adzima, K&E team re disclosure statement (.3); review, revise disclosure statement motion (1.2). |
| 04/29/24 | Tanzila Zomo | 0.50 | Research re confirmation transcripts. |
| 04/30/24 | Ziv Ben-Shahar | 7.20 | Draft disclosure statement (2.6); analyze issues re disclosure statement (1.3); analyze issues re disclosure statement scheduling motion (1.3); correspond with G. Valle re same (.4); correspond with R. Diehl, N. Mathur re chapter 11 plan (.5); correspond with N. Mathur re disclosure statement (.4); further analyze issues re disclosure statement (.7). |
| 04/30/24 | Robert A. Diehl | 2.20 | Research confirmation transcripts (.8); analyze plan issues (1.4). |
| 04/30/24 | Nikita Mathur | 10.60 | Draft disclosure statement (3.9); review, analyze issues re same (3.8); review, analyze precedent re disclosure statement (2.9). |
| 04/30/24 | Ishaan Thakran | 8.80 | Review, analyze plan precedent (3.9); conference, correspond with R. Diehl re same (1.0); draft, revise chapter 11 plan (3.9). |
| 04/30/24 | Gabe Valle | 3.60 | Review, revise DS motion. |
| 05/01/24 | Ziv Ben-Shahar | 12.30 | Draft, revise DS motion (3.2); analyze issues re same (1.6); correspond with G. Valle re DS motion (.4); further revise, comment on DS motion (2.6); draft, revise disclosure statement (3.7); correspond with N. Mathur, R. Diehl re same (.8). |
| 05/01/24 | Robert A. Diehl | 6.70 | Research re plan issues (2.3); research confirmation transcripts and pleadings re same (1.8); analyze same (1.2); summarize findings re same (1.0); conference with I. Thakran re same (.4). |
| 05/01/24 | Ishaan Thakran | 8.00 | Review, analyze plan precedent (3.9); conference and correspond with R. Diehl re same (.4); draft, revise chapter 11 plan (3.7). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:    1050099419
Matter Number:    22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Gabe Valle | 4.10 | Review, revise disclosure statement motion (2.9); review precedent re same (1.2); review. |
| 05/02/24 | Ziv Ben-Shahar | 7.40 | Revise DS motion (1.8); analyze issues re scheduling motion timeline (.6); research re same (1.5); correspond with G. Valle re scheduling timeline (.6); correspond with N. Adzima, M. Freedman re same (.1); revise, comment on DS motion (.8); research re disclosure statement precedent (.9); analyze issues re plan (.4); correspond with R. Diehl re same (.1); revise disclosure statement re plan (.6). |
| 05/02/24 | Robert A. Diehl | 4.70 | Revise chapter 11 plan (3.9); conference with I. Thakran re same (.3); research issues re same (.5). |
| 05/02/24 | Gabe Valle | 1.60 | Review, revise disclosure statement motion. |
| 05/03/24 | Ziv Ben-Shahar | 6.40 | Correspond with G. Valle re scheduling motion timeline (.6); research re scheduling motion precedent (1.1); analyze issues re DS motion (1.3); review, revise disclosure statement (3.1); correspond with N. Mathur re disclosure statement (.3). |
| 05/03/24 | Robert A. Diehl | 9.70 | Revise chapter 11 plan (3.9); analyze precedent re same (2.4); research, analyze issues re same (2.7); correspond with Z. Ben-Shahar, K&E team re same (.7). |
| 05/03/24 | Gabe Valle | 2.80 | Review, revise timeline for milestones and scheduling dates re disclosure statement motion. |
| 05/04/24 | Ishaan Thakran | 3.50 | Review, revise chapter 11 plan. |
| 05/04/24 | Gabe Valle | 0.20 | Review, revise disclosure statement motion. |
| 05/05/24 | Robert A. Diehl | 1.30 | Revise chapter 11 plan (1.1); correspond with I. Thakran re same (.2). |
| 05/05/24 | Ishaan Thakran | 6.50 | Review, revise chapter 11 plan (3.9); research re plan precedent (2.4); correspond with R. Diehl re status of plan (.2). |
| 05/06/24 | Nicholas Adzima | 0.80 | Review, revise plan and DS timeline (.6); correspond with Z. Ben-Shahar, K&E team re same (.2). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099419
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Ziv Ben-Shahar | 5.40 | Correspond with G. Valle re DS motion (.4); analyze issues re scheduling motion timeline (.8); research re same (.3); review, revise DS motion (.5); review, analyze plan (2.4); revise, update disclosure statement re same (.7); correspond with N. Mathur re same (.3). |
| 05/06/24 | Robert A. Diehl | 5.30 | Research and analyze plan and confirmation issues (3.3): summarize findings re same (1.3); correspond and conference with I. Thakran re same (.7). |
| 05/06/24 | Ashlyn Gallagher | 1.50 | Revise DS pleadings. |
| 05/06/24 | Emily Geier, P.C. | 0.70 | Review, analyze plan, DS timeline. |
| 05/06/24 | Nikita Mathur | 3.20 | Review, revise disclosure statement. |
| 05/06/24 | Charles B. Sterrett | 1.80 | Review, revise plan (1.7); correspond with N. Adzima, K&E team re same (.1). |
| 05/06/24 | Ishaan Thakran | 1.50 | Review, revise chapter 11 plan (1.3); correspond with C. Sterrett, K&E team re same (.2). |
| 05/06/24 | Gabe Valle | 3.80 | Review, revise disclosure statement motion (2.9); review, revise confirmation schedule re same (.7); correspond with E. Geier re same (.2). |
| 05/07/24 | Robert A. Diehl | 8.90 | Revise chapter 11 plan (3.9); analyze issues re same (1.4); research issues re same (1.0); correspond with I. Thakran re same (1.3); further revise chapter 11 plan (1.3). |
| 05/07/24 | Nikita Mathur | 0.70 | Revise, analyze disclosure statement. |
| 05/07/24 | Charles B. Sterrett | 2.60 | Review, revise plan. |
| 05/07/24 | Ishaan Thakran | 5.50 | Review, revise chapter 11 plan (3.9); correspond with C. Sterrett, K&E team re same (.3); conference and correspond with R. Diehl re plan structure (.4); research re plan precedent (.9). |
| 05/07/24 | Gabe Valle | 1.20 | Review, revise disclosure statement motion. |
| 05/08/24 | Ziv Ben-Shahar | 1.40 | Review, comment on DS motion (1.1); correspond with G. Valle re same (.3). |
| 05/08/24 | Robert A. Diehl | 5.70 | Revise chapter 11 plan (1.8); research and analyze issues re plan and confirmation (3.6); correspond and conference with I. Thakran re same (.3). |
| 05/08/24 | Nikita Mathur | 0.80 | Revise disclosure statement. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:    1050099419
Express Holding, LLC      Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/09/24 | Nicholas Adzima | 1.10 | Review, revise plan (.9); correspond with R. Diehl, K&E team re same (.2). |
| 05/09/24 | Ziv Ben-Shahar | 3.40 | Review, revise disclosure statement (3.2); correspond with N. Mathur re same (.2). |
| 05/09/24 | Robert A. Diehl | 2.30 | Research and analyze issues re plan and confirmation (1.3); conference with I. Thakran re same (1.0). |
| 05/09/24 | Emily Geier, P.C. | 1.00 | Participate in DS, plan workstream status telephone conference with N. Adzima, K&E team (.4); conference with N. Adzima, K&E team re same (.6). |
| 05/09/24 | Nikita Mathur | 1.90 | Revise, analyze disclosure statement. |
| 05/10/24 | Robert A. Diehl | 2.00 | Research and analyze issues re plan and confirmation (.8); summarize findings re same (.2); conference with I. Thakran re plan issues (1.0). |
| 05/10/24 | Ishaan Thakran | 2.00 | Review, revise chapter 11 plan (1.5); conference with R. Diehl re same (.5). |
| 05/12/24 | Ishaan Thakran | 2.20 | Review, revise chapter 11 plan (1.8); correspond with R. Diehl re same (.4). |
| 05/13/24 | Ziv Ben-Shahar | 1.40 | Correspond with G. Valle re DS motion (.3); review, analyze DS motion (1.1). |
| 05/13/24 | Robert A. Diehl | 5.30 | Revise chapter 11 plan (3.9); research and analyze issues re same (1.0); correspond with I. Thakran re same (.4). |
| 05/13/24 | Nikita Mathur | 0.40 | Review, revise disclosure statement. |
| 05/13/24 | Ishaan Thakran | 1.80 | Review, revise chapter 11 plan (.5); correspond with R. Diehl re same (.2); research re plan precedent (1.1). |
| 05/13/24 | Gabe Valle | 2.80 | Review, revise disclosure statement motion. |
| 05/14/24 | Ziv Ben-Shahar | 4.70 | Correspond with G. Valle re DS motion (.4); research re same (.7); review, analyze revised DS motion (.5); review, analyze issues re plan (2.4); review, analyze disclosure statement (.7). |
| 05/14/24 | Robert A. Diehl | 3.70 | Research, analyze issues re plan and confirmation (2.3); revise chapter 11 plan (.4); correspond and conference with I. Thakran re plan issues (1.0). |
| 05/14/24 | Nikita Mathur | 0.20 | Review, revise disclosure statement. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099419
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Ishaan Thakran | 2.00 | Research re plan precedent (1.2); review, revise chapter 11 plan (.5); correspond with R. Diehl re same (.3). |
| 05/14/24 | Gabe Valle | 0.60 | Review, revise disclosure statement motion. |
| 05/15/24 | Ziv Ben-Shahar | 7.40 | Review, comment on disclosure statement (3.7); correspond with N. Mathur re same (.6); further review, revise disclosure statement (3.1). |
| 05/15/24 | Robert A. Diehl | 4.40 | Research issues re plan and confirmation (3.8); summarize findings re same (.4); correspond with I. Thakran, K&E team re same (.2). |
| 05/15/24 | Nikita Mathur | 4.30 | Revise disclosure statement (3.9); review, analyze issues re same (.4). |
| 05/16/24 | Ziv Ben-Shahar | 8.80 | Correspond with N. Mathur re disclosure statement (.6); review, analyze issues re same (.4); review, analyze plan (.9); revise disclosure statement (3.4); correspond with G. Valle re DS motion (.4); review, analyze issues re DS motion (.5); further revise disclosure statement (2.6). |
| 05/16/24 | Nikita Mathur | 5.60 | Draft disclosure statement (3.8); revise, analyze issues re same (1.8). |
| 05/16/24 | Gabe Valle | 1.70 | Review, revise disclosure statement motion. |
| 05/17/24 | Ziv Ben-Shahar | 10.70 | Review, comment on disclosure statement (3.8); review, analyze plan (3.2); revise disclosure statement (3.7). |
| 05/17/24 | Robert A. Diehl | 4.90 | Research, analyze issues re plan and confirmation (3.9); summarize findings re same (1.0). |
| 05/17/24 | Gabe Valle | 3.40 | Review, revise disclosure statement motion. |
| 05/18/24 | Ziv Ben-Shahar | 6.40 | Revise disclosure statement (3.3); correspond with N. Mathur re same (.2); further revise disclosure statement (2.9). |
| 05/19/24 | Robert A. Diehl | 3.20 | Research and analyze plan and confirmation issues (2.9); summarize findings re same (.3). |
| 05/19/24 | Nikita Mathur | 0.90 | Revise, analyze disclosure statement (.7); correspond with Z. Ben-Shahar, K&E team re same (.2). |
| 05/20/24 | Ziv Ben-Shahar | 3.30 | Review, comment on DS motion. |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099419
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Robert A. Diehl | 7.20 | Research, analyze issues re plan and confirmation (3.0); summarize findings re same (1.9); further analyze plan and confirmation issues (2.3). |
| 05/20/24 | Charles B. Sterrett | 1.80 | Review, revise disclosure statement. |
| 05/20/24 | Gabe Valle | 1.00 | Review, revise disclosure statement motion. |
| 05/21/24 | Ziv Ben-Shahar | 2.30 | Correspond with C. Sterrett, R. Diehl, N. Mathur re disclosure statement (.4); analyze comments re same (.3); review, analyze plan re same (.6); analyze issues re disclosure statement (1.0). |
| 05/21/24 | Robert A. Diehl | 4.80 | Review, revise disclosure statement (2.2); correspond with Z. Ben-Shahar, K&E team re same (.3); research, analyze issues re plan and confirmation (2.3). |
| 05/21/24 | Nikita Mathur | 1.40 | Revise, analyze disclosure statement. |
| 05/21/24 | Charles B. Sterrett | 3.30 | Review, revise disclosure statement. |
| 05/21/24 | Gabe Valle | 1.40 | Review, revise disclosure statement motion. |
| 05/22/24 | Ziv Ben-Shahar | 2.50 | Correspond with G. Valle re DS motion (.4); analyze issues re solicitation (.8); review, comment on DS order (1.3). |
| 05/22/24 | Robert A. Diehl | 2.20 | Research plan and confirmation issues (1.7); summarize findings re same (.5). |
| 05/22/24 | Nikita Mathur | 4.50 | Revise disclosure statement (2.9); review, analyze issues re same (1.6). |
| 05/22/24 | Gabe Valle | 5.00 | Review, revise precedent re disclosure statement motion (2.3); review, revise disclosure statement motion (2.7). |
| 05/23/24 | Robert A. Diehl | 1.70 | Revise chapter 11 plan (.6); research, analyze issues re same (.5); conference with I. Thakran re same (.6). |
| 05/23/24 | Nikita Mathur | 1.20 | Revise disclosure statement. |
| 05/23/24 | Gabe Valle | 3.40 | Review, revise, disclosure statement order (1.0); review, revise disclosure statement (2.4). |
| 05/24/24 | Ziv Ben-Shahar | 2.70 | Analyze, comment on DS order, solicitation procedures. |
| 05/24/24 | Gabe Valle | 0.40 | Review, revise disclosure statement exhibits. |
| 05/28/24 | Ziv Ben-Shahar | 1.50 | Review, analyze pro se docket filings (.6); review, analyze transcripts in advance of hearing (.9). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099419
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Robert A. Diehl | 0.50 | Conference with G. Valle, K&E team re plan and disclosure statement issues. |
| 05/28/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, K&E team re plan, release considerations. |
| 05/28/24 | Nikita Mathur | 0.40 | Telephone conference with C. Sterrett, K&E team re releases. |
| 05/28/24 | Charles B. Sterrett | 0.60 | Conference with M. Freedman, K&E team re plan draft, construct (.4); review, analyze materials re same (.2). |
| 05/28/24 | Ishaan Thakran | 2.00 | Research re release provisions (1.0); conference with C. Sterrett, K&E team re same (.5); correspond and conference with G. Valle, disclosure statement team re release research (.5). |
| 05/28/24 | Gabe Valle | 1.40 | Conference with C. Sterrett, K&E team re disclosure statement ballots (.4); review, analyze precedent re same (1.0). |
| 05/29/24 | Ziv Ben-Shahar | 3.90 | Review, analyze plan (.8); correspond with G. Valle re DS motion (.4); review, comment on same (2.7). |
| 05/29/24 | Gabe Valle | 0.50 | Review, revise disclosure statement exhibits. |
| 05/30/24 | Ziv Ben-Shahar | 4.30 | Correspond with G. Valle re DS motion (.2); review, analyze issues re solicitation (.9); research re carrier agreements language (.3); correspond with M. Freedman re same (.4); analyze issues re disclosure statement (.8); prepare for status hearing (.4); review, analyze docket filings, status re same (1.3). |
| 05/30/24 | Robert A. Diehl | 1.30 | Research plan and confirmation issues (1.1); summarize findings re same (.2). |
| 05/30/24 | Nikita Mathur | 1.90 | Revise, analyze disclosure statement. |
| 05/30/24 | Gabe Valle | 2.40 | Review, revise disclosure statement re updated ballots. |

**Total**      **370.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099420**
**Client Matter:  22255-46**

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                     $ 637,648.50

Total legal services rendered                                               $ 637,648.50

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099420 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-46 |
| DIP Financing and Cash Collateral | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 34.00 | 1,395.00 | 47,430.00 |
| Alex Blaznik | 22.30 | 1,265.00 | 28,209.50 |
| Lindsey Blumenthal | 46.90 | 1,345.00 | 63,080.50 |
| Tiffany Lang Chau | 0.50 | 435.00 | 217.50 |
| Annie Crea | 13.80 | 1,095.00 | 15,111.00 |
| Tabitha J. De Paulo | 0.80 | 1,435.00 | 1,148.00 |
| Robert A. Diehl | 110.40 | 975.00 | 107,640.00 |
| Ashlyn Gallagher | 2.70 | 435.00 | 1,174.50 |
| Emily Geier, P.C. | 129.40 | 1,685.00 | 218,039.00 |
| Matt Lazarski | 0.40 | 815.00 | 326.00 |
| Rachael L. Lichman, P.C. | 14.60 | 1,995.00 | 29,127.00 |
| Nikita Mathur | 67.40 | 815.00 | 54,931.00 |
| Orla O'Callaghan | 0.50 | 1,325.00 | 662.50 |
| Andrea Shang | 1.10 | 925.00 | 1,017.50 |
| Charles B. Sterrett | 9.80 | 1,345.00 | 13,181.00 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 1.20 | 815.00 | 978.00 |
| Michelle A. Williamson | 34.90 | 1,575.00 | 54,967.50 |
| Tanzila Zomo | 0.50 | 355.00 | 177.50 |
| **TOTALS** | **491.30** | | **$ 637,648.50** |

Legal Services for the Period Ending May 31, 2024        Invoice Number:       1050099420
Express Holding, LLC                          Matter Number:        22255-46
DIP Financing and Cash Collateral

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/21/24 | Michelle A. Williamson | 9.30 | Telephone conference with L. Blumenthal, K&E team re final budget, DIP terms (1.2); review, revise DIP term sheet (3.5); review, revise DIP credit agreements (3.3); correspond with R. Lichman, K&E team re same (1.3). |
| 04/22/24 | Lindsey Blumenthal | 10.00 | Draft, revise DIP order (3.5); draft, revise DIP declarations (3.5); review same (1.2); correspond with R. Diehl, K&E team re same (1.8). |
| 04/22/24 | Annie Crea | 1.70 | Review and revise DIP credit agreement (1.0); conferences with Company re DIP issues (.7). |
| 04/22/24 | Robert A. Diehl | 17.70 | Revise DIP order (3.8); revise DIP motion (3.8); revise DIP declarations (3.2); analyze issues re DIP financing (2.9); correspond with E. Geier, K&E team re DIP issues (.7); conferences with L. Blumenthal, K&E team, M3, Moelis, lenders re same (1.0); revise DIP slides (2.3). |
| 04/22/24 | Emily Geier, P.C. | 4.60 | Conferences with lender counsel, L. Blumenthal, K&E team re DIP order (2.4); correspond with stakeholder parties re DIP order (2.2). |
| 04/23/24 | Alex Blaznik | 9.80 | Review, revise DIP credit agreements (3.9); review, analyze issues re same (1.1); review, revise related DIP documents (1.6); revise, analyze DIP credit documents (1.4); correspond with R. Lichman, K&E team, lender counsel re DIP credit agreement provisions (1.8). |
| 04/23/24 | Lindsey Blumenthal | 6.40 | Review, revise DIP order (3.9); correspond with R. Diehl, K&E team re same (2.5). |
| 04/23/24 | Tiffany Lang Chau | 0.50 | Compile, analyze DIP documents. |
| 04/23/24 | Annie Crea | 3.40 | Correspond with A. Blaznik, K&E team re DIP credit agreement provisions (.7); review, revise DIP credit agreement (1.2); review, revise ancillary DIP documents (.7); compile signature pages (.1); correspond with R. Diehl, K&E team re same (.7). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:        1050099420
Matter Number:            22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Robert A. Diehl | 11.70 | Revise DIP motion (3.7); revise DIP slides re first day hearing presentation (3.7); revise DIP talking points re first day haring (1.9); analyze issues re DIP financing, DIP order (1.4); correspond with E. Geier, K&E team re DIP order, related issues (.5); conferences with L. Blumenthal, K&E team re same (.5). |
| 04/23/24 | Emily Geier, P.C. | 1.90 | Conference with stakeholder parties, R. Diehl, K&E team re DIP order (1.1); correspond with stakeholder parties re DIP order (.8). |
| 04/23/24 | Emily Geier, P.C. | 1.60 | Telephone conference with Moelis DIP declarant, R. Diehl, K&E team re first day hearing preparation (.8); telephone conference with M3 DIP declarant re same (.8). |
| 04/23/24 | Rachael L. Lichman, P.C. | 5.50 | Review, analyze draft DIP credit agreements (3.9); review, analyze issues re same (1.6). |
| 04/23/24 | Nikita Mathur | 5.30 | Telephone conference with M. Slade, K&E team, M3 team, Moelis team re DIP declarations (1.1); research case law re DIP order, property issues (1.1); research interim DIP order caselaw, related provisions (1.9); review first day hearing transcripts re DIP issues (.4); correspond with L. Blumenthal, K&E team, M3 team, Moelis team re DIP documents, related issues (.4); revise, analyze DIP credit agreement (.4). |
| 04/23/24 | Michelle A. Williamson | 8.50 | Review, revise DIP credit agreement term sheets (1.1); review, revise DIP credit agreements (3.8); further review, revise DIP credit agreements (1.6); review ancillary DIP credit documents (.8); correspond with A. Blaznik, K&E team re same (1.2). |
| 04/24/24 | Nicholas Adzima | 3.20 | Review, revise DIP order, credit agreement (2.1); telephone conference with A. Blaznik, K&E team re same (1.1). |
| 04/24/24 | Alex Blaznik | 5.50 | Review, analyze DIP credit agreements (2.5); correspond with M3, M. Williamson, K&E team re final DIP credit agreement provisions (1.5); correspond with L. Blumenthal, K&E team re DIP facilities closing issues (1.5). |
| 04/24/24 | Lindsey Blumenthal | 2.50 | Correspond with A. Crea, K&E team, DIP lenders' counsel re DIP facility closing, related issues. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:      1050099420
Matter Number:          22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Annie Crea | 4.40 | Review, revise DIP documents re closing issues (2.4); correspond with L. Blumenthal, K&E team, DIP lenders counsel, Company re closing issues (2.0). |
| 04/24/24 | Robert A. Diehl | 2.10 | Review, revise DIP credit agreement issues (.5); correspond with E. Geier, K&E team re same (.6); research DIP objection summary precedent (.4); correspond with N. Mathur, K&E team re same (.6). |
| 04/24/24 | Emily Geier, P.C. | 3.20 | Correspond with R. Lichman, K&E team re DIP order, DIP credit agreement. |
| 04/24/24 | Rachael L. Lichman, P.C. | 4.80 | Review, analyze DIP credit agreements, related issues re closing and funding (3.9); review, analyze issues re DIP funding, closing (.9). |
| 04/24/24 | Nikita Mathur | 0.40 | Draft, analyze DIP objection tracker (.3); correspond with R. Diehl, L. Blumenthal re same (.1). |
| 04/24/24 | Michelle A. Williamson | 6.30 | Review, revise DIP credit agreements (2.8); review, analyze ancillary DIP credit documents (1.0); correspond with R. Lichman, K&E team re same (2.5). |
| 04/25/24 | Alex Blaznik | 0.30 | Correspond with M3, M. Williamson, K&E team re DIP facility issues, credit agreement. |
| 04/25/24 | Emily Geier, P.C. | 2.40 | Correspond with R. Lichman, K&E team re DIP credit agreement, DIP order. |
| 04/25/24 | Nikita Mathur | 1.30 | Research precedent re DIP order language re tax liens (.8); correspond with R. Diehl re same (.3); correspond with L. Blumenthal re DIP order tax issues (.2). |
| 04/26/24 | Emily Geier, P.C. | 1.20 | Correspond with R. Diehl, K&E team re DIP budget. |
| 04/26/24 | Michelle A. Williamson | 1.00 | Correspond with A. Blaznik, K&E team re DIP permitted liens issues (.5); telephone conference with A. Blaznik, K&E team re permitted liens, inbound logistics (.5). |
| 04/29/24 | Emily Geier, P.C. | 1.80 | Correspond with M3, R. Diehl, K&E team re DIP budget matters. |
| 04/30/24 | Alex Blaznik | 0.50 | Correspond with Company re signature pages re DIP documents (.2); review, revise compliance certificate (.3). |
| 04/30/24 | Annie Crea | 0.40 | Draft cash certificate (.2); correspond with M3 team re cash certificate (.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:        1050099420
Express Holding, LLC                                       Matter Number:           22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/24 | Emily Geier, P.C. | 2.60 | Correspond with R. Lichman, K&E team re DIP, cash mechanics, budget issues. |
| 04/30/24 | Rachael L. Lichman, P.C. | 0.20 | Review, analyze issues re excess cash, weekly reporting. |
| 04/30/24 | Michelle A. Williamson | 0.50 | Review, analyze DIP credit agreement (.3); correspond with A. Crea re cash certificate (.2). |
| 05/01/24 | Lindsey Blumenthal | 1.10 | Review, analyze issues re fee forecast, related updates. |
| 05/01/24 | Robert A. Diehl | 1.00 | Research K&E weekly professional fee reporting estimates (.7); correspond with L. Blumenthal, K&E team, M3 re same (.3). |
| 05/01/24 | Emily Geier, P.C. | 4.70 | Correspond with R. Lichman, K&E team, lender counsel re DIP order, budget and reporting issues (2.4); correspond with stakeholders re DIP order, budget and reporting issues (.7); draft DIP budget assumptions for certain scenarios (1.6). |
| 05/02/24 | Emily Geier, P.C. | 2.90 | Correspond with R. Lichman, K&E team, lender counsel re DIP budget and distributions (1.8); correspond with stakeholders re DIP order (1.1). |
| 05/03/24 | Emily Geier, P.C. | 3.60 | Correspond with M3, lender counsel re DIP budget and scenarios (3.1); correspond with stakeholders re DIP order (.5). |
| 05/03/24 | Nikita Mathur | 4.00 | Research re DIP issues (3.8); correspond with R. Diehl re same (.2). |
| 05/03/24 | Michelle A. Williamson | 0.60 | Review DIP contract language (.4); correspond with A. Blaznik, K&E team re same (.2). |
| 05/05/24 | Robert A. Diehl | 0.90 | Analyze issues re final DIP order (.8); correspond with N. Mathur re same (.1). |
| 05/06/24 | Nicholas Adzima | 1.00 | Coordinate with R. Diehl, K&E team re DIP order language (.8); review, analyze issues re same (.2). |
| 05/06/24 | Annie Crea | 1.30 | Review, analyze compliance certificate (1.0); correspond with M. Williamson, K&E team, Company re compliance certificate delivery (.3). |
| 05/06/24 | Robert A. Diehl | 0.30 | Analyze issue re final DIP order (.2); correspond with N. Mathur re same (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:        1050099420
Matter Number:             22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Emily Geier, P.C. | 3.40 | Conference with N. Adzima, K&E team, lender counsel and co-advisors re DIP matters (2.1); correspond with N. Adzima, K&E team, lender counsel, co-advisors re DIP matters (1.3). |
| 05/06/24 | Nikita Mathur | 1.60 | Review, analyze precedent re DIP order objections (1.4); correspond with DIP lender counsel, N. Adzima, K&E team re DIP order language (.2). |
| 05/06/24 | Michelle A. Williamson | 0.30 | Review, revise DIP compliance guide (.2); correspond with A. Crea, K&E team re same (.1). |
| 05/07/24 | Alex Blaznik | 1.80 | Draft, analyze compliance guide re DIP credit facilities. |
| 05/07/24 | Robert A. Diehl | 1.00 | Analyze draft final DIP order (.8); correspond with L. Blumenthal, K&E team re same (.2). |
| 05/07/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team, co-advisors, opposing counsel re DIP issues and budget (1.4); conference with N. Adzima, K&E team, co-advisors, opposing counsel re DIP issues and budget (2.4). |
| 05/07/24 | Nikita Mathur | 0.60 | Correspond with N. Adzima, K&E team, Ropes team, Goldberg Kohn team re DIP objection language, DIP timelines. |
| 05/07/24 | Michelle A. Williamson | 1.50 | Review final DIP order (1.0); correspond with A. Crea re compliance guide (.5). |
| 05/08/24 | Nicholas Adzima | 0.60 | Review, revise DIP order (.4); correspond with R. Diehl, K&E team re same (.2). |
| 05/08/24 | Alex Blaznik | 3.30 | Review final DIP order (.3); draft compliance guide (3.0). |
| 05/08/24 | Robert A. Diehl | 2.40 | Analyze issues re final DIP order (.6); correspond with N. Mathur re same (.4); analyze issue re variance reporting (1.2); correspond with E. Geier, K&E team, M3 re same (.2). |
| 05/08/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team, co-advisors, opposing counsel re DIP issues and budget (1.5); conference with N. Adzima, K&E team, co-advisors, opposing counsel re DIP issues and budget (.6). |
| 05/08/24 | Rachael L. Lichman, P.C. | 1.00 | Review and comment on final DIP order (.8); analyze issues re LC draw (.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:    1050099420
Matter Number:    22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Nikita Mathur | 2.80 | Correspond with DIP parties, L. Blumenthal, K&E team re proposed DIP order language (1.9); research precedent re same (.9). |
| 05/08/24 | Michelle A. Williamson | 2.30 | Review, revise compliance guide (2.0); correspond with A. Crea, K&E team re same (.3). |
| 05/09/24 | Nicholas Adzima | 1.10 | Conferences with Committee counsel, L. Blumenthal, K&E team re DIP considerations (.6); review, revise re same (.5). |
| 05/09/24 | Robert A. Diehl | 2.20 | Analyze issues re final DIP order (1.2); correspond with tax authority counsel re same (.2); revise final DIP order (.5); correspond with N. Adzima, K&E team re same (.3). |
| 05/09/24 | Emily Geier, P.C. | 1.40 | Correspond with N. Adzima, K&E team re final DIP order (.5); conference with K&E team re same (.9). |
| 05/09/24 | Nikita Mathur | 1.40 | Correspond with various taxing authorities, DIP lenders, R. Diehl, K&E team re DIP order language (1.2); revise DIP order objection tracker (.2). |
| 05/10/24 | Nicholas Adzima | 0.70 | Conferences with Committee counsel, L. Blumenthal, K&E team re DIP issues (.5); correspond with Committee, L. Blumenthal, K&E team re same (.2). |
| 05/10/24 | Lindsey Blumenthal | 2.00 | Conference with Committee counsel re issues list (.5); review, analyze same (1.5). |
| 05/10/24 | Robert A. Diehl | 2.50 | Conference with Kramer Levin, N. Adzima, K&E team re DIP issues (.5); research, analyze re DIP issues (2.0). |
| 05/10/24 | Emily Geier, P.C. | 2.70 | Telephone conference with lender counsel, Committee counsel, L. Blumenthal, K&E team re DIP order, issues list (.5); correspond with lender counsel, Committee counsel, K&E team re DIP order (2.2). |
| 05/10/24 | Emily Geier, P.C. | 1.00 | Conference with N. Adzima, K&E team, advisors re DIP order. |
| 05/10/24 | Nikita Mathur | 1.90 | Correspond with taxing entities, DIP lenders re proposed DIP order language (1.4); telephone conference with Kramer Levin, N. Adzima, K&E team re Committee DIP issues (.5). |
| 05/12/24 | Robert A. Diehl | 2.30 | Analyze DIP issue list (1.7); research re same (.6). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099420
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Nicholas Adzima | 1.50 | Conferences with working group re DIP (1.0); review items re same (.5). |
| 05/13/24 | Robert A. Diehl | 1.10 | Conference with E. Geier, K&E team, Kramer Levin, Ropes & Gray re DIP issues (1.0); correspond with N. Mathur re same (.1). |
| 05/13/24 | Emily Geier, P.C. | 4.10 | Correspond N. Adzima, K&E team, Company, M3, Moelis re DIP order (3.1); conference with K&E team, Company, M3, Moelis re DIP order (1.0). |
| 05/13/24 | Matt Lazarski | 0.40 | Correspond with N. Adzima, K&E team re second day orders. |
| 05/13/24 | Nikita Mathur | 1.30 | Revise, analyze DIP objection tracker (.3); telephone conference with E. Geier, K&E team, Committee counsel, Goldberg Kohn, Ropes re DIP order language (1.0). |
| 05/13/24 | Andrea Shang | 1.10 | Correspond with T. De Paulo re pro se objector issues (.5); review, analyze pleadings related to pro se objection to DIP motion (.6). |
| 05/13/24 | Charles B. Sterrett | 0.50 | Conference with Ropes, E. Geier, K&E team re DIP considerations, deadlines. |
| 05/13/24 | Ishaan Thakran | 1.20 | Review, revise wages, de minimis orders re committee comments (.9); correspond with N. Adzima, K&E team re same (.3). |
| 05/14/24 | Nicholas Adzima | 3.40 | Conferences with E. Geier, K&E team, Committee counsel, Goldberg team, Ropes team re DIP order, DIP milestones (2.0); review, revise DIP order, milestones (.8); correspond with L. Blumenthal, K&E team re same (.6). |
| 05/14/24 | Robert A. Diehl | 1.80 | Revise second interim DIP order (1.6); correspond with N. Mathur, K&E team re same (.2). |
| 05/14/24 | Emily Geier, P.C. | 5.90 | Correspond with Company advisors re DIP forecast, objection and issues list (1.4); conference with Company advisors re DIP forecast, objection and issues list (2.0); telephone conference and correspond with UCC counsel re same (1.3); telephone conference and correspond with 2L DIP lender counsel re same (.6); telephone conference with ABL DIP lender re same (.6). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099420
Express Holding, LLC                                       Matter Number:              22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Nikita Mathur | 2.60 | Draft, analyze second interim DIP order (2.4); correspond with R. Diehl, K&E team re same (.2). |
| 05/14/24 | Charles B. Sterrett | 0.60 | Conference with Klehr Harrison, N. Adzima, K&E team re final order filing, related issues. |
| 05/15/24 | Nicholas Adzima | 1.20 | Conferences with working group re DIP issues (.6); coordinate with working group re DIP order (.3); review, revise DIP order issues list (.3). |
| 05/15/24 | Robert A. Diehl | 2.20 | Analyze issues re variance reporting (1.2); correspond with E. Geier, K&E team re same (.4); analyze Committee DIP issue list (.3); correspond with N. Adzima, K&E team re same (.3). |
| 05/15/24 | Emily Geier, P.C. | 3.60 | Correspond with N. Adzima, K&E team re Committee DIP issues (1.8); conference with K&E team re same (1.8). |
| 05/16/24 | Robert A. Diehl | 0.90 | Analyze DIP issue list (.4); revise same (.2); correspond with N. Adzima, K&E team re same (.3). |
| 05/16/24 | Emily Geier, P.C. | 4.70 | Correspond and conferences with N. Adzima, K&E team, lender counsel, Committee re DIP order matters (3.6); correspond with M3 re DIP budget (1.1). |
| 05/17/24 | Lindsey Blumenthal | 1.20 | Conference with Committee re issues list (.7); review, analyze same (.5). |
| 05/17/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team, lender counsel, Committee re DIP objections, resolution (3.2); conferences with N. Adzima, K&E team, lender counsel, Committee re same (1.9). |
| 05/19/24 | Robert A. Diehl | 0.20 | Review, analyze Committee DIP issue list. |
| 05/20/24 | Emily Geier, P.C. | 4.60 | Correspond with R. Lichman, K&E team, M3 re DIP budget, DIP order (2.6); conference with K&E team, M3 re same (2.0). |
| 05/20/24 | Rachael L. Lichman, P.C. | 0.20 | Correspond with M3 re permitted disbursements. |
| 05/20/24 | Michelle A. Williamson | 0.80 | Review DIP credit agreement re merchandise payments. |
| 05/21/24 | Nicholas Adzima | 1.50 | Conferences with E. Geier, K&E team re DIP amendments (1.0); correspond with E. Geier, K&E team re DIP amendments (.5). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:  1050099420
Matter Number:  22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Lindsey Blumenthal | 2.50 | Review DIP order issues (1.5); correspond with R. Diehl, K&E team re same (1.0). |
| 05/21/24 | Robert A. Diehl | 1.30 | Analyze issues re final DIP order (.8); correspond with M. Williamson, K&E team, Kramer Levin re same (.5). |
| 05/21/24 | Emily Geier, P.C. | 4.20 | Correspond with M3, K&E team, lender counsel re final DIP order (2.9); conference with M3, K&E team, lender counsel re same (1.3). |
| 05/21/24 | Rachael L. Lichman, P.C. | 0.50 | Analyze Committee issues list re DIP credit facilities. |
| 05/21/24 | Nikita Mathur | 0.70 | Review, analyze revisions to final DIP order (.6); correspond with L. Blumenthal, K&E team, Klehr team re same (.1). |
| 05/21/24 | Michelle A. Williamson | 0.50 | Review, analyze to DIP issues list (.3); correspond with R. Lichman, K&E team re same (.2). |
| 05/22/24 | Nicholas Adzima | 1.90 | Conferences with Committee, DIP lender counsel re DIP considerations (1.1); review, analyze DIP credit agreement amendment (.4); correspond with A. Blaznik K&E team re same (.2); prepare for filing (.2). |
| 05/22/24 | Alex Blaznik | 0.30 | Review, analyze DIP credit agreement amendments revisions. |
| 05/22/24 | Annie Crea | 1.10 | Draft signature pages re DIP amendment (.7); correspond with A. Blaznik, K&E team re DIP amendment (.4). |
| 05/22/24 | Robert A. Diehl | 11.00 | Review, revise notice of DIP credit agreements (1.3); revise, compile DIP credit agreements and amendments (2.2); research issue re same (.4); analyze issues re carve out fee estimates (1.3); correspond with E. Geier, K&E team re same (.3); revise final DIP order (3.8); correspond with M. Williamson, K&E team, Kramer Levin re same (.7); conference with E. Geier, K&E team, Kramer Levin, lenders re DIP issues (1.0). |
| 05/22/24 | Emily Geier, P.C. | 5.10 | Correspond with Committee counsel, DIP lender counsel, R. Diehl, K&E team re final DIP order, related issues (4.1); conference with Committee counsel, DIP lender counsel, R. Diehl, K&E team re same (1.0). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number: 1050099420
Matter Number: 22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Rachael L. Lichman, P.C. | 1.70 | Telephone conference with Ropes, Goldberg Kohn, Kramer Levin re Committee issues list re DIP financing (1.2); analyze issues re DIP order (.5). |
| 05/22/24 | Nikita Mathur | 1.90 | Correspond with Goldberg Kohn, Ropes teams, N. Adzima, K&E team re final DIP order revisions (.6); review, analyze precedent, issues re same (1.3). |
| 05/22/24 | Charles B. Sterrett | 2.60 | Review, revise pleadings, related issues re DIP financing (2.1); conference with N. Adzima, K&E team re same (.5). |
| 05/22/24 | Michelle A. Williamson | 2.80 | Review, analyze DIP amendment (1.0); review, analyze cash collateral order (.5); correspond with (1.3). |
| 05/23/24 | Lindsey Blumenthal | 3.50 | Prepare draft reply (2.6); review, analyze issues list (.9). |
| 05/23/24 | Robert A. Diehl | 3.70 | Revise notice of DIP credit agreements (.3); research, analyze DIP issues (1.1); analyze committee DIP objection (1.9); correspond with L. Blumenthal, K&E team re same (.4). |
| 05/23/24 | Emily Geier, P.C. | 6.40 | Correspond with N. Adzima, K&E team, client, M3, Moelis re DIP forecast and final DIP order (4.1); conference with N. Adzima, K&E team, client, M3, Moelis re same (2.3). |
| 05/23/24 | Nikita Mathur | 5.80 | Draft DIP reply re Committee objections (3.9); review, analyze issues re same (1.9). |
| 05/23/24 | Tanzila Zomo | 0.50 | Draft shell re DIP reply. |
| 05/24/24 | Nicholas Adzima | 1.80 | Conferences with L. Blumenthal, K&E team re DIP status, next steps (1.2); correspond with N. Mathur, K&E team re reply to objection (.6). |
| 05/24/24 | Lindsey Blumenthal | 4.00 | Review D IP order language (1.5); review issues list (1.5); review, revise DIP reply (1.0). |
| 05/24/24 | Robert A. Diehl | 7.90 | Revise DIP reply (3.8); conference with N. Mathur re same (.5); research, analyze issues re same (2.6); conference with L. Blumenthal, K&E team, Kramer Levin, DIP lenders re DIP issues (1.0). |
| 05/24/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team, client, M3, Moelis re DIP forecast and final DIP order (3.1); conference with N. Adzima, K&E team, client, M3, Moelis re same (1.0). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099420
Express Holding, LLC      Matter Number:     22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/24/24 | Nikita Mathur | 6.50 | Telephone conference with Kramer Levin, Goldberg Kohn, N. Adzima, K&E team re Committee DIP objections (.5); revise DIP reply (3.8); correspond with L. Blumenthal, K&E team re same (.9); correspond with L. Blumenthal, K&E team re DIP objection language (.4); research precedent re same (.9). |
| 05/24/24 | Charles B. Sterrett | 0.90 | Correspond with DIP lenders, Committee, L. Blumenthal, K&E team re DIP issues (.4); telephone conference with DIP lenders, Committee, N. Mathur, K&E team re DIP issues (.5). |
| 05/25/24 | Robert A. Diehl | 4.60 | Revise DIP reply (3.8); correspond with L. Blumenthal, K&E team re DIP reply, related DIP issues (.8). |
| 05/25/24 | Nikita Mathur | 5.90 | Revise DIP reply draft (3.9); correspond with R. Diehl, K&E team re same (1.3); further revise, analyze DIP reply draft (.7). |
| 05/26/24 | Nicholas Adzima | 1.20 | Review, revise DIP reply (.9); correspond with N. Mathur, K&E team re same (.3). |
| 05/26/24 | Alex Blaznik | 0.30 | Correspond with A. Crea, K&E team re delivery of DIP collateral items. |
| 05/26/24 | Lindsey Blumenthal | 2.50 | Review, analyze DIP reply. |
| 05/26/24 | Robert A. Diehl | 1.50 | Revise DIP reply (1.3); correspond with N. Mathur, K&E team re same (.2). |
| 05/26/24 | Ashlyn Gallagher | 2.70 | Revise DIP reply brief. |
| 05/26/24 | Nikita Mathur | 1.30 | Review, revise DIP reply (.9); correspond with M3 team, K&E team re same (.4). |
| 05/26/24 | Charles B. Sterrett | 0.40 | Correspond with T. De Paulo, K&E team re DIP considerations (.2); review, analyze DIP objections (.2). |
| 05/27/24 | Nicholas Adzima | 0.80 | Review, revise DIP reply. |
| 05/27/24 | Lindsey Blumenthal | 2.50 | Review, revise DIP declarations and reply. |
| 05/27/24 | Tabitha J. De Paulo | 0.80 | Conference with M. Freedman, K&E team re declarations in support of DIP (.3); review and comment on Moelis declaration in support of DIP (.5). |
| 05/27/24 | Robert A. Diehl | 6.30 | Revise DIP reply (3.8); revise DIP declarations in support of DIP reply (1.2); correspond with L. Blumenthal, K&E team re same (.8); conference with T. De Paulo, K&E team re DIP reply, next steps (.5). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099420
Express Holding, LLC                                  Matter Number:      22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/27/24 | Emily Geier, P.C. | 5.60 | Correspond and conference with client, M3, and K&E team re DIP reply and declarations (3.4); review same (2.2). |
| 05/27/24 | Nikita Mathur | 2.90 | Review, revise DIP reply. |
| 05/27/24 | Orla O'Callaghan | 0.50 | Review draft DIP reply in preparation for team conference re same (.3); conference with R. Diehl, K&E team re DIP reply, next steps (.2) |
| 05/27/24 | Charles B. Sterrett | 1.00 | Conference with N. Adzima, K&E team re DIP, bidding procedures reply (.4); correspond with K&E team re same (.6). |
| 05/28/24 | Nicholas Adzima | 1.90 | Review, revise DIP reply (.8); conferences with L. Blumenthal, K&E team re DIP considerations (.8); review, revise DIP order (.3). |
| 05/28/24 | Lindsey Blumenthal | 3.50 | Review, revise DIP reply, related declarations (2.7); conference with DIP lenders, Committee re DIP order comments (.8). |
| 05/28/24 | Robert A. Diehl | 5.60 | Conference with N. Adzima, K&E team re DIP status, next steps (.4); conference with L. Blumenthal, K&E team, Kramer, Ropes, Goldberg Kohn re DIP issues, next steps (.8); revise DIP reply (1.3); revise final DIP order (2.5); correspond with L. Blumenthal, K&E team re DIP issues, work in process (.6). |
| 05/28/24 | Emily Geier, P.C. | 6.20 | Correspond and conference with opposing counsel re final DIP order (2.3); correspond with client, K&E team re same (2.1); review documents for same (1.8). |
| 05/28/24 | Nikita Mathur | 8.60 | Draft M3 DIP declaration (2.2); telephone conference with N. Adzima, K&E team re DIP reply status, next steps (.3); telephone conference with Kramer Levin, Goldberg Kohn, Ropes, E. Geier, K&E team re final DIP order, related objections (.6); revise, analyze DIP reply (3.3); correspond with L. Blumenthal, K&E team, M3 team re same (.2); telephone conference with M3 re same (2.0). |
| 05/28/24 | Charles B. Sterrett | 1.80 | Review, analyze DIP objection, reply (.6); conference with L. Blumenthal, K&E team, Wachtell re DIP reply (1.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:  1050099420
Matter Number:  22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | Nicholas Adzima | 3.10 | Conferences with DIP lenders, N. Mathur, K&E team re DIP budget, DIP order (1.9); review, revise documents re same (1.2). |
| 05/29/24 | Alex Blaznik | 0.50 | Review, revise final DIP order (.4); analyze financing diligence questions (.1). |
| 05/29/24 | Lindsey Blumenthal | 1.50 | Review, revise DIP order (1.1); conference with R. Diehl, K&E team re DIP order (.4). |
| 05/29/24 | Robert A. Diehl | 5.70 | Conference with T. De Paulo, K&E team, Moelis re hearing preparations (.8); conference with N. Mathur re DIP issues (.4); revise DIP declarations (1.7); analyze weekly professional fee estimates (.9); draft summary re same (1.1); conference with L. Blumenthal re same (.4); correspond with E. Geier re same (.4). |
| 05/29/24 | Emily Geier, P.C. | 7.30 | Correspond and conference with client, M3, and K&E team re DIP reply and evidentiary support (3.8); review same (1.6); telephone conferences and correspond with DIP counsel, UCC re same (1.9). |
| 05/29/24 | Rachael L. Lichman, P.C. | 0.50 | Review, analyze final DIP order, related issues. |
| 05/29/24 | Nikita Mathur | 1.80 | Telephone conference with Moelis, T. De Paulo, K&E team re DIP hearing, bidding procedures hearing (.8); telephone conference with M3 re DIP hearing (.2); correspond with R. Diehl, K&E team re DIP hearing (.8). |
| 05/29/24 | Charles B. Sterrett | 0.50 | Conference with L. Blumenthal re DIP matters, related issues. |
| 05/30/24 | Nicholas Adzima | 4.90 | Conferences with DIP lenders, stakeholder parties re final DIP order, budget (3.5); review, revise DIP order re same (.6); draft updates re DIP order revisions (.8). |
| 05/30/24 | Lindsey Blumenthal | 3.00 | Review DIP order (1.5); conference with Goldberg Kohn, Kramer Levin, Ropes, E. Geier, K&E team re final DIP order (.8); correspond with DIP lenders, E. Geier, K&E team re DIP order comments (.7). |
| 05/30/24 | Robert A. Diehl | 10.20 | Revise final DIP order (3.8); conference with N. Adzima, K&E team, Kramer, Ropes, Goldberg Kohn re same (.9); analyze issues re lender and Committee comments to final DIP order (3.4); revise DIP talking points (2.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number: 1050099420
Matter Number: 22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Emily Geier, P.C. | 11.20 | Correspond and conference with client, M3, and K&E team re DIP reply, evidence and settlement (4.6); telephone conferences and correspond with DIP counsel, UCC re same (2.4); review documents re same (1.1); prepare for hearing re same (3.1). |
| 05/30/24 | Nikita Mathur | 6.70 | Telephone conference with Goldberg Kohn, Kramer Levin, Ropes, E. Geier, K&E team re final DIP order (.9); draft talking points re final DIP order (3.9); revise, analyze talking points (1.4); correspond with E. Geier, R. Diehl re same (.3); correspond with L. Blumenthal, R. Diehl re Committee comments re DIP order (.2). |
| 05/30/24 | Charles B. Sterrett | 1.50 | Conference with Ropes, Goldberg Kohn, Committee, N. Mathur, K&E team re DIP matters, related updates (.8); correspond with N. Adzima, L. Blumenthal re DIP issues (.7). |
| 05/30/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re status, hearing re DIP, stalking horse issues. |
| 05/31/24 | Nicholas Adzima | 4.20 | Draft DIP talking points (1.4); draft declarations in support of DIP (1.9); correspond with L. Blumenthal, K&E team re DIP (.9). |
| 05/31/24 | Lindsey Blumenthal | 0.70 | Correspond with N. Adzima, K&E team re DIP hearing preparation. |
| 05/31/24 | Annie Crea | 1.50 | Review, revise letter of credit coverage requirements (1.2); correspond with K. Holahan, K&E team re same (.3). |
| 05/31/24 | Robert A. Diehl | 2.30 | Revise DIP talking points (.4); revise final DIP order (1.4); correspond with L. Blumenthal, K&E team re same (.5). |
| 05/31/24 | Emily Geier, P.C. | 6.40 | Correspond and conference with client, co-advisors re DIP hearing and preparation for same (2.3); prepare for same (2.7); review final DIP order changes (.9); correspond with K&E team re same (.5). |
| 05/31/24 | Rachael L. Lichman, P.C. | 0.20 | Review, analyze issues re letter of credit cash collateral. |
| 05/31/24 | Nikita Mathur | 2.10 | Correspond with M3, E. Geier, K&E team re talking points, final DIP order, related issues. |
| 05/31/24 | Michelle A. Williamson | 0.50 | Review DIP credit agreement re letters of credit issues. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099420
Express Holding, LLC                                       Matter Number:           22255-46
DIP Financing and Cash Collateral

**Total**                            **491.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099421**
**Client Matter: 22255-47**

**In the Matter of Cash Management**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 5,648.00

Total legal services rendered                                             $ 5,648.00

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099421
Express Holding, LLC                                        Matter Number:            22255-47
Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 0.50 | 1,395.00 | 697.50 |
| Max M. Freedman | 0.70 | 1,095.00 | 766.50 |
| Emily Geier, P.C. | 0.50 | 1,685.00 | 842.50 |
| Nick Stratman | 4.10 | 815.00 | 3,341.50 |
| **TOTALS** | **5.80** | | **$ 5,648.00** |

Legal Services for the Period Ending May 31, 2024    Invoice Number:     1050099421
Express Holding, LLC                                Matter Number:     22255-47
Cash Management

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Max M. Freedman | 0.70 | Review, analyze considerations re cash management final order (.4); correspond with N. Stratman re same (.3). |
| 05/06/24 | Nick Stratman | 3.00 | Review, analyze pleadings and considerations re cash management final order (2.7); correspond with M. Freedman re same (.3). |
| 05/08/24 | Emily Geier, P.C. | 0.50 | Conference with M. Freedman, K&E team and advisors re cash management issues. |
| 05/09/24 | Nick Stratman | 0.50 | Review, analyze Committee comments to cash management final order. |
| 05/10/24 | Nicholas Adzima | 0.50 | Correspond with M3 re cash management system, credit card program. |
| 05/10/24 | Nick Stratman | 0.20 | Revise final cash management order. |
| 05/13/24 | Nick Stratman | 0.40 | Revise final cash management order. |
| **Total** | | **5.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099422**
**Client Matter:  22255-48**

**In the Matter of Automatic Stay Issues**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                $ 28,472.00

Total legal services rendered                                          $ 28,472.00

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099422
Express Holding, LLC                                       Matter Number:             22255-48
Automatic Stay Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Anderson | 6.00 | 815.00 | 4,890.00 |
| Sloane Bessey | 6.60 | 815.00 | 5,379.00 |
| Tabitha J. De Paulo | 0.60 | 1,435.00 | 861.00 |
| Kyle Facibene | 1.90 | 815.00 | 1,548.50 |
| Max M. Freedman | 4.80 | 1,095.00 | 5,256.00 |
| Matt Lazarski | 1.50 | 815.00 | 1,222.50 |
| Nikita Mathur | 2.60 | 815.00 | 2,119.00 |
| Michael B. Slade | 2.20 | 2,065.00 | 4,543.00 |
| Charles B. Sterrett | 0.70 | 1,345.00 | 941.50 |
| Gabe Valle | 2.10 | 815.00 | 1,711.50 |
| **TOTALS** | **29.00** | | **$ 28,472.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099422
Express Holding, LLC                                       Matter Number:            22255-48
Automatic Stay Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Nick Anderson | 1.40 | Review, analyze vendor communications (.3); draft responses re automatic stay considerations (.7); conference with C. Sterrett, M. Freedman, Company re same (.4). |
| 04/23/24 | Nick Anderson | 4.60 | Research, draft responses to vendors re automatic stay considerations (3.9); correspond with C. Sterrett, M. Freedman, Company re same (.2); conference with M. Freedman, M3, Company re same (.5). |
| 04/23/24 | Matt Lazarski | 1.50 | Review, revise notice of suggestion of bankruptcy (.8); correspond with Company, C. Sterrett re same (.7). |
| 04/30/24 | Sloane Bessey | 1.50 | Draft automatic stay response letter re landlord issue (1.1); correspond with M. Freedman and K&E team re response letter (.4). |
| 04/30/24 | Tabitha J. De Paulo | 0.60 | Conference with C. Sterrett, K&E team re logistics vendor dispute (.4); review, analyze research re same (.2). |
| 04/30/24 | Max M. Freedman | 1.70 | Draft, revise letter to counsel re store closing, automatic stay considerations (1.2); correspond with S. Bessey re same (.2); review, analyze case law re same (.3). |
| 05/02/24 | Sloane Bessey | 0.10 | Correspond with M. Freedman re automatic stay violation letter. |
| 05/02/24 | Kyle Facibene | 1.90 | Draft, revise automatic stay letter. |
| 05/02/24 | Max M. Freedman | 0.20 | Correspond with Company re California proceeding, automatic stay considerations. |
| 05/03/24 | Max M. Freedman | 2.80 | Draft letters re automatic stay violations (2.1); correspond with Company re same (.4); correspond with M. Slade, K&E team re same (.3). |
| 05/03/24 | Michael B. Slade | 0.80 | Review, revise automatic stay letters. |
| 05/04/24 | Max M. Freedman | 0.10 | Review correspondence re automatic stay issue. |
| 05/07/24 | Sloane Bessey | 0.50 | Draft letter re automatic stay violation. |
| 05/07/24 | Michael B. Slade | 0.50 | Correspond with N. Adzima, K&E team re automatic stay issues. |

Legal Services for the Period Ending May 31, 2024   Invoice Number:   1050099422
Express Holding, LLC                                 Matter Number:       22255-48
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Sloane Bessey | 1.30 | Revise automatic stay violation letter (.7); correspond with M. Freedman and K&E team re same (.6). |
| 05/08/24 | Michael B. Slade | 0.60 | Review, revise letter re automatic stay. |
| 05/08/24 | Charles B. Sterrett | 0.70 | Review, revise automatic stay letter (.6); correspond with S. Bessey, K&E team re same (.1). |
| 05/09/24 | Sloane Bessey | 1.10 | Draft letters re automatic stay violations (.9); correspond with M. Freedman and K&E team re letters (.2). |
| 05/10/24 | Sloane Bessey | 0.60 | Correspond with M. Freedman and K&E team re automatic stay letter (.3); draft automatic stay letter (.3). |
| 05/15/24 | Gabe Valle | 1.50 | Review, analyze case law re application of automatic stay to non-Debtor parties. |
| 05/16/24 | Gabe Valle | 0.60 | Review, revise automatic stay enforcement letter re vendor conduct. |
| 05/17/24 | Nikita Mathur | 1.70 | Draft automatic stay violation letter to vendor (1.6); correspond with M. Slade, K&E team re same (.1). |
| 05/18/24 | Nikita Mathur | 0.40 | Revise automatic stay violation letter (.3); correspond with M. Slade, K&E team re same (.1). |
| 05/18/24 | Michael B. Slade | 0.30 | Review, revise automatic stay letter. |
| 05/20/24 | Nikita Mathur | 0.20 | Correspond with vendor, M. Slade, K&E team re automatic stay issues. |
| 05/22/24 | Nikita Mathur | 0.30 | Telephone conference with Faegre Drinker re automatic stay violation issues (.1); correspond with M. Freedman, counsel re same (.2). |
| 05/29/24 | Sloane Bessey | 0.70 | Draft automatic stay violation letter. |
| 05/30/24 | Sloane Bessey | 0.80 | Revise automatic stay violation letter (.4); correspond with C. Sterrett and K&E team re letter (.4). |

**Total**                              **29.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099423**
**Client Matter:  22255-49**

**In the Matter of Asset Sales/Section 363/Use, Sale**

| | |
|---|---:|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 1,376,283.00 |
| Total legal services rendered | $ 1,376,283.00 |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 102.80 | 1,395.00 | 143,406.00 |
| Matthew Antinossi | 8.30 | 2,115.00 | 17,554.50 |
| Sloane Bessey | 34.10 | 815.00 | 27,791.50 |
| John G. Caruso | 4.80 | 2,115.00 | 10,152.00 |
| Bernadette Coppola | 6.40 | 1,575.00 | 10,080.00 |
| Daniel S. Daines | 137.60 | 1,600.00 | 220,160.00 |
| Robert A. Diehl | 2.00 | 975.00 | 1,950.00 |
| Kyle Facibene | 2.20 | 815.00 | 1,793.00 |
| Mariana del Carmen Fernandez | 2.80 | 975.00 | 2,730.00 |
| David Foster, P.C. | 2.00 | 2,265.00 | 4,530.00 |
| Max M. Freedman | 3.00 | 1,095.00 | 3,285.00 |
| Emily Geier, P.C. | 88.60 | 1,685.00 | 149,291.00 |
| Keithan Hedrick | 2.00 | 1,395.00 | 2,790.00 |
| Jackie Heffernan | 2.50 | 1,575.00 | 3,937.50 |
| Rosanna Kaile | 4.10 | 815.00 | 3,341.50 |
| Anusheh Khoshsima | 2.90 | 1,395.00 | 4,045.50 |
| R.D. Kohut | 0.30 | 2,115.00 | 634.50 |
| Ben Kovach | 0.50 | 975.00 | 487.50 |
| Aaron Lorber, P.C. | 9.30 | 1,995.00 | 18,553.50 |
| Melissa Moreno | 8.70 | 1,345.00 | 11,701.50 |
| Michael William Morgan | 77.20 | 975.00 | 75,270.00 |
| Joe Morley | 25.60 | 1,465.00 | 37,504.00 |
| Keyan Norman | 100.40 | 1,095.00 | 109,938.00 |
| D. Taylor Petersen | 19.00 | 815.00 | 15,485.00 |
| Maayan Sachs | 0.50 | 975.00 | 487.50 |
| Michael B. Slade | 1.80 | 2,065.00 | 3,717.00 |
| D. Ryan Slaugh | 99.50 | 1,345.00 | 133,827.50 |
| Charles B. Sterrett | 64.80 | 1,345.00 | 87,156.00 |
| Paul D. Tanaka, P.C. | 13.70 | 2,115.00 | 28,975.50 |
| Martha Todd | 0.90 | 1,695.00 | 1,525.50 |
| Joseph Tootle | 13.30 | 1,995.00 | 26,533.50 |
| Steve Toth | 82.20 | 1,820.00 | 149,604.00 |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gabe Valle | 11.50 | 815.00 | 9,372.50 |
| Mary Catherine Young | 51.40 | 975.00 | 50,115.00 |
| Sara B. Zablotney, P.C. | 3.50 | 2,445.00 | 8,557.50 |
| **TOTALS** | **990.20** | | **$ 1,376,283.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099423
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Mary Catherine Young | 7.40 | Review, revise bidding procedures motion (2.4); analyze issues re same (.9); review, revise declaration re same (.8); correspond with S. Bessey re same (1.2); correspond with C. Sterrett, K. Facibene re store closing motion, order (.9); review, analyze issues re same (1.2). |
| 04/23/24 | Emily Geier, P.C. | 1.20 | Correspond and conference with credit card provider, lender counsel, liquidator counsel re store closing order. |
| 04/24/24 | Nicholas Adzima | 2.80 | Conferences with E. Geier, K&E team re sale process considerations (2.1); review, revise documents re same (.7). |
| 04/24/24 | Charles B. Sterrett | 0.50 | Conference with Moelis, M3, N. Adzima re sale process considerations. |
| 04/24/24 | Mary Catherine Young | 0.50 | Review, revise Frejka bidding procedures declaration. |
| 04/25/24 | Nicholas Adzima | 2.80 | Conferences with E. Geier, K&E team, Moelis, M3 re sale process considerations (1.9); review, analyze documents re same (.9). |
| 04/25/24 | Sloane Bessey | 0.30 | Correspond with declarant, N. Adzima, and K&E team re bidding procedures declaration. |
| 04/25/24 | Kyle Facibene | 0.70 | Review, revise store closing list. |
| 04/25/24 | Emily Geier, P.C. | 1.30 | Conference and correspond with K&E team re sale next steps. |
| 04/25/24 | D. Ryan Slaugh | 1.20 | Review, analyze first day declaration and background documents re potential sale. |
| 04/25/24 | Charles B. Sterrett | 1.10 | Conferences with Moelis, M3, N. Adzima, K&E team re sale status, marketing process. |
| 04/25/24 | Steve Toth | 1.40 | Correspond with E. Geier re sale process (.2); analyze pleadings re asset purchase agreement (.6); analyze letter of intent and background documents re same (.6). |
| 04/25/24 | Mary Catherine Young | 0.40 | Correspond with S. Bessey re Frejka bidding procedures declaration. |
| 04/26/24 | Nicholas Adzima | 2.50 | Conferences with E. Geier, K&E team, interested parties re sale process, next steps (1.4); correspond with E. Geier, K&E team, interested parties re sale process, next steps (.5); review, analyze documents re same (.6). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/26/24 | Sloane Bessey | 1.50 | Revise bidding procedure declaration (.7); correspond with M. Young and K&E team re same (.3); correspond with declarant re same (.3); correspond with N. Adzima, K&E team and Stretto team re bidding procedure declaration (.2). |
| 04/26/24 | Emily Geier, P.C. | 4.90 | Correspond and conferences with Company re sale process and diligence matters (3.1); correspond and conferences with K&E team re same (1.5); conference with WLRK re asset purchase agreement and related matters (.3). |
| 04/26/24 | D. Ryan Slaugh | 1.50 | Review, analyze documents re purchase agreement (.5); draft purchase agreement (1.0). |
| 04/26/24 | Mary Catherine Young | 0.90 | Review, revise Frejka bidding procedures declaration (.3); correspond with S. Bessey re same (.3); correspond with N. Adzima, K&E team re bidding procedures (.3). |
| 04/28/24 | D. Ryan Slaugh | 1.00 | Review, analyze documents re purchase agreement. |
| 04/29/24 | Nicholas Adzima | 2.10 | Conferences with E. Geier, K&E team re sale process (1.2); correspond with E. Geier, K&E team re sale process (.4); review, analyze documents re same (.5). |
| 04/29/24 | Max M. Freedman | 1.10 | Review, revise declaration re store closing motion (.7); correspond with M. Young, K&E team re same (.2); review, analyze documents re store closing, consulting agreement terms (.2). |
| 04/29/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team, Moelis re sale process and timing (1.2); telephone conference and correspond with S. Toth re asset purchase agreement (.9). |
| 04/29/24 | D. Ryan Slaugh | 3.20 | Correspond with N. Adzima re sale process diligence (.2); review, analyze pleadings re purchase agreement (1.0); review, analyze letter of intent re sale (.5); draft, revise purchase agreement (1.5). |
| 04/30/24 | Nicholas Adzima | 1.70 | Conference with E. Geier, K&E team, interested parties re sale process (1.1); correspond with E. Geier, K&E team re same (.6). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/24 | Emily Geier, P.C. | 2.80 | Correspond with N. Adzima, K&E team, Moelis, M3 re going concern sale, asset purchase agreement and diligence (1.1); conference with N. Adzima, K&E team, Moelis, M3 re sale process (1.7). |
| 04/30/24 | D. Ryan Slaugh | 7.50 | Review, analyze pleadings re purchase agreement (1.0); draft, revise purchase agreement (6.5). |
| 05/01/24 | Nicholas Adzima | 2.50 | Conference with E. Geier, K&E team re sale process, next steps (2.0); correspond with E. Geier, K&E team re sale process (.5). |
| 05/01/24 | Daniel S. Daines | 6.00 | Review, revise asset purchase agreement (3.5); correspond with D. Slaugh re sale process work in process (.2); correspond with J. Caruso and S. Zablotney re asset purchase agreement (.6); revise asset purchase agreement (1.7). |
| 05/01/24 | Emily Geier, P.C. | 2.60 | Correspond with N. Adzima, K&E team, Company advisors re sale transaction and process. |
| 05/01/24 | Joe Morley | 0.20 | Correspond with N. Adzima, K&E team re asset purchase agreement tax issues. |
| 05/01/24 | Michael B. Slade | 0.80 | Review, revise store closing declaration. |
| 05/01/24 | D. Ryan Slaugh | 5.90 | Draft, revise asset purchase agreement (3.4); correspond with S. Toth, K&E team re same (1.0); review, analyze pleadings re asset purchase agreement (1.5). |
| 05/01/24 | Steve Toth | 3.40 | Review, analyze draft asset purchase agreement. |
| 05/02/24 | Nicholas Adzima | 3.20 | Conference with C. Sterrett, K&E team, Company re sale process (2.6); review, analyze documents re same (.6). |
| 05/02/24 | Bernadette Coppola | 1.10 | Review, analyze asset purchase agreement (.9); correspond with A. Lorber and K&E team re same (.2). |
| 05/02/24 | Daniel S. Daines | 3.80 | Correspond with J. Caruso, S. Toth and K&E team re lease assignments issues re sale transaction structure (.4); conference with S. Toth and D. Slaugh re purchase agreement terms (.7); review, analyze purchase agreement pleadings (2.7). |
| 05/02/24 | Emily Geier, P.C. | 3.10 | Correspond with N. Adzima, K&E team, Company re sale transaction and process. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Aaron Lorber, P.C. | 0.80 | Review, revise asset purchase agreement. |
| 05/02/24 | Joe Morley | 3.00 | Review, revise purchase agreement (1.8); correspond with J. Tootle, external advisors re same (1.2). |
| 05/02/24 | Michael B. Slade | 1.00 | Review, revise store closing declaration (.3); review, analyze memorandum re same (.7). |
| 05/02/24 | D. Ryan Slaugh | 5.60 | Review, analyze asset purchase agreement (.8); review, revise same (3.5); telephone conference with S. Toth and D. Daines re asset purchase agreement (.3); review, analyze intellectual property issues re asset purchase agreement (1.0). |
| 05/02/24 | Paul D. Tanaka, P.C. | 0.40 | Review, analyze background materials re asset purchase agreement (.2); correspond with S. Toth, K&E team re same (.2). |
| 05/02/24 | Steve Toth | 3.50 | Analyze and revise asset purchase agreement (1.7); draft summary re same (.2); analyze issues re asset purchase agreement (.5); correspond re asset purchase agreement with P. Tanaka, K&E team (.2); review, analyze issues re asset purchase agreement and related materials (.9). |
| 05/02/24 | Sara B. Zablotney, P.C. | 0.70 | Review, revise asset purchase agreement. |
| 05/03/24 | Nicholas Adzima | 3.70 | Conferences with C. Sterrett, K&E team re sale process (2.5); review, revise documents re same (1.2). |
| 05/03/24 | Sloane Bessey | 0.40 | Correspond with M. Young re bidding procedures summary. |
| 05/03/24 | Daniel S. Daines | 4.70 | Telephone conference with D. Slaugh, S. Toth, N. Adzima re asset purchase agreement draft (1.3); draft, review, revise asset purchase agreement (3.4). |
| 05/03/24 | Kyle Facibene | 0.20 | Review, revise store closing declaration. |
| 05/03/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team, Company re sale transaction and process (1.7); correspond with Company re asset purchase agreement draft (.4). |
| 05/03/24 | Aaron Lorber, P.C. | 0.50 | Telephone conference with E. Geier re intellectual property issues re asset purchase agreement. |
| 05/03/24 | Joe Morley | 1.70 | Review, revise asset purchase agreement re tax considerations. |

Legal Services for the Period Ending May 31, 2024  Invoice Number:   1050099423
Express Holding, LLC  Matter Number:   22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/24 | D. Ryan Slaugh | 3.00 | Revise draft asset purchase agreement (1.5); further review, revise asset purchase agreement (1.0); correspond with S. Toth, N. Adzima and Company re draft asset purchase agreement (.5). |
| 05/03/24 | Joseph Tootle | 1.50 | Review, revise asset purchase agreement (.6); telephone conference with J. Morley re same (.4); correspond with N. Adzima, K&E team re same (.5). |
| 05/03/24 | Steve Toth | 1.30 | Review, analyze asset purchase agreement. |
| 05/03/24 | Mary Catherine Young | 1.90 | Correspond with landlord re bidding procedures order (.4); review, analyze issues re bidding procedures order (.8); research re same (.7). |
| 05/03/24 | Sara B. Zablotney, P.C. | 0.50 | Complete review of asset purchase agreement. |
| 05/04/24 | Nicholas Adzima | 1.00 | Correspond with E. Geier, K&E team re sale process. |
| 05/04/24 | Sloane Bessey | 2.20 | Research re bidding procedures order. |
| 05/04/24 | Daniel S. Daines | 5.30 | Draft, revise stalking horse asset purchase agreement (3.7); correspond with D. Slaugh re same (1.0); correspond with S. Zablotney and K&E team re asset purchase agreement issues (.6). |
| 05/04/24 | Joe Morley | 0.60 | Review, revise asset purchase agreement re tax considerations. |
| 05/04/24 | D. Ryan Slaugh | 2.10 | Correspond with N. Sheshadri and K&E team sale transaction issues (.5); review, analyze documents re same (1.3); correspond with N. Sheshadri and K&E team re same (.3). |
| 05/04/24 | Mary Catherine Young | 1.70 | Research, analyze bidding procedures issues. |
| 05/05/24 | Nicholas Adzima | 2.40 | Conference with E. Geier, K&E team re asset purchase agreement (1.1); review materials re same (.2); review, revise process letter (1.1). |
| 05/05/24 | Sloane Bessey | 1.90 | Revise bidding procedures order and bidding procedures. |
| 05/05/24 | Daniel S. Daines | 5.80 | Draft, revise stalking horse asset purchase agreement (3.0); correspond with D. Slaugh re same (.6); correspond with S. Toth re same (.5); telephone conference with Company re asset purchase agreement issues (.5); further revise agreement in connection with same (1.2). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099423
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Max M. Freedman | 1.00 | Conference with Company, S. Toth, K&E team re WHP asset purchase agreement, related considerations. |
| 05/05/24 | D. Ryan Slaugh | 7.10 | Correspond with D. Daines re asset purchase agreement (.2); correspond with Company re asset purchase agreement issues (.5); telephone conference with Company re same (1.0); review, analyze M3 comments re asset purchase agreement (.4); further revise asset purchase agreement re same (3.2); review, analyze considerations re asset purchase agreement re Company feedback (1.8). |
| 05/05/24 | Steve Toth | 1.10 | Correspond re asset purchase agreement and issues list with Company, M3, Moelis, N. Adzima, K&E team (1.0); correspond re same with D. Daines (.1). |
| 05/05/24 | Mary Catherine Young | 0.60 | Review, analyze, bidding procedures order issues. |
| 05/06/24 | Nicholas Adzima | 0.90 | Conference with S. Toth, K&E team re sale process (.4); coordinate re asset purchase agreement (.5). |
| 05/06/24 | Sloane Bessey | 1.00 | Revise bidding procedure order (.6); correspond with M. Young and K&E team re same (.4). |
| 05/06/24 | Daniel S. Daines | 6.20 | Draft asset purchase agreement (2.7); review, revise re same (2.3); conference with S. Toth and D. Slaugh re same (.4); correspond with S. Zablotney and K&E team re asset purchase agreement provisions (.4); correspond with N. Adzima and K&E team re same (.4). |
| 05/06/24 | Robert A. Diehl | 0.20 | Analyze nondisclosure agreement re sale transaction. |
| 05/06/24 | Emily Geier, P.C. | 3.20 | Correspond and conferences with N. Adzima, K&E team re going concern sale transaction diligence and process. |
| 05/06/24 | Aaron Lorber, P.C. | 0.50 | Telephone conference with L. Krueger re potential asset sale issues. |
| 05/06/24 | D. Ryan Slaugh | 5.00 | Review, analyze asset purchase agreement (.5); correspond with S. Toth re asset purchase agreement (.5); revise asset purchase agreement (3.8); correspond with N. Adzima re same (.2). |

Legal Services for the Period Ending May 31, 2024   Invoice Number:  1050099423
Express Holding, LLC         Matter Number:   22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Charles B. Sterrett | 0.20 | Correspond with M3, Moelis re sale process status, open issues. |
| 05/06/24 | Steve Toth | 1.10 | Analyze asset purchase agreement (.9); draft summary re same (.2). |
| 05/06/24 | Mary Catherine Young | 1.50 | Review, revise, bidding procedures, assumption and rejection procedures orders (.7); research, analyze issues re same (.8). |
| 05/07/24 | Nicholas Adzima | 3.10 | Conference with C. Sterrett, K&E team re sale process, next steps re same (1.0); review, revise bid procedures (.8); review, revise sale timeline (.8); correspond with C. Sterrett, K&E team re same (.5). |
| 05/07/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima and K&E team re bidding procedure milestones. |
| 05/07/24 | Daniel S. Daines | 1.10 | Correspond with D. Slaugh re asset purchase agreement issues (.6); review, analyze considerations re same (.3); correspond with M. Wahlquist re tax provisions of asset purchase agreement (.2). |
| 05/07/24 | Kyle Facibene | 1.30 | Review, revise store closing final order (.9); correspond with M. Young re same (.4). |
| 05/07/24 | Emily Geier, P.C. | 3.60 | Correspond and conferences with N. Adzima, K&E team re going concern sale transaction diligence and process. |
| 05/07/24 | D. Ryan Slaugh | 0.40 | Correspond with N. Sheshadri and K&E team re asset purchase agreement (.2); correspond with interested party re asset purchase agreement (.2). |
| 05/07/24 | Charles B. Sterrett | 0.90 | Conference with Company, Moelis, M3, N. Adzima, K&E team re sale process status, open issues. |
| 05/07/24 | Mary Catherine Young | 0.60 | Correspond with landlord counsel re bidding procedures, store closing orders. |
| 05/08/24 | Nicholas Adzima | 0.60 | Correspond with C. Sterrett, K&E team re status, next steps re sale process (.3); analyze re certain liabilities re same (.3). |
| 05/08/24 | Sloane Bessey | 1.00 | Research re bidding procedures order. |
| 05/08/24 | Daniel S. Daines | 0.90 | Correspond with J. Morley and K&E team re certain asset purchase agreement provisions (.4); conference with D. Slaugh re sale process works in process (.5). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:          1050099423
Matter Number:              22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Emily Geier, P.C. | 2.80 | Correspond and conferences with N. Adzima, K&E team re going concern sale transaction diligence and process. |
| 05/08/24 | Joe Morley | 0.80 | Review and analyze proposed edits to asset purchase agreement (.6); correspond with N. Adzima, K&E team re asset purchase agreement re tax considerations (.2). |
| 05/08/24 | D. Ryan Slaugh | 0.30 | Correspond with N. Sheshadri and K&E team re asset purchase agreement. |
| 05/08/24 | Charles B. Sterrett | 0.60 | Conference with Moelis, M3, Company re sale process status, open issues. |
| 05/08/24 | Mary Catherine Young | 1.20 | Review, analyze issues re bidding procedures, store closing orders. |
| 05/09/24 | Nicholas Adzima | 1.00 | Conference with C. Sterrett, K&E team, M3, Moelis teams re sale process, next steps. |
| 05/09/24 | Sloane Bessey | 3.50 | Research re bidding procedures issues (2.8); correspond with M. Young re same (.6); review correspondence with landlords' counsel, N. Adzima and K&E team re bidding procedures (.1). |
| 05/09/24 | Robert A. Diehl | 0.20 | Correspond with Moelis, Company re nondisclosure agreement. |
| 05/09/24 | Emily Geier, P.C. | 2.40 | Correspond and conferences with N. Adzima, K&E team re going concern sale transaction diligence and process. |
| 05/09/24 | Charles B. Sterrett | 0.20 | Conference with Moelis, M3, Company re sale status. |
| 05/09/24 | Mary Catherine Young | 5.10 | Correspond with landlords' counsel, N. Adzima, C. Sterrett, K&E team re bidding procedures, store closing orders (.7); review, revise orders re same (1.9); research re same (2.1); review, analyze UCC comments re same (.4). |
| 05/10/24 | Nicholas Adzima | 3.60 | Correspond with C. Sterrett, K&E team, M3, Moelis team re sale process (.8); conference with M. Young and K&E team re same (1.0); conference with interested parties re bidding procedures (1.0); review, revise bidding procedures (.8). |
| 05/10/24 | Sloane Bessey | 0.60 | Conference with landlord's counsel, N. Adzima and K&E team re bidding procedures order (.5); correspond with landlord's counsel, N. Adzima and K&E team re same (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/10/24 | Daniel S. Daines | 1.70 | Review, analyze issues re asset purchase agreement (1.3); correspond with S. Zablotney and K&E team re tax provisions re asset purchase agreement (.4). |
| 05/10/24 | Emily Geier, P.C. | 4.10 | Correspond and conferences with N. Adzima, K&E team re asset transactions, bids and timeline. |
| 05/10/24 | Mary Catherine Young | 2.50 | Correspond with N. Adzima, K&E team re bidding procedures order (.7); research, analyze issues re same (1.2); review, revise order re same (.6). |
| 05/12/24 | Mary Catherine Young | 0.50 | Review, revise bidding procedures order. |
| 05/13/24 | Nicholas Adzima | 2.10 | Conference with M3, Moelis teams re sale process (1.5); review, analyze documents re same (.6). |
| 05/13/24 | Daniel S. Daines | 1.20 | Correspond with K. Norman, K&E team re asset sale work in process (.5); review, analyze disclosure schedules re asset purchase agreement (.3); correspond with opposing counsel, N. Adzima and M3 team re purchase agreement (.4). |
| 05/13/24 | D. Ryan Slaugh | 0.60 | Correspond with purchaser counsel re asset purchase agreement (.2); correspond with P. Tanaka and K&E team re asset purchase agreement (.4). |
| 05/13/24 | Paul D. Tanaka, P.C. | 1.90 | Correspond with D. Slaugh, K&E team re asset purchase agreement (.4); review, analyze background materials re same (1.5). |
| 05/13/24 | Mary Catherine Young | 2.40 | Correspond with landlords' counsel, lenders' counsel re bidding procedures order (.5); review, analyze issues re same (1.3); conference with landlords' counsel re same (.3); conference with C. Sterrett re same (.3). |
| 05/14/24 | Matthew Antinossi | 0.50 | Review, analyze buyer comments to asset purchase agreement (.2); draft summary re same (.2); correspond with K&E team re same (.1). |
| 05/14/24 | John G. Caruso | 1.30 | Review, analyze asset purchase agreement. |
| 05/14/24 | Bernadette Coppola | 1.50 | Analyze purchaser comments to purchase agreement (1.3); correspond with D. Slaugh and K&E team re same (.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:     1050099423
Matter Number:     22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Daniel S. Daines | 5.40 | Review, analyze purchaser draft of asset purchase agreement (1.7); draft summary re same (1.7) conference with S. Toth, K. Norman, D. Slaugh and N. Adzima re same (1.5); correspond with same re same (.5). |
| 05/14/24 | Robert A. Diehl | 0.20 | Analyze issue re confidentiality agreements. |
| 05/14/24 | Emily Geier, P.C. | 3.20 | Correspond with Company, N. Adzima, K&E team, M3, Moelis re going concern transaction matters. |
| 05/14/24 | Jackie Heffernan | 1.00 | Review, analyze asset purchase agreement (.5); review, draft summary re same (.5). |
| 05/14/24 | Rosanna Kaile | 1.30 | Review, analyze asset purchase agreement issues. |
| 05/14/24 | Anusheh Khoshsima | 0.80 | Review asset purchase agreement and draft summary re same. |
| 05/14/24 | R.D. Kohut | 0.30 | Review, analyze purchase agreement issues. |
| 05/14/24 | Joe Morley | 3.30 | Research tax issue re asset purchase agreement (1.5); review and analyze asset purchase agreement re tax issues (1.2); correspond with S. Zablotney, J. Tootle re same (.4); conference with J. Tootle re same (.2). |
| 05/14/24 | Keyan Norman | 4.00 | Review, analyze purchase agreement (2.0); review, draft summary re same (2.0). |
| 05/14/24 | Maayan Sachs | 0.50 | Review, analyze documents re asset sale. |
| 05/14/24 | D. Ryan Slaugh | 5.20 | Review, analyze purchaser draft of asset purchase agreement (1.4); correspond with S. Toth, K&E team re same (.2); correspond with N. Sheshadri and K&E team re same (.2); review, analyze summary re same (2.0); review, revise summary (1.4). |
| 05/14/24 | Charles B. Sterrett | 3.10 | Conferences with Moelis, M3, E. Geier, K&E team re deal status, open issues (2.3); review, analyze draft asset purchase agreement (.8). |
| 05/14/24 | Paul D. Tanaka, P.C. | 1.10 | Review, analyze asset purchase agreement (.7); correspond with C. Sterrett, K&E team re same (.4). |
| 05/14/24 | Joseph Tootle | 1.00 | Review buyer asset purchase agreement draft (.5); conference with J. Morley re same (.5). |
| 05/14/24 | Joseph Tootle | 0.20 | Revise summary re asset purchase agreement. |
| 05/14/24 | Steve Toth | 3.50 | Analyze revised asset purchase agreement. |

Legal Services for the Period Ending May 31, 2024                Invoice Number:            1050099423
Express Holding, LLC                                             Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Nicholas Adzima | 1.90 | Conferences with C. Sterrett, K&E team, M3, Moelis re sale transaction status (1.4); review, revise bid letter re same (.5). |
| 05/15/24 | Daniel S. Daines | 7.40 | Draft, revise summary re asset purchase agreement issues (3.0); draft, revise ancillary documents re same (3.4); telephone conference with K. Norman, S. Toth, N. Adzima, J. Morley and K&E team re purchase agreement provisions (.7); coordinate with HSR team re filing requirements (.3). |
| 05/15/24 | Aaron Lorber, P.C. | 0.50 | Telephone conference with E. Geier re asset purchase agreement issues. |
| 05/15/24 | Joe Morley | 0.60 | Correspond with N. Adzima, K&E team re purchase agreement tax issues. |
| 05/15/24 | Keyan Norman | 2.10 | Review, revise summary re asset purchase agreement. |
| 05/15/24 | D. Ryan Slaugh | 4.00 | Review, analyze summary re asset purchase agreement issues (1.2); review, revise re same (1.5); review, revise same re tax considerations (.3); further review, revise summary re asset purchase agreement (.8); correspond with Company re same (.2). |
| 05/15/24 | Charles B. Sterrett | 0.40 | Conference with Moelis, M3 team, K&E team re sale process status, next steps. |
| 05/15/24 | Joseph Tootle | 0.70 | Review, revise summary re asset purchase agreement (.1); correspond with M. Antinossi, K&E team re asset purchase agreement (.2); correspond with Ernst & Young re transfer taxes re asset purchase agreement (.2); conference with J. Morley re asset purchase agreement (.2). |
| 05/15/24 | Steve Toth | 1.80 | Analyze and revise asset purchase agreement summary. |
| 05/16/24 | Nicholas Adzima | 1.70 | Conference with C. Sterrett and K&E team re asset purchase agreement, sale transaction (1.4); correspond with M3, Moelis teams re same (.3). |
| 05/16/24 | Matthew Antinossi | 0.10 | Correspond with J. Tootle, K&E team re asset purchase agreement revisions. |
| 05/16/24 | Bernadette Coppola | 1.20 | Review, revise asset purchase agreement (1.0); correspond with A. Lorber re same (.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Daniel S. Daines | 7.30 | Telephone conferences with Company, M3 and Moelis teams re asset purchase agreement terms, negotiation and strategy (3.7); correspond with M3 re scope of assets being sold and review asset lists (1.4); draft, revise issues list and coordinate with S. Toth and Company re same (.7); revise asset purchase agreement (1.5). |
| 05/16/24 | Robert A. Diehl | 0.20 | Analyze issue re confidentiality agreements re asset sale (.1); correspond with Moelis re same (.1). |
| 05/16/24 | Emily Geier, P.C. | 6.40 | Correspond with Company, N. Adzima, K&E team, M3, Moelis re going concern transaction matters. |
| 05/16/24 | Keithan Hedrick | 1.00 | Correspond with N. Adzima and K&E team re anti-trust considerations re asset sale. |
| 05/16/24 | Rosanna Kaile | 1.50 | Review, revise environmental, health and safety provisions of asset purchase agreement. |
| 05/16/24 | Aaron Lorber, P.C. | 0.50 | Review, revise asset purchase agreement. |
| 05/16/24 | Michael William Morgan | 6.20 | Review, analyze background materials re asset sale (2.2); review, analyze correspondence re same (.2); review, draft disclosure schedule re asset purchase agreement (3.8). |
| 05/16/24 | Joe Morley | 1.80 | Review, revise asset purchase agreement re tax considerations. |
| 05/16/24 | Keyan Norman | 9.30 | Correspond with A. Adamis and K&E team re summary re asset purchase agreement (.3); draft exhibits to purchase agreement (.5); review, analyze ancillary documents re asset purchase agreement (.5); telephone conference with D. Slaugh and K&E team re summary re same (1.5); draft disclosure schedules re asset purchase agreement (1.0); correspond with D. Slaugh and K&E team re disclosure schedules (.5); review, revise asset purchase agreement (4.0); draft summary re disclosure schedules (1.0). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | D. Ryan Slaugh | 4.10 | Correspond with Company re asset purchase agreement (.4); correspond with K. Norman and K&E team re assignment and assumption agreement and bill of sale (.5); review K. Norman notes re telephone conference with company (.4); correspond with K. Norman and K&E team re and analyze draft disclosure schedules (.6); review draft disclosure schedule outline (.3); analyze revisions re asset purchase agreement (1.4); correspond with K. Norman re same (.5). |
| 05/16/24 | Charles B. Sterrett | 3.90 | Review, analyze asset purchase agreement summary (.6); correspond with N. Adzima, K&E team, Company, Moelis, M3 re same, related considerations (3.3). |
| 05/16/24 | Paul D. Tanaka, P.C. | 1.10 | Review, analyze purchase agreement (.8); correspond with S. Toth, K&E team re same (.3). |
| 05/16/24 | Joseph Tootle | 2.00 | Review, comment on asset purchase agreement. |
| 05/16/24 | Steve Toth | 2.10 | Correspond re anti-trust considerations re sale transaction (.2); analyze correspondence re asset purchase agreement issues (.2); correspond re asset purchase agreement issues with M3, Company, N. Adzima, K&E team (.5); telephone conference with Company, M3, N. Adzima, K&E team re asset purchase agreement (1.0); draft correspondence re asset purchase agreement and timeline re sale transaction (.2). |
| 05/16/24 | Gabe Valle | 2.80 | Draft, revise sale order. |
| 05/17/24 | Nicholas Adzima | 2.30 | Conference with S. Toth, K&E team re sale transaction status (1.3); correspond with S. Toth, K&E team re next steps re same (1.0). |
| 05/17/24 | Matthew Antinossi | 1.60 | Review, revise asset purchase agreement (.9); review, analyze comments from buyer re same (.3); telephone conference with J. Heffernan re asset purchase agreement revisions (.1); review correspondence from S. Toth, K&E team re same (.1); review correspondence from N. Adzima, K&E and M3 teams re employee benefits issues re asset purchase agreement (.2). |

Legal Services for the Period Ending May 31, 2024                    Invoice Number:                1050099423
Express Holding, LLC                                                 Matter Number:                   22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | John G. Caruso | 0.70 | Review, analyze revised asset purchase agreement. |
| 05/17/24 | Bernadette Coppola | 1.50 | Review, revise asset purchase agreement (1.2); correspond with A. Lorber and K&E team re same (.3). |
| 05/17/24 | Daniel S. Daines | 6.60 | Correspond with K. Norman re sale transaction work in process (.3); draft, revise disclosure schedules (3.2); telephone conference with Company re disclosure schedules (.2); telephone conference with D. Slaugh re same (.2); draft, revise external-facing asset purchase agreement summary and correspond with opposing counsel re same (1.7); draft, revise certain asset purchase agreement provisions (1.0). |
| 05/17/24 | Mariana del Carmen Fernandez | 1.50 | Review and analyze WLRK's markup of asset purchase agreement (1.1); correspond with A. Murino, K&E team re same (.4). |
| 05/17/24 | Jackie Heffernan | 1.50 | Review, revise purchase agreement. |
| 05/17/24 | Rosanna Kaile | 0.50 | Review, revise environmental, health and safety provisions of asset purchase agreement. |
| 05/17/24 | Aaron Lorber, P.C. | 1.30 | Review, revise asset purchase agreement (1.0); draft correspondence to B. Coppola re same (.3). |
| 05/17/24 | Michael William Morgan | 9.80 | Revise purchase agreement (3.9); draft summary re same (1.6); draft Exhibit A to purchase agreement (.3); draft Exhibit C to purchase agreement (.3); draft, revise asset purchase agreement schedules (1.8); draft, revise asset purchase agreement summary (.3); review, analyze correspondence re same (1.6). |
| 05/17/24 | Joe Morley | 2.80 | Review, revise asset purchase agreement and allocation schedule re tax considerations. |
| 05/17/24 | Keyan Norman | 8.30 | Correspond with D. Daines re disclosure schedules (.5); review, revise asset purchase agreement (3.0); revise disclosure schedules (2.0); correspond with D. Slaugh, K&E team re disclosure schedules (2.0); review, analyze materials for disclosure schedules (.8). |

Legal Services for the Period Ending May 31, 2024         Invoice Number:         1050099423
Express Holding, LLC                                       Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | D. Ryan Slaugh | 8.30 | Correspond with K. Norman and K&E team re asset purchase agreement (.2); review, revise same (1.4); telephone conference with Company re disclosure schedules (1.2); review, analyze asset purchase agreement summary (1.8); incorporate D. Daines comments re same (2.2); review, analyze WLRK further comments to asset purchase agreement (1.5). |
| 05/17/24 | Charles B. Sterrett | 4.10 | Review, analyze asset purchase agreement, sale order, related budgets and other sale considerations (3.2); conference with M3, Moelis, N. Adzima re same (.9). |
| 05/17/24 | Paul D. Tanaka, P.C. | 2.90 | Review, revise asset purchase agreement (2.7); correspond with J. Tootle, K&E team re same (.2). |
| 05/17/24 | Joseph Tootle | 1.00 | Review, revise asset purchase agreement (.3); correspond with Company re asset purchase agreement (.2); review, comment on asset allocation schedule (.3); telephone conference with J. Morley re same (.2). |
| 05/17/24 | Steve Toth | 2.40 | Correspond with P. Tanaka, K&E team re asset purchase agreement and schedules (.3); correspond with same re asset purchase agreement (.2); correspond re asset purchase agreement matters with N. Adzima (.2); analyze asset purchase agreement issues list (.2); analyze asset purchase agreement and related correspondence (1.5). |
| 05/17/24 | Gabe Valle | 2.20 | Review, revise sale order. |
| 05/17/24 | Mary Catherine Young | 1.40 | Review, revise sale order (1.2); correspond with N. Adzima, K&E team re same (.2). |
| 05/17/24 | Sara B. Zablotney, P.C. | 0.70 | Review and comment on asset purchase agreement (.5); revise correspondence to Company (.2). |
| 05/18/24 | Nicholas Adzima | 2.70 | Review, analyze asset purchase agreement, sale transaction items (2.3); correspond with C. Sterrett, K&E team re same (.4). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/24 | Daniel S. Daines | 7.00 | Telephone conference with Company, M3 team, S. Toth, K&E team re asset purchase agreement terms and revisions (1.2); correspond with same re same (1.2); review, revise asset purchase agreement (2.7); correspond with C. Sterrett re same (.5); telephone conference with opposing counsel re asset purchase agreement negotiation issues (1.0); review escrow agreement and other ancillary agreements and correspond with K. Norman re same (.4). |
| 05/18/24 | Michael William Morgan | 7.50 | Review disclosure schedules (1.8); conference with D. Slaugh and K&E team re disclosure schedules (1.0); review, analyze purchase agreement (1.6); conference with D. Slaugh and K&E team re purchase agreement (.5); draft Exhibit A to purchase agreement (.9); circulate certain exhibits to purchase agreement (.1); review, analyze asset purchase agreement summary (.1); review, analyze signature pages re same (1.0); review, analyze correspondence re same (.5). |
| 05/18/24 | Keyan Norman | 4.30 | Review, revise ancillary documents re asset purchase agreement (.8); draft escrow agreement (2.0); correspond with D. Slaugh re disclosure schedules (1.5). |
| 05/18/24 | D. Ryan Slaugh | 5.50 | Review asset purchase agreement and revisions re same (1.5); telephone conference with WLRK re issues list re asset purchase agreement (1.0); correspond with K. Norman re sale summary (.5); correspond with K. Norman re asset purchase agreement schedules (.5); analyze, review schedules (.5); review, analyze revisions to asset purchase agreement (1.5). |
| 05/18/24 | Charles B. Sterrett | 0.50 | Correspond with D. Daines and K&E team, M3 re sale status, related considerations. |
| 05/19/24 | Daniel S. Daines | 2.00 | Review, revise asset purchase agreement (1.3); correspond with N. Adzima, S. Toth and D. Slaugh re asset purchase agreement revisions (.7). |
| 05/19/24 | Michael William Morgan | 0.50 | Review, analyze asset purchase agreement schedules (.4); review, analyze correspondence re same (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:     1050099423
Matter Number:     22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/19/24 | Keyan Norman | 0.80 | Correspond with D. Slaugh and K&E team re purchase agreement schedules (.5); correspond with D. Slaugh and K&E team re purchase agreement (.3). |
| 05/19/24 | D. Ryan Slaugh | 4.80 | Review, analyze revisions re draft asset purchase agreement (4.0); review summary of open issues and correspond with Company re same (.5); correspond with N. Sheshadri and K&E team re asset purchase agreement (.3). |
| 05/19/24 | Charles B. Sterrett | 0.90 | Conference with Company, Moelis, M3, N. Adzima, K&E team re sale statue (.3); correspond with N. Adzima, K&E team re same (.6). |
| 05/19/24 | Steve Toth | 0.60 | Draft correspondence to N. Adzima, K&E team re updated asset purchase agreement issues. |
| 05/20/24 | Nicholas Adzima | 4.30 | Review, analyze bid considerations (2.2); conference with C. Sterrett, K&E team, M3, Moelis teams re same (2.1). |
| 05/20/24 | Matthew Antinossi | 0.20 | Review correspondence from WRLK and K&E teams re asset purchase agreement revisions and employee benefits issues (.1); correspond with N. Adzima, K&E team re same (.1). |
| 05/20/24 | Daniel S. Daines | 7.80 | Review, revise asset purchase agreement (.7); telephone conference with Company and M3 team re asset purchase agreement (1.0); telephone conference with working group (.6); review, analyze deal correspondence with Company, opposing counsel and K&E team (2.3); telephone conference re and revisions to asset purchase agreement and other deal documents and disclosure schedules (3.2). |
| 05/20/24 | Robert A. Diehl | 0.10 | Analyze issue re confidentiality agreements. |
| 05/20/24 | David Foster, P.C. | 2.00 | Review and analyze draft asset purchase agreement for tax issues (1.5); telephone conference with M. Gillespie re tax provisions in draft asset purchase agreement (.5). |
| 05/20/24 | Max M. Freedman | 0.90 | Conference with Company, S. Toth, K&E team re stalking horse deal. |
| 05/20/24 | Emily Geier, P.C. | 6.30 | Correspond and conferences with N. Adzima, K&E team, M3, Moelis re stalking horse bid. |

Legal Services for the Period Ending May 31, 2024

Express Holding, LLC

Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423

Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Keithan Hedrick | 1.00 | Correspond with M. Morgan, K&E team re Hart Scott Rodino filing and anti-trust analysis re sale transaction. |
| 05/20/24 | Michael William Morgan | 8.50 | Review, analyze disclosure schedules (3.9); conference with K. Norman, K&E team re disclosure schedules (1.1); review, analyze signature pages re asset purchase agreement (.9); telephone conference with Company re sale transaction progress and purchase agreement (1.0); review, analyze purchase agreement (.5); telephone conference re sale transaction work in process (.3); review, analyze correspondence re same (.8). |
| 05/20/24 | Joe Morley | 1.10 | Telephone conference with Company re tax considerations re asset purchase agreement (.5); prepare for same (.2); correspond with N. Adzima, K&E team, Company and external advisors re purchase agreement (.4). |
| 05/20/24 | Keyan Norman | 13.90 | Review, analyze disclosure schedules (2.4); review, revise same (3.6); review material agreements re asset purchase agreement (3.0); correspond with D. Slaugh and K&E team re disclosure schedules (.6); review, revise purchase agreement (4.3). |
| 05/20/24 | D. Taylor Petersen | 6.50 | Correspond with D. Slaugh, K&E team re schedules and ancillaries re asset purchase agreement (1.0); conference with D. Slaugh, K&E team re sale work in process (.5); review, analyze disclosure schedules re asset purchase agreement (3.0); review, revise same (2.0). |
| 05/20/24 | D. Ryan Slaugh | 6.20 | Review, analyze bid summary (.4); review draft disclosure schedules (1.0); telephone conference with Company re asset purchase agreement (1.0); review, analyze purchase price allocation schedule (.3); revise asset purchase agreement (2.0); correspond with K. Norman re same (1.5). |
| 05/20/24 | Charles B. Sterrett | 2.90 | Review, analyze sale transaction documents, related correspondence (2.1); conference with Moelis, Company, M3, N. Adzima, K&E team re same (.8). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Joseph Tootle | 1.00 | Prepare for telephone conference with Company re asset purchase agreement (.3); correspond with S. Toth, K&E team re follow-up questions (.4); telephone conference with J. Morley re same (.3). |
| 05/20/24 | Steve Toth | 11.60 | Analyze and respond to Company correspondence re asset purchase agreement (.2); analyze attorney notes re asset purchase agreement (.4); correspond with N. Adzima, K&E team re asset purchase agreement (.2); correspond with M3, Company, Moelis teams re same (1.0); review, analyze asset purchase agreement and prepare comments (2.8); review, revise same (2.0); correspond re purchase price matters with bidder, bidder counsel, M3, Moelis N. Adzima, K&E team (1.0); correspond re asset purchase agreement with N. Adzima, K&E team (.1); analyze and revise asset purchase agreement (3.9). |
| 05/20/24 | Gabe Valle | 1.50 | Review, revise sale order. |
| 05/20/24 | Mary Catherine Young | 1.90 | Review, revise sale order. |
| 05/21/24 | Nicholas Adzima | 3.70 | Conferences with C. Sterrett and K&E team re asset purchase agreement (1.5); review, revise documents, exhibits re same (2.2). |
| 05/21/24 | John G. Caruso | 0.80 | Review, asset purchase agreement. |
| 05/21/24 | Bernadette Coppola | 0.70 | Review, revise intellectual property agreement re sale (.5); correspond with A. Lorber and K&E team re same (.2). |
| 05/21/24 | Daniel S. Daines | 6.50 | Review, analyze deal documents, disclosure schedules (3.0); correspond with Company, M3, opposing counsel, S. Toth, K&E team (3.5). |
| 05/21/24 | Emily Geier, P.C. | 4.60 | Correspond and conferences with N. Adzima, K&E team, M3, Moelis re stalking horse bid and asset purchase agreement. |
| 05/21/24 | Anusheh Khoshsima | 0.50 | Review APA schedules. |
| 05/21/24 | Aaron Lorber, P.C. | 0.30 | Review, revise IP assignment re sale transaction. |
| 05/21/24 | Michael William Morgan | 4.40 | Review, analyze disclosure schedules (3.1); review, analyze the intellectual property assignment and assumption agreement (.4); review, analyze correspondence re same (.9). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Joe Morley | 1.00 | Correspond with K. Norman, K&E team, and Company re tax issues re asset purchase agreement (.5); review, analyze purchase agreement (.5). |
| 05/21/24 | Keyan Norman | 6.50 | Review, revise ancillary documents re asset purchase agreement (3.0); correspond with J. Morley and K&E team re asset purchase agreement (1.0); review, revise disclosure schedules (2.5). |
| 05/21/24 | Keyan Norman | 2.50 | Correspond with Company re disclosure schedules (1.0); review, revise disclosure schedules (1.5). |
| 05/21/24 | D. Taylor Petersen | 3.20 | Review, revise asset purchase agreement schedules for specialist input (.2); revise disclosure schedules and conduct due diligence re same (3.0). |
| 05/21/24 | D. Ryan Slaugh | 5.20 | Review, analyze further updates re asset purchase agreement (.6); review correspondence with WLRK re escrow agreement (.2); review, revise bill of sale and form of assumption and assignment (.7); correspond with J. Morley and K&E team re asset purchase agreement (.3); review contract summary re same (.3); draft summary same (.8); correspond with C. Sterrett and K&E team re sale status updates (.3); review, analyze IP assignment agreement (.3); review, analyze escrow agreement (.2); review, analyze draft sale order (.5); review, analyze updates to draft schedules and revise re same (1.0). |
| 05/21/24 | Charles B. Sterrett | 3.70 | Correspond with Moelis, M3, Company, D. Slaugh, N. Adzima, K&E team re sale status, related issues and workstreams (1.0); conference with Moelis, M3, Company, D. Slaugh, N. Adzima, K&E team re sale status (.8); review, revise sale order (1.9). |
| 05/21/24 | Paul D. Tanaka, P.C. | 1.40 | Review, analyze purchase agreement (1.2); correspond with S. Toth, K&E team re same (.2). |
| 05/21/24 | Joseph Tootle | 0.20 | Correspond with S. Toth, K&E team and Company re draft asset purchase agreement. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:       1050099423
Matter Number:         22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Steve Toth | 3.90 | Analyze and revise asset purchase agreement (3.3); analyze correspondence from P. Tanaka re asset purchase agreement and exhibits (.3); correspond re asset purchase agreement issues with E. Geier (.3). |
| 05/21/24 | Gabe Valle | 5.00 | Review, revise sale order (3.9); review, analyze precedent re same (1.0); correspond with N. Adzima, K&E team re same (.1) |
| 05/21/24 | Mary Catherine Young | 1.60 | Review, revise sale order (1.4); correspond with G. Valle, K&E team re same (.2). |
| 05/21/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with E. Geier re refunds. |
| 05/22/24 | Nicholas Adzima | 5.30 | Conference with C. Sterrett, K&E team, M3, Moelis teams re asset purchase agreement, stalking horse considerations (1.9); correspond with C. Sterrett, K&E team, M3, Moelis teams re same (2.0); review, revise documents re same (1.4). |
| 05/22/24 | Matthew Antinossi | 1.20 | Review, analyze revised asset purchase agreement (.4); draft issues summary re same (.5); correspond with S. Toth, K&E team re employee benefits and labor/employment issues re asset purchase agreement (.3). |
| 05/22/24 | Sloane Bessey | 1.80 | Draft stalking horse notice (1.2); telephone conference with M. Young re stalking horse notice (.2); correspond with M. Young re same (.2); correspond with N. Adzima and M. Young re same (.2). |
| 05/22/24 | John G. Caruso | 0.70 | Review, analyze revised asset purchase agreement. |
| 05/22/24 | Bernadette Coppola | 0.20 | Correspond with B. Kovach and K&E team re intellectual property issues re APA. |

Legal Services for the Period Ending May 31, 2024

Invoice Number: 1050099423

Express Holding, LLC

Matter Number: 22255-49

Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Daniel S. Daines | 6.30 | Correspond with WLRK re cure costs schedule (.8); review, analyze draft of asset purchase agreement and draft summary (.9); correspond with S. Toth re same and coordinate with Company, M3, Moelis teams re review of asset purchase agreement (.5); draft, revise purchase agreement ancillaries and revisions to new draft of asset purchase agreement (1.0); review, analyze correspondence re asset purchase agreement issues presented and diligence review (.5); draft, revise disclosure schedules (.5); correspond with S. Toth re revisions to certain asset purchase agreement terms and bids comparison (1.3); correspond with WLRK re asset purchase agreement and coordinate signature and release for initial signing (.8). |
| 05/22/24 | Robert A. Diehl | 0.10 | Analyze issue re confidentiality agreement. |
| 05/22/24 | Mariana del Carmen Fernandez | 0.50 | Review and analyze buyer counsel's revised draft of the Asset Purchase Agreement (.3); conference with A. Murino and K. Wunderlich re same (.2). |
| 05/22/24 | Emily Geier, P.C. | 3.20 | Correspond and conferences with N. Adzima, K&E team, M3, Moelis re stalking horse bid and asset purchase agreement. |
| 05/22/24 | Rosanna Kaile | 0.30 | Review, revise environmental, health and safety provisions of asset purchase agreement. |
| 05/22/24 | Anusheh Khoshsima | 1.00 | Review asset purchase agreement and draft issues list. |
| 05/22/24 | Aaron Lorber, P.C. | 0.80 | Telephone conference with N. Adzima re sale transaction issues (.2); review, revise purchase agreement (.6). |
| 05/22/24 | Michael William Morgan | 3.60 | Review, analyze disclosure schedules (2.0); review, analyze correspondence (1.1); review, analyze issues re purchase agreement (.2); telephone conference with S. Toth, K&E team (.3). |
| 05/22/24 | Joe Morley | 2.60 | Review, analyze asset purchase agreement (.3); correspond with K. Norman and K&E team re asset purchase agreement (1.0); telephone conference with WLRK re purchase agreement (.3); revise asset purchase agreement (.9); telephone conference with K. Norman re disclosure schedules (.1). |

Legal Services for the Period Ending May 31, 2024       Invoice Number:       1050099423
Express Holding, LLC                                     Matter Number:          22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Keyan Norman | 7.30 | Review, revise disclosure schedules re asset purchase agreement (2.3); correspond with J. Morley and K&E team re same (.5); revise asset purchase agreement (3.5); review, revise summary re same (1.0). |
| 05/22/24 | D. Taylor Petersen | 1.30 | Conference with S. Toth, K&E team re sale milestones (.5); update disclosure schedules (.5); correspond with D. Slaugh, K&E team re same (.3). |
| 05/22/24 | D. Ryan Slaugh | 3.00 | Review, analyze WLRK comments re asset purchase agreement (.8); review, analyze draft summary re same (.6); correspond with K. Norman and K&E team re same (.2); telephone conference with K Norman re status updates re same (.2); telephone conference with K. Norman and K&E team re revisions re asset purchase agreement (.5); review, analyze further updates re draft asset purchase agreement (.2); correspond with WLRK re same (.5). |
| 05/22/24 | Charles B. Sterrett | 8.30 | Review, revise stalking horse documents, related pleadings and materials (3.9); correspond with Company, N. Adzima, K&E team, M3, Moelis re same, sale considerations (2.4); conference with M3, company, N. Adzima and K&E team re same (2.0). |
| 05/22/24 | Paul D. Tanaka, P.C. | 1.10 | Review, comment on purchase agreement (.9); correspond with C. Sterrett, K&E team re same (.2). |
| 05/22/24 | Martha Todd | 0.40 | Correspond with S. Toth, K&E team re transfer of social media accounts in Bonobos transaction. |
| 05/22/24 | Joseph Tootle | 1.30 | Review, comment on purchase agreement (.9); telephone conference with S. Toth, K&E team re same (.2); telephone conference with WLRK re purchase agreement (.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/22/24 | Steve Toth | 7.30 | Analyze and respond to correspondence from N. Adzima, K&E team re asset purchase agreement and schedules (.2); review, analyze revised asset purchase agreement (1.0); analyze revised asset purchase agreement and prepare issues list (.4); conference re bid analysis with M3, Moelis, C. Sterrett, K&E team (1.2); conference re stalking horse and related considerations with Company, M3, Moelis, J. Tootle, K&E team (.8); review, revise asset purchase agreement issues list (1.2); conference re bid analysis and issues with Company, M3, Moelis, N. Adzima, K&E team (.8); discuss asset purchase agreement update with C. Sterrett, K&E team (.2); revise asset purchase agreement (.7); analyze and respond to related correspondence from C. Sterrett, K&E team (.2); analyze and respond to correspondence from C. Sterrett, K&E team to finalize asset purchase agreement and execute (.6). |
| 05/22/24 | Mary Catherine Young | 1.90 | Review, revise stalking horse notice (1.2); correspond with N. Adzima re bidding procedures issues (.3); correspond with G. Valle, K&E team re same order (.4). |
| 05/22/24 | Sara B. Zablotney, P.C. | 1.00 | Review and comment on agreement (.5); telephone conference with Wachtell re agreement (.3); create issues list (.2). |
| 05/23/24 | Nicholas Adzima | 2.10 | Conferences with S. Toth, K&E team re asset purchase agreement, stalking horse considerations (1.4); review, revise notice re same (.3); correspond with S. Toth, K&E team re considerations (.4). |
| 05/23/24 | Matthew Antinossi | 0.80 | Telephone conference with Company re employee benefits issues (.3); draft asset purchase agreement (.3); telephone conference with S. Toth re same (.2). |
| 05/23/24 | Sloane Bessey | 2.00 | Revise stalking horse notice (1.1); correspond with C. Sterrett, K&E team re stalking horse notice (.5); research re stalking horse notice pleadings (.4). |
| 05/23/24 | Bernadette Coppola | 0.10 | Correspond with M. Moreno and K&E team re revisions to purchase agreement. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:    1050099423
Matter Number:    22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Daniel S. Daines | 5.70 | Review, analyze issues re purchase agreement and disclosure schedules (2.7); correspond with Company, M3, opposing counsel and K&E re same (.9); revise, analyze issues re purchase agreement (2.1). |
| 05/23/24 | Mariana del Carmen Fernandez | 0.80 | Review and analyze buyer counsel's revised draft of asset purchase agreement (.5); conference with A. Murino, K&E team re same (.3). |
| 05/23/24 | Michael William Morgan | 4.10 | Revise purchase agreement (2.4); review, analyze the disclosure schedules (1.3); conference with K. Norman re next steps (.1); review, analyze correspondence (.3). |
| 05/23/24 | Joe Morley | 1.10 | Draft tax disclosures re purchase agreement (.5); correspond with K. Norman and K&E team re purchase agreement (.6). |
| 05/23/24 | Keyan Norman | 5.50 | Review, revise disclosure schedules (3.3); correspond with J. Morley and K&E team re schedules (.8); correspond with Company re disclosure schedules (.9); review, analyze purchase agreement (.5). |
| 05/23/24 | D. Taylor Petersen | 0.50 | Correspond with K. Norman, K&E team re purchase agreement, disclosure schedules. |
| 05/23/24 | D. Ryan Slaugh | 1.50 | Correspond with K. Norman, K&E team re schedules (.2); review, analyze WLRK comments re bill of sale, IP assignment and assignment and assumption agreement (.7); correspond with S. Toth re asset purchase agreement (.3); review, analyze comments re asset purchase agreement (.3). |
| 05/23/24 | Charles B. Sterrett | 5.20 | Conference with N. Adzima, K&E team, Ropes, Kramer, stakeholders re sale process status, stalking horse matters (2.0); correspond with N. Adzima, K&E team re same (1.2); correspond with stakeholders re sale status (.7); review, analyze purchase agreement re same (1.3). |
| 05/23/24 | Paul D. Tanaka, P.C. | 0.80 | Review, analyze purchase agreement (.6); correspond with C. Sterrett, K&E team re same (.2). |
| 05/23/24 | Joseph Tootle | 0.50 | Review, comment on asset purchase agreement (.2); correspond with opposing counsel re same (.3). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Steve Toth | 5.60 | Analyze correspondence from C. Sterrett, K&E team re asset purchase agreement (.2); discuss bid status with Company, C. Sterrett, K&E team, M3 and Moelis (.2); telephone conference with Company, C. Sterrett, K&E team, M3 and Moelis (.7); respond to correspondence from C. Sterrett, K&E team re schedules (.2); review, revise bidder asset purchase agreement (1.4); discuss asset purchase agreement matters with Province, M3, KL, N. Adzima, K&E team (.7); review, analyze asset purchase agreement and prepare comments (2.2). |
| 05/24/24 | Nicholas Adzima | 4.70 | Conference with C. Sterrett, K&E team re asset purchase agreement, stalking horse status, next steps (2.0); review, revise purchase agreement re same (1.8); prepare stalking horse notice for filing (.5); correspond with C. Sterrett, K&E team re same (.4). |
| 05/24/24 | Sloane Bessey | 3.90 | Revise stalking horse notice (2.4); correspond with N. Adzima, K&E team, local counsel and Stretto re filing stalking horse notice (.4); correspond with N. Adzima and K&E team re same (1.1). |
| 05/24/24 | Bernadette Coppola | 0.10 | Correspond with A. Lorber, K&E team re purchase agreement and intellectual property assignment agreement. |
| 05/24/24 | Daniel S. Daines | 6.20 | Review, analyze purchase agreement, deal documents, disclosure schedules (3.6); correspond with Company, M3, stakeholders, N. Adzima, K&E team (2.6). |
| 05/24/24 | Emily Geier, P.C. | 6.20 | Conferences with C. Sterrett, K&E team, M3, Moelis re going concern asset purchase agreement (2.4); correspond with N. Adzima, K&E team same (1.3); review, analyze purchase agreement (.4); correspond with buyer counsel re same (2.1). |
| 05/24/24 | Ben Kovach | 0.50 | Coordinate intellectual property due diligence. |
| 05/24/24 | Michael William Morgan | 7.10 | Revise purchase agreement (3.4); draft closing checklist (.5); further revise purchase agreement (3.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/24 | Joe Morley | 1.70 | Telephone conference with Ernst & Young re purchase agreement tax issues (.5); review, make proposed edits to disclosure schedules (.3); correspond re purchase agreement tax issues with J. Tootle (.6); correspond with K. Norman and K&E team re purchase agreement tax issues (.3). |
| 05/24/24 | Keyan Norman | 6.30 | Review, analyze issues list re asset purchase agreement (1.3); review, revise disclosure schedules (1.8); review, revise asset purchase agreement (2.4); correspond with J. Morley and K&E team re asset purchase agreement (.8). |
| 05/24/24 | D. Taylor Petersen | 1.00 | Review, revise disclosure schedules. |
| 05/24/24 | D. Ryan Slaugh | 1.10 | Telephone conference with K. Norman re status updates (.2); review updates re draft asset purchase agreement (.6); correspond with K. Norman and K&E team re Hilco asset purchase agreement (.3). |
| 05/24/24 | Charles B. Sterrett | 3.30 | Review, analyze asset purchase agreement and related pleadings (1.1); conferences with Company, N. Adzima, K&E team, Moelis, M3 re same (.8); correspond with N. Adzima, K&E team, M3 re asset purchase agreement (.6); follow up, analyze issues re same (.8). |
| 05/24/24 | Joseph Tootle | 1.30 | Telephone conference with Ernst & Young team re transfer tax analysis and pre-closing tax analysis for asset purchase agreement negotiations (.3); research re bankruptcy code treatment of stamp and transfer taxes with respect to same (.5); telephone conference with S. Toth, K&E team re same (.5). |
| 05/24/24 | Steve Toth | 1.00 | Telephone conference re rent matters with M3, Moelis, RCS and C. Sterrett, K&E team (.4); analyze correspondence re asset purchase agreement and transaction issues (.1); telephone conference re filing asset purchase agreement with J. Tootle, K&E team and WLRK (.5). |
| 05/24/24 | Sara B. Zablotney, P.C. | 0.20 | Respond to questions re agreement. |
| 05/25/24 | Nicholas Adzima | 1.10 | Conferences with C. Sterrett, K&E team re asset purchase agreement, stalking horse bid considerations (.8); correspond with C. Sterrett and K&E team re same (.3). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/25/24 | Daniel S. Daines | 2.70 | Telephone conferences with M. Morgan and S. Toth re comments to asset purchase agreement (1.3); correspond with S. Toth, K&E team re asset purchase agreement (.7); correspond with Company and M3 teams re same (.4); review, analyze Hilco asset purchase agreement issues list (.3). |
| 05/25/24 | Melissa Moreno | 0.40 | Draft comments to asset purchase agreement. |
| 05/25/24 | Michael William Morgan | 3.90 | Revise purchase agreement (3.1); draft, revise closing checklist (.6); review, analyze correspondence (.2). |
| 05/25/24 | Joe Morley | 0.50 | Correspond with D. Slaugh and K&E team re purchase agreement (.2); review, analyze purchase agreement (.3). |
| 05/25/24 | Keyan Norman | 2.50 | Review, draft issues list for bid asset purchase agreement. |
| 05/25/24 | D. Ryan Slaugh | 1.00 | Review correspondence with J. Morley re issues list (.2); analyze updates re asset purchase agreement (.8). |
| 05/25/24 | Charles B. Sterrett | 1.00 | Conference with PJT, WLRK, M3, N. Adzima and K&E team re deal status, open issues (.6); correspond with WHP team, vendors re sale, trade terms (.4). |
| 05/25/24 | Joseph Tootle | 0.40 | Correspond with KW team, Ernst & Young and M3 re potential pre-closing taxes (.2); correspond with S. Zablotney re transfer taxes (.2). |
| 05/25/24 | Steve Toth | 2.70 | Analyze asset purchase agreement and prepare comments and related correspondence (1.6); analyze correspondence and related materials re schedules and diligence (.5); conference re purchase price build up matters with M3, PJT, WLRK, N. Adzima, K&E team (.6). |
| 05/26/24 | Nicholas Adzima | 5.10 | Conferences with S. Toth, K&E team re asset purchase agreement status, next steps (.9); draft reply re bid procedures objection (3.6); correspond with C. Sterrett, K&E team re next steps (.6). |
| 05/26/24 | Matthew Antinossi | 1.00 | Telephone conference with D. Kahan of WLRK re asset purchase agreement revisions and employee benefits issues (.7); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099423
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/26/24 | Daniel S. Daines | 1.70 | Telephone conferences with S. Toth, K&E team re comments to asset purchase agreement (1.0); correspond with Company and M3 teams re same (.7). |
| 05/26/24 | Melissa Moreno | 1.60 | Draft comments to asset purchase agreement. |
| 05/26/24 | Michael William Morgan | 1.80 | Review, analyze purchase agreement (1.6); review, analyze correspondence (.2). |
| 05/26/24 | Joe Morley | 0.10 | Correspond with D. Slaugh and K&E team re transaction tax issues. |
| 05/26/24 | Keyan Norman | 0.50 | Review, analyze disclosure schedules (.3); correspond with D. Slaugh and K&E team re the same (.2). |
| 05/26/24 | D. Ryan Slaugh | 0.40 | Correspond with J. Morley re transfer taxes (.2); review correspondence from J. Morley re UCCs (.2). |
| 05/26/24 | Charles B. Sterrett | 1.10 | Conference with Moelis, Company, M3, N. Adzima and K&E team re sale status, open issues (.7); correspond with N. Adzima, K&E team, Moelis, M3 re same (.4). |
| 05/26/24 | Paul D. Tanaka, P.C. | 0.90 | Review, analyze purchase agreement (.7); correspond with C. Sterrett, K&E team re same (.2). |
| 05/26/24 | Steve Toth | 0.60 | Analyze asset purchase agreement (.4); prepare final comments re same (.2). |
| 05/27/24 | Nicholas Adzima | 3.90 | Review, revise reply in support of bid procedures (2.1); correspond with C. Sterrett and K&E team re same (1.0); correspond with S. Toth, K&E team re bid analysis (.8). |
| 05/27/24 | Sloane Bessey | 1.60 | Revise reply to bidding procedures objection (1.3); correspond with M.C. Young and K&E team re reply (.3). |
| 05/27/24 | Daniel S. Daines | 0.50 | Review, analyze deal correspondence from C. Sterrett, K&E team re asset purchase agreement. |
| 05/27/24 | Robert A. Diehl | 0.20 | Analyze issues re confidential documents. |
| 05/27/24 | Emily Geier, P.C. | 2.70 | Correspond and conference with bidder, co-advisors re sale transaction. |
| 05/27/24 | Joe Morley | 0.10 | Review, analyze correspondence with D. Slaugh and K&E team re transaction tax issues. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050099423
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/27/24 | Keyan Norman | 1.00 | Correspond with D. Slaugh re asset purchase agreement (.2); review, revise disclosure schedules (.8). |
| 05/27/24 | D. Ryan Slaugh | 0.20 | Correspond with J. Morley re transfer taxes. |
| 05/27/24 | Charles B. Sterrett | 1.10 | Review, analyze asset purchase agreement summary materials (.9); correspond with N. Adzima re same (.2). |
| 05/27/24 | Steve Toth | 1.40 | Analyze bidder asset purchase agreement (1.0); revise issues list (.4). |
| 05/27/24 | Mary Catherine Young | 2.50 | Review correspondence re bidding procedures reply (.6); review, revise bidding procedures objection reply (1.3); research re same (.6). |
| 05/28/24 | Nicholas Adzima | 6.70 | Review, revise bid procedures reply (2.4); conferences with S. Toth, K&E team re sale transaction, bid procedures (3.9); correspond with working group re same (.4). |
| 05/28/24 | Matthew Antinossi | 1.10 | Review, analyze employee benefits issues (.5); correspond with N. Adzima, K&E team and WLRK re same (.3); correspond with N. Adzima, K&E team re transition services agreement issues (.1); review pleadings re same (.2). |
| 05/28/24 | Sloane Bessey | 3.90 | Revise reply to bidding procedure order objection (2.8); correspond with M. Young and K&E team re reply (.6); revise bidding procedures order (.5). |
| 05/28/24 | Daniel S. Daines | 3.40 | Review, analyze asset purchase agreement (1.4); analyze issues re transition services agreement (.7); analyze issues re IP licensing issues (1.3). |
| 05/28/24 | Emily Geier, P.C. | 4.80 | Correspond and conference with bidder, co-advisors re sale transaction (3.8); conference with bidder counsel re same (1.0). |
| 05/28/24 | Aaron Lorber, P.C. | 3.30 | Review, revise asset purchase agreement (1.2); review, revise transition services agreement (1.1); telephone conference with N. Adzima, K&E team re same (.5); telephone conference with M. Moreno re asset purchase agreement (.5). |
| 05/28/24 | Melissa Moreno | 1.70 | Draft comments to asset purchase agreement. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099423
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Michael William Morgan | 5.30 | Review, analyze purchase agreement exhibits (3.3); review, analyze correspondence (.9); review, analyze purchase agreement (.5); draft closing officer certificate (.4); update closing checklist (.2). |
| 05/28/24 | Keyan Norman | 6.50 | Review, revise sale agreement documents (2.5); review, analyze correspondence with D. Slaugh and K&E team re transition services agreement (.8); review, revise disclosure schedules (3.0); correspond with D. Slaugh re disclosure schedules (.2). |
| 05/28/24 | D. Taylor Petersen | 1.20 | Revise disclosure schedules (1.0); compile updated schedules re asset purchase agreement (.2). |
| 05/28/24 | D. Ryan Slaugh | 1.10 | Correspond with K. Norman re transition services agreement term sheet (.3); correspond with K. Norman and K&E team re escrow (.2); correspond with K. Norman and K&E team re schedules and review updates re same (.2); review, analyze updates re draft ancillary documents (.4). |
| 05/28/24 | Charles B. Sterrett | 5.20 | Conferences with N. Adzima, K&E team, Moelis, M3, Company, WLRK re sale status, open issues, next steps (2.2); correspond with Company, M3, Moelis re same, related considerations (1.8); review, revise pleadings re bidding procedures hearing (1.2). |
| 05/28/24 | Paul D. Tanaka, P.C. | 0.80 | Review, analyze purchase agreement (.6); correspond with N. Adzima, K&E team re same (.2). |
| 05/28/24 | Steve Toth | 5.30 | Analyze correspondence from C. Sterrett, K&E team re asset purchase agreement and schedules matters (.2); analyze, revise transition services agreement term sheet (1.6); conference re deal updates with Company, M3, N. Adzima, K&E team (.6); revise transition services agreement term sheet (1.4); discuss bid update with E. Geier (.3); discuss asset purchase agreement and other signing documents with D. Daines (.5); revise transition services agreement term sheet and distribute (.7). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:   1050099423
Matter Number:   22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Mary Catherine Young | 4.20 | Correspond with S. Bessey re bidding procedures (.4); correspond with Stretto team re lease surrender letters (.2); review, revise bidding procedures objection reply (2.8); review, revise bidding procedures order (.8). |
| 05/29/24 | Nicholas Adzima | 6.20 | Conferences with C. Sterrett, K&E team re asset purchase agreement, sale process, next steps re same (2.9); review, revise bid procedures reply, declaration (2.5); correspond with M. Young re same (.8). |
| 05/29/24 | Matthew Antinossi | 0.60 | Correspond with WLRK, N. Adzima, K&E team re same and re asset purchase agreement, disclosure schedule and transition services agreement issues (.4); prepare asset purchase agreement schedule re employee matters (.2). |
| 05/29/24 | Sloane Bessey | 2.10 | Correspond with M. Young and K&E team re bidding procedure objection reply (1.5); conference with N. Adzima, K&E team and M3 team re bidding procedure hearing (.6). |
| 05/29/24 | John G. Caruso | 0.80 | Review revised asset purchase agreement. |
| 05/29/24 | Daniel S. Daines | 5.20 | Telephone conferences with Company, advisors and opposing counsel (1.5); draft, revise transition services agreement terms and ancillary purchase documents (3.2); coordinate with TIPT specialists (.5). |
| 05/29/24 | Robert A. Diehl | 0.80 | Conference with Moelis, C. Sterrett, K&E team re bidding procedures issues. |
| 05/29/24 | Emily Geier, P.C. | 6.20 | Correspond and conference with bidder, co-advisors re revised bid (3.8); conference with DIP lender advisors re same (1.3); conference with Moelis, K&E team re bidding procedures order and preparation for hearing re same (1.1). |
| 05/29/24 | Aaron Lorber, P.C. | 0.50 | Telephone conference with M. Moreno re IP issues (.2); revise IP assignment (.3). |
| 05/29/24 | Melissa Moreno | 0.80 | Draft comments to the IP assignment agreement. |
| 05/29/24 | Michael William Morgan | 1.80 | Draft closing officer certificate (.5); review, analyze APA schedules (.5); correspond with D. Slaugh and K&E team re APA schedules (.3); review, analyze purchase agreement (.3); review, analyze exhibits (.2). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099423
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | Keyan Norman | 3.50 | Review, revise disclosure schedules (1.0); coordinate schedules with company (1.0); telephone conference with M. Antinossi, K&E team re transition services agreement (.5); review interim operating covenants (1.0). |
| 05/29/24 | D. Taylor Petersen | 0.50 | Revise, update disclosure schedules. |
| 05/29/24 | D. Ryan Slaugh | 0.70 | Correspond with K. Norman and K&E team re further updates re schedules (.2); review updates re IP assignment agreement and correspond with K&E team re same (.3); review, analyze benefits transition services agreement schedule (.2). |
| 05/29/24 | Charles B. Sterrett | 7.10 | Conferences with Company, M3, Moelis, N. Adzima, K&E team, Ropes, WLRK, Klehr, Kramer re sale status, open issues (2.8); review, analyze issues, asset purchase agreement, pleadings re same (3.9); follow up re same (.4). |
| 05/29/24 | Steve Toth | 1.90 | Analyze and respond to correspondence from N. Adzima, K&E team re asset purchase agreement and transition services agreement (.3); telephone conference with Company and N. Adzima, K&E team (.4); discuss bid analysis with M3, C. Sterrett, K&E team and lender counsel (1.2). |
| 05/29/24 | Mary Catherine Young | 4.10 | Review, revise bidding procedures reply (1.0); draft, revise supplemental Moelis declaration (1.7); conference with Moelis team re bidding procedures hearing (.7); conference with N. Adzima re same (.2); review, revise supplemental declaration, bidding procedures reply (.5). |
| 05/30/24 | Nicholas Adzima | 5.30 | Conferences with S. Toth, K&E team re asset purchase agreement, bidding procedures (2.9); revise bid procedures order (.9); correspond with C. Sterrett, K&E team re bidding procedures, sale transaction status (1.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                       Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Matthew Antinossi | 0.90 | Review, revise asset purchase agreement (.3); correspond with S. Toth and K&E team re same (.1); prepare summary of employee provisions (.2); correspond with S. Toth, K&E team, Company re transition services agreement matters and review transition services agreement term sheet (.2); correspond with M. Reese re same (.1). |
| 05/30/24 | Sloane Bessey | 0.80 | Correspond with M. Young and K&E team re bidding procedures order. |
| 05/30/24 | John G. Caruso | 0.50 | Review revised asset purchase agreement. |
| 05/30/24 | Daniel S. Daines | 12.20 | Telephone conference with Company re IOCs (.5); review asset purchase agreement and work on issues list (2.3); correspond with S. Toth re asset purchase agreement issues and transition services agreement issues (.2); correspond with opposing counsel re asset purchase agreement and re ancillary docs (.3); telephone conference with S. Toth re asset purchase agreement (.3); draft, revise certain purchase ancillary agreements (3.4); correspond with S. Toth, K&E team re IP (1.2); review, analyze ECL (1.6); research, analyze UpWest issues (1.2); conference with N. Adzima, K&E team re tax considerations (1.2). |
| 05/30/24 | Emily Geier, P.C. | 5.60 | Correspond and conference with bidder, co-advisors re bid negotiations (2.8); conferences with UCC counsel re same and bid procedures order issues (1.7); correspond with K&E team re bidding procedures order (1.1). |
| 05/30/24 | Anusheh Khoshsima | 0.60 | Review and revise asset purchase agreement. |
| 05/30/24 | Aaron Lorber, P.C. | 0.30 | Review, analyze IP assignment (.1); review, analyze asset purchase agreement (.1); draft correspondence to M. Moreno re same (.1). |
| 05/30/24 | Melissa Moreno | 2.20 | Draft comments to asset purchase agreement (1.4); review, comment on IP assignment agreement (.8). |
| 05/30/24 | Michael William Morgan | 3.80 | Draft summaries re interim operating covenants (2.0); review, analyze comments and issues re purchase agreement (.8); correspond with D. Slaugh re asset purchase agreement (.5); review, analyze re intellectual property assignment agreement (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Joe Morley | 0.40 | Correspond with D. Slaugh and K&E team re purchase agreement. |
| 05/30/24 | Keyan Norman | 9.80 | Telephone conference with Company re interim operating covenants (1.0); review, revise disclosure schedules (2.3); review, revise asset purchase agreement (2.7); review, analyze asset purchase agreement comments (2.0); correspond with D. Slaugh re asset purchase agreement comments (1.8). |
| 05/30/24 | D. Taylor Petersen | 1.60 | Telephone conference with K. Norman re covenants in asset purchase agreement (.7); review, revise disclosure schedules (.9). |
| 05/30/24 | D. Ryan Slaugh | 1.40 | Review, analyze notes re IOC telephone conference (.2); review updates re checklist (.2); correspond with M. Morgan and K&E team re IP agreement (.2); correspond with J. Morley and K&E team re asset purchase agreement (.3); review draft ECL (.2); review WLRK updates re schedule (.3). |
| 05/30/24 | Charles B. Sterrett | 4.30 | Review, analyze bidding procedures order, related issues (3.9); correspond with N. Adzima, K&E team re same (.4). |
| 05/30/24 | Martha Todd | 0.50 | Correspond with C. Sterrett, K&E team re 363 sale release language. |
| 05/30/24 | Joseph Tootle | 1.20 | Review buyer draft asset purchase agreement (.2); correspond with N. Adzima, K&E team re same (.2); correspond with Ernst & Young team re tax returns and transfer taxes (.2); telephone conference with Wachtell re asset purchase agreement (.2); review, analyze incremental comments from Wachtell tax (.2); correspond with C. Sterrett, K&E team re same (.2). |
| 05/30/24 | Steve Toth | 8.80 | Review, analyze correspondence from C. Sterrett, K&E team re asset purchase agreement matters (.2); review, analyze revised asset purchase agreement (3.1); prepare asset purchase agreement issues list (2.2); review, analyze correspondence from C. Sterrett, K&E team re asset purchase agreement and transaction issues and updates (.9); discuss process and asset purchase agreement with WLRK (.3); further analyze revised asset purchase agreement (2.1). |

Legal Services for the Period Ending May 31, 2024                 Invoice Number:        1050099423
Express Holding, LLC                                              Matter Number:           22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Mary Catherine Young | 1.40 | Review, revise bidding procedures order (.7); correspond with S. Bessey, N. Adzima re same (.7). |
| 05/30/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with N. Adzima, K&E team re asset purchase agreement. |
| 05/31/24 | Nicholas Adzima | 9.80 | Conferences with working group re bid procedures, asset purchase agreement (3.9); draft declarations in support of bid procedures (3.6); correspond with S. Toth, K&E team re same (.8); correspond with C. Sterrett, K&E team re asset purchase agreement (1.5). |
| 05/31/24 | Matthew Antinossi | 0.30 | Review, revise disclosure schedules (.2); correspond with S. Toth, K&E team re same (.1). |
| 05/31/24 | Sloane Bessey | 5.50 | Draft declarations for bidding procedures (1.6); correspond with M.C. Young and K&E team re bidding order deadlines (1.0); conference with C. Sterrett and M.C. Young re bidding procedures order (.5); revise bidding procedures order (1.5); research re O'Brien requirements (.9). |
| 05/31/24 | Daniel S. Daines | 7.00 | Review, analyze asset purchase agreement (1.3); revise asset purchase agreement (1.2); revise transition services agreement term sheet (.4); telephone conferences with Company (1.0); telephone conferences with N. Adzima, K&E team (1.0); review, analyze multiple drafts of asset purchase agreement (.4); review, revise transition services agreement term sheet (1.7). |
| 05/31/24 | Emily Geier, P.C. | 3.20 | Conferences with objecting parties re bidding procedures order (1.4); correspond with K&E team re same (1.8). |
| 05/31/24 | Rosanna Kaile | 0.50 | Review, analyze purchase agreement. |
| 05/31/24 | Melissa Moreno | 2.00 | Draft comments to IP assignment agreement. |
| 05/31/24 | Michael William Morgan | 8.90 | Review, revise purchase agreement (3.9); correspond with D. Slaugh re interim operating covenant agreements (.6); further revise asset purchase agreement (3.1); review, analyze escrow agreement exhibits (.4); review, analyze the schedules (.5); review, analyze correspondence (.4). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Joe Morley | 2.20 | Review, revise purchase agreement (.3); correspond with D. Slaugh, K&E team, M3 and Moelis re purchase agreement tax issues (1.9). |
| 05/31/24 | Keyan Norman | 5.80 | Telephone conference with D. Slaugh and K&E team re asset purchase agreement issues list (1.0); telephone conference with Company re reps (1.0); review, revise disclosure schedules (1.6); review contracts re same (2.2). |
| 05/31/24 | D. Taylor Petersen | 3.20 | Telephone conference with K. Norman, K&E team re issues list re asset purchase agreement (1.2); telephone conference D. Slaugh, K&E team re disclosure schedule items (.5); review diligence on IP contracts and revise schedules (1.5). |
| 05/31/24 | D. Ryan Slaugh | 1.40 | Review, analyze updates re asset purchase agreement (.6); correspond with K. Norman and K&E team re same and ancillary document updates (.4); review updates re schedules and correspond with K. Norman and K&E team re same (.4). |
| 05/31/24 | Charles B. Sterrett | 5.20 | Prepare for hearing re bidding procedures (3.8); correspond with N. Adzima, K&E team re declarations, evidentiary considerations (.6); review, analyze issues, pleadings, related considerations (.8). |
| 05/31/24 | Paul D. Tanaka, P.C. | 1.30 | Review, analyze purchase agreement (1.1); correspond with N. Adzima, K&E team re same (.2). |
| 05/31/24 | Joseph Tootle | 1.00 | Analyze comments to asset purchase agreement (.4); correspond with J. Morley and Ernst & Young re same (.2); correspond with Company re tax return and potential refunds (.2); correspond with Company and Wachtell teams re same (.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099423
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Steve Toth | 9.90 | Analyze revised asset purchase agreement provisions re purchase price (.9); telephone conference with M3, PJT, N. Adzima, K&E and WLRK re purchase price matters (1.0); conference re asset purchase agreement issues list with Company, M3, Moelis, C. Sterrett, K&E team (1.3); analyze correspondence from C. Sterrett, K&E team re asset purchase agreement, schedules and transition services agreement (.4); conference re asset purchase agreement with D Daines (.3); analyze asset purchase agreement and purchase price mechanics (1.1); analyze issues lists and prepare related correspondence (.3); conference re asset purchase agreement and transaction updates with Company, M3 and C. Sterrett, K&E team (.3); analyze asset purchase agreement and prepare comments and related correspondence (3.6); analyze and respond to correspondence re asset purchase agreement and schedules (.7). |
| 05/31/24 | Mary Catherine Young | 5.20 | Conference with C. Sterrett, S. Bessey re bidding procedures order (.5); review, analyze revised bidding procedures order (.7); review, revise summary re same (.8); correspond with S. Bessey re same (.2); draft, revise Keil supplemental declaration in support of bidding procedures (2.1); review, analyze Kamlani declaration in support of budding procedures (.9). |
| **Total** | | **990.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099424**
**Client Matter: 22255-50**

---

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 136,720.00

Total legal services rendered                                             $ 136,720.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099424 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-50 |
| Executory Contracts & Unexpired Leases | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 17.40 | 1,395.00 | 24,273.00 |
| Kyle Facibene | 39.30 | 815.00 | 32,029.50 |
| Max M. Freedman | 3.50 | 1,095.00 | 3,832.50 |
| Emily Geier, P.C. | 2.00 | 1,685.00 | 3,370.00 |
| Michael B. Slade | 0.70 | 2,065.00 | 1,445.50 |
| Charles B. Sterrett | 30.90 | 1,345.00 | 41,560.50 |
| Josh Valletta | 0.10 | 815.00 | 81.50 |
| Mary Catherine Young | 30.90 | 975.00 | 30,127.50 |
| **TOTALS** | **124.80** | | **$ 136,720.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099424
Express Holding, LLC                                Matter Number:        22255-50
Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Kyle Facibene | 2.20 | Review, revise store closing interim order (1.4); correspond with C. Sterrett, M. Young re same (.8). |
| 04/23/24 | Mary Catherine Young | 0.50 | Conference with C. Sterrett, K. Facibene re issues re store closing order. |
| 04/24/24 | Kyle Facibene | 0.70 | Review, analyze company lease issue (.5); correspond with C. Sterrett re same (.2). |
| 04/24/24 | Kyle Facibene | 0.30 | Review, revise store closing interim order. |
| 04/25/24 | Nicholas Adzima | 2.10 | Conference with E. Geier, K&E team, M3, Moelis team re lease, landlord issues (1.3); review, analyze documents re same (.8). |
| 04/25/24 | Kyle Facibene | 2.20 | Telephone conference with C. Sterrett, Cole Schotz re lease issues (.1); review, analyze Company leases, landlord issues (1.4); correspond with C. Sterrett, M. Young, Stretto re same (.7). |
| 04/25/24 | Charles B. Sterrett | 1.20 | Conference with landlords, landlord counsel re lease considerations, store closing sales. |
| 04/25/24 | Mary Catherine Young | 0.90 | Correspond with K. Facibene re notice issue re landlords (.2); review, research documents re same (.4); conference with K. Facibene re same (.3). |
| 04/26/24 | Nicholas Adzima | 2.90 | Conference with E. Geier, K&E team, Company, M3, Moelis teams re lease issues, next steps re same (2.1); review, revise documents re same (.8). |
| 04/26/24 | Charles B. Sterrett | 2.80 | Review, analyze lease and landlord considerations (2.1); conferences with landlord counsel, Company, N. Adzima re same (.7). |
| 04/26/24 | Mary Catherine Young | 0.30 | Research re stub rent issue. |
| 04/27/24 | Charles B. Sterrett | 0.60 | Correspond with Hilco counsel, K. Facibene re lease matters (.3); review spreadsheet re same (.3). |
| 04/28/24 | Mary Catherine Young | 0.60 | Research re store closing declaration (.4); correspond with C. Sterrett re same (.2). |
| 04/29/24 | Max M. Freedman | 0.80 | Conference with Company, N. Adzima re lease rejection issues. |
| 04/29/24 | Mary Catherine Young | 2.60 | Draft, revise store closing declaration (2.3); review, analyze issues re store closing (.3). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099424
Express Holding, LLC                                       Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/24 | Nicholas Adzima | 2.80 | Review, revise letters re executory contracts and leases (1.3); conference with C. Sterrett, K&E team, Company re same (1.5). |
| 04/30/24 | Kyle Facibene | 0.30 | Correspond with C. Sterrett re closing store lease. |
| 04/30/24 | Michael B. Slade | 0.70 | Review, revise letter to landlord. |
| 05/02/24 | Kyle Facibene | 0.20 | Review, revise Glendinning store closing declaration. |
| 05/02/24 | Max M. Freedman | 2.20 | Research re executory contract, automatic stay considerations (1.6); correspond with N. Mathur re same (.1); correspond with N. Adzima re same (.2); review, analyze documents re same (.3). |
| 05/02/24 | Emily Geier, P.C. | 0.70 | Correspond with potential buyer re contract treatments. |
| 05/02/24 | Mary Catherine Young | 1.00 | Review, revise store closing declaration (.6); correspond with N. Adzima, K&E team re same (.4). |
| 05/03/24 | Nicholas Adzima | 1.40 | Correspond with C. Sterrett, K&E team re landlord considerations (.7); review, revise documents re same (.7). |
| 05/03/24 | Kyle Facibene | 0.80 | Review, revise assumption-rejection procedures final order. |
| 05/03/24 | Emily Geier, P.C. | 1.30 | Telephone conference with A. Lorber re IP license agreement (.5); correspond with A. Lorber, R. Coffey re same (.3); correspond with N. Adzima, K&E team re logistics provider contract (.3); review, revise letter re same (.2). |
| 05/03/24 | Mary Catherine Young | 0.40 | Review, analyze issues re assumption, rejection procedures order. |
| 05/05/24 | Kyle Facibene | 0.30 | Review, revise assumption-rejection procedures final order. |
| 05/05/24 | Mary Catherine Young | 0.40 | Review, analyze assumption and rejection procedures order issues. |
| 05/06/24 | Kyle Facibene | 1.50 | Review, revise store closing final order. |
| 05/06/24 | Charles B. Sterrett | 0.60 | Review, analyze landlord inquiry, related correspondence (.3); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099424
Express Holding, LLC                                       Matter Number:           22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/24 | Charles B. Sterrett | 2.40 | Review, analyze lease and real estate matters (.9); correspond with landlords re lease inquiries (1.1); correspond with N. Adzima, K&E team, Company re same (.4). |
| 05/07/24 | Mary Catherine Young | 1.10 | Review, analyze assumption and rejection procedures order (.5); correspond with K. Facibene re same (.2); correspond with landlord counsel re same (.4). |
| 05/07/24 | Mary Catherine Young | 0.60 | Review, revise store closing order. |
| 05/08/24 | Kyle Facibene | 2.40 | Review, revise assumption-rejection procedures final order (1.3); review, analyze precedent re same (.8); correspond with M. Young re same (.3). |
| 05/08/24 | Kyle Facibene | 0.60 | Review, revise store closing final order. |
| 05/08/24 | Charles B. Sterrett | 2.30 | Review, analyze landlord counsel comments to second day orders (1.3); conference with N. Adzima, K&E team re same (.6); correspond with landlord counsel, Company re lease considerations (.4). |
| 05/08/24 | Mary Catherine Young | 2.50 | Review, analyze issues re executory contracts, unexpired leases (.6); correspond with C. Sterrett, K&E team re assumption, rejection procedures order (1.1); research re same (.8). |
| 05/08/24 | Mary Catherine Young | 1.60 | Correspond with Comenity counsel re store closing order (.2); correspond with C. Sterrett, M3 team re same (.4); review, analyze final orders re same (1.0). |
| 05/09/24 | Kyle Facibene | 4.00 | Review, analyze comments to assumption-rejection procedures final order (.9); review, analyze assumption-rejection procedures precedent (.8); review, revise, comment on assumption-rejection procedures final order (1.6); correspond with M. Young re same (.7). |
| 05/09/24 | Charles B. Sterrett | 2.10 | Review, analyze lease rejection procedures comments. |
| 05/09/24 | Mary Catherine Young | 2.20 | Review, analyze issues re assumption, rejection procedures order (1.9); correspond with landlords' counsel re same (.3). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099424
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/10/24 | Kyle Facibene | 7.10 | Review, analyze assumption-rejection procedures precedent (1.6); review, revise assumption-rejection procedures order (3.9); correspond with C. Sterrett, M. Young re same (.9); telephone conference with N. Adzima, K&E team, Committee, landlords re bidding procedures, assumption-rejection procedures orders (.7). |
| 05/10/24 | Kyle Facibene | 2.70 | Draft, revise closing store notice (2.3); correspond with C. Sterrett, M3, Klehr Harrison re same (.4). |
| 05/10/24 | Max M. Freedman | 0.50 | Conference with M. Young, K&E team, landlords re assumption, rejection procedures. |
| 05/10/24 | Charles B. Sterrett | 3.40 | Conferences with landlord counsel, Committee, N. Adzima, K&E team re assumption and rejection procedures order issues (1.1); correspond with landlord counsel, Committee, N. Adzima, K&E team re same (1.0); review, revise pleadings, notices re same (1.3). |
| 05/10/24 | Josh Valletta | 0.10 | Correspond with M. Freedman re executory contract issues. |
| 05/10/24 | Mary Catherine Young | 3.90 | Research re assumption, rejection procedures order (2.6); review, analyze issues re same (.6); conference with landlords' counsel re same (.7). |
| 05/13/24 | Kyle Facibene | 1.10 | Review, revise assumption-rejection procedures order (.8); correspond with M. Young re same (.3). |
| 05/13/24 | Kyle Facibene | 0.40 | Review, revise store closing final order. |
| 05/13/24 | Charles B. Sterrett | 2.60 | Correspond with M. Young, K&E team, landlord counsel, Committee counsel re lease-related pleadings and related objections (1.6); review, analyze landlord and lease-related inquiries and open issues (1.0). |
| 05/13/24 | Mary Catherine Young | 2.50 | Correspond with landlords' counsel re lease-related orders (.7); review, analyze issues re same (1.0); correspond with N. Adzima, K&E team re same (.8). |
| 05/14/24 | Kyle Facibene | 0.90 | Review, revise additional store closing notice (.5); correspond with C. Sterrett, Klehr Harrison re store closing final order (.4). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099424
Express Holding, LLC      Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/14/24 | Mary Catherine Young | 4.00 | Review, revise lease-related second day orders (1.8); research, analyze issues re same (1.3); correspond with C. Sterrett, K&E team re same (.9). |
| 05/15/24 | Kyle Facibene | 0.70 | Review, analyze rejection notice precedent. |
| 05/15/24 | Kyle Facibene | 0.30 | Review, revise store closing notice. |
| 05/15/24 | Charles B. Sterrett | 3.90 | Prepare for hearing re lease related pleadings. |
| 05/15/24 | Mary Catherine Young | 0.90 | Review, analyze rejection procedures (.2); correspond with C. Sterrett, M3 team re same (.2); review, analyze issues re same (.5). |
| 05/16/24 | Kyle Facibene | 2.80 | Review, analyze assumption-rejection procedures order (.7); correspond with M. Young re same (.4); conference with C. Sterrett, M. Young re same (.5); draft, revise landlord surrender letters (1.0); correspond with C. Sterrett, M. Young re same (.2). |
| 05/16/24 | Charles B. Sterrett | 1.60 | Prepare for hearing re lease rejection considerations. |
| 05/16/24 | Mary Catherine Young | 2.20 | Conference re assumption, rejection procedures with K. Facibene (.2); conference with K. Facibene, C. Sterrett re assumption, rejection procedures order (.5); correspond with M3, Company re lease rejection schedule (.3); review, revise schedule re same (.7); correspond with K. Facibene, C. Sterrett re lease surrender letter (.3); review re same (.2). |
| 05/17/24 | Kyle Facibene | 2.90 | Draft, revise lease rejection notice (1.4); correspond with C. Sterrett, M. Young re same (.7); draft, revise additional store closing notice (.4); correspond with C. Sterrett, M. Young re same (.4). |
| 05/17/24 | Charles B. Sterrett | 1.20 | Coordinate rejection notice filing (.3); correspond with Company, K. Facibene, K&E team re same (.9). |
| 05/17/24 | Mary Catherine Young | 0.40 | Review, analyze lease rejection notice. |
| 05/20/24 | Nicholas Adzima | 2.40 | Review, analyze lease issues (1.3); draft analysis re same (.5); correspond with C. Sterrett, K&E team re same (.6). |
| 05/20/24 | Kyle Facibene | 0.30 | Review, revise store closing list. |

Legal Services for the Period Ending May 31, 2024       Invoice Number:        1050099424
Express Holding, LLC                                    Matter Number:           22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Charles B. Sterrett | 1.70 | Conferences with N. Adzima, K&E team, Company, Hilco counsel re lease rejection matters, issues re same (1.0); correspond with N. Adzima, K&E team, Company, Hilco counsel re same (.7). |
| 05/21/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team, working group re executory contract considerations. |
| 05/21/24 | Kyle Facibene | 0.60 | Review, analyze Company leases, executory contracts (.4); correspond with C. Sterrett, M. Young re same (.2). |
| 05/21/24 | Charles B. Sterrett | 0.90 | Review, analyze lease and landlord issues (.4); conference with Company re same (.5). |
| 05/21/24 | Mary Catherine Young | 1.20 | Correspond with M3 team re lease rejection list (.4); review, analyze issues re same (.3); conference with Stretto re lease surrender letters (.2); correspond with K. Facibene, C. Sterrett re same (.3). |
| 05/22/24 | Nicholas Adzima | 2.30 | Conferences with C. Sterrett, K&E team re executory contract considerations (1.0); correspond with C. Sterrett, K&E team re same (.4); review, revise proposed orders re same (.9). |
| 05/22/24 | Kyle Facibene | 2.70 | Review, analyze Company lease issues (1.5); correspond with M. Young re same (.3); draft, revise contract rejection notice (.7); correspond with C. Sterrett, K&E team re same (.2). |
| 05/22/24 | Mary Catherine Young | 0.70 | Review, analyze lease issues, contract rejection list. |
| 05/23/24 | Nicholas Adzima | 0.90 | Correspond with C. Sterrett, K&E team re lease considerations. |
| 05/23/24 | Charles B. Sterrett | 1.40 | Review, analyze landlord issues, stakeholder inquiries re same (.9); conference with landlord counsel, Company re same (.5). |
| 05/24/24 | Charles B. Sterrett | 1.30 | Review, analyze lease rejection, executory contract issues (.8); correspond with Company, N. Adzima, K&E team, M3 re same (.5). |
| 05/25/24 | Nicholas Adzima | 0.60 | Review, analyze considerations re executory contract (.4); correspond with C. Sterrett, K&E team re same (.2). |

Legal Services for the Period Ending May 31, 2024                    Invoice Number:          1050099424
Express Holding, LLC                                                 Matter Number:             22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Nicholas Adzima | 0.50 | Conference with C. Sterrett, K&E team re lease considerations. |
| 05/29/24 | Nicholas Adzima | 0.50 | Correspond with C. Sterrett, K&E team re lease considerations. |
| 05/29/24 | Kyle Facibene | 0.80 | Review, revise landlord surrender letters (.5); correspond with C. Sterrett, M. Young re same (.3). |
| 05/29/24 | Charles B. Sterrett | 0.90 | Conference with M3, M. Young, K&E team re lease, rent issues (.4); review, analyze issues re same (.5). |
| 05/29/24 | Mary Catherine Young | 0.40 | Review, revise lease surrender letters (.2); correspond with K. Facibene re same (.2). |
| 05/30/24 | Kyle Facibene | 0.50 | Review, revise first lease rejection order. |
| **Total** | | **124.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099425**
**Client Matter:  22255-51**

**In the Matter of Business Operations**

| | |
|---|---|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 32,951.00 |
| Total legal services rendered | $ 32,951.00 |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099425 |
| Express Holding, LLC | Matter Number: | 22255-51 |
| Business Operations | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 16.60 | 1,395.00 | 23,157.00 |
| Sloane Bessey | 0.30 | 815.00 | 244.50 |
| Charles B. Sterrett | 7.10 | 1,345.00 | 9,549.50 |
| **TOTALS** | **24.00** | | **$ 32,951.00** |

Legal Services for the Period Ending May 31, 2024       Invoice Number:     1050099425
Express Holding, LLC                             Matter Number:      22255-51
Business Operations

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Charles B. Sterrett | 2.50 | Conference with the company, M. Freedman, K&E team, M3 re business considerations, postpetition operations (.6); correspond with the company, M3 re same, related reporting (1.7); review materials re same (.2). |
| 04/24/24 | Nicholas Adzima | 1.50 | Conferences with C. Sterrett, K&E team, Company re operations, status, next steps. |
| 04/24/24 | Charles B. Sterrett | 3.10 | Review, analyze business operations post-petition considerations (2.3); conferences with Company, contract counterparties re same (.8). |
| 04/25/24 | Nicholas Adzima | 2.30 | Conferences with C. Sterrett, K&E team, Company re business operations, next steps (1.5); correspond with same re same (.8). |
| 04/26/24 | Nicholas Adzima | 1.50 | Conferences with C. Sterrett, K&E team, Company re business operational considerations (1.2); correspond with C. Sterrett, K&E team, Company re same (.3). |
| 04/26/24 | Sloane Bessey | 0.30 | Draft summary re vendor and landlord outreach. |
| 04/26/24 | Charles B. Sterrett | 0.90 | Conference with M3, Moelis, N. Adzima, K&E team, Company re deal status, post-petition operations, sale considerations. |
| 04/27/24 | Charles B. Sterrett | 0.60 | Correspond with M3, Company, N. Adzima, K&E team re severance considerations. |
| 04/29/24 | Nicholas Adzima | 6.90 | Conferences with C. Sterrett, K&E team, Company re strategy, next steps re operations and chapter 11 (3.9); review materials re same (1.5); correspond with working group re same (1.5). |
| 04/30/24 | Nicholas Adzima | 2.70 | Conferences with C. Sterrett, K&E team, Company, working group re strategies re business operational considerations (2.1); correspond with C. Sterrett, K&E team, Company, working group re same (.6). |
| 05/01/24 | Nicholas Adzima | 1.70 | Conferences with Company, M. Freedman, E. Geier re operations, next steps (1.1); review materials re same (.6). |

**Total**                           **24.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099426**
**Client Matter:  22255-52**

---

**In the Matter of Claims Administration**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 11,689.50

Total legal services rendered                                                              $ 11,689.50

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099426
Express Holding, LLC                                       Matter Number:             22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Anderson | 3.90 | 815.00 | 3,178.50 |
| Max M. Freedman | 6.00 | 1,095.00 | 6,570.00 |
| Susan D. Golden | 0.50 | 1,600.00 | 800.00 |
| Gabe Valle | 1.40 | 815.00 | 1,141.00 |
| **TOTALS** | **11.80** | | **$ 11,689.50** |

2

Legal Services for the Period Ending May 31, 2024       Invoice Number:     1050099426
Express Holding, LLC       Matter Number:     22255-52
Claims Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/29/24 | Nick Anderson | 0.30 | Revise bar date motion (.2); telephone conference with Stretto re same (.1). |
| 04/29/24 | Max M. Freedman | 3.40 | Review, revise bar date motion (1.3); correspond with N. Anderson re same (.1); review, analyze precedent re same (.1); review, revise de minimis settlement procedures motion (1.4); review, analyze precedent re same (.2); correspond with I. Thakran re same (.2); correspond with N. Adzima, K&E team re bar date, related considerations (.1). |
| 04/30/24 | Nick Anderson | 0.30 | Review, revise bar date motion. |
| 04/30/24 | Max M. Freedman | 2.60 | Review, revise de minimis settlement motion (.7); review, analyze precedent re same (.7); correspond with I. Thakran re same (.3); correspond with N. Adzima re same (.1); review, revise bar date motion (.7); correspond with N. Anderson re same (.1). |
| 05/01/24 | Nick Anderson | 0.40 | Review, revise bar date motion. |
| 05/02/24 | Nick Anderson | 0.30 | Review, revise bar date motion. |
| 05/06/24 | Nick Anderson | 0.30 | Revise bar date final order re Chubb informal comments. |
| 05/07/24 | Gabe Valle | 1.20 | Review, analyze precedent re utility provider designation. |
| 05/08/24 | Nick Anderson | 0.70 | Review, revise bar date order. |
| 05/08/24 | Gabe Valle | 0.20 | Review, analyze contracts re utilities provider claim. |
| 05/10/24 | Nick Anderson | 0.20 | Revise bar date final order. |
| 05/16/24 | Nick Anderson | 0.20 | Revise bar date order re comments from hearing. |
| 05/17/24 | Nick Anderson | 0.30 | Revise bar date order re hearing. |
| 05/31/24 | Nick Anderson | 0.90 | Revise bar date notice, notice of publication. |
| 05/31/24 | Susan D. Golden | 0.50 | Coordinate publication of bar date notice in New York Times. |

**Total**       **11.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099427**
**Client Matter: 22255-53**

**In the Matter of Schedules and Statements (SOFAs)**

| | |
|---|---|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 48,562.50 |
| Total legal services rendered | $ 48,562.50 |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099427
Express Holding, LLC                                   Matter Number:         22255-53
Schedules and Statements (SOFAs)

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.30 | 1,395.00 | 1,813.50 |
| Max M. Freedman | 9.20 | 1,095.00 | 10,074.00 |
| Matt Lazarski | 44.40 | 815.00 | 36,186.00 |
| Nikita Mathur | 0.60 | 815.00 | 489.00 |
| **TOTALS** | **55.50** | | **$ 48,562.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099427
Express Holding, LLC                                        Matter Number:            22255-53
Schedules and Statements (SOFAs)

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/29/24 | Max M. Freedman | 0.50 | Correspond with Klehr Harrison re SoFAs timing, related considerations (.2); correspond with M3 re same (.2); correspond with Stretto re same, noticing objectives (.1). |
| 04/29/24 | Matt Lazarski | 0.90 | Research precedent re schedules and SoFAs timeline extensions. |
| 04/30/24 | Matt Lazarski | 3.20 | Research precedent re schedules and SoFAs timeline extensions. |
| 05/01/24 | Max M. Freedman | 0.80 | Conference with M3, M. Lazarski re SoFAs considerations (.2); review, analyze precedent re global notes (.4); correspond with M. Lazarski re same (.2). |
| 05/01/24 | Matt Lazarski | 3.20 | Review, analyze diligence re initial debtor interview meeting prep. |
| 05/01/24 | Matt Lazarski | 0.30 | Conference with M. Freedman, M3 re SoFAs. |
| 05/02/24 | Matt Lazarski | 3.30 | Review, analyze diligence re IDI meeting prep (1.6); compile, revise preparation materials for same (1.7). |
| 05/03/24 | Matt Lazarski | 6.20 | Review, analyze diligence re initial debtor interview meeting prep (2.8); draft, compile preparation materials re same (3.4). |
| 05/05/24 | Matt Lazarski | 2.20 | Review, analyze company diligence in preparation for 341 meeting and initial debtor interview meeting (.5); compile, revise preparation materials for same (1.7). |
| 05/07/24 | Matt Lazarski | 1.10 | Conference with M. Freedman, M3, Company re preparation for initial debtor interview meeting and 341 meeting (.5); conference with M. Freedman re same (.3); review, analyze precedent re SoFAs and schedules compilation (.3). |
| 05/13/24 | Matt Lazarski | 3.00 | Review, analyze precedent re global notes (1.2); draft, revise global notes (1.8). |
| 05/14/24 | Matt Lazarski | 5.50 | Review, analyze precedent re global notes (2.1); draft, revise global notes (3.4). |
| 05/15/24 | Matt Lazarski | 2.50 | Review, analyze precedent re global notes (.9); draft, revise global notes (1.6). |
| 05/16/24 | Matt Lazarski | 1.10 | Analyze precedent re SoFAs disclosures. |
| 05/17/24 | Matt Lazarski | 0.10 | Correspond with C. Sterrett re SoFAs precedent. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099427
Express Holding, LLC                                        Matter Number:            22255-53
Schedules and Statements (SOFAs)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/24 | Max M. Freedman | 1.20 | Review, revise global notes (.8); review, analyze precedent re same (.4). |
| 05/20/24 | Matt Lazarski | 1.50 | Review, analyze global notes draft. |
| 05/21/24 | Nicholas Adzima | 0.50 | Correspond with Company, M. Freedman, K&E team re SoFAs and schedules. |
| 05/21/24 | Matt Lazarski | 0.60 | Correspond with M. Freedman re global notes (.2); review, analyze global notes (.4). |
| 05/22/24 | Max M. Freedman | 2.20 | Review, revise global notes (1.6); correspond with M. Lazarski, M3 re same (.2); conference with M3 re SoFAs (.2); correspond with M. Lazarski re global notes, 341 considerations (.2). |
| 05/22/24 | Matt Lazarski | 2.40 | Review, revise global notes (.5); correspond with C. Sterrett, M3 re same (.4); conference with M. Freedman, Company re preparation for 341 meeting (1.0); conference with M3 re SoFAs and schedules (.3); correspond with M. Freedman re same (.2). |
| 05/23/24 | Max M. Freedman | 3.60 | Review, analyze draft SoFAs, schedules (3.1); correspond with M. Lazarski re same (.3); correspond with M3 re same (.2). |
| 05/23/24 | Matt Lazarski | 2.40 | Review, analyze SoFAs and schedules (1.3); review, analyze global notes (1.1). |
| 05/23/24 | Nikita Mathur | 0.60 | Review organization documents re SoFAs signatory issues. |
| 05/28/24 | Matt Lazarski | 0.30 | Correspond with M. Freedman re SoFAs and schedules. |
| 05/29/24 | Matt Lazarski | 2.80 | Review, revise global notes (2.1); correspond with M. Freedman re same (.4); correspond with C. Sterrett re same (.1); correspond with M3 re same (.2). |
| 05/30/24 | Nicholas Adzima | 0.80 | Review, analyze SoFAs and schedules. |
| 05/30/24 | Max M. Freedman | 0.90 | Correspond and conference with M3, M. Lazarski re SoFAs issues, global notes. |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099427
Express Holding, LLC                                     Matter Number:          22255-53
Schedules and Statements (SOFAs)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Matt Lazarski | 1.80 | Conference with M3 re SoFAs and schedules (.4); conference with M. Freedman re same (.3); conference with C. Sterrett re same (.2); correspond with N. Adzima, K&E team re same (.4); correspond with Klehr Harrison re SoFAs and schedules (.2); correspond with M3 re same (.2); correspond with C. Sterrett re creditor matrix order (.1). |

**Total**                                            **55.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099428**
**Client Matter:  22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                                    $ 5,243.00

Total legal services rendered                                                                                      $ 5,243.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099428
Express Holding, LLC      Matter Number:      22255-54
Creditor and Stakeholder Communications

### **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 2.00 | 1,395.00 | 2,790.00 |
| Sloane Bessey | 0.70 | 815.00 | 570.50 |
| Max M. Freedman | 0.50 | 1,095.00 | 547.50 |
| Laura Saal | 0.20 | 625.00 | 125.00 |
| Michael B. Slade | 0.50 | 2,065.00 | 1,032.50 |
| Luke Spangler | 0.50 | 355.00 | 177.50 |
| **TOTALS** | **4.40** | | **$ 5,243.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099428
Express Holding, LLC                                        Matter Number:            22255-54
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/24 | Laura Saal | 0.20 | Correspond with L. Spangler re creditor inquiry. |
| 04/30/24 | Luke Spangler | 0.50 | Correspond with creditor re inquiry. |
| 05/05/24 | Nicholas Adzima | 0.70 | Review, revise public statement (.4); correspond with M. Freedman, K&E team re same (.3). |
| 05/10/24 | Nicholas Adzima | 1.30 | Correspond with M. Freedman, K&E team re stakeholder considerations. |
| 05/22/24 | Max M. Freedman | 0.50 | Review, analyze first day reporting requirements (.3); correspond with M3 re same (.2). |
| 05/23/24 | Sloane Bessey | 0.70 | Telephone conference with M. Freedman, K&E team, trustee and creditors re 365(a). |
| 05/28/24 | Michael B. Slade | 0.50 | Telephone conference with N. Adzima, K&E team re Creditor's Committee meeting. |

**Total**          **4.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099429**
**Client Matter: 22255-55**

**In the Matter of U.S. Trustee Matters and Communications**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                     $ 24,868.00

Total legal services rendered                                              $ 24,868.00

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099429
Express Holding, LLC     Matter Number:     22255-55
U.S. Trustee Matters and Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.00 | 1,395.00 | 5,580.00 |
| Sloane Bessey | 1.00 | 815.00 | 815.00 |
| Max M. Freedman | 6.50 | 1,095.00 | 7,117.50 |
| Matt Lazarski | 5.20 | 815.00 | 4,238.00 |
| Michael B. Slade | 2.60 | 2,065.00 | 5,369.00 |
| Charles B. Sterrett | 1.30 | 1,345.00 | 1,748.50 |
| **TOTALS** | **20.60** | | **$ 24,868.00** |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099429
Express Holding, LLC                                      Matter Number:           22255-55
U.S. Trustee Matters and Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Max M. Freedman | 0.70 | Conference with M. Lazarski re initial debtor interview considerations (.3); correspond with Company re same (.4). |
| 05/06/24 | Max M. Freedman | 1.60 | Review, analyze financial records, documents re initial debtor interview preparation (1.4); correspond with T. De Paulo, K&E team re same (.2). |
| 05/06/24 | Matt Lazarski | 2.50 | Review, analyze Company financial documents re initial debtor interview (1.7); revise preparation materials re same (.8). |
| 05/07/24 | Max M. Freedman | 0.50 | Conference with Company, M3 re initial debtor interview preparation, diligence. |
| 05/07/24 | Charles B. Sterrett | 0.40 | Conference with Company, M. Freedman re initial debtor interview preparation. |
| 05/08/24 | Matt Lazarski | 0.40 | Conference with M. Freedman re initial debtor interview meeting and 341 meeting preparation (.2); revise materials for same (.2). |
| 05/09/24 | Nicholas Adzima | 1.50 | Attend initial debtor interview (.8); prepare for same (.7). |
| 05/09/24 | Max M. Freedman | 0.90 | Attend initial debtor interview (.8); correspond with Company re U.S. Trustee follow up inquiries (.1). |
| 05/09/24 | Matt Lazarski | 2.30 | Attend initial debtor interview (.7); conference with M. Freedman re same (.3); draft global notes for SoFAs and schedules (1.3). |
| 05/21/24 | Nicholas Adzima | 1.00 | Correspond with Company, M. Freedman re 341 meeting, SoFAs, SOALs. |
| 05/22/24 | Sloane Bessey | 1.00 | Conference with N. Adzima, K&E team re preparation for 341(a) meeting. |
| 05/22/24 | Max M. Freedman | 1.10 | Conference with Company, M3, M. Slade re 341 meeting preparations. |
| 05/22/24 | Michael B. Slade | 1.60 | Review, analyze materials to prepare for 341 meeting (.8); telephone conference with witness re 341 preparation (.8). |
| 05/23/24 | Nicholas Adzima | 1.50 | Prepare for 341 meeting (.6); attend 341 meeting (.9). |
| 05/23/24 | Max M. Freedman | 1.70 | Attend 341 meeting (1.0); correspond with M3 re same (.3); prepare for same (.4). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099429
Express Holding, LLC      Matter Number:     22255-55
U.S. Trustee Matters and Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Michael B. Slade | 1.00 | Attend 341 meeting. |
| 05/23/24 | Charles B. Sterrett | 0.90 | Attend 341 meeting. |
| **Total** | | **20.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099430**
**Client Matter: 22255-56**

**In the Matter of Hearings**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)      $ 52,581.00

Total legal services rendered      $ 52,581.00

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099430
Express Holding, LLC                                 Matter Number:        22255-56
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 2.40 | 1,395.00 | 3,348.00 |
| Ziv Ben-Shahar | 3.60 | 975.00 | 3,510.00 |
| Lindsey Blumenthal | 6.20 | 1,345.00 | 8,339.00 |
| Tabitha J. De Paulo | 3.70 | 1,435.00 | 5,309.50 |
| Max M. Freedman | 3.90 | 1,095.00 | 4,270.50 |
| Emily Geier, P.C. | 3.30 | 1,685.00 | 5,560.50 |
| Anusheh Khoshsima | 2.00 | 1,395.00 | 2,790.00 |
| Orla O'Callaghan | 5.20 | 1,325.00 | 6,890.00 |
| Michael B. Slade | 1.90 | 2,065.00 | 3,923.50 |
| Luke Spangler | 1.50 | 355.00 | 532.50 |
| Charles B. Sterrett | 3.80 | 1,345.00 | 5,111.00 |
| Josh Sussberg, P.C. | 1.30 | 2,305.00 | 2,996.50 |
| **TOTALS** | **38.80** | | **$ 52,581.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099430
Express Holding, LLC      Matter Number:     22255-56
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Nicholas Adzima | 1.80 | Participate in first day hearing. |
| 04/23/24 | Lindsey Blumenthal | 3.20 | Prepare for first day hearing (1.4); attend first day hearing (1.8). |
| 04/23/24 | Max M. Freedman | 1.70 | Attend first day hearing. |
| 04/23/24 | Emily Geier, P.C. | 1.70 | Participate in first day hearing. |
| 04/23/24 | Anusheh Khoshsima | 2.00 | Attend first day hearing (1.7); prepare for same (.3). |
| 04/23/24 | Orla O'Callaghan | 1.70 | Attend first day hearing. |
| 04/23/24 | Michael B. Slade | 1.90 | Prepare for first day hearing (.1); attend first day hearing (1.8). |
| 04/23/24 | Luke Spangler | 1.50 | Attend and monitor lines for first day hearing. |
| 04/23/24 | Charles B. Sterrett | 1.60 | Attend first day hearing. |
| 04/23/24 | Josh Sussberg, P.C. | 1.30 | Conference with E. Geier re first day hearing (.1); attend first day hearing (1.1); correspond with E. Geier re first day hearing (.1). |
| 05/16/24 | Nicholas Adzima | 0.60 | Attend second day hearing. |
| 05/16/24 | Ziv Ben-Shahar | 0.90 | Telephonically attend second day hearing (.6); prepare for same (.3). |
| 05/16/24 | Tabitha J. De Paulo | 0.40 | Telephonically attend second day hearing. |
| 05/16/24 | Max M. Freedman | 0.80 | Attend hearing re second day relieve (.6); prepare for same (.2). |
| 05/16/24 | Orla O'Callaghan | 0.60 | Attend second day hearing. |
| 05/16/24 | Charles B. Sterrett | 0.60 | Attend second day hearing. |
| 05/31/24 | Ziv Ben-Shahar | 2.70 | Telephonically attend hearing (2.0); prepare for same (.4); draft summary re same (.3). |
| 05/31/24 | Lindsey Blumenthal | 3.00 | Attend hearing re DIP order. |
| 05/31/24 | Tabitha J. De Paulo | 3.30 | Telephonically attend hearing re DIP, bid procedures and equity committee status conference. |
| 05/31/24 | Max M. Freedman | 1.40 | Telephonically attend bidding procedures hearing (1.1); review, analyze issues re same (.3). |
| 05/31/24 | Emily Geier, P.C. | 1.60 | Attend remote hearing. |
| 05/31/24 | Orla O'Callaghan | 2.90 | Attend DIP hearing. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Hearings

Invoice Number: 1050099430
Matter Number: 22255-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Charles B. Sterrett | 1.60 | Attend omnibus hearing re bidding procedures, DIP. |
| **Total** | | **38.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099431**
**Client Matter: 22255-57**

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 15,423.00

Total legal services rendered                                                              $ 15,423.00

Legal Services for the Period Ending May 31, 2024

Express Holding, LLC

Insurance and Surety Matters

Invoice Number:        1050099431

Matter Number:         22255-57

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Sloane Bessey | 3.30 | 815.00 | 2,689.50 |
| Nikita Mathur | 15.00 | 815.00 | 12,225.00 |
| William T. Pruitt | 0.30 | 1,695.00 | 508.50 |
| **TOTALS** | **18.60** | | **$ 15,423.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099431
Express Holding, LLC      Matter Number:      22255-57
Insurance and Surety Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Sloane Bessey | 3.20 | Research re workers compensation rules, related regulations (1.8); draft memorandum re workers compensation rules, related issues (.8); correspond with J. Valletta, K&E team re workers compensation regulations (.6). |
| 05/02/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima, M. Freedman re workers compensation. |
| 05/02/24 | Nikita Mathur | 4.90 | Research precedent re insurance order objection language (3.8); correspond with M. Freedman re insurance order objection language (1.1). |
| 05/06/24 | Nikita Mathur | 1.30 | Revise final insurance order (.9); correspond with sureties, M. Freedman, K&E team re revisions to insurance order (.4). |
| 05/08/24 | Nikita Mathur | 3.40 | Analyze issues re proposed language to insurance order (2.1); correspond with C. Sterrett, K&E team, insurance parties re insurance order (1.3). |
| 05/09/24 | Nikita Mathur | 2.90 | Telephone conference with Liberty Mutual re insurance order language (.5); correspond with C. Sterrett, K&E team, Liberty Mutual, Goldberg Kohn team, Ropes team re insurance order language (2.1); revise insurance order (.3). |
| 05/13/24 | Nikita Mathur | 1.70 | Telephone conference with M. Freedman re insurance order (.1); research re utility bond, related insurance order language (.7); revise final insurance order (.6); correspond with Liberty Mutual, M. Freedman, K&E team re surety bond claims, related issues (.3). |
| 05/14/24 | Nikita Mathur | 0.20 | Telephone conference with surety party re bond claim (.1); correspond with C. Sterrett, K&E team re same (.1). |
| 05/21/24 | Nikita Mathur | 0.30 | Telephone conference with surety re utility bond payment issues. |
| 05/22/24 | Nikita Mathur | 0.30 | Analyze issues re utilities insurance surety payments (.2); correspond with Z. Ben-Shahar, C. Sterrett re same (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099431
Express Holding, LLC                                       Matter Number:              22255-57
Insurance and Surety Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | William T. Pruitt | 0.30 | Analyze issues re D&O broker commission (.1); correspond with E. Geier re same (.1); correspond with client and broker re same (.1). |

**Total**                                                 **18.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099432**
**Client Matter:  22255-58**

**In the Matter of Utilities**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                   $ 79,338.50

Total legal services rendered                                            $ 79,338.50

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Utilities

Invoice Number:          1050099432
Matter Number:              22255-58

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.40 | 1,395.00 | 1,953.00 |
| Ziv Ben-Shahar | 71.90 | 975.00 | 70,102.50 |
| Max M. Freedman | 0.80 | 1,095.00 | 876.00 |
| Charles B. Sterrett | 4.40 | 1,345.00 | 5,918.00 |
| Gabe Valle | 0.60 | 815.00 | 489.00 |
| **TOTALS** | **79.10** | | **$ 79,338.50** |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099432
Express Holding, LLC     Matter Number:     22255-58
Utilities

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/26/24 | Charles B. Sterrett | 0.40 | Review, analyze utilities outreach, next steps (.3); correspond with Company re same (.1). |
| 04/30/24 | Ziv Ben-Shahar | 0.90 | Analyze issues re adequate assurance requests (.5); review, analyze interim utilities order re same (.1); correspond with M. Freedman re utility providers (.3). |
| 05/01/24 | Nicholas Adzima | 1.40 | Research re utility provider inbound (1.0); correspond with Z. Ben-Shahar re same (.4). |
| 05/02/24 | Ziv Ben-Shahar | 3.00 | Analyze issues re utilities negotiations (.3); conference with utilities providers (.7); office conference with M. Freedman re same (.3); review, analyze utilities order re same (1.1); correspond with M3 re utilities adequate assurance requests (.4); analyze issues re same (.2). |
| 05/02/24 | Gabe Valle | 0.60 | Review, revise utilities motion re utility adequate assurance claim (.4); correspond with N. Adzima, K&E team re same (.2). |
| 05/03/24 | Ziv Ben-Shahar | 3.10 | Analyze issues re adequate assurance requests (.4); correspond with M3 re same (.3); correspond with utilities providers (.6); review, analyze utilities providers group objection (1.8). |
| 05/06/24 | Ziv Ben-Shahar | 2.70 | Correspond with N. Adzima, K&E team re utilities additional adequate assurance requests (.2); correspond with M3 re sizing of adequate assurance deposits (.5); correspond with utilities advocate for utility counterparties (.6); telephone conference with same (.1); analyze issues re utilities objection (1.3). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Utilities

Invoice Number: 1050099432
Matter Number: 22255-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/24 | Ziv Ben-Shahar | 7.70 | Research re utility provider classifications (.2); correspond with M. Freedman, G. Valle re same (.6); conference with utility providers re requests for additional adequate assurance deposits (.3); prepare for same (.6); correspond with M3 re additional assurance requests (.4); follow up with utility providers (.2); conference with M3, C. Sterrett, M. Freedman re utilities objection (.5); analyze issues re same (.9); analyze correspondence with utility providers re withdrawal of utilities objection (1.6); correspond with C. Sterrett, K&E team re same (.4); research re withdrawal of utilities objection (.5); prepare confidential document re same (.8); correspond with C. Sterrett re same (.7). |
| 05/07/24 | Max M. Freedman | 0.80 | Conference with Company, M3 re utility administrator, chapter 11 issue (.2); conference with Z. Ben-Shahar re utility negotiations, utilities order (.4); correspond with Z. Ben-Shahar re same (.2). |
| 05/07/24 | Charles B. Sterrett | 1.10 | Review, analyze utilities settlements (.7); conference with M3, Z. Ben-Shahar re same (.4). |
| 05/08/24 | Ziv Ben-Shahar | 8.20 | Telephone conference with utility providers re utilities objection (.5); prepare for same (.2); review utilities objection (.5); telephone conferences with M3 re adequate assurance deposits (.6); correspond with C. Sterrett re utilities resolution (.8); conference with utilities provider re additional adequate assurance request (.7); additional conference with utility providers re objection withdrawal (.2); correspond with utility providers re same (.6); revise confidential document re same (.3); correspond with utility provider re adequate assurance request resolution (.6); prepare for same (.5); analyze issues re adequate assurance request (1.2); research re utilities administrator additional compensation request (1.1); correspond with M. Freedman re same (.4). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Utilities

Invoice Number: 1050099432
Matter Number: 22255-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Charles B. Sterrett | 1.40 | Correspond and conference with Z. Ben-Shahar re utilities objections, related issues (1.1); review, analyze settlement materials re same (.3). |
| 05/09/24 | Ziv Ben-Shahar | 5.10 | Correspond with utility providers re utilities diligence for additional adequate assurance request (.8); correspond with M3 re same (.6); telephone conferences with M3 re utilities adequate assurance requests (1.2); research re surety bond adequate assurance deposit (.6); analyze issues re utility invoices (1.1); telephone conferences with utility providers re utilities objection withdrawal (.4); prepare for same (.4). |
| 05/09/24 | Charles B. Sterrett | 0.60 | Review, analyze utilities settlement matters. |
| 05/13/24 | Ziv Ben-Shahar | 3.20 | Research re utilities' prepetition claims and surety bonds (.7); draft summary re same (.5); correspond with C. Sterrett re same (.1), analyze issues re utilities administrator missing payments (.7); correspond with M. Freedman, C. Sterrett, N. Mathur, M3 re same (.4); correspond with G. Valle re final utilities motion (.2); review, analyze issues re same (.6). |
| 05/13/24 | Ziv Ben-Shahar | 6.60 | Correspond with C. Sterrett re utilities adequate assurance requests (.2); correspond with utility providers re same (.4); correspond with M3 re adequate assurance deposits (.5); telephone conference with utility providers re utilities objection (.4); prepare for same (.3); correspond with C. Sterrett re utilities objection (.6); telephone conferences with utility providers re utilities settlement (.7); draft summary re same (.4); analyze issues re additional adequate assurance requests (1.7); research re adequate assurance precedent (.6); correspond with N. Adzima, E. Geier re adequate assurance proposal (.8). |
| 05/13/24 | Charles B. Sterrett | 0.60 | Correspond with Company, Z. Ben-Shahar, utilities counsel re resolution of objections, open issues. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099432
Express Holding, LLC                                   Matter Number:       22255-58
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Ziv Ben-Shahar | 1.50 | Conference with M3 re utilities adequate assurance procedures, additional assurance requests (.5); correspond with utilities counsel re utilities objection (.6); correspond with M3 re surety bond request (.4). |
| 05/14/24 | Charles B. Sterrett | 0.30 | Correspond with Z. Ben-Shahar, utility counsel re settlement status. |
| 05/15/24 | Ziv Ben-Shahar | 2.40 | Correspond with M3 re utilities adequate assurance deposits (.4); correspond with C. Sterrett re additional adequate assurance request (.4); analyze issues re same (.3); correspond with utility provider re additional adequate assurance deposit request (.6); telephone conference with utility provider re same (.3); correspond with M3 re adequate assurance deposit account (.4). |
| 05/16/24 | Ziv Ben-Shahar | 2.10 | Analyze issues re utility provider request for additional adequate assurance (.5); correspond with utility provider re same (.2); telephone conference with utility provider re same (.1); correspond with M3 re utility provider request (.9); correspond with M3 re adequate assurance deposit account (.4). |
| 05/20/24 | Ziv Ben-Shahar | 5.40 | Correspond with utility provider re adequate assurance request (.5); analyze issues re adequate assurance procedures (.9); draft, revise confidential document re utilities (1.8); correspond with M3 re adequate assurance requests (.7); review, analyze utility invoices, surety bond issues (1.5). |
| 05/21/24 | Ziv Ben-Shahar | 7.50 | Correspond with M3, N. Mathur, K&E team re surety bond issues (1.7); draft summary re same (1.2); correspond with C. Sterrett re adequate assurance requests (.2); correspond with utility provider re same (.6); correspond with M3 re additional adequate assurance request (.4); telephone conference with utility provider re same (.5); review, analyze invoices re adequate assurance request (.8); analyze issues re adequate assurance strategy (2.1). |
| 05/22/24 | Ziv Ben-Shahar | 1.50 | Correspond with utility provider re adequate assurance (.3); correspond with M3 re same (1.2). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099432
Express Holding, LLC                                       Matter Number:            22255-58
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Ziv Ben-Shahar | 2.30 | Analyze issues re adequate assurance deposits (.4); correspond with M3 re same (.3); conference with utility provider re adequate assurance request (.5); prepare for same (.8); draft summary re adequate assurance procedures for utility provider (.3). |
| 05/28/24 | Ziv Ben-Shahar | 4.70 | Correspond with utility provider re adequate assurance request (.3); correspond with M3 re same (.4); correspond with M. Freedman re additional utility adequate assurance request (.4); analyze issues re utilities order re same (.8); initiate further adequate assurance correspondence with utility provider (.3); conference with M3 re same (.1); correspond with M3 re surety bond issues (.6); conference with M3 re same (.5); analyze strategy re same (1.3). |
| 05/30/24 | Ziv Ben-Shahar | 1.80 | Conference with M. Freedman re utilities (.4); conference with utility provider re adequate assurance request (.1); analyze issues re adequate assurance request (.6); correspond with M3 re same (.7). |
| 05/31/24 | Ziv Ben-Shahar | 2.20 | Conference with utility provider re adequate assurance request (.2); prepare for same (.4); conference with M3 re adequate assurance request (.2); correspond with M. Freedman re same (.4); analyze issues re adequate assurance request (1.0). |

**Total**          **79.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099433**
**Client Matter:  22255-59**

**In the Matter of Tax Matters**

| | |
|---|---:|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 4,177.00 |
| Total legal services rendered | $ 4,177.00 |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099433
Express Holding, LLC      Matter Number:      22255-59
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 0.60 | 1,395.00 | 837.00 |
| Josh Valletta | 1.10 | 815.00 | 896.50 |
| Mary Catherine Young | 0.50 | 975.00 | 487.50 |
| Sara B. Zablotney, P.C. | 0.80 | 2,445.00 | 1,956.00 |
| **TOTALS** | **3.00** | | **$ 4,177.00** |

Legal Services for the Period Ending May 31, 2024         Invoice Number:          1050099433
Express Holding, LLC                                       Matter Number:            22255-59
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Josh Valletta | 0.70 | Review, analyze taxes motion (.6); correspond with M. Freedman re same (.1). |
| 04/24/24 | Sara B. Zablotney, P.C. | 0.50 | Correspond with Company re interim taxes order. |
| 05/01/24 | Mary Catherine Young | 0.50 | Correspond with WA state department of revenue re tax payment issue (.3); correspond with M3 team re same (.2). |
| 05/02/24 | Nicholas Adzima | 0.60 | Correspond with J. Morley, K&E team, Company re tax considerations. |
| 05/02/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with N. Adzima, K&E team re tax issues re trust considerations. |
| 05/13/24 | Josh Valletta | 0.40 | Review, analyze taxes final order language. |
| **Total** | | **3.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099434**
**Client Matter: 22255-60**

_____

**In the Matter of Case Administration**

| | |
|---|---|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 132,747.00 |
| Total legal services rendered | $ 132,747.00 |

Legal Services for the Period Ending May 31, 2024   Invoice Number:  1050099434
Express Holding, LLC        Matter Number:   22255-60
Case Administration

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 54.00 | 1,395.00 | 75,330.00 |
| Nick Anderson | 2.30 | 815.00 | 1,874.50 |
| Ziv Ben-Shahar | 7.40 | 975.00 | 7,215.00 |
| Sloane Bessey | 2.20 | 815.00 | 1,793.00 |
| Lindsey Blumenthal | 0.50 | 1,345.00 | 672.50 |
| Robert A. Diehl | 3.90 | 975.00 | 3,802.50 |
| Kyle Facibene | 3.30 | 815.00 | 2,689.50 |
| Max M. Freedman | 1.80 | 1,095.00 | 1,971.00 |
| Ashlyn Gallagher | 2.30 | 435.00 | 1,000.50 |
| Matt Lazarski | 2.70 | 815.00 | 2,200.50 |
| Nikita Mathur | 2.70 | 815.00 | 2,200.50 |
| Laura Saal | 9.30 | 625.00 | 5,812.50 |
| Luke Spangler | 1.80 | 355.00 | 639.00 |
| Charles B. Sterrett | 4.00 | 1,345.00 | 5,380.00 |
| Nick Stratman | 2.10 | 815.00 | 1,711.50 |
| Josh Sussberg, P.C. | 2.30 | 2,305.00 | 5,301.50 |
| Ishaan Thakran | 2.70 | 815.00 | 2,200.50 |
| Gabe Valle | 2.20 | 815.00 | 1,793.00 |
| Josh Valletta | 7.80 | 815.00 | 6,357.00 |
| Mary Catherine Young | 1.60 | 975.00 | 1,560.00 |
| Tanzila Zomo | 3.50 | 355.00 | 1,242.50 |
| **TOTALS** | **120.40** | | **$ 132,747.00** |

Legal Services for the Period Ending May 31, 2024         Invoice Number:        1050099434
Express Holding, LLC                                      Matter Number:          22255-60
Case Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Ziv Ben-Shahar | 0.70 | Update summaries of works in process (.6); correspond with E. Geier, C. Sterrett re same (.1). |
| 04/24/24 | Kyle Facibene | 0.50 | Telephone conference with N. Adzima, K&E team, Klehr Harrison re second day notices, pleadings. |
| 04/24/24 | Max M. Freedman | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 04/24/24 | Charles B. Sterrett | 0.50 | Conference with local counsel, N. Adzima re critical workstreams, hearing timing. |
| 04/24/24 | Josh Sussberg, P.C. | 0.30 | Telephone conference with S. Glendinning re status and next steps (.1); correspond with S. Glendinning re same and overall status (.2). |
| 04/24/24 | Josh Valletta | 0.10 | Conference with Z. Ben-Shahar re case description. |
| 04/25/24 | Ziv Ben-Shahar | 1.60 | Update summaries of works in process (.8); correspond with N. Adzima, K&E team re same (.3); conference with C. Sterrett, K&E team re case updates (.5). |
| 04/25/24 | Sloane Bessey | 0.50 | Conference with N. Adzima and K&E team re work in process. |
| 04/25/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 04/25/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 04/25/24 | Max M. Freedman | 0.30 | Conference with N. Adzima, K&E team re work in process (partial). |
| 04/25/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 04/25/24 | Nikita Mathur | 0.30 | Telephone conference with N. Adzima, K&E team re case status, next steps (partial). |
| 04/25/24 | Luke Spangler | 0.40 | Conference with C. Sterrett, K&E team re work in process (partial). |
| 04/25/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re deal status, critical workstreams (partial). |
| 04/25/24 | Nick Stratman | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 04/25/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re case status. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Case Administration

Invoice Number: 1050099434
Matter Number: 22255-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/25/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 04/25/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 04/25/24 | Josh Valletta | 1.10 | Review, revise summary re critical workstreams (.3); conference with M. Freedman re same (.2); correspond with M. Lazarski re same (.1); correspond with M. Freedman re same (.2); correspond with N. Adzima, K&E team re same (.1); conference with M. Freedman, K&E team re same (.2). |
| 04/26/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Hayward re case status and correspond with B. Hayward re same. |
| 04/27/24 | Josh Sussberg, P.C. | 0.10 | Correspond re L. Krueger status and next steps. |
| 04/28/24 | Charles B. Sterrett | 0.50 | Correspond with M. Freedman, N. Adzima re case coverage, open issues. |
| 04/29/24 | Nicholas Adzima | 2.70 | Review, revise second day motions (2.2); correspond with working group re same (.5). |
| 04/29/24 | Josh Sussberg, P.C. | 0.70 | Telephone conference with Mylle, M. Archibald and Perry re status (.4); correspond re same and real estate matters (.2); telephone conference with E. Geier re status (.1). |
| 04/30/24 | Nicholas Adzima | 1.50 | Review, revise second day motions (1.2); correspond with C. Sterrett, K&E team re same (.3). |
| 04/30/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with S. Glendinning re case status (.1); conference with E. Geier re same (.1). |
| 05/01/24 | Nicholas Adzima | 3.10 | Review, revise second day motions (2.1); correspond with C. Sterrett, K&E team re same (.6); conferences with C. Sterrett, K&E team re same (.4). |
| 05/01/24 | Laura Saal | 0.70 | Update pleading template re post-petition. |
| 05/02/24 | Nicholas Adzima | 3.80 | Conferences with C. Sterrett, K&E team re case status, next steps (2.1); review, revise second day motions (1.7). |
| 05/02/24 | Nick Anderson | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 05/02/24 | Ziv Ben-Shahar | 0.50 | Conference with N. Adzima, K&E team re case updates (.4); prepare for same (.1). |

Legal Services for the Period Ending May 31, 2024            Invoice Number:            1050099434
Express Holding, LLC                                         Matter Number:              22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Sloane Bessey | 0.30 | Conference with N. Adzima and K&E team re work in process. |
| 05/02/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 05/02/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |
| 05/02/24 | Nikita Mathur | 0.30 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 05/02/24 | Laura Saal | 0.40 | Participate in WIP meeting with N. Adzima and K&E team re case status. |
| 05/02/24 | Luke Spangler | 0.30 | Attend K&E team meeting re work in process. |
| 05/02/24 | Ishaan Thakran | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 05/02/24 | Gabe Valle | 0.30 | Conference with N. Adzima, K&E team re work in process. |
| 05/02/24 | Josh Valletta | 0.30 | Conference with M. Freedman, K&E team re critical workstreams. |
| 05/02/24 | Mary Catherine Young | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 05/02/24 | Tanzila Zomo | 0.50 | Correspond with L. Saal, K&E team re case status updates. |
| 05/03/24 | Nicholas Adzima | 2.10 | Conferences with C. Sterrett, K&E team re status, next steps (1.0); prepare second day motions for filing (1.1). |
| 05/03/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Nortman re status (.1); correspond with B. Nortman re same (.1). |
| 05/06/24 | Nicholas Adzima | 2.60 | Conferences with C. Sterrett, K&E team re case status, next steps (2.1); correspond with Klehr team re same (.5). |
| 05/06/24 | Max M. Freedman | 0.60 | Review, revise pleading form (.4); correspond with A. Gallagher, K&E team re same (.2). |
| 05/06/24 | Matt Lazarski | 0.70 | Review, analyze second-day orders (.5); correspond with N. Adzima, K&E team re same (.2). |
| 05/06/24 | Luke Spangler | 0.40 | Revise pleading template and retention applications. |
| 05/06/24 | Ishaan Thakran | 0.30 | Compile, prepare orders of wages and de minimis settlement motion for second-day hearing (.2); correspond with N. Adzima, K&E team re same (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099434
Express Holding, LLC                                        Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/24 | Nicholas Adzima | 1.90 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 05/07/24 | Nicholas Adzima | 1.10 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 05/08/24 | Nicholas Adzima | 2.10 | Conferences with C. Sterrett, K&E team re status, next steps (1.5); review, revise second days (.6). |
| 05/09/24 | Nicholas Adzima | 3.50 | Review, revise second day orders (1.5); correspond with C. Sterrett, K&E team re same (1.0); conferences with C. Sterrett, K&E team re status, next steps (1.0). |
| 05/09/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/09/24 | Ziv Ben-Shahar | 1.70 | Conference with M. Freedman, K&E team re case updates (.5); update summaries of work in process (.9); correspond with J. Valletta re same (.3). |
| 05/09/24 | Sloane Bessey | 0.50 | Conference with C. Sterrett and K&E team re work in process. |
| 05/09/24 | Lindsey Blumenthal | 0.50 | Conference with C. Sterrett re work in process. |
| 05/09/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 05/09/24 | Kyle Facibene | 0.50 | Conference with C. Sterrett, K&E team re case status update. |
| 05/09/24 | Max M. Freedman | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 05/09/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 05/09/24 | Nikita Mathur | 0.50 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 05/09/24 | Laura Saal | 0.40 | Conference with C. Sterrett, K&E team re case status. |
| 05/09/24 | Luke Spangler | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/09/24 | Charles B. Sterrett | 0.50 | Conference with M. Freedman, K&E team re deal status, next steps. |
| 05/09/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 05/09/24 | Ishaan Thakran | 0.50 | Conference with C. Sterrett, K&E team re case status. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Case Administration

Invoice Number:       1050099434
Matter Number:        22255-60

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/09/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 05/09/24 | Josh Valletta | 1.20 | Review, revise summary re critical workstreams (.6); conference with M. Freedman, K&E team re same (.4); prepare for same (.2). |
| 05/09/24 | Mary Catherine Young | 0.40 | Correspond with N. Adzima, K&E team re work in process. |
| 05/09/24 | Tanzila Zomo | 0.40 | Telephone conference with L. Saal, K&E team re case status updates. |
| 05/10/24 | Nicholas Adzima | 3.20 | Conferences with working group re status, next steps (2.5); review, revise second day orders (.7). |
| 05/11/24 | Nicholas Adzima | 2.20 | Review second day orders (.8); correspond with working group re same (1.4). |
| 05/12/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team, Klehr team re status, next steps (.5); correspond with C. Sterrett, K&E team re final orders (.5). |
| 05/13/24 | Nicholas Adzima | 2.50 | Correspond with C. Sterrett, K&E team re final orders (1.1); review, revise same (.9); prepare for filing (.5). |
| 05/13/24 | Charles B. Sterrett | 0.40 | Conferences with M. Freedman, N. Adzima re status, next steps. |
| 05/14/24 | Nicholas Adzima | 2.50 | Conferences with C. Sterrett, K&E team re case status, next steps (1.4); prepare final orders for filing (.5); conferences with C. Sterrett, K&E team re hearing items (.6). |
| 05/15/24 | Nicholas Adzima | 3.30 | Review, analyze final orders (1.8); correspond with C. Sterrett, K&E team re same (.3); conferences with C. Sterrett, K&E team re status, next steps (1.2). |
| 05/15/24 | Luke Spangler | 0.20 | Correspond with T. Zomo re hearing preparations. |
| 05/16/24 | Nicholas Adzima | 3.50 | Review, analyze materials re status, next steps (2.0); conferences with C. Sterrett, K&E team re same (1.2); correspond with C. Sterrett, K&E team re same (.3). |
| 05/16/24 | Nick Anderson | 0.60 | Conference with C. Sterrett re critical workstreams (.5); revise summary re same (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Case Administration

Invoice Number: 1050099434
Matter Number: 22255-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Ziv Ben-Shahar | 1.10 | Conference with C. Sterrett, K&E team re case updates (.5); update summaries of work in process (.6). |
| 05/16/24 | Robert A. Diehl | 1.00 | Revise summary of work in process (.5); conference with C. Sterrett, K&E team re work in process, next steps (.5). |
| 05/16/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 05/16/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 05/16/24 | Nikita Mathur | 0.50 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 05/16/24 | Laura Saal | 0.80 | Conference with N. Adzima, K&E team re case status (.5); correspond with C. Sterrett and E. Geier re May 16 hearing (.3). |
| 05/16/24 | Charles B. Sterrett | 0.90 | Conference with N. Adzima, K&E team re deal status, critical workstreams (.5); conference with Klehr, K&E team re case next steps, filings (.4). |
| 05/16/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/16/24 | Josh Sussberg, P.C. | 0.20 | Discuss case status with E. Geier. |
| 05/16/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 05/16/24 | Gabe Valle | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 05/16/24 | Josh Valletta | 2.80 | Review, revise summary re critical workstreams (1.6); correspond with Z. Ben-Shahar re same (.2); correspond with N. Adzima, K&E team re same (.5); conference with N. Anderson, K&E team re same (.5). |
| 05/16/24 | Mary Catherine Young | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 05/16/24 | Tanzila Zomo | 1.10 | Coordinate hearing appearance registrations (.6); telephone conference with L. Saal, K&E team re case status updates (.5). |
| 05/17/24 | Nicholas Adzima | 2.10 | Conferences with C. Sterrett, K&E team re status, next steps (1.6); correspond with C. Sterrett, K&E team re same (.5). |
| 05/20/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re status, next steps re chapter 11 cases. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099434
Express Holding, LLC                                       Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Nicholas Adzima | 2.20 | Review MORs (1.0); correspond with C. Sterrett, K&E team re same (.2); conferences with C. Sterrett, K&E team re case status next steps (1.0). |
| 05/21/24 | Nikita Mathur | 0.30 | Attend telephone conference with Company, M. Freedman, C. Sterrett re case status, next steps. |
| 05/22/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 05/23/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/23/24 | Ziv Ben-Shahar | 1.00 | Conference with C. Sterrett, K&E team re case updates (.5); update summaries of work in process (.3); prepare for same (.2). |
| 05/23/24 | Sloane Bessey | 0.60 | Conference with C. Sterrett and K&E team re work in process (.5); review, analyze summary re same (.1). |
| 05/23/24 | Robert A. Diehl | 1.00 | Revise summary of work in process (.3); conference with M. Freedman, K&E team re work in process, next steps (.7). |
| 05/23/24 | Kyle Facibene | 0.50 | Telephone conference with C. Sterrett, K&E team re case status update. |
| 05/23/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 05/23/24 | Nikita Mathur | 0.50 | Telephone conference with C. Sterrett, K&E team re case status, next steps. |
| 05/23/24 | Laura Saal | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 05/23/24 | Charles B. Sterrett | 0.50 | Conference with M. Freedman, K&E team re deal status, critical workstreams. |
| 05/23/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/23/24 | Ishaan Thakran | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 05/23/24 | Gabe Valle | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 05/23/24 | Josh Valletta | 1.10 | Review, revise summary re critical workstreams (.3); correspond with N. Adzima, K&E team re same (.2); conference with C. Sterrett, K&E team re same (.1); prepare for same (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099434
Express Holding, LLC                                        Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Tanzila Zomo | 0.50 | Telephone conference with L. Saal, K&E team re case status updates. |
| 05/24/24 | Nicholas Adzima | 1.20 | Conferences with C. Sterrett, K&E team re status, next steps re chapter 11 case (.9); review materials re same (.3). |
| 05/27/24 | Nicholas Adzima | 0.50 | Conferences with c. Sterrett, K&E team re status, next steps. |
| 05/28/24 | Nicholas Adzima | 1.80 | Conferences with C. Sterrett, K&E team re status, next steps re objections, hearing. |
| 05/28/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with E. Geier re case status. |
| 05/29/24 | Ashlyn Gallagher | 0.50 | Correspond with L. Saal re second day hearing. |
| 05/29/24 | Laura Saal | 3.50 | Review, analyze hearing agenda and compile pleadings to be heard on May 31 along with related documents and responses (2.1); prepare index of same (.7); coordinate preparation of binders containing same (.4); correspond with N. Adzima, K&E team re same (.3). |
| 05/29/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re status. |
| 05/29/24 | Josh Valletta | 0.30 | Correspond with N. Adzima, K&E team re critical workstreams. |
| 05/30/24 | Nicholas Adzima | 1.60 | Conferences with working group re case strategy, filings, next steps (1.1); correspond with C. Sterrett, K&E team re same (.5). |
| 05/30/24 | Nick Anderson | 0.40 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/30/24 | Ziv Ben-Shahar | 0.80 | Update summaries of work in process (.3); conference with C. Sterrett, K&E team re case updates (.5). |
| 05/30/24 | Sloane Bessey | 0.30 | Conference with C. Sterrett and K&E team re work in process. |
| 05/30/24 | Robert A. Diehl | 0.40 | Conference with C. Sterrett, K&E team re work in process, next steps. |
| 05/30/24 | Kyle Facibene | 0.40 | Conference with C. Sterrett, K&E team re case status update. |
| 05/30/24 | Ashlyn Gallagher | 1.80 | Conference with L. Saal re hearing logistics (.8); correspond with L. Saal re hearing travel (.5), correspond with L. Saal and C. Sterrett re same (.5). |

Legal Services for the Period Ending May 31, 2024   Invoice Number: 1050099434
Express Holding, LLC   Matter Number: 22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Nikita Mathur | 0.30 | Telephone conference with C. Sterrett, K&E team re case status, next steps. |
| 05/30/24 | Laura Saal | 1.00 | Review and revise hearing binders (.7); coordinate delivery of same to local counsel (.3). |
| 05/30/24 | Charles B. Sterrett | 0.30 | Conference with R. Diehl, K&E team re deal status, critical workstreams. |
| 05/30/24 | Nick Stratman | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 05/30/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 05/30/24 | Josh Valletta | 0.90 | Review, revise summary re critical workstreams (.2); correspond with N. Adzima, K&E team re same (.1); prepare for conference with C. Sterrett, K&E team re same (.3); conference with C. Sterrett, K&E team re same (.3). |
| 05/30/24 | Mary Catherine Young | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 05/31/24 | Laura Saal | 2.00 | Monitor telephone lines to assist attorneys at hearing. |
| 05/31/24 | Tanzila Zomo | 1.00 | Coordinate, monitor omnibus hearing line. |
| **Total** | | **120.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099435**
**Client Matter: 22255-61**

**In the Matter of Retention – K&E**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)     $ 79,122.50

Total legal services rendered                               $ 79,122.50

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number: 1050099435
Matter Number: 22255-61

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.10 | 1,395.00 | 1,534.50 |
| Nick Anderson | 48.20 | 815.00 | 39,283.00 |
| Lindsey Blumenthal | 11.00 | 1,345.00 | 14,795.00 |
| Michael Y. Chan | 4.40 | 395.00 | 1,738.00 |
| Emily Geier, P.C. | 2.50 | 1,685.00 | 4,212.50 |
| Susan D. Golden | 1.30 | 1,600.00 | 2,080.00 |
| Matt Lazarski | 9.30 | 815.00 | 7,579.50 |
| Eric Nyberg | 5.60 | 340.00 | 1,904.00 |
| Charles B. Sterrett | 0.40 | 1,345.00 | 538.00 |
| Nick Stratman | 4.70 | 815.00 | 3,830.50 |
| Josh Valletta | 1.30 | 815.00 | 1,059.50 |
| Tanzila Zomo | 1.60 | 355.00 | 568.00 |
| **TOTALS** | **91.40** | | **$ 79,122.50** |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099435
Express Holding, LLC    Matter Number:    22255-61
Retention – K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Nick Anderson | 1.50 | Draft K&E retention application. |
| 04/23/24 | Nick Anderson | 2.10 | Review, analyze specific disclosures re retention declaration (1.9); correspond with M. Lazarski, J. Valletta and N. Stratman re same (.2). |
| 04/23/24 | Nick Stratman | 1.00 | Review, analyze specific disclosures re retention declaration. |
| 04/24/24 | Nick Anderson | 1.10 | Review, analyze specific disclosures re retention declaration. |
| 04/24/24 | Michael Y. Chan | 1.90 | Draft schedules 1 & 2 for retention declaration. |
| 04/24/24 | Matt Lazarski | 3.70 | Review, analyze specific disclosures for retention application. |
| 04/24/24 | Matt Lazarski | 1.70 | Review, analyze specific disclosures for retention application. |
| 04/24/24 | Nick Stratman | 3.00 | Draft, review specific disclosures for retention application (2.6); telephone conference with C. Sterrett, K&E team and Klehr Harrison re same (.4). |
| 04/25/24 | Nick Anderson | 2.20 | Review, analyze specific disclosures for retention application. |
| 04/25/24 | Emily Geier, P.C. | 0.80 | Correspond with L. Blumenthal re K&E retention, disclosures (.4); telephone conference with L. Blumenthal, K&E team re same (.4). |
| 04/25/24 | Matt Lazarski | 3.90 | Review, analyze specific disclosures for retention application. |
| 04/25/24 | Nick Stratman | 0.70 | Review, analyze specific disclosures for retention application. |
| 04/26/24 | Nick Anderson | 2.00 | Review, analyze specific disclosures for retention application. |
| 04/26/24 | Josh Valletta | 1.30 | Review, analyze specific disclosures for retention application. (1.2); correspond with N. Anderson re same (.1). |
| 04/29/24 | Nick Anderson | 4.70 | Review, revise K&E retention application (3.9); review, analyze specific disclosures for retention application re retention declaration (.8). |
| 05/01/24 | Nick Anderson | 2.30 | Research, revise K&E retention application. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number: 1050099435
Matter Number: 22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Lindsey Blumenthal | 1.50 | Review retention application. |
| 05/02/24 | Nick Anderson | 6.40 | Revise K&E retention application (3.9); research re same (2.2); correspond with L. Blumenthal re same (.3). |
| 05/02/24 | Lindsey Blumenthal | 2.50 | Review, analyze retention issues. |
| 05/02/24 | Michael Y. Chan | 2.00 | Draft schedules 1 & 2 for K&E retention declaration. |
| 05/02/24 | Tanzila Zomo | 1.60 | Review, revise retention application (.6); draft initial motion to seal (1.0). |
| 05/03/24 | Nick Anderson | 3.30 | Review, revise K&E retention application (1.9); draft motion to seal (1.4). |
| 05/06/24 | Nick Anderson | 0.40 | Revise K&E retention application. |
| 05/06/24 | Lindsey Blumenthal | 2.50 | Review, analyze specific disclosures re retention declaration (1.2); review, revise retention application (1.3). |
| 05/07/24 | Nick Anderson | 2.30 | Revise K&E retention application (1.9); revise motion to seal (.4). |
| 05/07/24 | Michael Y. Chan | 0.50 | Revise schedules 1 & 2 for declaration. |
| 05/08/24 | Nick Anderson | 3.90 | Revise motion to seal (.2); draft budget and staffing memorandum (3.4); revise K&E retention application (.3). |
| 05/08/24 | Lindsey Blumenthal | 2.50 | Review, analyze retention issues, application. |
| 05/09/24 | Nick Anderson | 0.60 | Draft, revise budget and staffing memorandum. |
| 05/13/24 | Nicholas Adzima | 1.10 | Review K&E retention application. |
| 05/13/24 | Nick Anderson | 3.90 | Revise K&E retention application (3.7); correspond with L. Blumenthal, K&E team re same (.2). |
| 05/13/24 | Susan D. Golden | 1.10 | Review and revise K&E retention application (1.0); correspond with N. Anderson with comments re same (.1). |
| 05/14/24 | Nick Anderson | 2.20 | Revise K&E retention application (1.9); correspond with L. Blumenthal, K&E team, Klehr Harrison re same (.3). |
| 05/15/24 | Nick Anderson | 3.10 | Revise motion to seal (.1); revise conflicts schedules (.1); review, revise K&E retention application (2.9). |
| 05/15/24 | Lindsey Blumenthal | 2.00 | Review, analyze retention issues, application. |
| 05/15/24 | Emily Geier, P.C. | 1.70 | Review and revise K&E retention application. |
| 05/15/24 | Eric Nyberg | 2.70 | Draft schedules 1 and 2 to retention application. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number:    1050099435
Matter Number:    22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Nick Anderson | 2.40 | Revise K&E retention application (2.1); revise motion to seal (.3). |
| 05/16/24 | Eric Nyberg | 2.90 | Draft, revise schedules 1, 2 and 3 to supplemental declaration. |
| 05/17/24 | Nick Anderson | 0.50 | Review, analyze K&E retention application. |
| 05/28/24 | Nick Anderson | 2.10 | Review, analyze revisions to K&E retention order (.8); research re same (1.3). |
| 05/28/24 | Susan D. Golden | 0.20 | Review, analyze U.S. Trustee comments to K&E retention order, Delaware precedent (.1); correspond with N. Anderson re same (.1). |
| 05/28/24 | Charles B. Sterrett | 0.40 | Review, analyze U.S. Trustee comments to K&E retention application. |
| 05/30/24 | Nick Anderson | 0.80 | Revise sealing order. |
| 05/31/24 | Nick Anderson | 0.40 | Revise sealing order. |

**Total**          **91.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099436**
**Client Matter:  22255-62**

---

**In the Matter of Retention – Non-K&E**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 168,561.50

Total legal services rendered                                                          $ 168,561.50

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number: 1050099436
Matter Number: 22255-62

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 7.10 | 1,395.00 | 9,904.50 |
| Lindsey Blumenthal | 26.90 | 1,345.00 | 36,180.50 |
| Robert A. Diehl | 5.40 | 975.00 | 5,265.00 |
| Kyle Facibene | 0.30 | 815.00 | 244.50 |
| Max M. Freedman | 3.40 | 1,095.00 | 3,723.00 |
| Ashlyn Gallagher | 5.70 | 435.00 | 2,479.50 |
| Nikita Mathur | 27.60 | 815.00 | 22,494.00 |
| Laura Saal | 1.10 | 625.00 | 687.50 |
| Luke Spangler | 0.30 | 355.00 | 106.50 |
| Charles B. Sterrett | 1.00 | 1,345.00 | 1,345.00 |
| Nick Stratman | 78.50 | 815.00 | 63,977.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 26.90 | 815.00 | 21,923.50 |
| **TOTALS** | **184.30** | | **$ 168,561.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099436
Express Holding, LLC                                        Matter Number:               22255-62
Retention – Non-K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Nick Stratman | 1.70 | Draft, revise EY retention application. |
| 04/23/24 | Nick Stratman | 0.70 | Draft, revise, ordinary course professionals retention motion. |
| 04/24/24 | Robert A. Diehl | 0.30 | Correspond with I. Thakran, K&E team, Stretto re Stretto retention issues. |
| 04/24/24 | Nikita Mathur | 0.60 | Correspond with Moelis team re retention applications, conflicts list. |
| 04/25/24 | Robert A. Diehl | 0.30 | Conference with I. Thakran re Stretto retention issues. |
| 04/26/24 | Robert A. Diehl | 0.20 | Correspond with Stretto re retention issues (.1); correspond with L. Blumenthal, K&E team re same (.1). |
| 04/26/24 | Ishaan Thakran | 3.20 | Review, revise Stretto application (3.0); correspond with R. Diehl, K&E team re same (.2). |
| 04/28/24 | Nicholas Adzima | 2.80 | Review, revise RCS engagement letter (2.1); correspond with M. Freedman, K&E team, Company re same (.7). |
| 04/29/24 | Robert A. Diehl | 0.60 | Revise Stretto retention application (.4); analyze precedent re same (.1); correspond with I. Thakran re same (.1). |
| 04/29/24 | Max M. Freedman | 2.20 | Review, revise interim compensation motion (.9); correspond with G. Valle re same (.1); review, analyze precedent re same (.2); review, revise ordinary course professionals motion (.7); correspond with N. Stratman re same (.1); review, analyze precedent re same (.1); correspond with N. Adzima, K&E team re second day retention papers (.1). |
| 04/29/24 | Nick Stratman | 0.20 | Revise EY retention application. |
| 04/29/24 | Nick Stratman | 0.80 | Draft, revise ordinary course professionals motion. |
| 04/29/24 | Ishaan Thakran | 1.50 | Review, revise Stretto retention application (1.3); correspond with R. Diehl, K&E team re same (.2). |
| 04/30/24 | Max M. Freedman | 0.60 | Review, revise interim compensation motion (.4); correspond with G. Valle re same (.2). |
| 04/30/24 | Nick Stratman | 0.10 | Revise EY retention application. |
| 05/01/24 | Lindsey Blumenthal | 1.20 | Review KPMG retention application. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number: 1050099436
Matter Number: 22255-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Ashlyn Gallagher | 3.00 | Prepare M3 retention application shell (2.5); correspond with N. Stratman re same (.5). |
| 05/01/24 | Nikita Mathur | 0.20 | Correspond with Moelis, PwC teams re retention application status. |
| 05/01/24 | Luke Spangler | 0.30 | Correspond with N. Stratman, paralegal team re M3 retention draft and pleading template revisions. |
| 05/01/24 | Nick Stratman | 5.90 | Draft M3 retention application (2.8); research precedent re same (2.1); correspond with A. Gallagher, paralegal team re same (.5); revise EY retention application (.5). |
| 05/01/24 | Nick Stratman | 1.50 | Draft, revise OCP motion (1.2); correspond with M3 re same (.3). |
| 05/02/24 | Max M. Freedman | 0.60 | Review, revise Stretto application (.3); correspond with I. Thakran re same (.1); correspond with Ropes & Gray and Goldberg Kohn re ordinary course professionals motion (.1); correspond with N. Adzima, N. Stratman re same (.1). |
| 05/02/24 | Ashlyn Gallagher | 2.70 | Prepare M3 retention application shell. |
| 05/02/24 | Laura Saal | 1.10 | Prepare draft shell of RCS retention application. |
| 05/02/24 | Nick Stratman | 4.20 | Draft M3 retention application (2.6); review, analyze precedent re same (1.6). |
| 05/02/24 | Nick Stratman | 2.20 | Draft, revise OCP motion. |
| 05/02/24 | Ishaan Thakran | 2.50 | Review, revise RCS retention letter (2.3); correspond with L. Blumenthal re same (.2). |
| 05/03/24 | Lindsey Blumenthal | 1.80 | Review RCS retention application (1.3); correspond with I. Thakran RCS retention letter (.2); conference with K. Facibene and KPMG re retention and ordinary course professionals (.3). |
| 05/03/24 | Kyle Facibene | 0.30 | Telephone conference with L. Blumenthal, KPMG re retention and ordinary course professionals. |
| 05/03/24 | Nick Stratman | 0.50 | Draft M3 retention application. |
| 05/03/24 | Ishaan Thakran | 1.50 | Review, revise Stretto retention application (.7); review, revise RCS retention application (.7); correspond with M. Freedman, K&E team re status of retention applications (.1). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099436
Express Holding, LLC      Matter Number:     22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Lindsey Blumenthal | 3.70 | Review, revise retention applications (3.1); correspond with N. Mathur, K&E team re same (.6). |
| 05/06/24 | Nikita Mathur | 3.80 | Draft, revise Moelis retention application (3.6); correspond with L. Blumenthal re same (.1); review, analyze issues re Moelis retention application (.1). |
| 05/06/24 | Nick Stratman | 4.90 | Draft, M3 retention application (2.5); analyze re same (2.2); correspond with L. Blumenthal re same (.2). |
| 05/06/24 | Nick Stratman | 0.40 | Review, analyze OCP final order. |
| 05/06/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re UCC and Kramer Levin retention. |
| 05/06/24 | Ishaan Thakran | 1.20 | Review, revise Stretto retention application (.6); correspond with L. Blumenthal re same (.2); correspond with R. Diehl, Stretto team re Stretto retention application (.4). |
| 05/07/24 | Nicholas Adzima | 1.00 | Correspond with working group re retention matters. |
| 05/07/24 | Lindsey Blumenthal | 3.00 | Review, revise Stretto, PwC, KPMG retention applications. |
| 05/07/24 | Nikita Mathur | 2.90 | Revise Moelis retention application (1.6); draft PwC retention application (1.3). |
| 05/07/24 | Nick Stratman | 2.40 | Draft, revise M3 retention application. |
| 05/08/24 | Lindsey Blumenthal | 1.50 | Review retention applications. |
| 05/08/24 | Nick Stratman | 2.00 | Draft, revise EY retention application. |
| 05/09/24 | Nicholas Adzima | 1.00 | Correspond with working group re retention matters. |
| 05/09/24 | Lindsey Blumenthal | 2.50 | Review, revise Stretto, PwC, KPMG retention applications. |
| 05/09/24 | Nick Stratman | 0.70 | Review, revise EY retention application. |
| 05/10/24 | Nick Stratman | 0.40 | Draft, revise EY retention application. |
| 05/13/24 | Lindsey Blumenthal | 3.50 | Review, revise retention applications (2.0); correspond with N. Mathur, K&E team re PwC retention application (.2); correspond with I. Thakran, RCS team re RCS retention application (.6); correspond with N. Mathur, Moelis re fee statement (.3); correspond with I. Thakran re retention next steps (.4). |
| 05/13/24 | Robert A. Diehl | 0.20 | Analyze issue re Stretto retention. |

Legal Services for the Period Ending May 31, 2024                Invoice Number:            1050099436
Express Holding, LLC                                             Matter Number:               22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Nikita Mathur | 4.50 | Review, revise PwC retention application (4.1); review, analyze issues re same (.2); correspond with L. Blumenthal, K&E team re same (.2). |
| 05/13/24 | Nick Stratman | 2.40 | Draft. revise EY retention application (1.6); revise M3 retention application (.3); correspond with M3 re same (.3); correspond with EY re status update (.2). |
| 05/13/24 | Nick Stratman | 1.80 | Revise OCP order per U.S. Trustee comments. |
| 05/13/24 | Ishaan Thakran | 2.00 | Review, revise RCS retention app (1.0); correspond with RCS team, L. Blumenthal re same (.6); correspond with L. Blumenthal, K&E team re retention next steps (.4). |
| 05/14/24 | Lindsey Blumenthal | 3.50 | Review, revise retention applications (2.9); correspond with R. Diehl, K&E team, Stretto, Klehr re Stretto application (.3); correspond with I. Thakran re RCS retention application (.3). |
| 05/14/24 | Robert A. Diehl | 1.20 | Revise Stretto retention application (.7); analyze issues re same (.3); correspond with L. Blumenthal, K&E team, Stretto re same (.2). |
| 05/14/24 | Nikita Mathur | 1.60 | Correspond with Moelis re retention application (.3); review, revise PwC retention application (1.3). |
| 05/14/24 | Nick Stratman | 4.20 | Review, revise, EY retention application (1.6); correspond with EY re same (.1); review, revise M3 retention application (2.2); correspond with M3 re same (.3). |
| 05/14/24 | Nick Stratman | 0.80 | Revise OCP final order. |
| 05/14/24 | Ishaan Thakran | 4.00 | Review, revise RCS retention application (3.4); correspond with L. Blumenthal re same (.3); correspond with R. Diehl re Stretto retention application (.3). |
| 05/15/24 | Nicholas Adzima | 1.10 | Correspond with professionals re retention applications (.6); conferences with L. Blumenthal, K&E team re same (.5). |
| 05/15/24 | Robert A. Diehl | 0.60 | Revise Stretto retention application (.3); correspond with L. Blumenthal, K&E team, Stretto, Klehr re same (.3). |

Legal Services for the Period Ending May 31, 2024           Invoice Number:           1050099436
Express Holding, LLC                                        Matter Number:              22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Nikita Mathur | 3.80 | Review, revise PwC, Moelis retention applications (2.9); telephone conference with L. Blumenthal re PwC, Moelis retention applications (.1); correspond with PwC, Moelis re same (.8). |
| 05/15/24 | Nick Stratman | 7.40 | Revise M3 retention application (3.0); review, analyze issues re same (1.2); review, revise EY retention application (2.9); correspond with EY re same (.3). |
| 05/15/24 | Nick Stratman | 1.50 | Research ordinary course professional motion precedent to address U.S. Trustee comments. |
| 05/15/24 | Ishaan Thakran | 4.00 | Review, revise RCS retention application (3.2); correspond with RCS team re same (.4); correspond with L. Blumenthal re RCS retention application, outstanding issues (.4). |
| 05/16/24 | Lindsey Blumenthal | 5.40 | Review, finalize PwC, RCS, Stretto, Moelis applications (3.1); prepare same for filing (1.9); correspond with R. Diehl, N. Thakran re same (.4). |
| 05/16/24 | Robert A. Diehl | 2.00 | Revise Stretto retention application (1.3); analyze issues re same (.5); correspond with L. Blumenthal, K&E team, Stretto, Klehr re same (.2). |
| 05/16/24 | Nikita Mathur | 5.80 | Revise, analyze Moelis retention application (2.9); revise, analyze PwC retention application, schedules (2.1); correspond with Moelis, PwC, L. Blumenthal re retention applications (.8). |
| 05/16/24 | Nick Stratman | 1.80 | Analyze, revise EY retention application (1.0); draft, revise M3 retention application (.8). |
| 05/16/24 | Ishaan Thakran | 5.50 | Review, revise RCS retention application (3.9); conference with RCS team, L. Blumenthal re same (.8); correspond with RCS team, L. Blumenthal re RCS retention application (.8). |
| 05/17/24 | Nikita Mathur | 0.20 | Correspond with PwC team, Moelis team re filed retention applications. |
| 05/17/24 | Charles B. Sterrett | 1.00 | Conference with N. Stratman, U.S. Trustee re ordinary course professionals motion comments (.5); correspond with N. Stratman, K&E team re same (.5). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number: 1050099436
Matter Number: 22255-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | Nick Stratman | 3.00 | Draft, revise KPMG retention application (1.5); research re same (1.0); conference with C. Sterrett, U.S. Trustee re ordinary course professionals comments (.5). |
| 05/17/24 | Nick Stratman | 1.20 | Participate in telephone conference with U.S. Trustee and C. Sterrett (.7); revise OCP final order (.5). |
| 05/19/24 | Nick Stratman | 0.80 | Draft. revise KPMG retention application. |
| 05/20/24 | Nick Stratman | 0.80 | Draft, revise KPMG retention application (.6); correspond with KPMG re same (.2). |
| 05/21/24 | Nick Stratman | 1.70 | Analyze, revise KPMG retention application. |
| 05/22/24 | Nicholas Adzima | 0.70 | Conferences with working group re retention considerations. |
| 05/22/24 | Nick Stratman | 2.00 | Draft, revise KPMG retention application (1.8); correspond with KPMG re same (.2). |
| 05/23/24 | Nick Stratman | 1.30 | Draft, revise KPMG retention application (.8); analyze issues re same; (.4) correspond with KPMG re same (.1). |
| 05/25/24 | Nicholas Adzima | 0.50 | Correspond with K&E team re professional retention. |
| 05/28/24 | Nick Stratman | 6.00 | Revise KPMG retention application (3.1); analyze issues re same (.8); correspond with KPMG re same (.3); revise EY retention order per U.S. Trustee comments (.7); correspond with EY re status of same (.1); revise M3 retention order per U.S. Trustee comments (1.0). |
| 05/28/24 | Ishaan Thakran | 1.50 | Review U.S. Trustee comments to RCS retention application (1.0); correspond with RCS, L. Blumenthal re same (.5). |
| 05/29/24 | Lindsey Blumenthal | 0.80 | Review KPMG retention. |
| 05/29/24 | Nikita Mathur | 3.70 | Revise Moelis retention order (.4); research precedent re same (1.7); correspond with Moelis team re same (.2); revise PwC retention order (1.3); correspond with PwC team re same (.1). |
| 05/29/24 | Nick Stratman | 3.20 | Revise KPMG retention application (2.7); correspond with KPMG re same (.3); revise M3 retention order (.2). |
| 05/30/24 | Nikita Mathur | 0.40 | Correspond with PwC, Moelis, Klehr team re retention order (.2); review, revise Moelis retention order (.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number: 1050099436
Matter Number: 22255-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Nick Stratman | 6.00 | Revise KPMG retention application (3.6); analyze issues re same (1.4); correspond with KPMG re same (.5); revise EY retention order (.5). |
| 05/31/24 | Nikita Mathur | 0.10 | Correspond with Moelis team re retention order, status update. |
| 05/31/24 | Nick Stratman | 4.00 | Review, finalize KPMG application (2.5); prepare same for filing (1.5). |
| **Total** | | **184.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099437**
**Client Matter:  22255-63**

---

**In the Matter of Vendor Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                      $ 187,584.50

Total legal services rendered                                                          $ 187,584.50

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099437
Express Holding, LLC      Matter Number:      22255-63
Vendor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 39.90 | 1,395.00 | 55,660.50 |
| Nick Anderson | 14.90 | 815.00 | 12,143.50 |
| Ziv Ben-Shahar | 0.30 | 975.00 | 292.50 |
| Sloane Bessey | 0.10 | 815.00 | 81.50 |
| Max M. Freedman | 35.10 | 1,095.00 | 38,434.50 |
| Ashlyn Gallagher | 3.20 | 435.00 | 1,392.00 |
| Emily Geier, P.C. | 10.40 | 1,685.00 | 17,524.00 |
| Nikita Mathur | 3.80 | 815.00 | 3,097.00 |
| Laura Saal | 0.20 | 625.00 | 125.00 |
| Charles B. Sterrett | 43.30 | 1,345.00 | 58,238.50 |
| Nick Stratman | 0.50 | 815.00 | 407.50 |
| Josh Valletta | 0.10 | 815.00 | 81.50 |
| Tanzila Zomo | 0.30 | 355.00 | 106.50 |
| **TOTALS** | **152.10** | | **$ 187,584.50** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099437
Express Holding, LLC      Matter Number:     22255-63
Vendor Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/24 | Charles B. Sterrett | 2.30 | Review, analyze vendor outreach matters and related issues (1.9); correspond with Company re same (.4). |
| 04/24/24 | Nicholas Adzima | 3.20 | Conferences with multiple vendors re claims, status, go-forward engagement (2.1); correspond with M. Freedman, K&E team, Company, advisors re same (1.1). |
| 04/24/24 | Max M. Freedman | 1.20 | Conference with C. Sterrett, Company re vendor considerations (.8); conference with C. Sterrett, vendor re claims issue (.4). |
| 04/24/24 | Charles B. Sterrett | 5.80 | Conferences with vendors, Company, M3 re critical vendor matters, automatic stay (3.7); review agreements, correspondence re same (2.1). |
| 04/24/24 | Nick Stratman | 0.50 | Review, analyze vendor claim disputes. |
| 04/25/24 | Nicholas Adzima | 2.60 | Conferences with vendors re status (1.8); correspond with M. Freedman, K&E team re same (.8). |
| 04/25/24 | Ziv Ben-Shahar | 0.30 | Conference with M. Freedman re foreign vendor claims. |
| 04/25/24 | Max M. Freedman | 2.30 | Conference with C. Sterrett, counsel to vendors re vendor issues (.9); conference with Company, C. Sterrett re vendor management, contract issues (.9); correspond with C. Sterrett, Company re same (.2); conference with Z. Ben-Shahar re foreign vendor matter (.3). |
| 04/25/24 | Charles B. Sterrett | 4.80 | Conference with vendors, counsel, Company re critical vendor relief, automatic stay (1.9); correspond with M3, Company, vendors re same (.9); review, analyze vendor order language re same (.7); research, analyze issues re same (1.3). |
| 04/25/24 | Josh Valletta | 0.10 | Review, analyze vendor agreements. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Vendor Matters

Invoice Number: 1050099437
Matter Number: 22255-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/26/24 | Max M. Freedman | 3.00 | Conference with C. Sterrett, Company re vendor, contract issues (1.1); conference with C. Sterrett, vendor re chapter 11 vendor consideration (.5); conference with C. Sterrett, M3 re vendor issues, budget considerations (.6); correspond with M3, Company re critical vendor agreement (.2); review, revise same (.3); review, analyze critical vendor considerations (.3). |
| 04/26/24 | Charles B. Sterrett | 3.10 | Review, analyze vendor outreach, next steps (2.3); conferences with vendors, Company, N. Adzima, K&E team re same (.8). |
| 04/27/24 | Nicholas Adzima | 1.00 | Correspond with Company, M3, M. Freedman, K&E team re vendor considerations. |
| 04/29/24 | Nicholas Adzima | 1.80 | Conferences with vendors re status, next steps (1.3); correspond with Company, M3, M. Freedman, K&E team re same (.5). |
| 04/29/24 | Nick Anderson | 0.40 | Review, analyze vendor issues and communications. |
| 04/29/24 | Max M. Freedman | 2.10 | Conference with Company, vendor re chapter 11, vendor service issues (.7); conference with Company, M3, N. Adzima re chapter 11 vendor management issues (.4); conference with vendor re claim, treatment considerations (.2); correspond with Company, N. Adzima, K&E team re same (.8). |
| 04/29/24 | Charles B. Sterrett | 0.60 | Correspond with M3, Company, M. Freedman, N. Adzima re vendor matters. |
| 04/30/24 | Nicholas Adzima | 3.80 | Conferences with multiple vendors re status, next steps (3.2); correspond with working group re same (.6). |
| 04/30/24 | Nick Anderson | 0.60 | Review, analyze vendor issues and communications. |
| 04/30/24 | Max M. Freedman | 1.70 | Conference with Company, M3, N. Adzima re critical vendor, automatic stay considerations (.5); conference with M. Slade, K&E team re vendor, stay issues (.3); conference with vendor counsel re claim status, go forward business (.8); correspond with N. Adzima, Company re same (.1). |

Legal Services for the Period Ending May 31, 2024                Invoice Number:            1050099437
Express Holding, LLC                                             Matter Number:              22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Nicholas Adzima | 2.20 | Conferences with Company, M3, M. Freedman, K&E team re vendors (1.7); correspond with Company, M3, C. Sterrett, K&E team re same (.5). |
| 05/01/24 | Nick Anderson | 0.80 | Review, analyze vendor communications re vendor inquiries. |
| 05/01/24 | Sloane Bessey | 0.10 | Correspond with M.C. Young and K&E team re vendor outreach summary. |
| 05/01/24 | Max M. Freedman | 0.80 | Conference with Company, M3, N. Adzima re vendor, chapter 11 issues, related considerations (.4); conference with vendor counsel re chapter 11 terms, go forward relationship (.2); correspond with vendor counsel re critical vendor issues (.2). |
| 05/01/24 | Nikita Mathur | 3.80 | Research issues re vendor executory contracts (3.7); correspond with M. Freedman re same (.1). |
| 05/02/24 | Nicholas Adzima | 2.80 | Conferences with vendors, working group re status, next steps (2.1); correspond with Company, M3, M. Freedman, K&E team re same, next steps (.7). |
| 05/02/24 | Max M. Freedman | 1.10 | Conference with vendor counsel re executory contract, automatic stay considerations (.3); correspond with Company re same (.2); conference with Company, M3, N. Adzima re vendor issues, strategy (.4); correspond with N. Adzima re vendor matters (.2). |
| 05/02/24 | Emily Geier, P.C. | 1.40 | Correspond and conference with N. Adzima, K&E team re critical vendors. |
| 05/03/24 | Nicholas Adzima | 3.60 | Conferences with Company, M3, M. Freedman, K&E team re vendor matters (1.4); review, revise materials, agreements re same (1.6); correspond with Company, M3, M. Freedman, K&E team re same (.6). |
| 05/03/24 | Max M. Freedman | 3.10 | Conferences with Company, N. Adzima re vendor, automatic stay, chapter 11 matters (1.7); conference with vendor counsel re same (.4); review, analyze issues re same (.6); correspond with Company, N. Adzima re same (.4). |
| 05/03/24 | Emily Geier, P.C. | 1.20 | Correspond and conference with N. Adzima, K&E team re critical vendors. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099437
Express Holding, LLC                                       Matter Number:            22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/04/24 | Nicholas Adzima | 1.60 | Correspond with working group re vendor considerations (1.0); review, revise materials re same (.6). |
| 05/06/24 | Nicholas Adzima | 2.50 | Conferences with vendors re status, next steps (.9); correspond with M. Freedman, K&E team re same (1.6). |
| 05/06/24 | Nick Anderson | 0.20 | Revise final critical vendors order. |
| 05/06/24 | Max M. Freedman | 1.70 | Conference with vendors' counsel re contract performance, chapter 11 issues (.4); correspond with E. Geier re same (.2); correspond with N. Adzima, C. Sterrett re same (.6); conference with Company, N. Adzima, K&E team re same (.5). |
| 05/06/24 | Charles B. Sterrett | 1.20 | Review, analyze vendor inbound issues (.9); correspond with N. Adzima, K&E team re same (.3). |
| 05/07/24 | Nicholas Adzima | 1.50 | Conferences with vendor counsel (.4); correspond with Company, M3, M. Freedman, K&E team re same (1.1). |
| 05/07/24 | Max M. Freedman | 2.40 | Conference with Company, C. Sterrett, M3 re chapter 11 vendor issues (.4); correspond with C. Sterrett, K&E team re same (.8); correspond with Company re vendor, automatic stay issues (.9); review, analyze considerations re same (.3). |
| 05/07/24 | Charles B. Sterrett | 3.60 | Review, analyze vendor and general stakeholder outreach matters (2.6); correspond with Company, M3, N. Adzima, K&E team re same (1.0). |
| 05/08/24 | Nicholas Adzima | 2.90 | Review, revise vendor letter (.8); correspond with working group re same (.6); conferences with working group re vendor issues (.9); draft analysis re same (.6). |
| 05/08/24 | Nick Anderson | 0.20 | Revise critical vendor final order. |
| 05/08/24 | Max M. Freedman | 4.10 | Conferences with vendors, suppliers, utilities re chapter 11 considerations, claims, automatic stay issues (3.2); conference with Company re same (.5); correspond with N. Adzima, Z. Ben-Shahar re same (.4). |
| 05/08/24 | Charles B. Sterrett | 2.20 | Correspond with vendor counsel, Company, M3, N. Adzima, M. Freedman re vendor, stakeholder outreach (.9); review, analyze issues re same (1.3). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Vendor Matters

Invoice Number:  1050099437
Matter Number:  22255-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/24 | Nick Anderson | 2.40 | Draft vendor communication re vendor considerations (1.2); correspond with C. Sterrett, N. Adzima, Moelis re same (.1); review, analyze proposed changes to critical vendors final order and form agreement (1.1). |
| 05/09/24 | Max M. Freedman | 2.70 | Conference with vendors re chapter 11, automatic stay, claim considerations (2.1); conference with Company, C. Sterrett re same (.4); correspond with Company, N. Adzima, K&E team re same (.2). |
| 05/09/24 | Charles B. Sterrett | 1.90 | Review, analyze vendor and stakeholder outreach and related matters (.8); correspond with Company, vendors, stakeholders, N. Adzima, M. Freedman re same (1.1). |
| 05/10/24 | Nicholas Adzima | 2.10 | Conferences with vendor counsel re status, next steps (1.4); correspond with working group re same (.7). |
| 05/10/24 | Nick Anderson | 4.40 | Revise critical vendor final order (1.7); revise critical vendor form agreement (1.2); review, analyze vendor inquiries (1.5). |
| 05/10/24 | Max M. Freedman | 0.70 | Conference with Company, C. Sterrett re vendor, automatic stay issues (.4); correspond with vendors re chapter 11 issues, priority (.3). |
| 05/10/24 | Charles B. Sterrett | 2.90 | Review, analyze vendor, stakeholder inbounds, related inquiries (.9); correspond with Company, M3, N. Adzima, M. Freedman re same (1.1); review, analyze pleadings, materials re same (.9). |
| 05/11/24 | Nicholas Adzima | 1.10 | Conferences with vendors re claim status, next steps (.7); correspond with M. Freedman, K&E team re same (.4). |
| 05/11/24 | Charles B. Sterrett | 1.00 | Conference with vendor re objection (.5); correspond with M. Freedman, K&E team re same (.5). |
| 05/12/24 | Nick Anderson | 1.10 | Revise critical vendor form agreement re committee counsel comments (.6); draft, revise responses re vendor inquiries (.5). |
| 05/12/24 | Charles B. Sterrett | 0.60 | Review, revise reclamation demand response letter (.4); correspond with N. Anderson, K&E team, Company re same (.2). |
| 05/13/24 | Nicholas Adzima | 1.00 | Conferences with vendors' counsel re status, next steps. |

Legal Services for the Period Ending May 31, 2024            Invoice Number:            1050099437
Express Holding, LLC                                         Matter Number:              22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Nick Anderson | 2.10 | Draft vendor correspondence re vendor inquiries (.9); correspond with vendor counsel re vendor inquiries (.8); revise critical vendor order re committee counsel comments (.4). |
| 05/13/24 | Max M. Freedman | 0.90 | Conference with C. Sterrett, vendor counsel re automatic stay, chapter 11 considerations (.4); conference with Company, C. Sterrett re vendor negotiations; chapter 11 considerations (.5). |
| 05/13/24 | Emily Geier, P.C. | 1.30 | Correspond with N. Adzima, K&E team re vendor matters. |
| 05/13/24 | Charles B. Sterrett | 2.70 | Review, analyze vendor, stakeholder inquiries and issues (2.1); correspond with vendors, counsel, Company, N. Adzima, K&E team re same (.6). |
| 05/14/24 | Nicholas Adzima | 2.10 | Conferences with vendors re vendor inquiries (.9); review, revise materials re same (.8); correspond with M. Freedman, K&E working group re same (.4). |
| 05/14/24 | Nick Anderson | 0.60 | Revise critical vendor form agreement. |
| 05/14/24 | Max M. Freedman | 0.80 | Conference with Company, C. Sterrett re vendor relation issues, chapter 11 considerations (.4); correspond with Bonobos team re same (.4). |
| 05/14/24 | Ashlyn Gallagher | 2.70 | Prepare lien search. |
| 05/14/24 | Laura Saal | 0.20 | Correspond with A. Gallagher re lien searches. |
| 05/14/24 | Charles B. Sterrett | 1.80 | Review, analyze vendor and stakeholder outreach (.4); conference with vendors, counsel, Company re same (1.1); follow up re same (.3). |
| 05/14/24 | Tanzila Zomo | 0.30 | Research re lien searches. |
| 05/15/24 | Nicholas Adzima | 1.00 | Conferences with vendors re status, next steps. |
| 05/15/24 | Nick Anderson | 0.60 | Research re vendor inquiries. |
| 05/15/24 | Max M. Freedman | 0.50 | Conference with Company, C. Sterrett re vendor, supply chain issues. |
| 05/15/24 | Ashlyn Gallagher | 0.50 | Correspond with M. Freedman re lien search request. |
| 05/15/24 | Emily Geier, P.C. | 2.20 | Correspond with N. Adzima, K&E team re vendor matters. |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Vendor Matters

Invoice Number:     1050099437
Matter Number:      22255-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Charles B. Sterrett | 1.40 | Review, analyze vendor and stakeholder outreach, open issues (.6); conference with M. Freedman, K&E team, vendors, counsel re same (.8). |
| 05/16/24 | Nicholas Adzima | 1.50 | Conferences with vendors re open issues (1.1); correspond with Company, M3, C. Sterrett, K&E team re same (.4). |
| 05/16/24 | Nick Anderson | 0.10 | Correspond with C. Sterrett, K&E team, M3 re reclamation demand letters. |
| 05/16/24 | Max M. Freedman | 0.30 | Conference with vendor re claims, priority issues. |
| 05/16/24 | Charles B. Sterrett | 1.40 | Correspond and conference with vendors, stakeholders re case considerations. |
| 05/17/24 | Nicholas Adzima | 1.60 | Conferences with vendors re open issues. |
| 05/17/24 | Max M. Freedman | 0.80 | Conference with Company, C. Sterrett re vendor, payment negotiations (.5); conference with vendor, C. Sterrett re bankruptcy, vendor considerations (.3). |
| 05/17/24 | Emily Geier, P.C. | 0.80 | Correspond with N. Adzima, K&E team re vendor matters. |
| 05/17/24 | Charles B. Sterrett | 2.10 | Correspond and conference with vendors, stakeholders re inquiries, vendor status, open issues (1.1); conferences with Company, K&E team re same (1.0). |
| 05/20/24 | Max M. Freedman | 0.50 | Conference with Company, C. Sterrett re vendor negotiations, chapter 11 issues. |
| 05/21/24 | Nick Anderson | 0.20 | Review, analyze vendor inquiries. |
| 05/21/24 | Max M. Freedman | 0.40 | Correspond with Company, C. Sterrett re vendor, automatic stay issues. |
| 05/21/24 | Emily Geier, P.C. | 1.40 | Correspond with N. Adzima, K&E team re vendor matters. |
| 05/22/24 | Max M. Freedman | 1.40 | Conference with C. Sterrett, K&E team, Company re vendor issues, chapter 11 considerations (.5); review, revise critical vendor agreement (.7); correspond with Company, M3 re same (.2). |
| 05/23/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, Company re vendor issues, trade terms. |
| 05/23/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team re vendor matters. |
| 05/24/24 | Nick Anderson | 0.20 | Review, analyze vendor inquiries. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099437
Express Holding, LLC                                       Matter Number:             22255-63
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/24 | Max M. Freedman | 0.70 | Conference with Company, vendor re service interruption, vendor status (.5); conference with vendor re claim issue, lien perfection (.2). |
| 05/28/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, Company re vendor issues, agreements. |
| 05/28/24 | Charles B. Sterrett | 2.10 | Review, analyze vendor and stakeholder inquiry issues (1.4); correspond and conference with Company, K&E team re same (.7). |
| 05/29/24 | Nick Anderson | 0.60 | Review, analyze vendor inquiries. |
| 05/29/24 | Max M. Freedman | 0.50 | Conference with Company re vendor, vendor agreement matters. |
| 05/29/24 | Charles B. Sterrett | 1.10 | Conference with Company, K&E team, M3 re vendor, stakeholder issues (.4); review, analyze issues, outreach re same (.7). |
| 05/30/24 | Nick Anderson | 0.40 | Review, analyze vendor inquiries. |
| 05/30/24 | Max M. Freedman | 0.50 | Conference with Company, C. Sterrett re vendor issues, contested matters. |
| 05/30/24 | Charles B. Sterrett | 0.70 | Conference with vendors, counsel, stakeholders re payment terms, related issues. |

**Total**                                  **152.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099438**
**Client Matter: 22255-64**

**In the Matter of Litigation**

| | |
|---|---:|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 58,769.50 |
| Total legal services rendered | $ 58,769.50 |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050099438
Express Holding, LLC     Matter Number:     22255-64
Litigation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tabitha J. De Paulo | 19.50 | 1,435.00 | 27,982.50 |
| Alexander J. Gelski | 0.60 | 1,555.00 | 933.00 |
| Kim B. Nemirow, P.C. | 1.00 | 1,955.00 | 1,955.00 |
| Orla O'Callaghan | 10.30 | 1,325.00 | 13,647.50 |
| Charles B. Sterrett | 1.30 | 1,345.00 | 1,748.50 |
| Ishaan Thakran | 0.70 | 815.00 | 570.50 |
| Cassidy Viser | 12.90 | 925.00 | 11,932.50 |
| **TOTALS** | **46.30** | | **$ 58,769.50** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050099438
Express Holding, LLC      Matter Number:      22255-64
Litigation

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/22/24 | Tabitha J. De Paulo | 4.20 | Review first day filings to prepare for first day hearing (3.1); telephone conference with S. Glendinning, E. Geier and K&E team (1.1). |
| 04/23/24 | Tabitha J. De Paulo | 3.90 | Correspond with E. Geier, K&E team and Company re first day hearing (.5); prepare for witness preparation sessions for first day hearing (.8); telephone conference with E. Geier, K&E team and witness (.8); conference with Company re first day hearing (.7); attend first day hearing (1.1). |
| 04/29/24 | Ishaan Thakran | 0.70 | Review, revise de minimis settlement motion (.5); correspond with N. Adzima, M. Freedman re same (.2). |
| 05/02/24 | Tabitha J. De Paulo | 0.40 | Review, revise store closing declaration. |
| 05/03/24 | Tabitha J. De Paulo | 0.40 | Review, revise store closing motion. |
| 05/08/24 | Tabitha J. De Paulo | 2.10 | Review, analyze objection to utilities motion (1.0); review, revise declaration in support of store closing motion (1.1). |
| 05/08/24 | Alexander J. Gelski | 0.20 | Review SEC cover letter. |
| 05/09/24 | Tabitha J. De Paulo | 0.50 | Review, analyze objection to first day motion and request for equity committee. |
| 05/09/24 | Alexander J. Gelski | 0.20 | Draft, revise SEC cover letter and correspond with client. |
| 05/09/24 | Kim B. Nemirow, P.C. | 0.50 | Review draft SEC production letter. |
| 05/12/24 | Charles B. Sterrett | 1.30 | Review, revise responsive pleadings re pro se objector (1.1); correspond with N. Adzima, K&E team re same (.2). |
| 05/13/24 | Tabitha J. De Paulo | 6.20 | Review pro se objection (.9); correspond with R. Khoshbin, K&E team re research and strategy for same (.5); prepare for potential contested hearing (3.9); conference with A. Shang re pro se objector issues (.4); conference with Klehr and K&E teams re hearing and outstanding objections (.5). |
| 05/13/24 | Alexander J. Gelski | 0.20 | Telephone conference with Company re perquisite analysis. |
| 05/13/24 | Kim B. Nemirow, P.C. | 0.50 | Conference with Company re SEC request (.3); revise SEC production letter (.2). |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099438
Express Holding, LLC                                     Matter Number:         22255-64
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Cassidy Viser | 2.50 | Conference with O. O'Callaghan re standard to strike or limit declarations (.4); research same (2.1). |
| 05/14/24 | Tabitha J. De Paulo | 0.20 | Review Express hearing agenda (.1); correspond with C. Sterrett and K&E restructuring team re same (.1). |
| 05/17/24 | Cassidy Viser | 2.50 | Research re standard to strike declarations. |
| 05/20/24 | Tabitha J. De Paulo | 0.10 | Conference with M. Slade re objection response and strategy. |
| 05/20/24 | Orla O'Callaghan | 2.30 | Conference with T. De Paulo re evidentiary objections (.2); review C. Viser's research re same (.5); correspond with C. Viser re research (.3); review declaration (.5); draft evidentiary objections (.8). |
| 05/21/24 | Cassidy Viser | 1.20 | Research hearsay objections to bankruptcy declarations. |
| 05/24/24 | Tabitha J. De Paulo | 1.30 | Review declaration in support of objection to equity holder motion and reply (1.0); conference with M. Freedman, K&E team re objection response (.3). |
| 05/24/24 | Orla O'Callaghan | 2.20 | Conference with M. Freedman, K&E team re shareholder's equity committee motion (.2); review declaration and finish drafting evidentiary objections (1.6); proofread and circulate same to T. De Paulo for review (.4). |
| 05/26/24 | Cassidy Viser | 0.70 | Revise reply to omnibus objection. |
| 05/28/24 | Orla O'Callaghan | 3.50 | Review, analyze documents at issue in preparation for hearing (2.9); draft direct outline re hearing (.6). |
| 05/28/24 | Cassidy Viser | 5.00 | Draft direct examination outline (3.9); revise same (1.1). |
| 05/29/24 | Orla O'Callaghan | 1.70 | Conference with C. Sterrett, K&E team and UCC (1.0); conference with M. Freedman, K&E team re hearing preparation (.7). |
| 05/29/24 | Cassidy Viser | 1.00 | Review, analyze direct examination outline. |
| 05/30/24 | Tabitha J. De Paulo | 0.20 | Conference with N. Adzima, K&E team re bid procedures objections. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099438
Express Holding, LLC                                       Matter Number:            22255-64
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Orla O'Callaghan | 0.60 | Telephone conference with T. De Paulo, K&E team re contested issues (.4); review pleadings (.1); correspond with T. De Paulo re same (.1). |
| **Total** | | **46.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099439**
**Client Matter:  22255-65**

**In the Matter of Non-Working Travel**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)               $ 8,809.50

Total legal services rendered                                          $ 8,809.50

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099439 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-65 |
| Non-Working Travel | | |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ashlyn Gallagher | 1.70 | 435.00 | 739.50 |
| Charles B. Sterrett | 6.00 | 1,345.00 | 8,070.00 |
| **TOTALS** | **7.70** | | **$ 8,809.50** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099439
Express Holding, LLC      Matter Number:     22255-65
Non-Working Travel

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Charles B. Sterrett | 3.00 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 05/31/24 | Ashlyn Gallagher | 1.70 | Travel from New York, New York to Wilmington Delaware for hearing (billed at half time). |
| 05/31/24 | Charles B. Sterrett | 3.00 | Travel from Wilmington, DE to Chicago, IL re bidding procedures and DIP hearing (billed at half time). |
| **Total** | | **7.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099441**
**Client Matter:  22255-67**

**In the Matter of Creditors' Committee Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                     $ 44,726.50

Total legal services rendered                                              $ 44,726.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Creditors' Committee Matters

Invoice Number: 1050099441
Matter Number: 22255-67

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 20.20 | 1,395.00 | 28,179.00 |
| Max M. Freedman | 1.20 | 1,095.00 | 1,314.00 |
| Emily Geier, P.C. | 1.70 | 1,685.00 | 2,864.50 |
| Matt Lazarski | 0.80 | 815.00 | 652.00 |
| Charles B. Sterrett | 5.50 | 1,345.00 | 7,397.50 |
| Nick Stratman | 2.10 | 815.00 | 1,711.50 |
| Ishaan Thakran | 2.30 | 815.00 | 1,874.50 |
| Gabe Valle | 0.90 | 815.00 | 733.50 |
| **TOTALS** | **34.70** | | **$ 44,726.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099441
Express Holding, LLC                                       Matter Number:           22255-67
Creditors' Committee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/25/24 | Matt Lazarski | 0.80 | Revise notice of commencement. |
| 04/26/24 | Nick Stratman | 0.80 | Draft materials re Committee considerations. |
| 04/30/24 | Nick Stratman | 0.80 | Draft materials re Committee considerations. |
| 05/01/24 | Nick Stratman | 0.30 | Draft materials re Committee considerations. |
| 05/03/24 | Nicholas Adzima | 0.50 | Correspond with C. Sterrett, K&E team re committee appointment. |
| 05/06/24 | Nicholas Adzima | 3.20 | Conferences with UCC counsel (.8); prepare materials re same (1.0); draft NDA (.6); correspond with UCC counsel, C. Sterrett, K&E team re next steps (.8). |
| 05/06/24 | Gabe Valle | 0.40 | Review, revise first day orders re appointment of creditor committee. |
| 05/07/24 | Nicholas Adzima | 1.50 | Conferences with UCC advisors (.8); correspond with UCC advisors re outstanding items (.7). |
| 05/07/24 | Nick Stratman | 0.20 | Draft materials re Committee considerations. |
| 05/08/24 | Nicholas Adzima | 2.70 | Conferences with UCC advisors re intro, status, next steps (1.3); correspond with UCC counsel re same (.8); review, revise NDA (.6). |
| 05/08/24 | Charles B. Sterrett | 0.50 | Conference with UCC counsel re open issues (.3); review, analyze correspondence, materials re same (.2). |
| 05/09/24 | Emily Geier, P.C. | 1.70 | Telephone conference and correspond with UCC counsel, N. Adzima, K&E team re status, next steps, DIP budget and sale timeline. |
| 05/09/24 | Charles B. Sterrett | 1.20 | Review, analyze UCC comments to pleadings, final orders (.8); conference with N. Adzima, DIP lender counsel re same (.4). |
| 05/09/24 | Ishaan Thakran | 0.50 | Review, research UCC comments to de minimis motion (.4); correspond with M. Freedman re same (.1). |
| 05/10/24 | Nicholas Adzima | 2.10 | Correspond with UCC counsel, working group re committee matters. |
| 05/10/24 | Ishaan Thakran | 1.00 | Research re UCC comments to wages order (.7); correspond with M. Freedman re same (.3). |
| 05/10/24 | Gabe Valle | 0.50 | Review, revise redlines from Committee re first day final orders. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099441
Express Holding, LLC                                       Matter Number:            22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/24 | Nicholas Adzima | 2.30 | Conferences with UCC counsel re orders, open items (.5); correspond with working group re same (.9); review, revise orders re same (.9). |
| 05/12/24 | Ishaan Thakran | 0.80 | Review, revise wages order re committee comments (.5); correspond with N. Adzima, K&E team re same (.3). |
| 05/13/24 | Nicholas Adzima | 1.10 | Conferences with UCC re open items (.5); correspond re same (.6). |
| 05/13/24 | Charles B. Sterrett | 1.00 | Conference with UCC counsel, DIP counsel, K&E team re DIP objection status, related open issues. |
| 05/14/24 | Nicholas Adzima | 0.50 | Conferences with Kramer re open items, next steps. |
| 05/20/24 | Nicholas Adzima | 0.50 | Correspond with UCC re status, next steps. |
| 05/21/24 | Nicholas Adzima | 1.00 | Correspond with Kramer Levin re committee items, next steps. |
| 05/23/24 | Charles B. Sterrett | 1.60 | Conference with committee counsel, K&E team re status, open issues (.8); correspond with K&E team, Company, M3 re same (.8). |
| 05/24/24 | Nicholas Adzima | 0.80 | Conferences with creditors' committee re open items (.4); correspond with working group re same (.4). |
| 05/28/24 | Nicholas Adzima | 0.80 | Conferences with C. Sterrett, K&E team re UCC meeting; status, next steps. |
| 05/28/24 | Max M. Freedman | 0.40 | Conference with M. Slade, K&E team, Company re UCC meeting prep. |
| 05/28/24 | Charles B. Sterrett | 0.30 | Conference with Kramer Levin re committee issues (.1); conference with Company re committee meeting preparation (.2). |
| 05/29/24 | Nicholas Adzima | 2.10 | Participate in committee and management conference with C. Sterrett, K&E team (1.2); correspond with UCC counsel re same, next steps (.9). |
| 05/29/24 | Max M. Freedman | 0.80 | Conference with Company, M. Slade, K&E team, UCC re UCC introduction with management. |
| 05/29/24 | Charles B. Sterrett | 0.90 | Conference with Company, UCC re status, open issues. |
| 05/30/24 | Nicholas Adzima | 1.10 | Conferences with committee counsel re status, next steps (.6); correspond with committee counsel re same (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099441
Express Holding, LLC                                        Matter Number:            22255-67
Creditors' Committee Matters

**Total**                          **34.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number: 1050099442**
**Client Matter: 22255-68**

**In the Matter of Employee and Labor Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 156,001.50

Total legal services rendered                    $ 156,001.50

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099442
Express Holding, LLC                                        Matter Number:             22255-68
Employee and Labor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 15.60 | 1,395.00 | 21,762.00 |
| Nick Anderson | 6.50 | 815.00 | 5,297.50 |
| Matthew Antinossi | 2.80 | 2,115.00 | 5,922.00 |
| Joanna Aybar | 0.70 | 435.00 | 304.50 |
| Ziv Ben-Shahar | 37.60 | 975.00 | 36,660.00 |
| Tabitha J. De Paulo | 2.40 | 1,435.00 | 3,444.00 |
| Fatima Elmansy | 2.90 | 815.00 | 2,363.50 |
| Michael G. Falk, P.C. | 0.30 | 2,115.00 | 634.50 |
| Max M. Freedman | 6.50 | 1,095.00 | 7,117.50 |
| Emily Geier, P.C. | 0.80 | 1,685.00 | 1,348.00 |
| Jackie Heffernan | 11.30 | 1,575.00 | 17,797.50 |
| Anusheh Khoshsima | 17.10 | 1,395.00 | 23,854.50 |
| R.D. Kohut | 0.80 | 2,115.00 | 1,692.00 |
| Matt Lazarski | 1.30 | 815.00 | 1,059.50 |
| Orla O'Callaghan | 5.00 | 1,325.00 | 6,625.00 |
| Maayan Sachs | 6.70 | 975.00 | 6,532.50 |
| Luke Spangler | 2.00 | 355.00 | 710.00 |
| Ishaan Thakran | 8.10 | 815.00 | 6,601.50 |
| Josh Valletta | 5.00 | 815.00 | 4,075.00 |
| Sara B. Zablotney, P.C. | 0.90 | 2,445.00 | 2,200.50 |
| **TOTALS** | **134.30** | | **$ 156,001.50** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099442
Express Holding, LLC      Matter Number:     22255-68
Employee and Labor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/24 | Tabitha J. De Paulo | 1.10 | Conference with J. Heffernan, K&E team re WARN act affidavit (.5); prepare for same (.3); research re same (.3). |
| 04/22/24 | Fatima Elmansy | 2.90 | Review, analyze census re confirmation of employee required notice (1.2); conference with O. O'Callaghan, K&E team re affidavit preparation (.3); research re WARN act (1.4). |
| 04/22/24 | Jackie Heffernan | 2.20 | Review and revise WARN analysis (1.5); conference with Company re WARN matters (.7). |
| 04/22/24 | Anusheh Khoshsima | 5.80 | Analyze issues re WARN act (2.4); research re same (3.0); draft summary re employment issues (.4). |
| 04/22/24 | R.D. Kohut | 0.20 | Review WARN issues. |
| 04/22/24 | Matt Lazarski | 1.30 | Research re employee matters. |
| 04/22/24 | Orla O'Callaghan | 1.80 | Correspond with F. Elmansy, K&E team re WARN Act (.1); conference with F. Elmansy, K&E team re same (.3); prepare for same (.2); draft affidavit re WARN (1.2). |
| 04/22/24 | Maayan Sachs | 1.50 | Correspond with Company re compliance with filing requirements. |
| 04/23/24 | Ziv Ben-Shahar | 0.80 | Analyze issues re key employee retention (.7); correspond with C. Sterrett re same (.1). |
| 04/23/24 | Jackie Heffernan | 0.50 | Correspond with Company re WARN act compliance. |
| 04/23/24 | Anusheh Khoshsima | 1.00 | Review, analyze issues re WARN act compliance. |
| 04/23/24 | Orla O'Callaghan | 1.50 | Draft affidavit re WARN (1.3); correspond with T. De Paulo re same (.2). |
| 04/24/24 | Joanna Aybar | 0.70 | Review and revise WARN notice (.6); telephone conference with M. Sachs re same (.1). |
| 04/24/24 | Ziv Ben-Shahar | 11.40 | Correspond with L. Spangler re key employee retention motion (.4); research re same (3.1); draft key employee retention motion (3.8); analyze issues re key employee retention programs (2.4); correspond with C. Sterrett re management incentive programs (.3); research re same (1.4). |
| 04/24/24 | Tabitha J. De Paulo | 0.50 | Review and comment on WARN affidavit. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099442
Express Holding, LLC                                       Matter Number:              22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/24 | Max M. Freedman | 0.70 | Conference with C. Sterrett, Company re wage, benefits issue. |
| 04/24/24 | Anusheh Khoshsima | 1.50 | Review, analyze issues re WARN act compliance (1.3); draft notices re same (.2). |
| 04/24/24 | Orla O'Callaghan | 1.20 | Correspond with A. Khoshsima, K&E team re WARN notices (.1); research re requirements for WARN affidavits (.4); revise affidavit re WARN (.3); correspond with T. De Paulo re same (.2); correspond with T. De Paulo, K&E team re same (.2). |
| 04/24/24 | Maayan Sachs | 0.70 | Correspond with Company re filing requirements. |
| 04/24/24 | Luke Spangler | 1.00 | Research and compile pleadings re employee retention motions, distribute to Z. Ben-Shahar (.7); draft same, distribute to Z. Ben-Shahar (.3). |
| 04/25/24 | Nicholas Adzima | 1.00 | Correspond with M. Freedman, K&E team, Company re employee considerations. |
| 04/25/24 | Ziv Ben-Shahar | 5.20 | Research re key employee incentive programs (1.4); analyze issues re same (.3); draft KEIP motion (2.7); correspond with C. Sterrett re same (.3); draft combined KERP, KEIP motion (.5). |
| 04/25/24 | Jackie Heffernan | 0.20 | Correspond with Company re outstanding individual, independent contractor claim. |
| 04/25/24 | Anusheh Khoshsima | 2.00 | Analyze issues re WARN act (1.4); draft summary re employment issues (.6). |
| 04/25/24 | Luke Spangler | 1.00 | Draft motion re employee retention and incentives, distribute to Z. Ben-Shahar. |
| 04/26/24 | Ziv Ben-Shahar | 1.90 | Analyze issues re KERP motion (.6); research re same (1.3). |
| 04/26/24 | Michael G. Falk, P.C. | 0.30 | Review, analyze issues re executive compensation matter (.2); correspond with Company re same (.1). |
| 04/26/24 | Jackie Heffernan | 0.30 | Correspond with Company re employee WARN questions. |
| 04/26/24 | Anusheh Khoshsima | 0.50 | Review, analyze issues re WARN act compliance. |
| 04/26/24 | Maayan Sachs | 0.20 | Correspond with Company re compliance with filing requirements. |
| 04/27/24 | Anusheh Khoshsima | 0.20 | Review, analyze issues re WARN act compliance. |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050099442
Express Holding, LLC    Matter Number:    22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/29/24 | Ziv Ben-Shahar | 8.10 | Draft KERP motion (3.8); research re same (1.1); review, analyze issues re KERP motion (2.9); correspond with N. Adzima, C. Sterrett re same (.3). |
| 04/29/24 | Anusheh Khoshsima | 0.20 | Review, analyze issues re WARN act compliance. |
| 04/29/24 | Maayan Sachs | 0.30 | Correspond with Company re confirmation of compliance with filing requirements. |
| 04/30/24 | Emily Geier, P.C. | 0.80 | Correspond with N. Adzima, K&E team re employee compensation. |
| 04/30/24 | Anusheh Khoshsima | 0.50 | Review, analyze issues re WARN act compliance. |
| 04/30/24 | R.D. Kohut | 0.20 | Review WARN issues. |
| 05/01/24 | Nicholas Adzima | 2.60 | Review research re employee issues (.6); review, revise affidavit re same (1.1); conference with M. Freedman, K&E team re same (.9). |
| 05/01/24 | Tabitha J. De Paulo | 0.10 | Correspond with N. Adabi re WARN declaration. |
| 05/01/24 | Max M. Freedman | 4.50 | Review, analyze case law re workers' compensation issue (2.9); review, analyze statutes re same (.7); correspond with N. Adzima, S. Bessey re same (.9). |
| 05/01/24 | Jackie Heffernan | 0.50 | Review, revise WARN affidavit. |
| 05/01/24 | Anusheh Khoshsima | 0.70 | Review, analyze issues re WARN act compliance. |
| 05/01/24 | Josh Valletta | 4.40 | Correspond with S. Bessey, M. Freedman, N. Adzima re workers compensation research (.1); correspond with S. Bessey re workers compensation research (.5); research re workers compensation issues (3.5); conference with M. Freedman re workers compensation (.3). |
| 05/02/24 | Nicholas Adzima | 2.20 | Conferences with M. Freedman, K&E team, M3 team, Company re employee matters (1.6); research re same (.6). |
| 05/02/24 | Max M. Freedman | 0.60 | Conference with N. Adzima, Company, M3 re labor, workers' compensation considerations. |
| 05/02/24 | Jackie Heffernan | 0.50 | Review, revise WARN affidavit. |
| 05/02/24 | Anusheh Khoshsima | 1.00 | Draft summary re WARN act (.4); analyze issues re WARN declaration (.5); correspond with T. De Paulo re same (.1). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099442
Express Holding, LLC                                       Matter Number:            22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Josh Valletta | 0.60 | Conference with M. Freedman, N. Adzima, M3, Company re workers' compensation concerns (.5); prepare for same (.1). |
| 05/03/24 | Tabitha J. De Paulo | 0.70 | Review, revise WARN declaration (.6); correspond with O. O'Callaghan, K&E team re same (.1). |
| 05/03/24 | Jackie Heffernan | 3.00 | Review, revise WARN affidavit and cover letter (2.6); telephone conference re same (.4). |
| 05/03/24 | Anusheh Khoshsima | 1.00 | Analyze issues re WARN letter. |
| 05/03/24 | R.D. Kohut | 0.20 | Review, analyze WARN issues. |
| 05/03/24 | Orla O'Callaghan | 0.50 | Review, analyze WARN affidavit (.3); correspond with T. De Paulo re same (.2). |
| 05/03/24 | Maayan Sachs | 2.30 | Draft, revise affidavit for workers adjustment and retraining notification act. |
| 05/04/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with O. O'Callaghan, K&E team re employee matters. |
| 05/07/24 | Nicholas Adzima | 1.70 | Review, revise employee-related considerations (.8); research re same (.6); correspond with M. Freedman, K&E team re same (.3). |
| 05/07/24 | Ziv Ben-Shahar | 2.60 | Correspond with N. Adzima re KEIP and KERP motion (.3); research re same (1.4); revise KEIP and KERP motion re same (.9). |
| 05/07/24 | Max M. Freedman | 0.70 | Research re employee, EEOC matters (.5); correspond with C. Sterrett re same (.1); correspond with Company re same (.1). |
| 05/07/24 | Anusheh Khoshsima | 0.30 | Review, analyze issues re employees. |
| 05/08/24 | Ziv Ben-Shahar | 2.90 | Draft, revise KEIP and KERP motion. |
| 05/08/24 | Ishaan Thakran | 0.80 | Review wages order, diligence re prepetition statutory caps (.5); conference with M3 team (.2); correspond with M. Freedman, K&E team re same (.1). |
| 05/09/24 | Nicholas Adzima | 2.50 | Review, revise KEIP/KERP motion (__); correspond with Z. Ben-Shahar, K&E team re same (__). |
| 05/09/24 | Ziv Ben-Shahar | 1.60 | Correspond with N. Adzima re KEIP/KERP research (.4); revise KEIP/KERP motion re same (1.2). |
| 05/09/24 | Ishaan Thakran | 0.80 | Review, research wages order authority re statutory cap (.7); conference with M3 team re same (.1). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Employee and Labor Matters

Invoice Number:     1050099442
Matter Number:      22255-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Nick Anderson | 6.10 | Research re key employee considerations (3.9); further research re same (1.5); correspond with Z. Ben-Shahar re same (.7). |
| 05/13/24 | Ziv Ben-Shahar | 1.70 | Correspond with N. Anderson re KEIP and KERP research (.7); analyze, comment on research summary re same (1.0). |
| 05/14/24 | Nick Anderson | 0.40 | Research re key employee considerations. |
| 05/14/24 | Ziv Ben-Shahar | 1.40 | Review, comment on memorandum re KEIP and KERP research (1.1); correspond with N. Anderson re same (.3). |
| 05/16/24 | Nicholas Adzima | 2.20 | Conferences with I. Thakran, K&E team re certain employee issues re transaction (1.0); correspond with Z. Ben-Shahar, K&E team re same (.3); research re same (.9). |
| 05/16/24 | Matthew Antinossi | 1.00 | Review and analyze IBNR and workers compensation claims estimates, data (.3); telephone conference with N. Adzima, K&E team, M3 re same (.7). |
| 05/16/24 | Ishaan Thakran | 1.00 | Research re workers' comp (.8); correspond with C. Sterrett re same (.2). |
| 05/17/24 | Nicholas Adzima | 1.00 | Review, analyze research re employee matters. |
| 05/17/24 | Maayan Sachs | 0.30 | Research re WARN considerations. |
| 05/17/24 | Ishaan Thakran | 5.50 | Research re workers' comp (3.9); research re plan precedent re workers' comp (1.1); correspond with N. Adzima, C. Sterrett re same (.5). |
| 05/20/24 | Sara B. Zablotney, P.C. | 0.70 | Attend telephone conference re agreement (.5); correspond with S. Toth re agreement (.2). |
| 05/21/24 | Matthew Antinossi | 0.10 | Correspond with N. Adzima, K&E team re employee and transition issues. |
| 05/22/24 | Nicholas Adzima | 0.50 | Correspond with J. Heffernan, K&E team re employment matters. |
| 05/22/24 | Jackie Heffernan | 0.30 | Correspond with N. Adzima, K&E team re employment inquiry re transaction document. |
| 05/23/24 | Jackie Heffernan | 1.00 | Review corporate employee spreadsheet re WARN analysis. |
| 05/23/24 | Anusheh Khoshsima | 0.70 | Ongoing WARN analysis. |
| 05/28/24 | Nicholas Adzima | 0.80 | Correspond with Z. Ben-Shahar, K&E team re employee considerations (.6); review materials re same (.2). |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Employee and Labor Matters

Invoice Number: 1050099442
Matter Number: 22255-68

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/28/24 | Jackie Heffernan | 0.50 | Review severance obligations and draft correspondence re same. |
| 05/28/24 | Anusheh Khoshsima | 0.20 | Ongoing WARN analysis. |
| 05/28/24 | Maayan Sachs | 0.20 | Correspond with D. Slaugh and K&E team re labor and employment matters. |
| 05/29/24 | Nicholas Adzima | 1.10 | Conferences with Company, Z. Ben-Shahar, K&E team re employment matters (.4); correspond with working group re same (.2); analyze materials re same (.5). |
| 05/29/24 | Matthew Antinossi | 1.70 | Prepare transition services agreement schedule re employee benefits services and costs (1.1); correspond with N. Adzima, K&E team re same (.1); telephone conference with UHC counsel re health plan continuation proposals (.3); telephone conference with Company HR team re employee benefits issues and carrier communications (.2). |
| 05/29/24 | Jackie Heffernan | 1.30 | Review, analyze WARN liability issues re proposed employment separations. |
| 05/29/24 | Anusheh Khoshsima | 0.20 | Ongoing WARN analysis. |
| 05/29/24 | Anusheh Khoshsima | 0.70 | Severance analysis. |
| 05/29/24 | Maayan Sachs | 0.70 | Correspond with K&E team re labor and employment matters (.1); research re employment statutes (.6). |
| 05/30/24 | Jackie Heffernan | 1.00 | Review, analyze WARN liability issues (.6); research re same (.4). |
| 05/30/24 | Anusheh Khoshsima | 0.60 | Ongoing WARN analysis. |
| 05/30/24 | R.D. Kohut | 0.20 | Review, analyze issues re employment matters. |
| 05/30/24 | Maayan Sachs | 0.50 | Research penalties under worker adjustment and retraining notification act. |

**Total**          **134.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101703**
**Client Matter: 22255-43**

**In the Matter of Adversary Proceeding & Contested Matters**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                            $ 152,846.00

Total legal services rendered                                                              $ 152,846.00

Legal Services for the Period Ending June 30, 2024       Invoice Number:        1050101703
Express Holding, LLC                                      Matter Number:           22255-43
Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.40 | 1,395.00 | 6,138.00 |
| Ziv Ben-Shahar | 0.80 | 975.00 | 780.00 |
| Alex Blaznik | 0.20 | 1,265.00 | 253.00 |
| Annie Crea | 7.10 | 1,095.00 | 7,774.50 |
| Tabitha J. De Paulo | 44.00 | 1,435.00 | 63,140.00 |
| Max M. Freedman | 25.90 | 1,095.00 | 28,360.50 |
| Emily Geier, P.C. | 4.00 | 1,685.00 | 6,740.00 |
| Rocky Khoshbin | 12.00 | 785.00 | 9,420.00 |
| Matt Lazarski | 3.30 | 815.00 | 2,689.50 |
| Michael B. Slade | 9.10 | 2,065.00 | 18,791.50 |
| Josh Sussberg, P.C. | 3.80 | 2,305.00 | 8,759.00 |
| **TOTALS** | **114.60** | | **$ 152,846.00** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101703
Express Holding, LLC      Matter Number:      22255-43
Adversary Proceeding & Contested Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | Tabitha J. De Paulo | 0.20 | Conference with M. Slade, N. Adzima, and C. Sterrett re hearing preparation and evidentiary support for motions. |
| 06/01/24 | Max M. Freedman | 3.60 | Review, revise equity committee reply (.8); correspond with M. Slade, K&E team re same (.2); review, revise declarations in support of same (1.1); correspond with Moelis, N. Adzima, K&E team re same (.4); draft company declaration re tax attributes, first day relief (.9); correspond with M. Slade, K&E team re same (.2). |
| 06/01/24 | Michael B. Slade | 2.70 | Telephone conference with T. De Paulo, K&E team re hearing (.5); review and edit declarations (1.3); review and edit brief (.9). |
| 06/02/24 | Max M. Freedman | 3.70 | Review, revise equity committee reply (.8); correspond with M. Slade, K&E team re same (.2); review, revise declarations in support of same (.6); correspond with Moelis, N. Adzima, K&E team re same (.2); review, revise company declaration re tax attributes, first day relief (.7); correspond with N. Adzima, K&E team re same (.2); conference with E. Geier, K&E team re equity committee issues (.7); conference with C. Sterrett re same (.3). |
| 06/02/24 | Matt Lazarski | 3.30 | Draft, revise motion to exceed page limits re omnibus reply (2.5); revise same (.5); correspond with C. Sterrett, N. Adzima re same (.3). |
| 06/03/24 | Tabitha J. De Paulo | 6.40 | Review and revise reply to first day relief objection (1.4); review, revise declarations in support of same (1.9); review declarations in support of bid procedures motion (2.6); conference with M3 team re approved budget in preparation for hearing (.5). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101703
Express Holding, LLC                                     Matter Number:       22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Max M. Freedman | 11.90 | Review, revise equity committee reply (3.1); correspond with M. Slade, K&E team re same (.4); review, revise declarations in support of same (3.9); correspond with Moelis, N. Adzima, K&E team re same (.6); conference with M3, N. Adzima, K&E team re same (.8); correspond with M3 re same (.3); review, revise company declaration re tax attributes, first day relief (.4); correspond with Company re same (.2); draft declaration re equity list (.3); conference with Stretto re same (.1); conference with S. Zablotney re tax attribute matters, equity committee issues (.3); conference with C. Sterrett re same (.3); conference with N. Adzima, C. Sterrett re equity committee pleadings, hearing strategy (1.2). |
| 06/03/24 | Michael B. Slade | 2.10 | Prepare for hearing (1.5); conferences with N. Adzima and E. Geier re same (.6). |
| 06/04/24 | Tabitha J. De Paulo | 2.40 | Review and revise declarations in support of bid procedures (1.3); conference with C. Sterrett, K&E team, M3, and Moelis re discovery (.4); conference with M. Slade, K&E team re responses to discovery requests (.7). |
| 06/04/24 | Max M. Freedman | 2.90 | Review, revise talking points, evidentiary materials re equity committee issues (1.6); correspond with Stretto re equity list (.4); draft talking points re same (.8); correspond with C. Sterrett, K&E team re same (.1). |
| 06/05/24 | Annie Crea | 6.30 | Compile documentation re UCC request. |
| 06/05/24 | Tabitha J. De Paulo | 9.00 | Draft direct examination outline in support of bidding procedures and DIP motions (2.7); conference with the Company re committee document requests (.1); conference with the Company re committee document requests (.3); conference with Moelis re hearing preparation (2.0); conference with M3 re hearing preparation (.5); draft direct examination outline for M3 witness (2.2); draft direct examination outline for M3 witness (1.2). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101703
Express Holding, LLC                                        Matter Number:            22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Michael B. Slade | 3.30 | Meeting with witness in person to prepare for hearing (1.0); zoom conference with witnesses to prepare for hearing (1.0); review and edit hearing outlines (1.3). |
| 06/05/24 | Josh Sussberg, P.C. | 2.10 | Prepare for hearing and discuss same with N. Adzima and E. Geier. |
| 06/06/24 | Nicholas Adzima | 3.30 | Prepare for hearing. |
| 06/06/24 | Ziv Ben-Shahar | 0.80 | Analyze replies June omnibus contested matters. |
| 06/06/24 | Annie Crea | 0.80 | Compile documentation re UCC request. |
| 06/06/24 | Tabitha J. De Paulo | 3.30 | Prepare for hearing re bid procedures and DIP motion, including draft proffer and finalizing witness preparations (2.8); conference with Committee counsel re document requests (.5). |
| 06/06/24 | Max M. Freedman | 3.00 | Prepare for omnibus hearing (1.6); conference with C. Sterrett, K&E team re same (1.1); conference with Company, U.S. Trustee, M. Slade, movant re same (.3). |
| 06/06/24 | Emily Geier, P.C. | 1.00 | Prepare for in person hearing. |
| 06/06/24 | Michael B. Slade | 1.00 | Prepare for June omnibus hearing. |
| 06/06/24 | Josh Sussberg, P.C. | 1.50 | Prepare for bidding procedures hearing. |
| 06/07/24 | Tabitha J. De Paulo | 3.30 | Review, edit, and draft response letter to Committee document requests and address discovery process re same. |
| 06/11/24 | Tabitha J. De Paulo | 1.10 | Review and comment on M3 declaration in support of sale (.3); draft direct examination outline for Moelis re sale hearing (.8). |
| 06/12/24 | Alex Blaznik | 0.20 | Provide materials and information responsive to requests from UCC legal counsel. |
| 06/12/24 | Rocky Khoshbin | 2.50 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/12/24 | Rocky Khoshbin | 0.30 | Correspond with T. De Paulo and C. Viser re upcoming document production. |
| 06/14/24 | Nicholas Adzima | 1.10 | Prepare for hearing. |
| 06/14/24 | Tabitha J. De Paulo | 2.50 | Prepare for hearing re approval of sale (2.0); correspond with K&E team re same (.5). |
| 06/14/24 | Max M. Freedman | 0.80 | Prepare for sale hearing. |
| 06/14/24 | Emily Geier, P.C. | 3.00 | Prepare for sale hearing. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:         1050101703
Express Holding, LLC                                        Matter Number:          22255-43
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/24 | Rocky Khoshbin | 1.00 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/14/24 | Josh Sussberg, P.C. | 0.20 | Call with E. Geier re hearing and next steps. |
| 06/16/24 | Rocky Khoshbin | 2.10 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/17/24 | Rocky Khoshbin | 2.60 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/19/24 | Rocky Khoshbin | 1.20 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/20/24 | Rocky Khoshbin | 0.90 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |
| 06/24/24 | Tabitha J. De Paulo | 5.30 | Review, analyze documents responsive to UCC requests. |
| 06/25/24 | Tabitha J. De Paulo | 7.50 | Review, analyze documents responsive to UCC requests (6.3); conference with Klehr team re investigation and follow-up correspondence internally re same (1.2). |
| 06/26/24 | Tabitha J. De Paulo | 2.00 | Review and prepare documents for Klehr team re investigation and coordinate transfer of same (1.5); prepare and review production letter and conduct final quality control review re production (.5). |
| 06/27/24 | Tabitha J. De Paulo | 1.00 | Review, analyze documents, issues re production of same (.9); correspondence with Klehr team re data room access (.1). |
| 06/28/24 | Rocky Khoshbin | 1.40 | Review and mark documents for privilege and confidentiality to respond to UCC request for production. |

**Total**                                     **114.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101704**
**Client Matter: 22255-44**

---

**In the Matter of Corporate & Governance Matters**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 54,059.00 |
| Total legal services rendered | $ 54,059.00 |

Legal Services for the Period Ending June 30, 2024        Invoice Number:      1050101704
Express Holding, LLC                               Matter Number:          22255-44
Corporate & Governance Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 7.50 | 1,395.00 | 10,462.50 |
| Emily Geier, P.C. | 3.20 | 1,685.00 | 5,392.00 |
| Robert M. Hayward, P.C. | 12.30 | 2,245.00 | 27,613.50 |
| Katie J. Holahan | 2.80 | 1,695.00 | 4,746.00 |
| Alexander M. Schwartz | 0.30 | 1,695.00 | 508.50 |
| Michael B. Slade | 0.50 | 2,065.00 | 1,032.50 |
| Charles B. Sterrett | 3.20 | 1,345.00 | 4,304.00 |
| **TOTALS** | **29.80** | | **$ 54,059.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101704
Express Holding, LLC                                        Matter Number:            22255-44
Corporate & Governance Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Robert M. Hayward, P.C. | 0.70 | Telephone conference with Company re corporate and governance matters (.4); review, analyze issues re same (.3). |
| 06/03/24 | Charles B. Sterrett | 3.20 | Review, revise board minutes re privilege, confidentiality, related considerations. |
| 06/04/24 | Nicholas Adzima | 1.50 | Review, revise board materials (1.1); conferences with M3 team re same (.4). |
| 06/04/24 | Robert M. Hayward, P.C. | 1.10 | Telephone conference with Company re corporate and governance matters (.4); review, analyze issues re same (.7). |
| 06/04/24 | Katie J. Holahan | 0.50 | Conference with the Company re Form 10-K filing (.1); correspond with A. Schwartz re timing of Form 10-K filing (.4). |
| 06/04/24 | Alexander M. Schwartz | 0.30 | Correspond with K. Holahan re timing re Form 10-K filing (.1); review analyze issues re same (.2). |
| 06/05/24 | Nicholas Adzima | 1.30 | Prepare for board meeting (.3); participate in board meeting (1.0). |
| 06/05/24 | Emily Geier, P.C. | 1.30 | Attend board update meeting (1.0); prepare for same (.3). |
| 06/05/24 | Robert M. Hayward, P.C. | 0.80 | Telephone conference with Company re corporate and governance matters (.7); review, analyze issues re same (.1). |
| 06/06/24 | Katie J. Holahan | 1.80 | Correspond with team case status (.3); telephone conference with the Company re Form 10-K (.5); conference with P. Davis re same (1.0). |
| 06/07/24 | Robert M. Hayward, P.C. | 0.90 | Review, analyze issues re corporate and governance matters. |
| 06/10/24 | Robert M. Hayward, P.C. | 0.80 | Review, analyze issues re corporate and governance matters. |
| 06/11/24 | Robert M. Hayward, P.C. | 1.80 | Telephone conference with Company re corporate and governance matters (.5); review, analyze issues re same (1.3). |
| 06/12/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |
| 06/14/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |

Legal Services for the Period Ending June 30, 2024 
Express Holding, LLC 
Corporate & Governance Matters

Invoice Number:  1050101704 
Matter Number:  22255-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/24 | Emily Geier, P.C. | 0.80 | Attend informal board update meeting by videoconference. |
| 06/17/24 | Robert M. Hayward, P.C. | 0.70 | Review, analyze issues re corporate and governance matters. |
| 06/17/24 | Katie J. Holahan | 0.20 | Correspond with P. Davis re Form 10-K. |
| 06/19/24 | Nicholas Adzima | 3.10 | Draft board presentation (1.8); review, revise materials re same (.9); correspond with E. Geier, K&E working group re same (.4). |
| 06/19/24 | Emily Geier, P.C. | 1.10 | Attend board update meeting by video conference. |
| 06/19/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |
| 06/20/24 | Nicholas Adzima | 1.60 | Participate in board meeting (1.1); correspond with E. Geier, K&E working group re same (.5). |
| 06/20/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |
| 06/21/24 | Robert M. Hayward, P.C. | 1.80 | Review, analyze issues re disclosure and corporate matters. |
| 06/24/24 | Robert M. Hayward, P.C. | 0.70 | Review, analyze issues re corporate and governance matters. |
| 06/25/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re corporate and governance matters. |
| 06/25/24 | Katie J. Holahan | 0.30 | Conference with the Company re investor relations considerations. |
| 06/25/24 | Michael B. Slade | 0.50 | Telephone conference with E. Geier re investigation. |
| 06/26/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze issues re disclosure and corporate matters. |

**Total**                  **29.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101705**
**Client Matter:  22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 403,047.00 |
| Total legal services rendered | $ 403,047.00 |

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101705 |
| Express Holding, LLC | Matter Number: | 22255-45 |
| Disclosure Statement/Plan/Confirmation | | |

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas Adzima | 36.50 | 1,395.00 | 50,917.50 |
| Ziv Ben-Shahar | 97.50 | 975.00 | 95,062.50 |
| Parker Davis | 9.20 | 1,095.00 | 10,074.00 |
| Robert A. Diehl | 48.10 | 975.00 | 46,897.50 |
| David Foster, P.C. | 1.50 | 2,265.00 | 3,397.50 |
| Max M. Freedman | 1.80 | 1,095.00 | 1,971.00 |
| Emily Geier, P.C. | 50.30 | 1,685.00 | 84,755.50 |
| Katie J. Holahan | 5.40 | 1,695.00 | 9,153.00 |
| Nikita Mathur | 43.10 | 815.00 | 35,126.50 |
| Joe Morley | 6.90 | 1,465.00 | 10,108.50 |
| Ana Sempertegui | 0.40 | 1,695.00 | 678.00 |
| Michael B. Slade | 1.00 | 2,065.00 | 2,065.00 |
| Charles B. Sterrett | 8.40 | 1,345.00 | 11,298.00 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Ishaan Thakran | 12.80 | 815.00 | 10,432.00 |
| Joseph Tootle | 0.50 | 1,995.00 | 997.50 |
| Gabe Valle | 26.20 | 815.00 | 21,353.00 |
| Sara B. Zablotney, P.C. | 3.30 | 2,445.00 | 8,068.50 |
| **TOTALS** | **353.20** | | **$ 403,047.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101705 |
| Express Holding, LLC | Matter Number: | 22255-45 |
| Disclosure Statement/Plan/Confirmation | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/02/24 | Ziv Ben-Shahar | 1.40 | Correspond with G. Valle re DS motion (.2); review, analyze issues re Plan (1.2). |
| 06/02/24 | Robert A. Diehl | 0.30 | Analyze issue re Plan (.2); correspond with N. Adzima, K&E team re same (.1). |
| 06/02/24 | Nikita Mathur | 0.60 | Revise, analyze disclosure statement. |
| 06/02/24 | Gabe Valle | 1.00 | Review, revise DS motion and exhibits. |
| 06/03/24 | Ziv Ben-Shahar | 6.90 | Analyze, comment on DS motion (2.8); analyze issues re ballots and notices (2.3); analyze, comment on solicitation procedures (1.8). |
| 06/04/24 | Ziv Ben-Shahar | 7.50 | Analyze, comment on DS motion (3.1); correspond with G. Valle re ballots, solicitation procedures (.6); analyze issues re same (1.2); correspond with N. Mathur re disclosure statement (.1); review, analyze same (2.5). |
| 06/04/24 | Parker Davis | 0.20 | Correspond with N. Mathur, K&E team re Form 10-K review. |
| 06/04/24 | Robert A. Diehl | 3.50 | Research issues re plan and confirmation. |
| 06/04/24 | Max M. Freedman | 0.60 | Conference with Z. Ben-Shahar re ballots, solicitation considerations (.3); review, analyze precedent re same (.3). |
| 06/04/24 | Nikita Mathur | 4.30 | Review, revise disclosure statement (3.9); further revise, analyze disclosure statement (.4). |
| 06/04/24 | Gabe Valle | 3.00 | Review, revise disclosure statement and exhibits. |
| 06/05/24 | Ziv Ben-Shahar | 6.50 | Analyze, comment on disclosure statement (3.7); correspond with N. Mathur re same (.2); further analyze, comment on disclosure statement (2.6). |
| 06/05/24 | Gabe Valle | 6.00 | Review, revise precedent re disclosure statement motion and order (3.3); review, revise disclosure statement motion, ballots (2.7). |
| 06/06/24 | Ziv Ben-Shahar | 3.70 | Comment on disclosure statement (2.7); correspond with N. Mathur re same (.2); review, analyze DS motion (.8). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number: 1050101705
Matter Number: 22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/24 | Parker Davis | 1.70 | Conference with K. Holahan, K&E team re Form 10-K draft (.5); correspond with K. Holahan re same (1.2). |
| 06/06/24 | Nikita Mathur | 3.10 | Conference with N. Adzima, K&E team re DIP hearing, sale issues, related hearing preparation. |
| 06/06/24 | Gabe Valle | 2.00 | Review, revise disclosure statement motion and order. |
| 06/07/24 | Ziv Ben-Shahar | 7.70 | Review, comment on DS motion (2.6); review, comment on DS order (.4); review, comment on solicitation procedures (1.9); review, comment on ballots, opt-out/opt-in forms (2.0); review, comment on notices of non-voting status (.8). |
| 06/07/24 | Robert A. Diehl | 2.50 | Research issues re plan and confirmation (1.9); revise chapter 11 plan (.6). |
| 06/07/24 | Nikita Mathur | 1.30 | Review, revise disclosure statement (1.1); correspond with N. Adzima, K&E team re same (.2). |
| 06/07/24 | Ishaan Thakran | 0.90 | Review, revise chapter 11 plan (.8); correspond with R. Diehl re same (.1). |
| 06/07/24 | Gabe Valle | 1.40 | Review, revise DS motion and order. |
| 06/08/24 | Charles B. Sterrett | 2.10 | Review, revise plan. |
| 06/08/24 | Ishaan Thakran | 0.50 | Review, revise chapter 11 plan (.3); correspond with N. Adzima, K&E team re same (.2). |
| 06/08/24 | Gabe Valle | 2.30 | Review, revise DS motion and order. |
| 06/09/24 | Robert A. Diehl | 0.40 | Revise chapter 11 plan (.3); correspond with C. Sterrett, K&E team re same (.1). |
| 06/09/24 | Charles B. Sterrett | 2.80 | Review, revise plan, related pleadings. |
| 06/10/24 | Robert A. Diehl | 1.00 | Research issues re plan and confirmation. |
| 06/10/24 | Charles B. Sterrett | 1.40 | Review, revise disclosure statement. |
| 06/11/24 | Robert A. Diehl | 1.80 | Research issues re plan and confirmation (1.4); summarize findings re same (.4). |
| 06/12/24 | Robert A. Diehl | 6.30 | Research issues re chapter 11 plan and confirmation (3.9); summarize findings re same (2.4). |
| 06/13/24 | Robert A. Diehl | 1.40 | Research issues re chapter 11 plan and confirmation. |

Legal Services for the Period Ending June 30, 2024

Invoice Number: 1050101705

Express Holding, LLC

Matter Number: 22255-45

Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/24 | Robert A. Diehl | 7.20 | Research issues re chapter 11 plan and confirmation (3.9); summarize findings re same (3.3). |
| 06/14/24 | Nikita Mathur | 3.50 | Revise, analyze disclosure statement. |
| 06/15/24 | Parker Davis | 6.80 | Draft Form 10 K disclosure (3.9); further review, revise re same (2.9). |
| 06/17/24 | Nicholas Adzima | 1.30 | Review, revise plan, disclosure statement. |
| 06/17/24 | Parker Davis | 0.50 | Correspond with N. Mathur, K&E team re Form 10-K draft. |
| 06/17/24 | Robert A. Diehl | 4.40 | Revise chapter 11 plan (3.9); correspond with N. Adzima, K&E team re same (.2); further revise chapter 11 plan (.3). |
| 06/17/24 | Emily Geier, P.C. | 5.00 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.1); conference with N. Adzima, K&E team, co-advisors re same (1.9). |
| 06/18/24 | Nicholas Adzima | 2.80 | Draft, review, revise plan term sheet (1.5); conference with E. Geier, K&E team re same (1.3). |
| 06/18/24 | Robert A. Diehl | 5.00 | Research issue re plan assumption and rejection of contracts (2.4); revise chapter 11 plan (1.9); correspond with I. Thakran, K&E team re same (.7). |
| 06/18/24 | Emily Geier, P.C. | 5.30 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.3); conference with N. Adzima, K&E team, co-advisors re same (2.0). |
| 06/18/24 | Nikita Mathur | 2.80 | Review, revise disclosure statement. |
| 06/18/24 | Ishaan Thakran | 4.40 | Research re plan precedent (3.8); correspond with N. Adzima, K&E tam re same (.6). |
| 06/18/24 | Gabe Valle | 0.30 | Review, analyze precedent re executory contract treatment in disclosure statement. |
| 06/19/24 | Nicholas Adzima | 1.60 | Review, revise plan term sheet (1.1); conference with E. Geier, K&E team re same (.5). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:     1050101705
Matter Number:     22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | Ziv Ben-Shahar | 9.70 | Draft, revise disclosure statement (3.9); further comment on, revise disclosure statement (3.7); correspond with N. Mathur, K&E team re same (.4); correspond with R. Diehl re Plan issues (.6); analyze issues re same (.8); correspond with G. Valle re same (.3). |
| 06/19/24 | Robert A. Diehl | 4.00 | Review, revise disclosure statement (2.6); research issues re same (1.1); correspond with Z. Ben-Shahar, K&E team re same (.3). |
| 06/19/24 | Max M. Freedman | 0.70 | Correspond with N. Mathur, K&E team re DS considerations. |
| 06/19/24 | Emily Geier, P.C. | 5.60 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.8); conference with N. Adzima, K&E team, co-advisors re same (1.8). |
| 06/19/24 | Nikita Mathur | 5.50 | Review, revise disclosure statement (3.3); further review, revise disclosure statement (1.9); correspond with C. Sterrett, K&E team re same (.3). |
| 06/19/24 | Gabe Valle | 1.60 | Review, revise disclosure statement motion timeline (.5); draft, revise slide re same (1.1). |
| 06/20/24 | Nicholas Adzima | 1.50 | Review, revise plan documents; research re settlement considerations. |
| 06/20/24 | Ziv Ben-Shahar | 9.10 | Analyze, comment on disclosure statement (3.4); correspond with N. Mathur re same (.8); revise DS motion (3.6); correspond with G. Valle re same (.9); correspond with M. Freedman re sale diligence, leases (.4). |
| 06/20/24 | Robert A. Diehl | 1.20 | Research issue re chapter 11 plan (.8); correspond with G. Valle, K&E team re same (.4). |
| 06/20/24 | Emily Geier, P.C. | 4.60 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (2.8); conference with N. Adzima, K&E team, co-advisors re same (1.8). |
| 06/20/24 | Katie J. Holahan | 0.20 | Correspond with N. Mathur, K&E team re disclosure statement and chapter 11 plan (.1); conference with R. Hayward re same (.1). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101705
Express Holding, LLC                                       Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Nikita Mathur | 1.90 | Correspond with N. Adzima, K&E teams re disclosure statement (.7); review, analyze issues re same (1.2). |
| 06/20/24 | Gabe Valle | 3.50 | Review, revise disclosure statement motion. |
| 06/21/24 | Ziv Ben-Shahar | 8.20 | Review, analyze chapter 11 plan (1.9); analyze, comment on disclosure statement (3.5); correspond with N. Mathur re same (.4); analyze correspondence with K. Holahan, K&E teams re capital markets and tax considerations (.8); further analyze disclosure statement re same (1.6). |
| 06/21/24 | Emily Geier, P.C. | 5.40 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.8); conference with N. Adzima, K&E team, co-advisors re same (1.6). |
| 06/22/24 | Nicholas Adzima | 1.50 | Review, revise disclosure statement. |
| 06/23/24 | Joe Morley | 0.10 | Review and analyze chapter 11 plan and disclosure statement. |
| 06/24/24 | Nicholas Adzima | 7.10 | Review, revise disclosure statement (4.8); review, revise plan (1.8); correspond with Z. Ben-Shahar, K&E team re same (.5). |
| 06/24/24 | Ziv Ben-Shahar | 6.90 | Review, analyze issues re Plan (1.8); revise disclosure statement (2.6); correspond with K. Holahan, K&E team re same (.4); review, revise disclosure statement re comments from K. Holahan (2.1). |
| 06/24/24 | Robert A. Diehl | 1.40 | Revise chapter 11 plan (.6); correspond with I. Thakran re same (.8). |
| 06/24/24 | Emily Geier, P.C. | 4.20 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.2); conference with N. Adzima, K&E team, co-advisors re same (1.0). |
| 06/24/24 | Katie J. Holahan | 5.20 | Review and comment on Chapter 11 plan and disclosure statement (3.7); further revise plan and disclosure statement (1.1); correspond with A. Sempertegui re securities laws implications of same (.4). |
| 06/24/24 | Nikita Mathur | 0.60 | Correspond with Z. Ben-Shahar, K&E team re disclosure statement (.4); review, revise disclosure statement (.2). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:    1050101705
Matter Number:    22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/24 | Joe Morley | 2.80 | Review, revise chapter 11 plan (1.2); review, revise disclosure statement (1.6). |
| 06/24/24 | Ana Sempertegui | 0.40 | Telephone conference with K. Holahan re securities disclosures for disclosure statement. |
| 06/24/24 | Ishaan Thakran | 3.20 | Review, revise chapter 11 plan (2.8); correspond with R. Diehl, K&E team re same (.4). |
| 06/24/24 | Joseph Tootle | 0.50 | Correspond with J. Morley re outstanding items (.2); review J. Morley comments to disclosure statement (.3). |
| 06/25/24 | Nicholas Adzima | 9.10 | Review, revise disclosure statement (3.9); correspond with C. Sterrett, K&E team re same (.9); review, revise plan re same (2.8); coordinate with Z. Ben-Shahar, K&E team re same (.5); conference with E. Geier, K&E team re plan (1.0). |
| 06/25/24 | Ziv Ben-Shahar | 4.80 | Review, comment on disclosure statement (3.4); correspond with N. Mathur re same (.8); correspond with J. Tootle, K&E team re tax disclosures (.6). |
| 06/25/24 | Robert A. Diehl | 6.50 | Review, analyze disclosure statement revisions (1.3); revise chapter 11 plan (3.4); research issues re chapter 11 plan and confirmation (.5); correspond with I. Thakran re same (1.3). |
| 06/25/24 | David Foster, P.C. | 1.50 | Review and revise disclosure statement. |
| 06/25/24 | Emily Geier, P.C. | 5.80 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.8); conferences with N. Adzima, K&E team, co-advisors re same (2.0). |
| 06/25/24 | Nikita Mathur | 5.40 | Review, revise disclosure statement. |
| 06/25/24 | Joe Morley | 1.90 | Review, revise chapter 11 plan (1.0); review, revise disclosure statement (.5); correspond with R. Diehl, K&E team re plan (.4). |
| 06/25/24 | Josh Sussberg, P.C. | 0.30 | Conference with E. Geier re status and next steps with chapter 11 plan. |
| 06/25/24 | Ishaan Thakran | 3.30 | Review, revise chapter 11 plan (2.5); correspond with N. Adzima, K&E team re same (.3); research re plan precedent (.2); correspond with R. Diehl re same (.3). |
| 06/25/24 | Gabe Valle | 0.20 | Review, revise timeline re disclosure statement motion. |

Legal Services for the Period Ending June 30, 2024

Invoice Number: 1050101705

Express Holding, LLC

Matter Number: 22255-45

Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/24 | Sara B. Zablotney, P.C. | 2.10 | Review, comment on plan and disclosure statement. |
| 06/26/24 | Nicholas Adzima | 4.20 | Conference with C. Sterrett, E. Geier, K&E team re DS, plan, next steps (2.2); review, revise materials re same (1.2); conference with Z. Ben-Shahar, K&E, M3 teams re disclosure statement exhibits (.8). |
| 06/26/24 | Ziv Ben-Shahar | 3.80 | Correspond with N. Mathur re disclosure statement (.6); revise, comment on disclosure statement (2.3); correspond with G. Valle re scheduling motion (.3); analyze issues re same (.6). |
| 06/26/24 | Robert A. Diehl | 1.20 | Research issues re chapter 11 plan (.7); review, analyze revisions to disclosure statement (.5). |
| 06/26/24 | Max M. Freedman | 0.50 | Conference with N. Adzima, K&E team, M3 re confirmation considerations. |
| 06/26/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (2.6); conferences with N. Adzima, K&E team, co-advisors re same (1.5). |
| 06/26/24 | Nikita Mathur | 12.30 | Telephone conference with N. Adzima, K&E team, M3 team re liquidation analysis, disclosure statement (.4); research re wind-down liquidation analysis (3.1); correspond with M3, N. Adzima re same (.3); revise, analyze disclosure statement (3.9); further review, revise disclosure statement (3.9); correspond with Z. Ben-Shahar re same (.7). |
| 06/26/24 | Joe Morley | 2.00 | Review, revise chapter 11 plan (1.3); review, revise disclosure statement (.7). |
| 06/26/24 | Charles B. Sterrett | 2.10 | Review, analyze plan confirmation considerations and related issues (1.1); conference with N. Adzima, K&E team re same (.7); correspond with N. Adzima, K&E team re same (.3). |
| 06/26/24 | Ishaan Thakran | 0.50 | Review, revise chapter 11 plan (.3); correspond with R. Diehl re same (.2). |
| 06/26/24 | Gabe Valle | 1.00 | Review, revise disclosure statement motion. |
| 06/27/24 | Nicholas Adzima | 3.40 | Conferences with C. Sterrett, E. Geier, K&E team re DS, plan, next steps (2.2); review, revise materials re same (1.2). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101705
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/27/24 | Ziv Ben-Shahar | 10.90 | Draft, revise disclosure statement (3.9); correspond with N. Mathur re same (.9); further revise disclosure statement (3.6); correspond with N. Adzima, K&E team re disclosure statement (.7); further revise disclosure statement (1.8). |
| 06/27/24 | Emily Geier, P.C. | 6.60 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters (3.6); conferences with N. Adzima, K&E team, co-advisors re same (3.0). |
| 06/27/24 | Nikita Mathur | 0.50 | Review, revise disclosure statement. |
| 06/27/24 | Joe Morley | 0.10 | Correspond with R. Diehl, K&E team re disclosure statement and plan. |
| 06/27/24 | Gabe Valle | 1.70 | Review, revise disclosure statement motion. |
| 06/27/24 | Sara B. Zablotney, P.C. | 1.20 | Review DS and comment re same (.8); review and comment on Plan (.4). |
| 06/28/24 | Nicholas Adzima | 1.20 | Review, revise disclosure statement. |
| 06/28/24 | Ziv Ben-Shahar | 6.90 | Correspond with G. Valle re scheduling motion (.8); review draft schedule timeline, local rules (.9); review, comment on scheduling motion and order (3.8); review, revise ballots, notices re same (1.4). |
| 06/28/24 | Emily Geier, P.C. | 3.70 | Correspond with N. Adzima, K&E team, client, and co-advisors re plan and disclosure statement matters. |
| 06/28/24 | Gabe Valle | 2.20 | Review, revise disclosure statement motion. |
| 06/29/24 | Nicholas Adzima | 2.80 | Review, revise disclosure statement (2.4); correspond with N. Mathur, K&E team re same (.4). |
| 06/29/24 | Ziv Ben-Shahar | 1.70 | Correspond with N. Adzima, N. Mathur re disclosure statement (.6); review, analyze same (1.1). |
| 06/30/24 | Ziv Ben-Shahar | 1.80 | Review, revise disclosure statement. |
| 06/30/24 | Nikita Mathur | 1.30 | Revise, analyze disclosure statement (1.1); correspond with M. Slade, K&E team re same (.2). |
| 06/30/24 | Michael B. Slade | 1.00 | Review and comment on disclosure statement. |

**Total**     **353.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101706**
**Client Matter:  22255-46**

_____

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                        $ 119,038.00

Total legal services rendered                                                                    $ 119,038.00

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101706
Express Holding, LLC                                         Matter Number:            22255-46
DIP Financing and Cash Collateral

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.70 | 1,395.00 | 6,556.50 |
| Alex Blaznik | 2.50 | 1,265.00 | 3,162.50 |
| Annie Crea | 11.60 | 1,095.00 | 12,702.00 |
| Robert A. Diehl | 23.00 | 975.00 | 22,425.00 |
| Emily Geier, P.C. | 21.00 | 1,685.00 | 35,385.00 |
| Rachael L. Lichman, P.C. | 4.90 | 1,995.00 | 9,775.50 |
| Nikita Mathur | 11.10 | 815.00 | 9,046.50 |
| Orla O'Callaghan | 0.70 | 1,325.00 | 927.50 |
| Michelle A. Williamson | 12.10 | 1,575.00 | 19,057.50 |
| **TOTALS** | **91.60** | | **$ 119,038.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101706
Express Holding, LLC                                         Matter Number:               22255-46
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | Robert A. Diehl | 1.40 | Revise M3 DIP declaration (1.2); correspond with N. Mathur re same (.2). |
| 06/01/24 | Nikita Mathur | 4.10 | Draft supplemental M3 DIP declaration (3.9) correspond with R. Diehl, K&E team re same (.2). |
| 06/02/24 | Robert A. Diehl | 1.30 | Revise M3 DIP declaration (1.1); correspond with N. Mathur re same (.2). |
| 06/02/24 | Nikita Mathur | 1.10 | Correspond with M. Slade, K&E team re supplemental M3 DIP declaration. |
| 06/03/24 | Nicholas Adzima | 0.80 | Conferences with E. Geier, K&E team, M3 re DIP budget. |
| 06/03/24 | Robert A. Diehl | 5.10 | Revise final DIP order (2.7); revise declaration in support of DIP (1.2); analyze DIP issues (.6); correspond with N. Adzima, K&E team re same (.6). |
| 06/03/24 | Emily Geier, P.C. | 3.80 | Correspond with the Company, K&E team, and co-advisors re final DIP order and evidence re same. |
| 06/03/24 | Nikita Mathur | 2.90 | Telephone conference with M3 team, M. Slade, K&E team re M3 DIP declaration (.5); review, analyze issues re DIP declarations (2.4). |
| 06/03/24 | Orla O'Callaghan | 0.70 | Conference with N. Adzima, K&E team, M3 re DIP budget issues (.4); prepare for same (.3). |
| 06/03/24 | Michelle A. Williamson | 0.50 | Review, analyze DIP credit agreement (.2); review and revise monthly compliance report (.3). |
| 06/04/24 | Nicholas Adzima | 1.00 | Correspond with E. Geier, K&E team, Committee, DIP lenders re DIP order, budget. |
| 06/04/24 | Annie Crea | 1.00 | Review, revise financing documents re DIP considerations. |
| 06/04/24 | Robert A. Diehl | 0.90 | Draft slides re final DIP hearing. |
| 06/04/24 | Emily Geier, P.C. | 4.20 | Correspond with the Company, K&E team, and co-advisors re final DIP order and evidence re same. |
| 06/04/24 | Nikita Mathur | 0.60 | Conference with R. Diehl re DIP order, DIP declarations (.2); correspond with Committee, Goldberg, Ropes, N. Adzima, K&E team re final DIP order (.4). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101706
Express Holding, LLC      Matter Number:     22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Nicholas Adzima | 2.90 | Review, revise DIP order (1.0); conferences with M. Slade, working group re same (1.9). |
| 06/05/24 | Robert A. Diehl | 5.90 | Analyze issue re DIP carve out professional fee estimates (1.6); correspond with E. Geier, K&E team, M3 re same (.4); revise hearing slides (2.2); revise and prepare filing versions of final DIP order (1.3); correspond with N. Adzima, K&E team re same (.2); conference with Klehr Harrison re same (.2). |
| 06/05/24 | Emily Geier, P.C. | 4.60 | Correspond and telephone conferences with the Company, K&E team, and co-advisors regarding final DIP order and evidence re same. |
| 06/05/24 | Nikita Mathur | 1.30 | Telephone conference with M3 team, M. Slade, K&E team re DIP hearing preparation (.6); correspond with M3, S. Bessey, K&E team re DIP, bidding procedures hearing preparation (.7). |
| 06/05/24 | Michelle A. Williamson | 0.30 | Review document request (.2); attend to correspondence re the same (.1). |
| 06/06/24 | Robert A. Diehl | 2.00 | Analyze issues re DIP hearing (1.0): conference with N. Adzima, K&E team, M3, company re same (1.0). |
| 06/06/24 | Emily Geier, P.C. | 3.90 | Correspond with the Company, K&E team, and co-advisors regarding final DIP order and evidence re same. |
| 06/07/24 | Emily Geier, P.C. | 4.50 | Correspond with the Company, K&E team, and co-advisors regarding final DIP order and evidence re same. |
| 06/10/24 | Annie Crea | 0.50 | Review, analyze issues re payoff work stream. |
| 06/10/24 | Rachael L. Lichman, P.C. | 0.20 | Review, analyze issues re payoff. |
| 06/10/24 | Michelle A. Williamson | 0.50 | Review, analyze issues re payoff. |
| 06/11/24 | Alex Blaznik | 0.50 | Provide materials and information responsive to requests from Committee legal counsel. |
| 06/11/24 | Annie Crea | 0.80 | Review and revise payoff letter. |
| 06/11/24 | Rachael L. Lichman, P.C. | 0.20 | Review, analyze issues re payoff and timing matters. |
| 06/11/24 | Michelle A. Williamson | 0.80 | Review diligence queries (.3); review, analyze issues re payoff and sale (.5). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101706
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/24 | Robert A. Diehl | 1.20 | Analyze issue re fee estimate reporting (.7); correspond with E. Geier, K&E team, M3 re same (.2); analyze issues re release of DIP liens (.3). |
| 06/12/24 | Rachael L. Lichman, P.C. | 0.90 | Review, analyze sale order and related payoff issues (.4); telephone conference with r Ropes re same (.5). |
| 06/12/24 | Nikita Mathur | 1.10 | Research re DIP payoff letters, related issues. |
| 06/12/24 | Michelle A. Williamson | 1.00 | Review, analyze diligence queries (.7); analyze correspondence re payoff (.3). |
| 06/13/24 | Rachael L. Lichman, P.C. | 0.30 | Analyze issues re Committee diligence requests. |
| 06/14/24 | Michelle A. Williamson | 0.30 | Analyze correspondence re Committee review. |
| 06/17/24 | Alex Blaznik | 1.30 | Review documentation re Committee counsel questions re DIP financing (.5); provide responses and materials re same (.8). |
| 06/17/24 | Robert A. Diehl | 2.30 | Analyze issues re DIP payoff (1.1); revise DIP payoff letter (.8); correspond with N. Adzima, K&E team re same (.4). |
| 06/17/24 | Rachael L. Lichman, P.C. | 1.60 | Telephone conference with representatives of Committee re pre-petition FILO and ABL issues (1.2); review and revise DIP FILO lien release letter (.4). |
| 06/17/24 | Michelle A. Williamson | 2.10 | Review and revise lien release letters (1.1); review, analyze issues re same (1.0). |
| 06/18/24 | Alex Blaznik | 0.20 | Review and revise DIP facility payoff documentation. |
| 06/18/24 | Rachael L. Lichman, P.C. | 0.30 | Review, analyze payoff letter matters. |
| 06/19/24 | Annie Crea | 2.50 | Review and revise payoff letter (1.0); correspond with lender's counsel, Company, M3, R. Diehl, K&E team re payoff letter comments (1.5). |
| 06/19/24 | Robert A. Diehl | 2.20 | Revise DIP payoff letter (.8); research precedent re same (.3); correspond with N. Adzima, K&E team re same (.4); analyze issues re K&E DIP carve out fee estimates (.5); correspond with E. Geier, K&E team re same (.2). |
| 06/19/24 | Rachael L. Lichman, P.C. | 0.60 | Review, analyze issues re ABL payoff letter. |
| 06/20/24 | Alex Blaznik | 0.50 | Review and revise DIP facility payoff documentation. |

Legal Services for the Period Ending June 30, 2024

Express Holding, LLC

DIP Financing and Cash Collateral

Invoice Number: 1050101706

Matter Number: 22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Annie Crea | 4.80 | Review and revise payoff documents (1.5); correspond with A. Blaznik, K&E team, lenders' counsels, and M3 re same (3.3). |
| 06/20/24 | Rachael L. Lichman, P.C. | 0.50 | Review and revise lien release letters. |
| 06/20/24 | Michelle A. Williamson | 3.80 | Review and revise lien release letters (1.0); review, analyze issues re same (2.8). |
| 06/21/24 | Annie Crea | 2.00 | Review and revise payoff letters (1.3); correspond with lender's counsel re same (.7). |
| 06/21/24 | Rachael L. Lichman, P.C. | 0.30 | Analyze issues re payoff. |
| 06/21/24 | Michelle A. Williamson | 2.50 | Review and revise lien release letters (1.0); review, analyze issues re wires (1.5). |
| 06/23/24 | Michelle A. Williamson | 0.30 | Review, analyze issues re payoff letters. |
| 06/26/24 | Robert A. Diehl | 0.70 | Correspond with E. Geier, K&E team, M3 re weekly professional fee estimates (.5); revise summary re same (.2). |

**Total** **91.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101709**
**Client Matter:  22255-49**

**In the Matter of Asset Sales/Section 363/Use, Sale**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)          $ 1,152,330.50

Total legal services rendered                                                  $ 1,152,330.50

Legal Services for the Period Ending June 30, 2024  
Express Holding, LLC  
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709  
Matter Number: 22255-49

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 150.20 | 1,395.00 | 209,529.00 |
| Matthew Antinossi | 14.80 | 2,115.00 | 31,302.00 |
| Sloane Bessey | 73.70 | 815.00 | 60,065.50 |
| Stephen I. Brecher | 0.20 | 1,885.00 | 377.00 |
| Bernadette Coppola | 2.40 | 1,575.00 | 3,780.00 |
| Daniel S. Daines | 38.30 | 1,600.00 | 61,280.00 |
| Robert A. Diehl | 7.70 | 975.00 | 7,507.50 |
| Max M. Freedman | 5.20 | 1,095.00 | 5,694.00 |
| Emily Geier, P.C. | 91.90 | 1,685.00 | 154,851.50 |
| Jackie Heffernan | 1.50 | 1,575.00 | 2,362.50 |
| Katie J. Holahan | 0.20 | 1,695.00 | 339.00 |
| Anusheh Khoshsima | 0.80 | 1,395.00 | 1,116.00 |
| Aaron Lorber, P.C. | 2.60 | 1,995.00 | 5,187.00 |
| Nikita Mathur | 12.30 | 815.00 | 10,024.50 |
| Ashley Brittanie Miller | 3.60 | 355.00 | 1,278.00 |
| Melissa Moreno | 27.90 | 1,345.00 | 37,525.50 |
| Michael William Morgan | 48.70 | 975.00 | 47,482.50 |
| Joe Morley | 6.60 | 1,465.00 | 9,669.00 |
| Keyan Norman | 58.00 | 1,095.00 | 63,510.00 |
| D. Taylor Petersen | 11.20 | 815.00 | 9,128.00 |
| Carrie Rosenburg | 30.30 | 525.00 | 15,907.50 |
| Maayan Sachs | 1.20 | 975.00 | 1,170.00 |
| D. Ryan Slaugh | 74.50 | 1,345.00 | 100,202.50 |
| Charles B. Sterrett | 90.50 | 1,345.00 | 121,722.50 |
| Josh Sussberg, P.C. | 0.60 | 2,305.00 | 1,383.00 |
| Steve Toth | 65.90 | 1,820.00 | 119,938.00 |
| Gabe Valle | 2.60 | 815.00 | 2,119.00 |
| Michelle A. Williamson | 1.80 | 1,575.00 | 2,835.00 |
| Mary Catherine Young | 62.70 | 975.00 | 61,132.50 |
| Sara B. Zablotney, P.C. | 1.60 | 2,445.00 | 3,912.00 |
| **TOTALS** | **889.50** | | **$ 1,152,330.50** |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:          1050101709
Matter Number:              22255-49

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | Nicholas Adzima | 8.30 | Review, analyze revise declarations in support of the bidding procedures (3.2); revise re same (2.3); conferences with M. Slade, K&E team re same (.5); correspond with C. Sterrett, E. Geier, K&E team, Moelis, M3 teams re same (2.3). |
| 06/01/24 | Sloane Bessey | 0.90 | Correspond with N. Adzima and K&E team re bidding procedures declaration (.7); revise bidding procedures declaration (.2). |
| 06/01/24 | Daniel S. Daines | 2.20 | Review, analyze correspondence from K. Norman re asset purchase agreement drafting workstreams (1.5); correspond with M. Morgan, S. Toth and M3 team re same (.7). |
| 06/01/24 | Michael William Morgan | 0.30 | Correspond with D. Daines re asset purchase agreement. |
| 06/01/24 | Joe Morley | 0.50 | Review, revise bidding procedures objection reply. |
| 06/01/24 | Keyan Norman | 0.50 | Draft summary re asset purchaser agreement issues (.2); correspond with D. Slaugh re same (.3). |
| 06/01/24 | D. Ryan Slaugh | 0.70 | Review, analyze updates re asset purchase agreement and communications with WLRK re same (.3); review, analyze M3 comments re same (.2); correspond with K. Norman re summary re same (.2). |
| 06/01/24 | Charles B. Sterrett | 1.90 | Conference with N. Adzima, K&E team re bidding procedures declarations, related issues (.6); correspond with N. Adzima, K&E team, M3 re same (1.3). |
| 06/01/24 | Steve Toth | 0.40 | Analyze and draft correspondence with D. Daines re asset purchase agreement matters. |
| 06/01/24 | Mary Catherine Young | 1.50 | Review, revise bidding procedures declaration (1.0); correspond with S. Bessey, N. Adzima re same (.5). |
| 06/02/24 | Nicholas Adzima | 10.30 | Review, analyze declarations in support of the bidding procedures (2.8); revise re same (2.7); conferences with M. Slade, E. Geier, K&E, Moelis, M3 teams re same (2.5); correspond with C. Sterrett, E. Geier, K&E team, Moelis, M3 teams re same (2.3). |

3

Legal Services for the Period Ending June 30, 2024       Invoice Number:      1050101709
Express Holding, LLC       Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/24 | Sloane Bessey | 0.80 | Revise bidding procedure declaration (.5); correspond with M. Young and K&E team re bidding procedure declaration (.3). |
| 06/02/24 | Daniel S. Daines | 1.10 | Correspond with S. Toth, K&E team re asset purchase agreement and transition services agreement workstreams. |
| 06/02/24 | Joe Morley | 0.50 | Review, revise bidding procedures objection reply. |
| 06/02/24 | Charles B. Sterrett | 4.40 | Review, revise pleadings re bidding procedures hearing, related matters (2.8); correspond with N. Adzima, K&E team re same (1.1); conference with M. Freedman, K&E team re same (.5). |
| 06/02/24 | Mary Catherine Young | 1.40 | Review, revise bidding procedures declaration (1.1); correspond with S. Bessey re same (.3). |
| 06/03/24 | Nicholas Adzima | 5.10 | Review, revise bidding procedures declarations (3.1); conferences with E. Geier, K&E team, Moelis, M3 teams re sale process status, next steps (2.0). |
| 06/03/24 | Matthew Antinossi | 1.30 | Review revised sale transaction documents (.5); telephone conference with WLRK and N. Adzima, K&E team re employee issues re same (.5); correspond with N. Adzima, K&E team re same (.3). |
| 06/03/24 | Sloane Bessey | 3.10 | Correspond with N. Adzima and K&E team re bidding procedure declaration (.6); correspond with Moelis team, N. Adzima, and K&E team re same (.5); correspond with M3 team, N. Adzima and K&E team re same (.5); revise bidding procedure declarations (1.5). |
| 06/03/24 | Daniel S. Daines | 5.50 | Review, revise asset purchase agreement (2.5); correspond with S. Toth, K&E team re certain transferring contracts (.2); review and revise transition services agreement term sheet (2.5); correspond with S. Toth, K&E team re same (.3). |
| 06/03/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (1.3); correspond and conference with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (1.1); correspond with N. Adzima, K&E team re auction process (1.4). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/03/24 | Jackie Heffernan | 1.00 | Review, analyze asset purchase agreement (.5); conference with opposing counsel to re same (.5). |
| 06/03/24 | Melissa Moreno | 0.90 | Review, analyze IP diligence re sale transaction (.4); review, revise sale transaction documents (.5). |
| 06/03/24 | Michael William Morgan | 0.10 | Review, analyze correspondence with K. Norman and K&E team re asset purchase agreement. |
| 06/03/24 | Joe Morley | 0.40 | Correspond with Company re emergence tax questions (.3); review and analyze objection reply (.1). |
| 06/03/24 | Keyan Norman | 2.00 | Correspond with D. Slaugh and K&E team re transition services agreement term sheet (.5); correspond with D. Slaugh and K&E team re asset purchase agreement schedules (.5); review and revise disclosure schedules (1.0). |
| 06/03/24 | D. Taylor Petersen | 0.20 | Review, analyze correspondence from K. Norman re sale transaction documents. |
| 06/03/24 | Carrie Rosenburg | 1.50 | Review, analyze intellectual property issues re sale transaction (1.3); correspond with M. Moreno and K&E team re comments (.2). |
| 06/03/24 | D. Ryan Slaugh | 1.50 | Correspond with K. Norman and K&E team re asset purchase agreement (.2); correspond with K. Norman and K&E team re transition services agreement term sheet (.2); review and analyze updates re same (.3); review Company comments re same (.2); correspond with M. Antinossi re employment issues re sale transaction (.1); review asset purchase agreement (.2); review issues list re asset purchase agreement (.3). |
| 06/03/24 | Charles B. Sterrett | 3.80 | Review, revise bidding procedures declarations, related pleadings and materials (1.9); correspond, conference with Moelis, N. Adzima, K&E team, M3 re same (1.9). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Steve Toth | 3.10 | Analyze and respond to correspondence from D. Slaugh re asset purchase agreement and transition services agreement (.9); correspond re asset purchase agreement and transaction status with Company, M3, and N. Adzima, K&E team (.5); prepare update asset purchase agreement and transition services agreement issues list (.9); analyze and respond to correspondence with N. Adzima, K&E team re asset purchase agreement and transition services agreement questions and issues (.8). |
| 06/03/24 | Mary Catherine Young | 5.70 | Review, revise bidding procedures declarations (3.9); correspond with S. Bessey re same (1.1); review, analyze bidding procedures issues (.7). |
| 06/04/24 | Nicholas Adzima | 7.50 | Review, revise declarations in support of bidding procedures (2.8); review, revise bidding procedures order (1.1); correspond with E. Geier, K&E team, working group re bidding procedures declarations (1.5); conferences with same re bidding procedures, sale process status (2.1). |
| 06/04/24 | Nicholas Adzima | 1.00 | Conferences with Committee counsel, C. Sterrett, K&E team re sale process, tax considerations, next steps. |
| 06/04/24 | Matthew Antinossi | 2.00 | Telephone conference with stakeholders re transition services re sale transaction (1.0); telephone conference with UHC counsel re benefit plan issues re sale transaction (.2); correspond with N. Adzima, K&E, UHC and WLRK teams re same (.5); review draft transition services agreement term sheet and correspondence from S. Toth re same (.3). |
| 06/04/24 | Sloane Bessey | 2.90 | Revise stalking horse notice (1.2); correspond with N. Adzima, K&E team, M3 team, and Moelis team re bidding procedure declarations (.8); draft bidding procedure hearing materials (.9). |
| 06/04/24 | Daniel S. Daines | 4.40 | Correspond with S. Toth and K&E team re transition services agreement term sheet and asset purchase agreement revisions. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (1.8); correspond and conference with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (2.1); correspond with C. Sterrett, K&E team re auction process (1.2). |
| 06/04/24 | Jackie Heffernan | 0.20 | Review, analyze purchase agreement. |
| 06/04/24 | Aaron Lorber, P.C. | 1.00 | Telephone conference with S. Toth, K&E team re transition services agreement (.5); revise transition services agreement (.5). |
| 06/04/24 | Melissa Moreno | 3.40 | Review, analyze IP diligence re sale transaction (1.4); review, revise sale transaction documents (2.0). |
| 06/04/24 | Michael William Morgan | 2.00 | Review, analyze transition services agreement (1.3); review, analyze purchase agreement (.5); review, analyze correspondence with D. Slaugh and K&E team re same (.1); review, analyze asset purchase agreement schedules (.1). |
| 06/04/24 | Joe Morley | 2.00 | Conference call with creditor advisors re sale transaction structure (.3); conference with external advisor re transaction tax issue (.2); review and analyze purchase agreement (.4); correspond with M. Morgan, K&E team and external advisors re sale transaction tax issues (1.1). |
| 06/04/24 | Keyan Norman | 2.80 | Review, analyze asset purchase agreement disclosure schedules (1.5); conference with D. Slaugh and K&E team re transition services agreement (.8); review, analyze representations in purchase agreement (.5). |
| 06/04/24 | D. Taylor Petersen | 1.20 | Telephone conference with D. Slaugh and K&E team re transitional services re asset purchase agreement (1.0); revise asset purchase agreement disclosure schedules (.2). |
| 06/04/24 | Carrie Rosenburg | 3.50 | Review, analyze intellectual property identified in Contribution Agreement. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:      1050101709
Matter Number:        22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | D. Ryan Slaugh | 7.60 | Correspond with M. Morgan and K&E team re employment issues re asset purchase agreement (.3); correspond with K. Norman and K&E team re transition services agreement (.4); review, analyze draft transition services agreement (3.6); correspond with M. Moreno and K&E team re license agreements re sale transaction (.2); review, analyze updates re IP Assignment Agreement (.2); review and analyze WLRK draft of asset purchase agreement (.8); review, analyze issues list re same (.5); correspond with K. Norman and K&E team re same (.2); correspond with Company re same (.2); telephone conference with K. Norman and K&E team re transition services agreement (1.2). |
| 06/04/24 | Charles B. Sterrett | 4.90 | Correspond, conferences with N. Adzima, K&E team, WLRK, Company, M3, Moelis re sale process bidding procedures, related issues (3.9); review, revise pleadings and materials re same (1.0). |
| 06/04/24 | Steve Toth | 6.00 | Analyze correspondence from D. Slaugh, K&E team re asset purchase agreement and transition services agreement (.6); revise transition services agreement term sheet (1.1); telephone conference with bidder, bidder counsel, M3, Company, N. Adzima, K&E team re transition services agreement matters (1.3) analyze correspondence with D. Slaugh, K&E team re asset purchase agreement and employment matters re same (.2); revise transition services agreement term sheet (1.3) respond to related correspondence (.2); telephone conference with Company, M3, Moelis, N. Adzima, K&E team re sale transaction works in process (.7); revise transition services agreement term sheet (.3); analyze correspondence with N. Adzima, K&E team re asset purchase agreement (.3). |
| 06/04/24 | Mary Catherine Young | 3.00 | Review, revise bidding procedures declarations (2.1); correspond with S. Bessey re same (.9). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Nicholas Adzima | 6.90 | Review, revise asset purchase agreement documents (2.1); correspond with S. Toth, E. Geier, working group re same (1.0); conferences with same, Moelis, M3 teams re same (3.8). |
| 06/05/24 | Matthew Antinossi | 1.10 | Correspondence and telephone conference with WLRK team re employee benefits issues re sale transaction (.5); review, analyze revised asset purchase agreement (.2); review, analyze correspondence from Company re benefit plan transition services agreement issues (.1); review, analyze correspondence from N. Adzima, K&E team re sale order (.1); review, analyze sale order language (.2). |
| 06/05/24 | Sloane Bessey | 6.60 | Draft bidding procedures hearing materials (3.9); correspond with M. Young and K&E team re same and stalking horse notice (.4); revise stalking horse notice (.5); revise bidding procedures order (1.5); conference with N. Adzima, K&E team re depositions for bidding procedures hearing (.3). |
| 06/05/24 | Bernadette Coppola | 0.70 | Conference with A. Lorber and M. Moreno re sale transaction updates (.2); conference with M. Moreno, A. Lorber, and K&E team re purchase agreement (.5). |
| 06/05/24 | Daniel S. Daines | 6.70 | Draft and revise asset purchase agreement (3.9); telephone conferences with S. Toth, K&E team and Company re asset purchase agreement (2.2); correspond with S. Toth re asset purchase agreement drafting revisions and provisions (.6). |
| 06/05/24 | Robert A. Diehl | 1.90 | Research issue re sale timing (1.6); correspond with M. Young, K&E team re same (.3). |
| 06/05/24 | Emily Geier, P.C. | 3.90 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (1.5); correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (1.3); correspond with N. Adzima, K&E team re auction process (.6); attend meeting with N. Adzima, K&E team and Company re lease amendments (.5). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101709
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Aaron Lorber, P.C. | 1.30 | Review, revise IP assignment issue re sale transaction (.2); revise asset purchase agreement (.5); telephone conference with M. Moreno, K&E team re same (.3); telephone conference with M. Moreno and B. Coppola re same (.3). |
| 06/05/24 | Ashley Brittanie Miller | 2.30 | Review, analyze trademark issue re asset purchase agreement (2.0); conference with C. Rosenburg re same (.3). |
| 06/05/24 | Melissa Moreno | 1.70 | Review, analyze IP diligence re sale transaction (1.2); review, revise transaction documents (.5). |
| 06/05/24 | Michael William Morgan | 4.60 | Review, analyze purchase agreement (1.9); review, analyze purchase agreement schedules (1.6); review, analyze correspondence with D. Slaugh and K&E team re same (.7); review, analyze transition services agreement (.4). |
| 06/05/24 | Joe Morley | 0.50 | Correspond with D. Slaugh, K&E team, and buyer tax counsel re purchase agreement tax issues. |
| 06/05/24 | Keyan Norman | 10.10 | Conference with Company re purchase agreement (1.0); review and revise asset purchase agreement disclosure schedules (.5); correspond with D. Slaugh and K&E team re material contracts re sale transaction (.8); review, analyze escrow agreement (.5); review IT agreements re sale transaction (3.4); review and revise asset purchase agreement (3.9). |
| 06/05/24 | D. Taylor Petersen | 0.20 | Review, analyze anti-assignment language in asset purchase agreement schedules. |
| 06/05/24 | Carrie Rosenburg | 4.70 | Review, analyze IP issues re asset purchase agreement, sale transaction. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:                1050101709
Matter Number:                    22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | D. Ryan Slaugh | 3.70 | Telephone conference with Company re asset purchase agreement issues list (1.0); correspond with WLRK re transition services agreement term sheet (.4); review, analyze asset purchase agreement issues list (.4); correspond with K. Norman and K&E team re asset purchase agreement disclosure schedules (.3); review, analyze updates re same (.3); correspond with K. Norman and K&E team re sale transaction (.2); review, analyze WLRK comments re escrow agreement (.3); correspond with M. Moreno and K&E team re software licenses (.3); review, analyze precedent re same (.5). |
| 06/05/24 | Charles B. Sterrett | 5.90 | Conferences with Company, Moelis, M3, N. Adzima, and K&E team re sale status, asset purchase agreement, open issues re same (1.9); correspond with N. Adzima and K&E team re same (2.8); review, analyze pleadings, asset purchase agreement re same (1.2). |
| 06/05/24 | Steve Toth | 7.80 | Analyze correspondence from N. Adzima, K&E team re asset purchase agreement (.7); analyze revised asset purchase agreement (1.1); analyze asset purchase agreement issues (.4); conference with Company, M3, Moelis and N. Adzima, K&E team re asset purchase agreement issues (1.0); analyze correspondence from N. Adzima, K&E team re asset purchase agreement issues and process (1.0); analyze asset purchase agreement (1.1); telephone conference with Company, M3, Moelis and N. Adzima, K&E team re same (.3); correspond re asset purchase agreement and filing issues with M3, WLRK, and N. Adzima, K&E team (.5) draft correspondence re same (.2); conference re sale transaction lease amendment process with PJT, M3, RCS, WLRK (.2); analyze, revise asset purchase agreement (1.3). |

Legal Services for the Period Ending June 30, 2024         Invoice Number:        1050101709
Express Holding, LLC                                        Matter Number:           22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Mary Catherine Young | 6.00 | Review, revise bidding procedures hearing procedures (1.3); correspond with S. Bessey re same (.2); review, revise Stalking Horse Notice (.5); review, revise proposed bidding procedures order (.6); review, revise bidding procedures hearing materials (.4); correspond with S. Bessey re bidding procedures issues (1.0); conference with M. Slade, K&E team re Keil bidding procedures hearing preparation (2.0). |
| 06/06/24 | Nicholas Adzima | 2.70 | Conferences with E. Geier, K&E team re sale status, next steps (1.9); review, revise bidding procedures order (.8). |
| 06/06/24 | Matthew Antinossi | 0.50 | Review, analyze UHC comments to sale order re asset purchase agreement transition arrangement (.2); correspond with WLRK team re same (.1); correspond with S. Toth, K&E team re same and re transition services agreement issues (.2). |
| 06/06/24 | Sloane Bessey | 2.80 | Correspond with N. Adzima and K&E team re bidding procedures (.4); correspond with N. Adzima, K&E team re sale hearing notices and declarations (.3); draft notice of cancellation of auction (.8); draft notice of successful bidder (.8); revise auction notice (.2); correspond with M. Young and K&E team re auction notice (.3). |
| 06/06/24 | Daniel S. Daines | 5.70 | Review, analyze updates to asset purchase agreement draft (2.8); telephone conferences with Company and M3 team re same (.7); review and revise escrow agreement (1.9); correspond with N. Adzima and buyer counsel re corporate structure and go-forward business operations re sale transaction (.3). |
| 06/06/24 | Robert A. Diehl | 0.30 | Correspond with M. Young, K&E team re declarations in support of sale. |
| 06/06/24 | Emily Geier, P.C. | 3.10 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (.5); correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (2.1); correspond with N. Adzima, K&E team re auction process (.5). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101709
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/24 | Melissa Moreno | 0.50 | Review, analyze IP diligence re sale transaction (.3); review, revise sale transaction documents (.2). |
| 06/06/24 | Keyan Norman | 4.30 | Review, revise asset purchase agreement schedules (1.0); correspond with D. Slaugh and K&E team re the same (.5); review, analyze checklist re same (1.0); review and revise closing deliverables (1.8). |
| 06/06/24 | D. Taylor Petersen | 0.40 | Distribute and compile signature pages re asset purchase agreement. |
| 06/06/24 | Carrie Rosenburg | 4.30 | Review, analyze sale diligence re intellectual property (3.8); correspond with M. Moreno and K&E team re same (.5). |
| 06/06/24 | D. Ryan Slaugh | 3.20 | Review, analyze WLRK revisions re asset purchase agreement schedule and correspond with K. Norman and K&E team re same (.3); correspond with K. Norman and K&E team re asset purchase agreement schedule (.3); review, analyze precedent re software license issue and correspond with M. Moreno and K&E team re same (.4); review, analyze draft transition services agreement (1.0); correspond with K. Norman and K&E team re escrow agreement and WLRK comments re same (.5); review, analyze hearing recording re bidding procedures and review, analyze COC re same (.5); correspond with K. Norman and K&E team re same (.2). |
| 06/06/24 | Charles B. Sterrett | 4.20 | Prepare for hearing re bidding procedures (2.9); correspond with N. Adzima, K&E team, M3 re same (1.3). |
| 06/06/24 | Steve Toth | 0.60 | Analyze correspondence from N. Adzima, K&E team re asset purchase agreement and related issues. |
| 06/06/24 | Mary Catherine Young | 2.00 | Review, revise bidding procedures order (1.6); review, analyze auction notice (.4). |
| 06/07/24 | Nicholas Adzima | 9.60 | Review, revise declarations in support of sale (3.5); conferences with E. Geier, K&E team, working group re sale status, next steps (3.6); correspond with E. Geier, K&E team re same (2.5). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | Matthew Antinossi | 0.50 | Review, analyze revised asset purchase agreement (.2); correspond with N. Adzima, K&E team re same (.1); review, analyze correspondence from UHC counsel re sale order language (.1); review, analyze correspondence from S. Toth, K&E and Company re transition services agreement (.1). |
| 06/07/24 | Sloane Bessey | 3.60 | Draft notice of successful bidder (2.8); revise notice of cancellation of auction and notice of successful bidder (.5); correspond with N. Adzima and K&E team re sale declarations (.3). |
| 06/07/24 | Daniel S. Daines | 6.70 | Correspond with S. Toth and K&E team re transition services agreement term sheet (.3); draft and revise Purchase Agreement provisions (1.3); draft and revise escrow agreement (1.8); correspond with escrow agent re escrow agreement (.2); review and revise asset purchase agreement (2.0); telephone conference with Company and advisor team re same (1.1). |
| 06/07/24 | Robert A. Diehl | 2.40 | Revise declaration in support of sale. |
| 06/07/24 | Max M. Freedman | 2.10 | Review, analyze asset purchase agreement (.6); review, revise sale order (.9); correspond with C. Sterrett re sale issues (.2); review, analyze precedent re same (.4). |
| 06/07/24 | Emily Geier, P.C. | 5.40 | Correspond with N. Adzima, K&E team and declarants re evidence supporting bidding procedures order (1.8); correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re draft asset purchase agreement (1.7); correspond with N. Adzima, K&E team re auction process (1.9). |
| 06/07/24 | Nikita Mathur | 5.70 | Draft declaration in support of sale (3.8); draft, revise sale declaration (1.9). |
| 06/07/24 | Melissa Moreno | 1.30 | Review, analyze IP diligence re sale transaction (.8); review, revise transaction documents re same (.5). |
| 06/07/24 | Michael William Morgan | 3.50 | Review, analyze purchase agreement (2.5); review, analyze correspondence with K. Norman and K&E team re asset purchase agreement (.8); review, analyze summary re issues same (.2). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | Joe Morley | 0.20 | Correspond with Company advisors re purchase price structure. |
| 06/07/24 | Keyan Norman | 3.00 | Review, analyze escrow agreement (.7); review, analyze correspondence with D. Slaugh and K&E team re the same (.3); correspond with D. Slaugh and K&E team re asset purchase agreement schedules (.5); review and revise asset purchase agreement (1.5). |
| 06/07/24 | D. Taylor Petersen | 1.60 | Conduct due diligence on missing asset purchase agreement items (1.0); review, analyze correspondence with D. Slaugh and K&E team re same (.6). |
| 06/07/24 | D. Ryan Slaugh | 1.70 | Correspond with K. Norman and K&E team re updates re escrow agreement (.3); review, analyze revisions re same (.2); review communications from M. Moreno and K&E team re IP searches re sale (.2); review, analyze asset purchase agreement revisions (.7); correspond with K. Norman and K&E team re same (.3). |
| 06/07/24 | Charles B. Sterrett | 3.80 | Telephone conferences with Moelis, N. Adzima K&E team, M3, Company re sale status, next steps (2.2); review, analyze issues re same (1.1); correspond with N. Adzima re same (.5). |
| 06/07/24 | Steve Toth | 1.90 | Telephone conference with Company, M3, Moelis, N. Adzima, K&E team re deal updates (1.1); analyze and respond to correspondence re deposit and escrow, asset purchase agreement and related issues (.8). |
| 06/08/24 | Nicholas Adzima | 5.20 | Correspond with E. Geier, S. Toth, K&E team, M3 team, Moelis team re sale process (.6); review, analyze declarations in support of sale (2.0); revise declarations re same (2.6). |
| 06/08/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima and K&E team re bidding procedures declaration. |
| 06/08/24 | Daniel S. Daines | 1.00 | Correspond with S. Toth, K&E team, Company, and advisor team re sale transaction works in process. |
| 06/08/24 | Michael William Morgan | 0.20 | Review, analyze summary re sale transaction works in process. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/24 | Carrie Rosenburg | 1.40 | Review, analyze intellectual property identified in search reports and disclosure (1.0); correspond with M. Moreno and K&E team re same (.4). |
| 06/08/24 | Steve Toth | 0.90 | Analyze correspondence from N. Adzima, re asset purchase agreement matters (.4); draft summary re same (.5). |
| 06/09/24 | Nicholas Adzima | 6.10 | Conferences with E. Geier, C. Sterrett, K&E team re sale process, documentation, next steps (3.9); review, revise declarations, materials re same (2.2). |
| 06/09/24 | Matthew Antinossi | 0.10 | Correspond with N. Adzima, K&E team and Company re employee transition matters re sale transaction. |
| 06/09/24 | Sloane Bessey | 2.50 | Revise declarations re sale order (2.0); correspond with N. Adzima and K&E team re same (.5). |
| 06/09/24 | Daniel S. Daines | 2.70 | Conference with S. Toth, N. Adzima and M3 team re APA and TSA open issues and revisions to documents. |
| 06/09/24 | Charles B. Sterrett | 2.60 | Review, analyze sale documents and related pleadings (.4); conferences with M3 team, N. Adzima, K&E team, Phoenix advisors re same (2.2). |
| 06/09/24 | Steve Toth | 3.70 | Analyze correspondence from N. Adzima, re asset purchase agreement, transition services agreement (.4); draft summary re same (.2); conference re asset purchase agreement issues list with M3 and N. Adzima, K&E team (1.1); revise issues list re same (.3); conference with asset purchase agreement issues with M3, PJT, WLRK and N. Adzima, K&E teams (1.7). |
| 06/09/24 | Mary Catherine Young | 1.00 | Research re sale order (.4); review, revise sale order (.6). |
| 06/10/24 | Nicholas Adzima | 7.30 | Review, revise sale declarations (2.1); conferences with C. Sterrett and K&E team re same (1.2); conferences with C. Sterrett and K&E team re sale process (2.2); review, revise sale order (1.3); correspond with C. Sterrett and K&E team re same (.5). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/24 | Matthew Antinossi | 1.20 | Telephone conference with Company re employee benefits and transition issues re sale transaction (.5); correspond with Company re same (.2); correspond with N. Adzima, K&E and WLRK teams re asset purchase agreement, transition services agreement and employee issues re same (.3); telephone conference and email correspondence with WLRK re employee benefits issues re sale (.2). |
| 06/10/24 | Sloane Bessey | 0.80 | Revise declarations in support of sale. |
| 06/10/24 | Robert A. Diehl | 0.30 | Revise declaration in support of sale. |
| 06/10/24 | Emily Geier, P.C. | 2.80 | Correspond with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/10/24 | Emily Geier, P.C. | 3.60 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/10/24 | Michael William Morgan | 2.80 | Review, analyze Assignment of Membership Interest (1.9); draft signature pages re same (.9). |
| 06/10/24 | Keyan Norman | 2.00 | Analyze closing list (.8); review and revise closing deliverables (1.2). |
| 06/10/24 | D. Ryan Slaugh | 3.00 | Review, analyze correspondence with S. Toth, M3 and Company re transition services agreement term sheet (.6); review draft seller services re transition services agreement (.4); review updates re sale workstream and correspond with K. Norman and K&E team re same (.4); review, analyze S. Toth comments re term sheet (.3); review, analyze WLRK comments re transition services agreement term sheet (.4); analyze communications with Company re same (.2); correspond with M. Morgan and K&E team re signature pages (.1); correspond with K. Norman and K&E team re assignment agreement and review precedent re same (.4); correspond with K. Norman, K&E team re health plan issues re sale transaction (.2). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/24 | Steve Toth | 3.30 | Analyze correspondence from D. Slaugh, K&E team re asset purchase agreement and transaction issues (.3); conference re employee issues re sale transaction with Company and N. Adzima, K&E team (.5); analyze and revise transition services agreement term sheet (1.5); telephone conference with Company, M3, Moelis and N. Adzima, K&E team re sale updates (1.0). |
| 06/11/24 | Nicholas Adzima | 8.70 | Review, revise sale declarations (3.3); conferences with C. Sterrett and K&E team re sale process (2.5); review, analyze issues re bid process (1.8); correspond with C. Sterrett and K&E team re same (1.1). |
| 06/11/24 | Matthew Antinossi | 0.20 | Correspond with Company re transition services agreement issues. |
| 06/11/24 | Sloane Bessey | 2.50 | Revise sale declarations (2.0); correspond with M. Young and K&E team re same (.5). |
| 06/11/24 | Bernadette Coppola | 0.20 | Correspond with M. Moreno and K&E team re intellectual property disclosures re sale. |
| 06/11/24 | Robert A. Diehl | 0.20 | Revise declaration in support of sale. |
| 06/11/24 | Emily Geier, P.C. | 3.90 | Correspond with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/11/24 | Emily Geier, P.C. | 4.70 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/11/24 | Nikita Mathur | 1.30 | Revise sale declaration (1.2); correspond with Company, C. Sterrett, K&E team re same (.1). |
| 06/11/24 | Ashley Brittanie Miller | 1.30 | Cross compare domain disclosure against search results (1.0); conference with C. Rosenburg re same (.3). |
| 06/11/24 | Melissa Moreno | 2.40 | Draft comments to transaction documents. |
| 06/11/24 | Michael William Morgan | 0.90 | Analyze unit transfers (.6); analyze correspondence with K. Norman and K&E team re purchase agreement (.2); draft signature pages (.1). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101709
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/11/24 | Keyan Norman | 2.80 | Correspond with D. Slaugh and K&E team re disclosure schedules (.5); telephone conference with D. Slaugh, K&E team, and advisors re status (1.0); telephone conference with D. Slaugh, K&E team, and advisors re inventory (1.0); correspond with M. Morgan and K&E team re purchase agreement (.3). |
| 06/11/24 | Carrie Rosenburg | 3.00 | Prepare intellectual property schedules and summary (1.2); compare intellectual property identified in disclosure and internal schedules (1.8). |
| 06/11/24 | D. Ryan Slaugh | 5.90 | Correspond with Company re transition services agreement (.4); correspond with M. Morgan and K&E team re instruments of transfer requirement (.3); review, analyze updates re punchlist (.2); correspond with K. Norman and K&E team re same (.1); review, analyze draft unit power transfers (.4); review, analyze updates re draft asset purchase agreement (.6);telephone conference with K. Norman and K&E team re sale updates (1.0); telephone conference with advisors, K. Norman, and K&E team re inventory (.5); telephone conference with WLRK re updates and re asset purchase agreement and transition services agreement (1.2); review, analyze drafts of schedules (.3); review, analyze ECEB email re health plans (.2); correspond with Company re schedules (.2); review, analyze further updates re asset purchase agreement (.3); correspond with WLRK re schedules (.2). |
| 06/11/24 | Charles B. Sterrett | 6.30 | Conferences with N. Adzima, K&E team, sale stakeholders re sale process (3.9); correspond with N. Adzima, M3 re same (2.4). |
| 06/11/24 | Steve Toth | 4.30 | Participate in management update telephone conference with Company, M3, Moelis, C. Sterrett, and K&E team (.9); analyze and revise asset purchase agreement (2.3); participate in telephone conference with M3, PJT, WLRK, and C. Sterrett, K&E team re asset purchase agreement and transaction issues (1.1). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:        1050101709
Express Holding, LLC                                        Matter Number:           22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/11/24 | Mary Catherine Young | 2.50 | Correspond with C. Sterrett, K&E team re lease issues re Phoenix sale (.3); review, revise sale order declarations (1.2); review, revise sale order (.6); correspond with N. Adzima re same (.4). |
| 06/12/24 | Nicholas Adzima | 10.40 | Conferences with C. Sterrett, K&E team, working group re sale process (3.9); additional conferences with C. Sterrett, K&E team, working group re same (1.6); review, revise materials re same (1.2); review, revise declarations re same (2.3); correspond with C. Sterrett, working group re same (1.4). |
| 06/12/24 | Matthew Antinossi | 0.50 | Review, analyze revised asset purchase agreement (.3); correspond with N. Adzima, K&E team re same, transition services agreement issues (.1); review, analyze revised transition services agreement term sheet (.1). |
| 06/12/24 | Sloane Bessey | 7.30 | Review revise sale declarations (3.6); correspond with N. Adzima and K&E team re sale hearing declarations (1.6); review, revise sale order (2.1). |
| 06/12/24 | Bernadette Coppola | 0.20 | Correspond with M. Moreno, K&E team, company, re intellectual property disclosure schedules. |
| 06/12/24 | Robert A. Diehl | 0.50 | Review, revise declaration in support of sale (.3); conference with N. Mathur re same (.2). |
| 06/12/24 | Max M. Freedman | 0.60 | Review, analyze precedent re adequate assurance issues (.4); correspond with C. Sterrett re same (.2). |
| 06/12/24 | Emily Geier, P.C. | 4.00 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/12/24 | Emily Geier, P.C. | 6.30 | Correspond with N. Adzima, K&E team, client, and co-advisors re going concern sale asset purchase agreement and closing of same (3.8); conference with N. Adzima, K&E team, co-advisors re same (2.5). |
| 06/12/24 | Jackie Heffernan | 0.30 | Review, analyze asset purchase agreement. |
| 06/12/24 | Anusheh Khoshsima | 0.80 | Review and revise asset purchase agreement. |
| 06/12/24 | Nikita Mathur | 2.00 | Telephone conference with M3, N. Adzima, K&E team re sale order declaration (.5); review, revise sale order declaration (1.5). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/24 | Melissa Moreno | 3.20 | Review, revise sale transaction documents. |
| 06/12/24 | Michael William Morgan | 3.10 | Compare intellectual property identified in Perfection Certificate to internal schedules (2.5); review, revise internal schedules as (.6). |
| 06/12/24 | Joe Morley | 0.30 | Review, analyze purchase agreement (.2); correspond with N. Adzima, K&E team and external advisors re purchase agreement and tax modeling (.1). |
| 06/12/24 | Keyan Norman | 1.50 | Review, revise asset purchase agreement schedules (.9); correspond with M. Morgan re same (.2); conference with M3 re schedules (.4). |
| 06/12/24 | D. Taylor Petersen | 0.20 | Review, analyze potential sale issue. |
| 06/12/24 | Carrie Rosenburg | 3.10 | Compare intellectual property identified in Perfection Certificate to internal schedules (2.5); review, revise internal schedules as (.6). |
| 06/12/24 | D. Ryan Slaugh | 5.10 | Review, analyze communications re sale matters (.3); review, analyze updates re schedules re same (.6); review WLRK updates re APA schedules (.3); review and analyze WLRK comments to asset purchase agreement (.6); review, revise issues list re same (.3); review, analyze IP issues (.2); correspond with WLRK team re revisions to asset purchase agreement (.2); review, analyze WLRK updates re schedules and communications re same (.5); review, analyze updates re transition services agreement term sheet (.5); correspond with C. Sterrett, K&E team re Upwest issue (.3); review, analyze communications with WLRK re updates re asset purchase agreement (.7); review, analyze S. Toth comments to asset purchase agreement (.4); review, analyze updates re go forward store list (.2). |
| 06/12/24 | Charles B. Sterrett | 11.10 | Review, analyze issues re sale process, related definitive documents (3.9); review, revise sale order, materials re same (3.9); correspond with N. Adzima, K&E team, Phoenix advisors re same (2.1); conference with N. Adzima, K&E team, Moelis, M3 re same (1.2). |

Legal Services for the Period Ending June 30, 2024    Invoice Number: 1050101709
Express Holding, LLC    Matter Number: 22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/24 | Steve Toth | 3.60 | Review, analyze revised asset purchase agreement (.6); correspond with E. Geier, K&E team asset purchase agreement updates (.7) prepare issues list re same (.4); telephone conference with Company, M3, Moelis, E. Geier, K&E team re asset purchase agreement updates (.2); analyze and revise asset purchase agreement (1.7). |
| 06/12/24 | Gabe Valle | 2.60 | Review, revise sale order. |
| 06/12/24 | Michelle A. Williamson | 0.50 | Review, revise sale order. |
| 06/12/24 | Mary Catherine Young | 4.80 | Review, revise sale order (2.4); correspond with landlords, C. Sterrett, K&E team re lease assumption issues re stalking horse sale (.6); correspond with N. Adzima, K&E team re sale order (.7); review, revise notice of successful bidder (.3); review, revise sale order (.8). |
| 06/12/24 | Sara B. Zablotney, P.C. | 0.20 | Follow up re tax modeling. |
| 06/13/24 | Nicholas Adzima | 12.60 | Conferences with E. Geier, K&E team, working group re sale order considerations (3.9); review, revise sale order (3.2); correspond with C. Sterrett, K&E team, working group re same (2.0); review, revise asset purchase agreement (1.2); review, analyze objections, considerations (2.3). |
| 06/13/24 | Matthew Antinossi | 0.60 | Review, analyze correspondence from WLRK team re transition services agreement issues (.2); review comments to transition services agreement schedule from WLRK team (.3); review correspondence from Shipman team re sale order revisions (.1). |
| 06/13/24 | Sloane Bessey | 2.70 | Review, revise sale order declarations (1.2); conference with M3, N. Adzima, and K&E team re declaration testimony preparation (.8); correspond with N. Adzima and K&E team re declarations (.4); conference with M.C. Young and K&E team re landlord inquiries re assumed leases (.3). |
| 06/13/24 | Stephen I. Brecher | 0.20 | Correspond with D. Petersen re representations. |
| 06/13/24 | Robert A. Diehl | 1.30 | Review, revise declaration in support of sale (1.1); correspond with N. Mathur re same (.2). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Max M. Freedman | 2.50 | Participate in hearing preparation telephone conference with T. De Paulo, K&E team, Moelis (.9); conference with counsel to Oracle re sale ROR (.4); review, analyze considerations re same (.4); review, revise sale order re same (.5); correspond with N. Adzima, K&E team re same (.3). |
| 06/13/24 | Emily Geier, P.C. | 2.90 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/13/24 | Emily Geier, P.C. | 6.20 | Correspond with N. Adzima, K&E team, client, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/13/24 | Nikita Mathur | 3.30 | Telephone conference with T. De Paulo, K&E team, M. Still re hearing preparation (.3); telephone conference with T. De Paulo, K&E team, M3 re hearing preparation (1.0); revise, analyze sale order (1.3); telephone conference with Liberty Mutual re sale order (.1); correspond with Liberty Mutual, Wachtell, C. Sterrett, K&E team re sale order issues (.6). |
| 06/13/24 | Melissa Moreno | 3.30 | Draft, revise sale transaction documents. |
| 06/13/24 | Michael William Morgan | 0.90 | Telephone conference with N. Adzima, K&E team re Purchase Order transitions (.5); review, analyze checklist (.4). |
| 06/13/24 | Keyan Norman | 2.80 | Review, analyze APA schedules (1.0); correspond with D. Slaugh re same (.5); review and revise assumed contract schedule (.5); review, analyze asset purchase agreement (.6); correspond with D. Slaugh re schedules (.2). |
| 06/13/24 | Carrie Rosenburg | 6.70 | Draft, revise intellectual property schedules (2.5); compare schedules to disclosures and revise as needed (3.9); analyze issues re same (.3) |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101709
Express Holding, LLC      Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | D. Ryan Slaugh | 4.40 | Review, revise APA schedules (.2); correspond with WLRK re same (.3); review and analyze draft transition services agreement schedule and communications with WLRK re same (1.0); correspond with K. Norman re asset purchase agreement (.2); correspond with WLRK re schedules (.2); review WLRK comments re asset purchase agreement and communications with WRLK re same (.3); review, analyze W-9s (.1); telephone conference with WLRK re purchase order transition plan (.4); correspond with K. Norman re same (.2); review, analyze precedent re vendor notices (.7); review, analyze updates re IP schedules (.2); communications with Company re updates to APA schedules (.2); review, analyze closing matters (.2); review M3 updates re schedules (.2). |
| 06/13/24 | Charles B. Sterrett | 6.90 | Prepare for sale hearing (3.2); conference with N. Adzima, K&E team re same (2.1); participate in witness preparation re same (.8); analyze issues re same (.8). |
| 06/13/24 | Josh Sussberg, P.C. | 0.50 | Conference with director re status (.2); correspond with E. Geier re bids and next steps (.2); correspond with E. Geier re sale hearing (.1). |
| 06/13/24 | Steve Toth | 0.70 | Review, analyze correspondence with E. Geier, K&E team re asset purchase agreement (.2); correspond with C. Sterrett re asset purchase agreement questions (.2); conference with Company, N. Adzima, K&E team re PO transition matters (.3). |
| 06/13/24 | Michelle A. Williamson | 1.30 | Review, revise sale order (1.0); telephone conference with N. Adzima, M.C. Young, K&E team re sale order (.3). |
| 06/13/24 | Mary Catherine Young | 6.70 | Review, revise sale order (3.9); correspond with landlords' counsel, N. Adzima, C. Sterrett, K&E team re same (1.6); review, analyze sale order (.8); conference with landlords' counsel re same (.4). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101709
Express Holding, LLC      Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/24 | Nicholas Adzima | 8.80 | Conferences with S. Toth, E. Geier, K&E team, working group re asset purchase agreement and ancillary documents (3.8); further conferences with S. Toth, E. Geier, K&E team, re asset purchase agreement (1.5); review, revise materials re same (1.1); review, analyze materials re same (1.4); correspond with S. Toth, E. Geier, K&E team re same (1.0). |
| 06/14/24 | Matthew Antinossi | 0.30 | Review, revise transition services agreement schedules (.2); correspond with N. Adzima, K&E team re same (.1). |
| 06/14/24 | Sloane Bessey | 2.30 | Review correspondence with N. Adzima and K&E team re sale order (.1); summarize outreach re lease assumption (1.7); correspond with M.C. Young and K&E team re lease assumption outreach (.3); correspond with landlord's counsel re same (.2). |
| 06/14/24 | Bernadette Coppola | 0.40 | Correspond with M. Moreno re buyer questions re trademark schedules. |
| 06/14/24 | Emily Geier, P.C. | 5.10 | Conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/14/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team, client, and co-advisors re going concern sale asset purchase agreement and closing of same (1.4); further conferences with N. Adzima, K&E team, co-advisors re same (2.4). |
| 06/14/24 | Melissa Moreno | 3.80 | Draft, revise sale transaction documents. |
| 06/14/24 | Michael William Morgan | 3.60 | Coordinate and update the punch list and checklist (2.4); review, analyze correspondence with K. Norman re asset purchase agreement (.7); conference with K. Norman re checklist (.3); review, revise schedules (.2). |
| 06/14/24 | Joe Morley | 0.10 | Correspond with Company external advisors re tax modeling. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:             22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/24 | Keyan Norman | 3.30 | Correspond with M. Morgan re APA schedules (.8); review, analyze APA schedules (.7); telephone conference with WLRK re checklist (.5); telephone conference with company re same (.8); conference with WLRK re schedules (.3); review, analyze correspondence with D. Peterson re schedules and closing items (.2). |
| 06/14/24 | D. Taylor Petersen | 1.40 | Telephone conference with WLRK re APA schedules (.4); review, analyze schedules and corresponding checklist (1.0). |
| 06/14/24 | Carrie Rosenburg | 2.10 | Review, revise schedule of intellectual property. |
| 06/14/24 | D. Ryan Slaugh | 4.40 | Review, analyze WLRK draft checklist (.4); prepare for and participate in checklist telephone conference with WLRK re same (.5); participate in telephone conference with company and M3 re asset purchase agreement and transition services agreement and other open issues (1.0); review, analyze updates to APA schedules (.5); correspond with M3 re cure costs (.2); correspond with WLRK re open issues (.3); correspond with M3 and company re APA schedule 7.2 (.2); correspond with D. Petersen re transition services agreement schedule (.4); correspond with company re carrier arrangements (.3); review updates re APA schedule (.3); review, analyze updates re APA punchlist (.3). |
| 06/14/24 | Charles B. Sterrett | 2.10 | Prepare for sale hearing (1.2); correspond, conference with N. Adzima, M3, Moelis re same (.9). |
| 06/14/24 | Steve Toth | 2.60 | Review, analyze correspondence with N. Adzima, K&E team re asset purchase agreement (.5); review, analyze correspondence with M. Antinossi, K&E team re transition services agreement matters (.3); analyze and revise asset purchase agreement (.7); participate in update telephone conference with Company, M3, Moelis, E. Geier, K&E team (.9); review, analyze correspondence with R. Slaugh re schedules (.2). |
| 06/14/24 | Mary Catherine Young | 0.60 | Review, revise sale order. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                       Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team re sale process, next steps. |
| 06/15/24 | Matthew Antinossi | 0.10 | Review, analyze correspondence from Company re transition services agreement issues. |
| 06/15/24 | D. Ryan Slaugh | 0.40 | Review communications with WLRK re checklist call (.1); review, analyze summary re open issues (.2); review, analyze transition services agreement schedules (.1). |
| 06/15/24 | Charles B. Sterrett | 0.70 | Correspond with N. Adzima, K&E team, M3, Moelis re sale considerations (.3); review, analyze issues re same (.4). |
| 06/15/24 | Steve Toth | 1.10 | Review, analyze correspondence with N. Adzima, K&E team re asset purchase agreement and closing matters (.6); prepare issues list (.5). |
| 06/15/24 | Mary Catherine Young | 1.70 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (1.3); correspond with C. Sterrett, K&E team re same (.4). |
| 06/16/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team working group re sale transaction. |
| 06/16/24 | Sloane Bessey | 0.10 | Review, revise summary re landlord outreach. |
| 06/16/24 | Daniel S. Daines | 0.90 | Review, analyze transition services agreement Term Sheet. |
| 06/16/24 | Michael William Morgan | 0.70 | Prepare signature pages (.3); correspond with E. Geier, K&E team re transition services agreement (.4). |
| 06/16/24 | Keyan Norman | 1.30 | Review, revise APA punchlist (.5); review and revise closing deliverables (.8). |
| 06/16/24 | D. Ryan Slaugh | 1.80 | Review, analyze draft transition services agreement (1.0); correspond with K. Norman re same (.2); review, analyze communications re checklist call (.2); review, analyze draft unit power documents and (.4). |
| 06/17/24 | Nicholas Adzima | 4.50 | Conferences with E. Geier, K&E team, working group re status, next steps on sale transaction, documents (3.1); review, revise materials re same (1.4). |

Legal Services for the Period Ending June 30, 2024    Invoice Number:    1050101709
Express Holding, LLC    Matter Number:    22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/24 | Matthew Antinossi | 1.70 | Review, revise transition services agreement and schedules (1.2); correspond with N. Adzima, K&E team re same (.1); review, analyze correspondence from Company re self-funded medical plan and claim issues (.2); correspond with G. Hollern re same (.1); correspond with D. Kahan re same (.1). |
| 06/17/24 | Daniel S. Daines | 1.00 | Correspond with M. Morgan, S. Toth re transition services agreement, related documents. |
| 06/17/24 | Emily Geier, P.C. | 5.10 | Correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/17/24 | Aaron Lorber, P.C. | 0.30 | Review transition services agreement. |
| 06/17/24 | Melissa Moreno | 1.90 | Draft comments to transaction documents. |
| 06/17/24 | Michael William Morgan | 5.30 | Incorporate updates to the Transition Services Agreement and coordinate related discussion (1.9); review, revise officer certificates (1.3); review, revise punch list (1.0); conference with K. Norman re punch list (.3); conference with K. Norman re transition services agreement (.8). |
| 06/17/24 | Joe Morley | 1.10 | Review, revise, comment on transition services agreement. |
| 06/17/24 | Keyan Norman | 2.30 | Review, revise documents re closing (1.3); correspond with N. Adzima, K&E team re same (1.0). |
| 06/17/24 | D. Taylor Petersen | 1.30 | Telephone conference with K. Norman, K&E team re checklist, outstanding items (.5); review analyze updates re same (.8). |
| 06/17/24 | Maayan Sachs | 0.30 | Review, analyze and mark-up transition services agreement and schedules. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/17/24 | D. Ryan Slaugh | 5.90 | Correspond with M3 and company re issues list (.2); participate in telephone conference with K. Norman, K&E team re check list (.6); participate in checklist call with WLRK (1.4); review, analyze updated checklist (.2); review, analyze updates re transition services agreement (.6); review changes re transition services agreement (.6); review updates re transition services agreement schedules (.5); communications re sale issue (.5); review, analyze officer certificates and internal communications re same (.4); review, analyze tax comments re transition services agreement (.2); correspond with E. Geier, K&E team re stock powers (.2); review updates re punchlist and internal communications re same (.3); internal communications with benefits team re transition services agreement (.2). |
| 06/17/24 | Charles B. Sterrett | 1.90 | Review, analyze sale issues, related considerations (1.2); conferences with N. Adzima, K&E team, Moelis, M3 re same (.7). |
| 06/17/24 | Steve Toth | 4.50 | Review, analyze transition services agreement draft (.8); correspond with WLRK, PJT, M3, Company, N. Adzima, K&E team re closing matters (.9); review, analyze transition services agreement and prepare issues list (1.7); review, revise asset purchase agreement (.3); conference re transition services agreement with Company and M3 (.4); participate in check-in telephone conference with Company, M3, Moelis, E. Geier, K&E team (.4). |
| 06/17/24 | Mary Catherine Young | 2.80 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (1.3); correspond with C. Sterrett, K&E team re same (.7); correspond with counsel for purchaser re assumption of leases (.8). |
| 06/17/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with N. Adzima re transition services agreement. |
| 06/18/24 | Nicholas Adzima | 5.20 | Conferences with C. Sterrett, K&E team, M3, WLRK, re sale transaction considerations (3.5); review, revise materials re same (1.7). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050101709
Matter Number: 22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/24 | Matthew Antinossi | 1.70 | Correspond with E. Geier, K&E team, WLRK re employee benefits issues and transition services agreement services (.6); review, analyze transition services agreement schedule and revisions re same (.2); telephone conference with E. Geier, K&E team, M3 and company re same (.8); correspond with WLRK re asset purchase agreement revisions and benefit plan issues (.1). |
| 06/18/24 | Bernadette Coppola | 0.60 | Conference with M. Moreno re revisions to transition services agreement (.4); draft revisions to transition services agreement (.2). |
| 06/18/24 | Emily Geier, P.C. | 5.70 | Correspond with N. Adzima, K&E team, client, and co-advisors re going concern sale asset purchase agreement and closing of same (3.8); conference with N. Adzima, K&E team, co-advisors re same (1.9). |
| 06/18/24 | Katie J. Holahan | 0.20 | Correspond with N. Adzima re disclosure requirements related to sale transaction. |
| 06/18/24 | Melissa Moreno | 1.70 | Draft comments to transaction documents. |
| 06/18/24 | Michael William Morgan | 3.80 | Review, revise transition services agreement schedules (2.9); review, revise punch list (.3); conference with K. Norman, K&E team re transition services agreement (.6). |
| 06/18/24 | Joe Morley | 0.10 | Review, analyze correspondence with M3 re tax modeling. |
| 06/18/24 | Keyan Norman | 2.50 | Review, analyze correspondence re transition services agreement (.5); draft, revise written instructions re transition services agreement (.5); review and revise disclosure schedules (1.5). |
| 06/18/24 | D. Taylor Petersen | 0.50 | Telephone conference with K. Norman, K&E team re transition services agreement schedules. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101709
Express Holding, LLC      Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/18/24 | D. Ryan Slaugh | 6.10 | Correspond with S. Toth re schedules (.3); correspond with M3 re same (.2); correspond with S. Toth re transition services agreement schedules (.2); correspond with S. Toth re punchlist and updates re same (.3); compile notes re call with WLRK (.2) conference with K. Norman re same (.4); conference with M3 and Company re transition services agreement (1.1); conference with D. Daines re case status (.2); review, analyze joint instructions re escrow (.4); review, analyze communications re asset purchase agreement exhibits and updates re same (.4); review, analyze further updates re punchlist (.2); analyze revisions to transition services agreement schedule (.6); conference with S. Toth, K. Norman re same (.3); review, revise same (.3); review, analyze reserves schedule (.2); review, analyze transition services agreement (.5); conference with S. Toth re same (.3). |
| 06/18/24 | Charles B. Sterrett | 2.60 | Review, analyze sale issues, related considerations (.9); correspond, conference with Moelis, M3, Company, N. Adzima, K&E team re same (1.7). |
| 06/18/24 | Steve Toth | 3.20 | Analyze and prepare correspondence re asset purchase agreement and transition services agreement (.2); telephone conference with Company, M3, and K. Norman, K&E team re transition services agreement (.9); conference with WLRK re transition services agreement (.1); analyze correspondence re transition services agreement (.3) analyze schedules (.6); review, analyze transition services agreement (1.1). |
| 06/18/24 | Mary Catherine Young | 1.50 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes. |
| 06/18/24 | Sara B. Zablotney, P.C. | 0.30 | Review tax considerations, sale analysis. |
| 06/19/24 | Nicholas Adzima | 3.50 | Conference with C. Sterrett, K&E team re sale transaction considerations, documents (2.2); review, revise materials re same (1.3). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                         Matter Number:            22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | Matthew Antinossi | 0.40 | Review, revise transition services agreement draft (.2) review, analyze correspondence from C. Sterrett, K&E team re same (.1); review, analyze correspondence from Company re transition services issues (.1). |
| 06/19/24 | Sloane Bessey | 4.30 | Summarize, analyze landlord outreach re assumption (1.0); correspond with M. Young, K&E team, and WLRK team (.5); correspond with M. Young, K&E team, and M3 team re same (.5); correspond with M. Young, K&E team, and landlord's counsel re same (.5); draft notice of rejection (1.1); research re security deposits of rejected leases (.5); correspond with C. Sterrett, K&E team, Stretto team, and local counsel re filing notice of rejection (.2). |
| 06/19/24 | Emily Geier, P.C. | 5.10 | Correspond with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same (3.9); conferences with buyer, N. Adzima, K&E team, and co-advisors re same (1.2). |
| 06/19/24 | Melissa Moreno | 1.00 | Review, analyze transaction documents. |
| 06/19/24 | Michael William Morgan | 2.60 | Review, revise signature page packet (1.0); circulate same for signatures (.2); review, revise transition services agreement and associated schedules (1.1); conference with K. Norman, K&E team re case status, next steps (.3). |
| 06/19/24 | Keyan Norman | 2.50 | Review, analyze correspondence with M. Morgan re transition services agreement and closing deliverables (.5); conference with M. Morgan, K&E team re same (.5); review, analyze disclosure schedules (.8); correspond with M. Morgan re same (.2); revise direction letter (.5). |
| 06/19/24 | Keyan Norman | 1.00 | Correspond with M. Morgan re disclosure schedules (.5); review and revise same (.5). |
| 06/19/24 | D. Taylor Petersen | 0.50 | Conference with K. Norman, K&E team re case status, next steps (.4); draft summary re same (.1). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | D. Ryan Slaugh | 4.20 | Conference with K. Norman, K&E team re case status, next steps (.4); prepare for same (.2); review, analyze updates re transition services agreement and transition services agreement schedules (.8); conference with K. Norman, WLRK re same (.3); conference with K. Norman re signature pages (.4); conference with K. Norman re IP Assignment agreement (.5); correspond with Company re transition services agreement (.4); correspond with WLRK re asset purchase agreement (.3); correspond with WLRK re joint instructions (.2); review, analyze updates re disclosure schedules and communications with WLRK re same (.7). |
| 06/19/24 | Charles B. Sterrett | 3.80 | Review, analyze sale considerations and related issues (2.1); correspond, conference with N. Adzima, K&E team, M3, WLRK re same (1.7). |
| 06/19/24 | Steve Toth | 2.60 | Review, analyze transition services agreement (.5) conference with WLRK re same (.2); conference with N. Adzima re transition services agreement and related transaction issues (.3); revise asset purchase agreement (.4); telephone conference with N. Adzima, K&E team, WLRK re closing checklist (.5); telephone conference with Company, M3, Moelis, N. Adzima and K&E team re same (.3); conference with M3 re funds flow matters (.2); correspond with K. Norman re funds flow and purchase price matters (.2). |
| 06/19/24 | Mary Catherine Young | 7.50 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (3.8); correspond with C. Sterrett, K&E team re same (1.6); correspond with counsel for purchaser re assumption of leases (1.0); review, revise notice of rejection (.6); conference with landlord re lease amendment (.5). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101709
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Nicholas Adzima | 9.90 | Conferences with E. Geier, K&E team, Company advisors re asset purchase agreement, sale transaction considerations, status (3.9); review, revise materials re same (3.9); further conference with E. Geier, K&E team, Company advisors re asset purchase agreement, sale transactions, considerations, status (1.0); correspond with E. Geier, K&E team, Company re same (1.1). |
| 06/20/24 | Matthew Antinossi | 0.90 | Review, revise transition services agreement and schedule drafts (.6); correspond with N. Adzima, K&E team, M3 and Company teams re same (.3). |
| 06/20/24 | Sloane Bessey | 4.70 | Summarize re landlord and contract counterparty outreach (1.7); correspond with M. Young and K&E team re landlord and contract counterparty outreach (1.1); correspond with M3 team, M. Young, and K&E team re same (.5); revise correspondence re security deposit issues (1.0); revise notice of assumption of leases (.4). |
| 06/20/24 | Bernadette Coppola | 0.30 | Correspond with M. Williamson and team re lien releases. |
| 06/20/24 | Robert A. Diehl | 0.30 | Revise payoff letters (.2); correspond with N. Adzima, K&E team re same (.1). |
| 06/20/24 | Emily Geier, P.C. | 4.40 | Review, revise asset purchase agreement (1.3); correspond with buyer, M3, N. Adzima, K&E team re same and closing (2.7); conference with client re same (.4). |
| 06/20/24 | Emily Geier, P.C. | 3.50 | Conferences with buyer, N. Adzima and K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/20/24 | Melissa Moreno | 1.80 | Review, analyze transaction documents. |
| 06/20/24 | Michael William Morgan | 5.10 | Review, revise the transition services agreement and associated schedules (3.0); coordinate additional signature requests and circulate Company's signature packet in escrow (1.9); conference with K. Norman, K&E team re case status, next steps (.2). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:              22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Joe Morley | 0.90 | Conference call with Company advisors re transaction tax issues (.5); review and analyze transition services agreement (.3); correspond with S. Zablotney, K&E team re transaction tax issues (.1). |
| 06/20/24 | Keyan Norman | 8.80 | Review, analyze closing issues (3.9); further review, analyze closing issues (1.1); review and revise APA disclosure schedules (1.5); correspond with M. Morgan re APA disclosure schedules (1.5); review, analyze critical sale issues (.8). |
| 06/20/24 | Keyan Norman | 0.50 | Conference with M. Morgan, K&E team re case status, next steps. |
| 06/20/24 | D. Taylor Petersen | 1.50 | Conference with K. Norman, K&E team re case status, next steps (.5); review, analyze schedules (.5); compile executed documents re same (.5). |
| 06/20/24 | Maayan Sachs | 0.90 | Correspond with K. Norman, K&E team re labor and employment matters (.4); review and revise transition services agreement (.5). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:     1050101709
Matter Number:     22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | D. Ryan Slaugh | 6.60 | Conference with K. Norman, K&E team re case status, next steps (.2); review and analyze WLRK comments re transition services agreement schedule (.5); conference with K. Norman re same (.3); review, analyze updated case checklist (.2); conference with K. Norman, K&E team re funds flow call (1.0); review, analyze various updates re APA schedules (.5); correspond with K. Norman, K&E team and WLRK re same (.5); correspond with escrow agent re release of funds (.2); review, analyze transition services agreement schedule (.2); review, analyze asset purchase agreement (.3); correspond with WLRK re same (.3); review, analyze correspondence with WLRK re signature pages (.2); review, analyze K. Norman notes re pre-closing call (.3); review, analyze re transition services agreement schedule (.3); correspond with K. Norman, K&E team, WLRK and Company re lease amendment signatures and notary (.8); review, analyze updates re funds flow (.3); review, analyze further updates re asset purchase agreement (.3); review, analyze further updates re IP assignment agreement (.2). |
| 06/20/24 | Charles B. Sterrett | 9.20 | Review, analyze sale considerations, issue (2.9); conference with N. Adzima, K&E team, Moelis, M3 re same (3.9); correspond with Company, Moelis, M3, N. Adzima, K&E team re same (2.4). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:     1050101709
Express Holding, LLC                                        Matter Number:        22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Steve Toth | 9.10 | Analyze correspondence from R. Slaugh re closing and asset purchase agreement (.3); draft summary re same (.2); telephone conference with M3, WLRK, PJT and K. Norman, K&E team re closing and funds flow matters (1.5); telephone conference with WLRK, K. Norman, K&E team re closing checklist (.4); analyze, revise transition services agreement schedules (.3); analyze correspondence from K. Norman re closing matters and related diligence (.3); revise asset purchase agreement (.7); conference with M3, PJT, WLRK, K. Norman, and K&E team re funds flow matters (.8); analyze correspondence from same re asset purchase agreement (.5); analyze revised transition services agreement (.9); draft analysis re asset purchase agreement issues (.6); analyze transition services agreement (.4); correspond with K. Norman, K&E team re finalizing asset purchase agreement and other transaction and closing matters (2.2). |
| 06/20/24 | Mary Catherine Young | 6.50 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (2.0); correspond with C. Sterrett, K&E team re same (1.7); correspond with counsel for purchaser re assumption of leases (1.5); review, analyze issues re purchaser assumption of leases (1.3). |
| 06/21/24 | Nicholas Adzima | 11.60 | Conferences with S. Toth, K&E team re closing of sale transaction (3.9); further conference with S. Toth, K&E team re same (.6); review, revise asset purchase agreement, transition services agreement (3.9); correspond with working group re closing (3.2). |
| 06/21/24 | Matthew Antinossi | 1.70 | Review, analyze revised transition services agreement documents and schedules (.5); review, analyze correspondence from K. Norman, K&E and WLRK teams re same (.3); draft 401(k) plan transfer agreement (.8); correspond with N. Adzima, K&E team re same (.1). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101709
Express Holding, LLC      Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/21/24 | Sloane Bessey | 6.70 | Revise notices re assumption of contracts (2.7); correspond with WLRK team, M. Young, and K&E team re landlord outreach (1.0); correspond with M. Young and K&E team re same (.5); revise summary re landlord outreach (2.5). |
| 06/21/24 | Emily Geier, P.C. | 3.50 | Correspond and conferences with buyer, N. Adzima, K&E team, and co-advisors re going concern sale asset purchase agreement and closing of same. |
| 06/21/24 | Michael William Morgan | 6.30 | Finalize asset purchase agreement and corresponding schedules and exhibits (2.3); finalize and coordinate signature pages (1.2); review, analyze transition services agreement and associated schedules (1.2); coordinate and prepare various closing items (1.6). |
| 06/21/24 | Keyan Norman | 4.00 | Correspond with R. Slaugh re disclosure schedules (1.0); review, analyze same (2.0); review, analyze closing matters (1.0). |
| 06/21/24 | D. Taylor Petersen | 1.20 | Conference with K. Norman, K&E team re case status, next steps (.5); analyze, update schedules (.7). |
| 06/21/24 | D. Ryan Slaugh | 3.80 | Conference with K. Norman re finalization of documents and preparations for signing (.4); review, analyze transition services agreement and transition services agreement schedule (.7); correspond with K. Norman re same (.3); review, analyze disclosure schedules (.5); review, analyze correspondence re signature pages (.3); correspond with K. Norman re lease amendments (.3); review, analyze final asset purchase agreement docs (.5); correspond with K. Norman re same (.3); correspond with WLRK and with escrow agent re release instructions (.3); review, analyze correspondence re funds flow (.2). |
| 06/21/24 | Charles B. Sterrett | 9.80 | Conferences with N. Adzima, K&E team, M3, purchaser advisor re sale closing (3.9); review, analyze issues re same (3.9); correspond with N. Adzima, working group re same (2.0). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101709
Express Holding, LLC                                        Matter Number:           22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/24 | Steve Toth | 6.00 | Finalize asset purchase agreement and related documents (1.7); telephone conference with K. Norman, K&E team re closing matters (.5) correspond with K. Norman, K&E team re same (.8); further teleconferences with K. Norman, K&E team re closing update (.6); correspond with Moelis, M3 and K. Norman, K&E team re same (.5); conference with WLRK and M3 re closing issues (.1); analyze asset purchase agreement and funds flow (.2); telephone conference with R. Slaugh, K&E team to commence closing (.3); telephone conference with R. Slaugh, K&E team to confirm wire and closing status (1.0); correspond with K. Norman, K&E team re finalizing transition services agreement and other closing documents (.3). |
| 06/21/24 | Mary Catherine Young | 7.50 | Correspond with counsel for purchaser, landlords, contract counterparties re cure disputes (3.5); correspond with C. Sterrett, K&E team re same (2.0); conference with C. Sterrett, K&E team re same (.5); correspond with counsel for purchaser re assumption of leases (1.5). |
| 06/22/24 | Sloane Bessey | 0.20 | Correspond with M. Freedman and K&E team re rejected leases security deposits. |
| 06/22/24 | D. Ryan Slaugh | 0.20 | Conference with K. Norman re asset purchase agreement. |
| 06/23/24 | Nicholas Adzima | 1.50 | Correspond with Company, working group re sale status, considerations, next steps. |
| 06/23/24 | Michael William Morgan | 0.20 | Review, analyze exhibits. |
| 06/23/24 | D. Ryan Slaugh | 0.90 | Review, analyze COGS exhibit (.2); correspond with WLRK re same (.2); correspond with purchasers re closing of transaction (.2); review, analyze bill of sale (.2); correspond with K. Norman re same (.1). |
| 06/24/24 | Nicholas Adzima | 1.50 | Correspond with company, working group re sale status, considerations, next steps. |
| 06/24/24 | Robert A. Diehl | 0.50 | Compile documentation re sales issues (.4); correspond with C. Sterrett, K&E team re same (.1). |
| 06/24/24 | Melissa Moreno | 1.00 | Review, analyze transaction documents. |
| 06/24/24 | Michael William Morgan | 0.70 | Compile intellectual property schedules. |

Legal Services for the Period Ending June 30, 2024        Invoice Number:        1050101709
Express Holding, LLC                                      Matter Number:           22255-49
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/24 | D. Ryan Slaugh | 0.90 | Correspond with Company and with purchaser counsel re closing of transaction (.3); review, analyze updates re asset purchase agreement schedule (.3); correspond with Company re IP schedule (.2); review, analyze communications with Company re vendor, landlord agreements (.1). |
| 06/24/24 | Charles B. Sterrett | 1.10 | Review, analyze post-closing sale issues (.7); correspond with N. Adzima, M3 re same (.4). |
| 06/24/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re sale closing. |
| 06/24/24 | Steve Toth | 0.20 | Telephone conference with Company, M3, Moelis, K. Norman, and K&E team. |
| 06/25/24 | Sloane Bessey | 2.70 | Correspond with M. Young and K&E team re landlord and contract counterparty outreach (.6); video conferences with N. Adzima, K&E team, and landlord's counsel re assumption order (.6); revise summaries re landlord and contract counterparty outreach (1.0); correspond with N. Adzima, K&E team, and WLRK team re same (.5). |
| 06/25/24 | Michael William Morgan | 1.00 | Compile key closing documents. |
| 06/25/24 | D. Taylor Petersen | 1.00 | Inventory and compile key closing documents. |
| 06/25/24 | D. Ryan Slaugh | 0.70 | Correspond with K. Norman re Google ads issue (.2); conference with K. Norman re same (.2); review, analyze communications with Company re same (.1); correspond with K. Norman re final documents (.2). |
| 06/25/24 | Charles B. Sterrett | 0.70 | Correspond with M3, N. Adzima, K&E team re post-closing matters. |
| 06/25/24 | Steve Toth | 0.30 | Analyze correspondence with R. Slaugh re transition services agreement and Google. |
| 06/26/24 | Sloane Bessey | 6.40 | Review, revise lease and contract assumption schedules (3.9); correspond with M. Young and K&E team re landlord and contract counterparty outreach (.5); revise summary re same (1.0); correspond with and review correspondence with M. Young, K&E team, landlord's counsel, and WLRK team re same (1.0). |
| 06/26/24 | Daniel S. Daines | 0.40 | Conference with M. Morgan re closing workstreams and document closing sets. |
| 06/26/24 | Michael William Morgan | 0.10 | Coordinate and prepare closing binder. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:     1050101709
Matter Number:     22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/24 | D. Ryan Slaugh | 0.60 | Correspond with K. Norman re transition services agreement (.2); correspond with same re 401(k) transfer agreement and review draft re same (.4). |
| 06/26/24 | Charles B. Sterrett | 1.70 | Review, analyze post-closing matters and related issues (1.3); conference with N. Adzima, K&E team, M3 re same (.4). |
| 06/26/24 | Sara B. Zablotney, P.C. | 0.80 | Telephone conference with J. Morley re disclosure (.3); review disclosure and analyze alternatives (.5). |
| 06/27/24 | Sloane Bessey | 5.20 | Revise assumption schedules (2.5); revise rejection schedules (1.0); correspond with M. Young and K&E team re assumption and rejection schedules (.7); revise assumption and rejection orders (.5); revise summary re contract counterparty and landlord outreach (.5). |
| 06/27/24 | Michael William Morgan | 0.90 | Finalize compilation of closing documents (.8); review, analyze benefits assignment agreement (.1). |
| 06/27/24 | D. Ryan Slaugh | 0.70 | Correspond with S. Toth re final documents (.5); correspond with WLRK re 401(k) transfer agreement (.2). |
| 06/27/24 | Charles B. Sterrett | 1.10 | Review, analyze post-closing issues, related considerations. |
| 06/28/24 | Sloane Bessey | 4.10 | Revise lease assumption orders (2.0); prepare lease assumption orders for filing (1.0); correspond with M. Young and K&E team re lease assumption orders (.6); revise summary re landlord and contract counterparty outreach (.5). |
| 06/28/24 | D. Ryan Slaugh | 0.30 | Review, analyze correspondence with S. Toth re 401(k) transfer agreement. |
| 06/30/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team, and WLRK team re landlord and contract counterparty outreach. |
| 06/30/24 | D. Ryan Slaugh | 0.20 | Conference with K. Norman re transition services agreement. |

**Total**                          **889.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101710**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 201,920.00 |
| Total legal services rendered | $ 201,920.00 |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050101710
Matter Number: 22255-50

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 51.00 | 1,395.00 | 71,145.00 |
| Sloane Bessey | 13.30 | 815.00 | 10,839.50 |
| Robert A. Diehl | 4.30 | 975.00 | 4,192.50 |
| Kyle Facibene | 46.70 | 815.00 | 38,060.50 |
| Max M. Freedman | 2.10 | 1,095.00 | 2,299.50 |
| Nikita Mathur | 0.40 | 815.00 | 326.00 |
| D. Ryan Slaugh | 0.20 | 1,345.00 | 269.00 |
| Charles B. Sterrett | 20.80 | 1,345.00 | 27,976.00 |
| Nick Stratman | 2.10 | 815.00 | 1,711.50 |
| Ishaan Thakran | 2.70 | 815.00 | 2,200.50 |
| Mary Catherine Young | 44.00 | 975.00 | 42,900.00 |
| **TOTALS** | **187.60** | | **$ 201,920.00** |

Legal Services for the Period Ending June 30, 2024       Invoice Number:      1050101710
Express Holding, LLC       Matter Number:      22255-50
Executory Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Kyle Facibene | 0.50 | Review, revise lease rejection order, CNO re same (.3); correspond with M3 re lease issues (.2). |
| 06/05/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, Company re lease negotiations, strategic considerations. |
| 06/05/24 | Charles B. Sterrett | 0.40 | Conference with Company re lease amendment considerations. |
| 06/06/24 | Charles B. Sterrett | 0.90 | Conference with Company, N. Adzima, M3 re contract counterparty issue (.4); correspond with N. Adzima re same (.5). |
| 06/09/24 | D. Ryan Slaugh | 0.20 | Review, analyze correspondence from M3 re go-forward store list. |
| 06/10/24 | Nicholas Adzima | 1.00 | Conference with M3 team re lease issues (.5); review, revise documents re same (.5). |
| 06/10/24 | Kyle Facibene | 1.60 | Correspond with C. Sterrett, M. Young, M3, various landlords re lease, rent issues. |
| 06/11/24 | Nicholas Adzima | 1.30 | Correspond with C. Sterrett, K&E team re lease amendments (.7); correspond with C. Sterrett, K&E team re assumption notices (.2); review, revise same (.4). |
| 06/12/24 | Nicholas Adzima | 4.70 | Correspond with C. Sterrett, K&E team, re assumption and assignment notices (2.9); conferences with C. Sterrett, Company re lease amendments (.8); review, revise lease amendments (1.0). |
| 06/12/24 | Kyle Facibene | 2.80 | Telephone conferences with various landlords re lease, rent issues (.3); correspond with C. Sterrett, K&E team, M3 re same (.7); draft, revise assumption notices (1.8). |
| 06/12/24 | Mary Catherine Young | 4.20 | Review, analyze contract assumption notice issues (1.6); correspond with K. Facibene, K&E team re same (.6); review, analyze, correspond with K. Facibene, K&E team re contract, lease assumption schedule (2.0). |
| 06/13/24 | Nicholas Adzima | 3.20 | Conferences with C. Sterrett, K&E team, Company re lease amendments (1.0); review, revise same (2.2). |
| 06/13/24 | Kyle Facibene | 2.80 | Review, revise, compile contract assumption notices (2.4); correspond with C. Sterrett, M. Young re same (.4). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101710
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Kyle Facibene | 2.40 | Correspond, conferences with multiple landlords re assumption notices (1.5); correspond with C. Sterrett, M. Young, K&E team, M3, WLRK re same (.9). |
| 06/13/24 | Charles B. Sterrett | 1.90 | Correspond with landlord counsel, M. Young, K. Facibene re lease considerations. |
| 06/13/24 | Nick Stratman | 2.10 | Review, revise lease agreements (2.0); correspond with Company re same (.1). |
| 06/13/24 | Mary Catherine Young | 0.80 | Correspond with landlords' counsel re cure amounts re contract assumption schedule. |
| 06/14/24 | Nicholas Adzima | 2.60 | Review, revise lease amendments (1.1); correspond with C. Sterrett, K&E team re same (.3); correspond with same re assumption notices (.3); review, revise same (.9). |
| 06/14/24 | Kyle Facibene | 6.10 | Correspond with C. Sterrett, M. Young, K&E team, various landlords, M3, WLRK re assumption notice issues (3.9); telephone conferences with various landlords re same (.5); draft, revise, additional store closing notice (.9); review, revise contract assumption notices (.8). |
| 06/14/24 | Nikita Mathur | 0.40 | Correspond with M. Young, K&E team re leases, cure issues. |
| 06/14/24 | Charles B. Sterrett | 1.60 | Review, analyze lease rejection, store closing considerations (.9); correspond with K. Facibene, K&E team, stakeholders re same (.7). |
| 06/14/24 | Mary Catherine Young | 7.10 | Correspond with WLRK team, landlords' counsel re notices of contract, executory lease assumption schedules (2.1); review, analyze issues re same (2.5); review, analyze contract assumption schedules re landlord, third party outreach (2.5). |
| 06/15/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team re lease, contract assumption considerations. |
| 06/15/24 | Sloane Bessey | 0.20 | Draft summary re assumed leases. |
| 06/15/24 | Kyle Facibene | 2.10 | Review, revise additional store closing notice (.4); review, revise assumption notices (.6); correspond with C. Sterrett, K&E team re same (.4); correspond with M. Young, K&E team, various landlords, WLRK re assumption notice issues (.7). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050101710
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/24 | Nicholas Adzima | 3.10 | Review, revise lease amendments (1.9); correspond with Company, C. Sterrett, K&E team re same (1.2). |
| 06/17/24 | Nicholas Adzima | 2.10 | Review, revise lease amendments (.9); review, analyze cure objections, assumptions (.7); correspond with C. Sterrett, K&E team re same (.5). |
| 06/17/24 | Sloane Bessey | 0.50 | Review, revise summary re landlord outreach (.3); correspond with WLRK team re landlord outreach (.2). |
| 06/17/24 | Kyle Facibene | 3.20 | Review, revise lease rejection notices (.7); correspond with M. Young, K&E team re same (.4); correspond with M. Young, K&E team, various landlords, WLRK re assumption notice issues (2.1). |
| 06/17/24 | Charles B. Sterrett | 1.90 | Review, analyze lease rejection considerations, related issues. |
| 06/18/24 | Nicholas Adzima | 2.20 | Conferences with C. Sterrett, K&E team re cure considerations (1.0); review, analyze cure objections (.6); correspond with C. Sterrett, K&E team re same (.6). |
| 06/18/24 | Sloane Bessey | 3.80 | Review, revise summary re landlord outreach (1.0); correspond with C. Sterrett, K&E team, and WLRK team re landlord outreach (1.0); correspond with C. Sterrett, K&E team, and landlord's counsel re lease assumption issues (.8); draft correspondence to landlords re security deposit for rejected leases (1.0). |
| 06/18/24 | Kyle Facibene | 2.90 | Correspond with M. Young, K&E team, various landlords, WLRK re assumption notice issues, cure disputes (1.9); correspond with Stretto re landlord surrender letters (.3); correspond with S. Bessey re assumption/rejection notices, landlord rejection letters (.7). |
| 06/18/24 | Charles B. Sterrett | 2.60 | Review, analyze lease and contract assignment issues (1.8); correspond, conference with N. Adzima, K&E team re same (.8). |
| 06/18/24 | Ishaan Thakran | 1.50 | Research re timeline of contract and lease rejection (1.2); correspond with R. Diehl, K&E team re same (.3). |

Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101710
Express Holding, LLC | Matter Number: | 22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | Nicholas Adzima | 4.10 | Review, revise lease amendments (1.9); correspond with Company re same (.9); correspond with C. Sterrett, K&E team, M3, WLRK re cure objections, next steps re same (1.3). |
| 06/19/24 | Robert A. Diehl | 4.30 | Draft, revise section 365(d)(4) extension motion (3.9); correspond with C. Sterrett, K&E team re same (.4). |
| 06/19/24 | Max M. Freedman | 1.60 | Review, revise 365(d)(4) extension motion (.9); correspond with R. Diehl, K&E team re same (.3); review, analyze considerations re contract assignment (.3); correspond with M3 team re same (.1). |
| 06/19/24 | Charles B. Sterrett | 1.10 | Review, analyze assumption and assignment issues (.8); conference with N. Adzima, K&E team re same (.3). |
| 06/19/24 | Ishaan Thakran | 0.40 | Review, revise 365(d)(4) extension motion (.3); correspond with R. Diehl re same (.1). |
| 06/20/24 | Nicholas Adzima | 4.10 | Correspond with C. Sterrett, M. Young, K&E team re cure objections, assumption considerations (1.5); review, revise lease amendments (2.1); correspond with Company, WLRK, M3 teams re same (.5). |
| 06/21/24 | Nicholas Adzima | 2.60 | Conferences with landlord counsel re lease amendments (1.0); review, revise lease amendments (1.1); correspond with C. Sterrett, K&E team, M3 re same (.5). |
| 06/24/24 | Nicholas Adzima | 4.60 | Review, revise lease amendments (2.9); conferences with C. Sterrett, K&E team, M3, WLRK teams re same (1.1); correspond with C. Sterrett, K&E team re same (.6). |
| 06/24/24 | Sloane Bessey | 6.20 | Revise store list summary re assumption, rejection, and store closing notices (2.5); conference with K. Facibene re same (.7); revise summary re landlord and contract counterparty outreach (1.5); draft notice of closing of store (1.0); correspond with N. Adzima re notice of closing of store (.5). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:        1050101710
Express Holding, LLC                                        Matter Number:          22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/24 | Kyle Facibene | 9.70 | Review, revise assumption notices, schedules re same (3.9); review, revise master lease summary (3.9); conference with C. Sterrett, M. Young re assumption, rejection notices, next steps (.5); conference with S. Bessey re assumption, rejection notices (.5); correspond with M. Young, S. Bessey, M3 re same (.9). |
| 06/24/24 | Charles B. Sterrett | 3.20 | Review, analyze lease and contract assumption and assignment issues (2.1); correspond, conference with N. Adzima, K&E team, M3 re same, open issues re same (1.1). |
| 06/24/24 | Mary Catherine Young | 8.00 | Review, analyze documents re assumption of leases, contracts (1.9); conference with C. Sterrett, K. Facibene re same (.5); correspond with landlords, contract counterparties re notices of assumption, cure disputes (2.1); review, analyze contract assumption notices (2.7); correspond with WLRK team re cure disputes (.8). |
| 06/25/24 | Nicholas Adzima | 3.50 | Review, revise lease amendments (1.7); conferences with C. Sterrett, K&E team, working group re cure objections (1.2); correspond with C. Sterrett, K&E team re same (.6). |
| 06/25/24 | Kyle Facibene | 2.60 | Telephone conference with Ballard Spahr, C. Sterrett, K&E team re assumption order (.3); telephone conference with Brookfield, N. Adzima, K&E team re same (.3); review, revise master lease summary (1.2); review, revise lease assumption order schedules (.8). |
| 06/25/24 | Charles B. Sterrett | 2.20 | Review, analyze lease assumption, assignment issues (1.1); conferences with landlords' counsel, N. Adzima, K&E team re same (1.1). |
| 06/25/24 | Ishaan Thakran | 0.80 | Review, analyze list of assumed contracts (.4); correspond with M. Freedman re same (.2); conference with M3 team re same (.2). |
| 06/25/24 | Mary Catherine Young | 4.50 | Review, analyze documents, objections re assumption notices (1.1); conference with Ballard Spahr team re cure objection (.4); conference with Kelley Drye team re cure objection (.5); correspond with landlords, counterparties, WLRK team, S. Bessey, K&E team re cure disputes (2.5). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101710
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/24 | Nicholas Adzima | 2.50 | Review, revise lease amendments (1.3); correspond with C. Sterrett, K&E team re same (1.2). |
| 06/26/24 | Kyle Facibene | 4.50 | Review, revise assumption orders, schedules (3.9); review, revise master lease summary (.3); correspond with M. Young, S. Bessey re same (.3). |
| 06/26/24 | Charles B. Sterrett | 1.60 | Correspond with M. Young, K&E team, M3, Company, WLRK re lease and contract assignment, rejection matters (1.3); review, analyze same (.3). |
| 06/26/24 | Mary Catherine Young | 6.10 | Review, analyze documents, objections re assumption notices (1.1); review, revise contract, lease assumption schedules (2.4); correspond with landlords, counterparties, WLRK team, S. Bessey, K&E team re cure disputes (2.6). |
| 06/27/24 | Nicholas Adzima | 2.90 | Review, revise lease amendments (1.3); conferences with C. Sterrett, K&E team, working group re assumption notice objections (1.3); correspond with C. Sterrett, K&E team re same (.3). |
| 06/27/24 | Kyle Facibene | 1.90 | Review, revise assumption orders, schedules (1.2); review, revise master lease summary (.5); correspond with M. Young, S. Bessey re assumption, rejection notices (.2). |
| 06/27/24 | Charles B. Sterrett | 1.50 | Review, analyze contract and lease assumption, assignment issues (1.1); correspond with N. Adzima, K&E team re same (.4). |
| 06/27/24 | Mary Catherine Young | 5.90 | Review, analyze documents, objections re assumption notices (1.1); review, revise contract, lease assumption schedules (2.4); correspond with landlords, counterparties, WLRK team, S. Bessey, K&E team re cure disputes (2.4). |
| 06/28/24 | Nicholas Adzima | 4.50 | Review, revise lease amendments (2.1); conferences with C. Sterrett, K&E team, working group re assumption notice objections (1.6); correspond with C. Sterrett, K&E team re same (.8). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050101710
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/24 | Kyle Facibene | 2.50 | Review, revise lease assumption orders, schedules (1.3); correspond with M. Young, S. Bessey, M3 re notices, cure amounts re same (.7); review, revise master lease tracker (.5). |
| 06/28/24 | Charles B. Sterrett | 1.90 | Review, analyze lease assumption, assignment issues. |
| 06/28/24 | Mary Catherine Young | 5.50 | Conference with Klehr team re assumption order certificates of counsel (.3); conference with K. Facibene, S. Bessey re same (.2); review, revise contract, lease assumption schedules (2.4); correspond with landlords, counterparties, WLRK team, S. Bessey, K&E team re cure disputes (.8); review, analyze contract, lease assumption order certificates of counsel (1.8). |
| 06/29/24 | Nicholas Adzima | 1.00 | Review, revise summary re lease, contract status (.7); correspond with C. Sterrett, K&E team re same (.3). |
| 06/29/24 | Sloane Bessey | 2.60 | Revise summary re store assumption and rejection (1.4); revise summary re landlord and contract counterparty outreach (.6); correspond with M. Young and K&E team re summaries (.6). |
| 06/29/24 | Kyle Facibene | 1.10 | Review, revise summary re cure amounts, assumption notice updates (.9); correspond with M. Young, S. Bessey re same (.2). |
| 06/29/24 | Mary Catherine Young | 1.50 | Review, revise summary re contracts, leases to be assumed. |
| 06/30/24 | Mary Catherine Young | 0.40 | Correspond with K. Facibene, S. Bessey re leases, contracts to be assumed. |

**Total**                          **187.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101712**
**Client Matter: 22255-52**

---

**In the Matter of Claims Administration**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                    $ 601.00

Total legal services rendered                                              $ 601.00

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101712
Express Holding, LLC      Matter Number:      22255-52
Claims Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Anderson | 0.20 | 815.00 | 163.00 |
| Max M. Freedman | 0.40 | 1,095.00 | 438.00 |
| **TOTALS** | **0.60** | | **$ 601.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101712
Express Holding, LLC                                        Matter Number:            22255-52
Claims Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | Nick Anderson | 0.20 | Correspond with Klehr Harrison re bar date publication notice. |
| 06/20/24 | Max M. Freedman | 0.40 | Correspond with Company re claims reconciliation considerations. |
| **Total** | | **0.60** | |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101713**
**Client Matter: 22255-53**

**In the Matter of Schedules and Statements (SOFAs)**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 2,901.50 |
| Total legal services rendered | $ 2,901.50 |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101713
Express Holding, LLC                                     Matter Number:        22255-53
Schedules and Statements (SOFAs)

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Matt Lazarski | 2.90 | 815.00 | 2,363.50 |
| Charles B. Sterrett | 0.40 | 1,345.00 | 538.00 |
| **TOTALS** | **3.30** | | **$ 2,901.50** |

Legal Services for the Period Ending June 30, 2024                Invoice Number:            1050101713
Express Holding, LLC                                              Matter Number:              22255-53
Schedules and Statements (SOFAs)

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | Matt Lazarski | 2.90 | Review, analyze creditor matrix order (.3); correspond with C. Sterrett re same (.1); review, analyze SOFAs and Schedules (2.5). |
| 06/04/24 | Charles B. Sterrett | 0.40 | Review, revise final creditor matrix order and prepare filing version. |
| **Total** | | **3.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101714**
**Client Matter: 22255-54**

---

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                    $ 19,540.00

Total legal services rendered                    $ 19,540.00

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101714
Express Holding, LLC     Matter Number:     22255-54
Creditor and Stakeholder Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 9.90 | 1,395.00 | 13,810.50 |
| Max M. Freedman | 0.60 | 1,095.00 | 657.00 |
| Charles B. Sterrett | 3.60 | 1,345.00 | 4,842.00 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| **TOTALS** | **14.20** | | **$ 19,540.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101714
Express Holding, LLC                                        Matter Number:              22255-54
Creditor and Stakeholder Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 06/01/24 | Nicholas Adzima | 1.80 | Review, revise equityholder committee request objection (.9); correspond with M. Freedman, K&E team re same (.9). |
| 06/02/24 | Nicholas Adzima | 2.30 | Review, revise equityholder committee request objection (1.1); correspond with M. Freedman, K&E team re same (1.2). |
| 06/03/24 | Nicholas Adzima | 5.80 | Review, revise equityholder reply declarations (3.2); review, revise objection re same (1.0); prepare for filing (.6); conferences with M3 team, M. Freedman, K&E team re same (1.0). |
| 06/03/24 | Charles B. Sterrett | 2.90 | Review, revise reply, declarations re equity committee motion (2.1); conference with M. Freedman, N. Adzima, M3 re same (.8). |
| 06/05/24 | Charles B. Sterrett | 0.70 | Review, analyze pro se filing. |
| 06/25/24 | Max M. Freedman | 0.60 | Correspond with Stretto re service, claimant considerations. |
| 06/26/24 | Josh Sussberg, P.C. | 0.10 | Correspond with stakeholders re inquiries. |
| **Total** | | **14.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101715**
**Client Matter: 22255-55**

**In the Matter of U.S. Trustee Matters and Communications**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 7,928.00 |
| Total legal services rendered | $ 7,928.00 |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101715
Express Holding, LLC      Matter Number:      22255-55
U.S. Trustee Matters and Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.10 | 1,395.00 | 1,534.50 |
| Tabitha J. De Paulo | 0.50 | 1,435.00 | 717.50 |
| Max M. Freedman | 1.20 | 1,095.00 | 1,314.00 |
| Matt Lazarski | 2.50 | 815.00 | 2,037.50 |
| Michael B. Slade | 0.80 | 2,065.00 | 1,652.00 |
| Charles B. Sterrett | 0.50 | 1,345.00 | 672.50 |
| **TOTALS** | **6.60** | | **$ 7,928.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101715
Express Holding, LLC                                        Matter Number:              22255-55
U.S. Trustee Matters and Communications

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | Matt Lazarski | 2.50 | Revise, update 341 preparation materials (2.1); correspond with M. Freedman re same (.4). |
| 06/06/24 | Nicholas Adzima | 1.10 | Prepare for 341 meeting (.6); participate in same (.5). |
| 06/06/24 | Tabitha J. De Paulo | 0.50 | Attend 341 meeting. |
| 06/06/24 | Max M. Freedman | 1.20 | Attend continued 341 meeting (.3); prepare for same (.6); conference with Company, M. Slade re same (.3). |
| 06/06/24 | Michael B. Slade | 0.80 | Attend 341 meeting (.5); prepare for same (.3). |
| 06/06/24 | Charles B. Sterrett | 0.50 | Participate in 341 meeting of creditors. |
| **Total** | | **6.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101716**
**Client Matter: 22255-56**

## In the Matter of Hearings

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                                     $ 41,439.00

Total legal services rendered                                                                              $ 41,439.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2024  Invoice Number: 1050101716
Express Holding, LLC  Matter Number: 22255-56
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.60 | 1,395.00 | 6,417.00 |
| Tabitha J. De Paulo | 2.60 | 1,435.00 | 3,731.00 |
| Max M. Freedman | 3.60 | 1,095.00 | 3,942.00 |
| Ashlyn Gallagher | 3.80 | 435.00 | 1,653.00 |
| Emily Geier, P.C. | 7.00 | 1,685.00 | 11,795.00 |
| Laura Saal | 3.20 | 625.00 | 2,000.00 |
| Michael B. Slade | 1.80 | 2,065.00 | 3,717.00 |
| Charles B. Sterrett | 3.00 | 1,345.00 | 4,035.00 |
| Josh Sussberg, P.C. | 1.80 | 2,305.00 | 4,149.00 |
| **TOTALS** | **31.40** | | **$ 41,439.00** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101716
Express Holding, LLC      Matter Number:     22255-56
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/24 | Nicholas Adzima | 2.20 | Participate in hearing. |
| 06/06/24 | Tabitha J. De Paulo | 2.20 | Attend hearing re equity committee motion, DIP motion, and bid procedures. |
| 06/06/24 | Max M. Freedman | 3.20 | Attend, participate in omnibus hearing (2.5); prepare for same (.7). |
| 06/06/24 | Laura Saal | 2.50 | Attend hearing and assist attorneys with hearing materials. |
| 06/06/24 | Michael B. Slade | 1.80 | Attend June omnibus hearing. |
| 06/06/24 | Charles B. Sterrett | 2.00 | Participate in hearing re DIP and bidding procedures. |
| 06/06/24 | Josh Sussberg, P.C. | 1.80 | Attend bidding procedures hearing. |
| 06/07/24 | Emily Geier, P.C. | 4.00 | Attend in person hearing. |
| 06/12/24 | Emily Geier, P.C. | 1.00 | Prepare for sale hearing. |
| 06/13/24 | Nicholas Adzima | 2.00 | Prepare for sale hearing. |
| 06/13/24 | Emily Geier, P.C. | 1.00 | Attend meeting for sale hearing preparations; review materials re same (.4); prepare for same (.6). |
| 06/14/24 | Nicholas Adzima | 0.40 | Participate in sale hearing. |
| 06/14/24 | Tabitha J. De Paulo | 0.40 | Attend hearing re approval of sale. |
| 06/14/24 | Max M. Freedman | 0.40 | Attend sale hearing. |
| 06/14/24 | Ashlyn Gallagher | 3.80 | Prepare hearing materials (1.8); attend hearing to assist attorneys (1.0); coordinate organization of post-hearing materials (1.0). |
| 06/14/24 | Emily Geier, P.C. | 1.00 | Attend in person hearing (.7); prepare for same (.3). |
| 06/14/24 | Laura Saal | 0.70 | Attend hearing to assist with attorneys with hearing materials. |
| 06/14/24 | Charles B. Sterrett | 1.00 | Participate in sale hearing (.7); prepare for same (.3). |

**Total**      **31.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101717**
**Client Matter:  22255-57**

_____

**In the Matter of Insurance and Surety Matters**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                       $ 1,894.00

Total legal services rendered                                                                $ 1,894.00

Legal Services for the Period Ending June 30, 2024        Invoice Number:        1050101717
Express Holding, LLC                                       Matter Number:           22255-57
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Nikita Mathur | 1.70 | 815.00 | 1,385.50 |
| William T. Pruitt | 0.30 | 1,695.00 | 508.50 |
| **TOTALS** | **2.00** | | **$ 1,894.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101717
Express Holding, LLC                                        Matter Number:            22255-57
Insurance and Surety Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/24 | Nikita Mathur | 1.10 | Telephone conference with M. Freedman re surety proof of claim (.3); review, analyze proof of claim stipulation (.8). |
| 06/21/24 | Nikita Mathur | 0.30 | Conference with surety counsel, C. Sterrett re proof of claim issues. |
| 06/27/24 | Nikita Mathur | 0.30 | Review surety proof of claim stipulation. |
| 06/27/24 | William T. Pruitt | 0.30 | Review, analyze issues re final D&O run-off endorsements (.2); correspond with broker re same (.1). |
| **Total** | | **2.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101718**
**Client Matter: 22255-58**

---

**In the Matter of Utilities**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 10,042.50 |
| Total legal services rendered | $ 10,042.50 |

Legal Services for the Period Ending June 30, 2024      Invoice Number:        1050101718
Express Holding, LLC                                     Matter Number:          22255-58
Utilities

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 10.30 | 975.00 | 10,042.50 |
| **TOTALS** | **10.30** | | **$ 10,042.50** |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Utilities

Invoice Number:       1050101718
Matter Number:          22255-58

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Ziv Ben-Shahar | 1.70 | Correspond with utility provider re adequate assurance request (.4); correspond with M3 re same (.4); analyze issues re VoIP master services agreement (.6); conference with M3 re utilities strategy (.3). |
| 06/05/24 | Ziv Ben-Shahar | 0.80 | Conference with utility provider re adequate assurance request (.3); correspond with same re adequate assurance deposits (.1); correspond with M3 re adequate assurance deposit account (.4). |
| 06/13/24 | Ziv Ben-Shahar | 2.60 | Telephone conference with utility providers re adequate assurance (.4); analyze issues re same (.8); correspond with M3, C. Sterrett, K&E team re adequate assurance deposit payments (.6); correspond with utility providers re same (.8). |
| 06/14/24 | Ziv Ben-Shahar | 0.70 | Correspond with M3, utility providers re adequate assurance payments. |
| 06/20/24 | Ziv Ben-Shahar | 0.40 | Analyze issues re adequate assurance requests (.2); follow up with utility providers re same (.2). |
| 06/25/24 | Ziv Ben-Shahar | 1.80 | Correspond with utilities providers re invoice requests, sale updates (.4); correspond with M3 re same (.9); correspond with C. Sterrett, K&E team re utilities inquiries (.5). |
| 06/27/24 | Ziv Ben-Shahar | 1.60 | Correspond with M3 re utility provider inquiry (.6); analyze issues re same (1.0). |
| 06/28/24 | Ziv Ben-Shahar | 0.70 | Correspond with utility providers re adequate assurance requests, related inquiries. |

**Total**                                    **10.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101719**
**Client Matter: 22255-59**

---

**In the Matter of Tax Matters**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 10,235.00 |
| Total legal services rendered | $ 10,235.00 |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Tax Matters

| Invoice Number: | 1050101719 |
| Matter Number: | 22255-59 |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| David Foster, P.C. | 1.40 | 2,265.00 | 3,171.00 |
| Max M. Freedman | 1.00 | 1,095.00 | 1,095.00 |
| Joseph Tootle | 0.50 | 1,995.00 | 997.50 |
| Josh Valletta | 0.40 | 815.00 | 326.00 |
| Sara B. Zablotney, P.C. | 1.90 | 2,445.00 | 4,645.50 |
| **TOTALS** | **5.20** | | **$ 10,235.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101719 |
| Express Holding, LLC | Matter Number: | 22255-59 |
| Tax Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/01/24 | David Foster, P.C. | 0.50 | Review and analyze motion and declaration re tax attributes. |
| 06/01/24 | Joseph Tootle | 0.50 | Review pro se shareholder objection tax items (.2); draft response re same (.3). |
| 06/02/24 | David Foster, P.C. | 0.50 | Review and revise declaration re tax attributes. |
| 06/03/24 | Sara B. Zablotney, P.C. | 1.20 | Correspond with N. Adzima, K&E team re APA and tax profile (.7); telephone conference with M. Freedman re NOLs and 10K (.5). |
| 06/04/24 | David Foster, P.C. | 0.40 | Telephone conference with B. Herzog re Express tax attributes. |
| 06/04/24 | Josh Valletta | 0.40 | Review, revise NOL final order (.1); correspond with C. Sterrett re NOL final order (.3). |
| 06/04/24 | Sara B. Zablotney, P.C. | 0.70 | Telephone conference re tax attributes (.5); review APA (.2). |
| 06/07/24 | Max M. Freedman | 1.00 | Review, revise NOL Order notice, exhibits (.9); correspond with Klehr Harrison, Stretto re same (.1). |

**Total**             **5.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101720**
**Client Matter: 22255-60**

**In the Matter of Case Administration**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 61,157.00 |
| Total legal services rendered | $ 61,157.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101720
Express Holding, LLC      Matter Number:      22255-60
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 9.20 | 1,395.00 | 12,834.00 |
| Nick Anderson | 2.50 | 815.00 | 2,037.50 |
| Ziv Ben-Shahar | 3.30 | 975.00 | 3,217.50 |
| Sloane Bessey | 2.40 | 815.00 | 1,956.00 |
| Tabitha J. De Paulo | 0.90 | 1,435.00 | 1,291.50 |
| Robert A. Diehl | 2.10 | 975.00 | 2,047.50 |
| Kyle Facibene | 1.90 | 815.00 | 1,548.50 |
| Max M. Freedman | 1.30 | 1,095.00 | 1,423.50 |
| Ashlyn Gallagher | 5.50 | 435.00 | 2,392.50 |
| Susan D. Golden | 0.50 | 1,600.00 | 800.00 |
| Katie J. Holahan | 0.40 | 1,695.00 | 678.00 |
| Matt Lazarski | 0.50 | 815.00 | 407.50 |
| Nikita Mathur | 1.40 | 815.00 | 1,141.00 |
| Laura Saal | 19.30 | 625.00 | 12,062.50 |
| Luke Spangler | 1.40 | 355.00 | 497.00 |
| Charles B. Sterrett | 3.00 | 1,345.00 | 4,035.00 |
| Nick Stratman | 1.90 | 815.00 | 1,548.50 |
| Josh Sussberg, P.C. | 1.00 | 2,305.00 | 2,305.00 |
| Ishaan Thakran | 1.90 | 815.00 | 1,548.50 |
| Gabe Valle | 2.20 | 815.00 | 1,793.00 |
| Josh Valletta | 3.30 | 815.00 | 2,689.50 |
| Cassidy Viser | 1.00 | 925.00 | 925.00 |
| Mary Catherine Young | 0.90 | 975.00 | 877.50 |
| Tanzila Zomo | 3.10 | 355.00 | 1,100.50 |
| **TOTALS** | **70.90** | | **$ 61,157.00** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101720
Express Holding, LLC      Matter Number:      22255-60
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, E. Geier, K&E team re status, next steps. |
| 06/03/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams (.4); revise summary re same (.1). |
| 06/03/24 | Ziv Ben-Shahar | 0.80 | Update summaries of works in process (.3); conference with C. Sterrett, K&E team re case updates (.5). |
| 06/03/24 | Sloane Bessey | 0.50 | Conference with C. Sterrett and K&E team re work in process (.4); revise summary re same (.1). |
| 06/03/24 | Robert A. Diehl | 0.30 | Revise summary re work in process. |
| 06/03/24 | Kyle Facibene | 0.50 | Conference with C. Sterrett, K&E team re case status update. |
| 06/03/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, K&E team re works in process. |
| 06/03/24 | Ashlyn Gallagher | 0.40 | Correspond with L. Saal re upcoming hearing. |
| 06/03/24 | Nikita Mathur | 0.50 | Telephone conference with C. Sterrett, K&E team re case status, next steps. |
| 06/03/24 | Laura Saal | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 06/03/24 | Laura Saal | 0.50 | Correspond with C. Sterrett re June 6th hearing (.2); correspond with S. Golden and A. Gallagher re same (.3). |
| 06/03/24 | Luke Spangler | 0.40 | Conference with C. Sterrett, K&E team re work in process. |
| 06/03/24 | Charles B. Sterrett | 1.30 | Conferences with M. Freedman, N. Adzima re deal status, critical workstreams. |
| 06/03/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 06/03/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re case status. |
| 06/03/24 | Ishaan Thakran | 0.50 | Conference with C. Sterrett, K&E team re case status. |
| 06/03/24 | Gabe Valle | 0.40 | Conference with C. Sterrett, K&E team re works in process. |
| 06/03/24 | Josh Valletta | 1.20 | Conference with C. Sterrett, K&E team re case status (.4); prepare summary re same (.5); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending June 30, 2024                    Invoice Number:            1050101720
Express Holding, LLC                                                  Matter Number:                22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/24 | Nicholas Adzima | 1.00 | Coordinate with C. Sterrett, K&E team re hearing, case status, next steps. |
| 06/04/24 | Ashlyn Gallagher | 0.40 | Correspond with L. Saal re upcoming hearing. |
| 06/04/24 | Laura Saal | 2.50 | Correspond with C. Sterrett re hearing binders (.2); compile hearing binders (2.3). |
| 06/04/24 | Josh Sussberg, P.C. | 0.30 | Telephone conference with L. Krueger re status (.1); telephone conference with E. Geier re same (.2). |
| 06/05/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team, working group re case status, next steps. |
| 06/05/24 | Ashlyn Gallagher | 1.90 | Prepare bidding procedures binder for upcoming hearing (1.4); correspond with L. Saal re same (.5). |
| 06/05/24 | Katie J. Holahan | 0.40 | Conference with N. Adzima re case status. |
| 06/05/24 | Laura Saal | 6.30 | Compile pleadings re June 6th hearing (1.1), coordinate preparation of binders (.5); coordinate hand delivery of same (.5); review and revise hearing binder with additional filings (.5); compile all declarations and coordinate copying of same (1.1); compile additional documents pertaining to the matters being heard on June 6th and coordinate copying of same (2.6). |
| 06/06/24 | Ziv Ben-Shahar | 0.90 | Update summaries of works in process (.4); Conference with C. Sterrett, K&E team re case updates (.5). |
| 06/06/24 | Laura Saal | 2.60 | Review, organize hearing materials re June 6th hearing. |
| 06/06/24 | Cassidy Viser | 1.00 | Conference with UCC re document requests. |
| 06/07/24 | Nicholas Adzima | 2.20 | Conferences with E. Geier, C. Sterrett, K&E team, working group re case status, next steps. |
| 06/07/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 06/07/24 | Sloane Bessey | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 06/07/24 | Tabitha J. De Paulo | 0.50 | Conference with C. Sterrett, K&E team re case update and strategy. |
| 06/07/24 | Robert A. Diehl | 0.60 | Revise summary of work in process (.1); conference with C. Sterrett, K&E team re same (.5). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101720
Express Holding, LLC     Matter Number:     22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 06/07/24 | Susan D. Golden | 0.50 | Coordinate publication of Auction Notice in New York Times. |
| 06/07/24 | Laura Saal | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 06/07/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 06/07/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/07/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 06/07/24 | Gabe Valle | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 06/07/24 | Josh Valletta | 0.60 | Conference with N. Adzima, K&E team re critical workstreams (.5); correspond with N. Adzima, K&E team re same (.1). |
| 06/10/24 | Ashlyn Gallagher | 0.40 | Correspond with L. Saal re upcoming hearing. |
| 06/10/24 | Laura Saal | 0.30 | Correspond with N. Adzima and C. Sterrett re June 16th hearing. |
| 06/10/24 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Hayward re case status. |
| 06/11/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re case strategy, next steps. |
| 06/12/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re strategy, next steps. |
| 06/12/24 | Laura Saal | 1.80 | Compile pleadings for June 16th hearing (1.6); correspond with C. Sterrett re same (.2). |
| 06/12/24 | Josh Valletta | 0.10 | Correspond with N. Adzima, K&E team re critical workstreams. |
| 06/12/24 | Tanzila Zomo | 1.00 | Correspond with L. Saal re sale hearing logistics. |
| 06/13/24 | Nicholas Adzima | 0.50 | Conferences with C. Sterrett, K&E team re strategy, next steps. |
| 06/13/24 | Nick Anderson | 0.60 | Conference with C. Sterrett, K&E team re critical workstreams (.5); revise summary re same (.1). |
| 06/13/24 | Ziv Ben-Shahar | 0.50 | Conference with C. Sterrett, K&E team re case updates. |
| 06/13/24 | Sloane Bessey | 0.50 | Conference with C. Sterrett and K&E team re critical workstreams. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Case Administration

Invoice Number: 1050101720
Matter Number: 22255-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Robert A. Diehl | 0.50 | Conference with C. Sterrett, K&E team re work in process, next steps. |
| 06/13/24 | Kyle Facibene | 0.50 | Conference with C. Sterrett, K&E team re case status update. |
| 06/13/24 | Ashlyn Gallagher | 2.40 | Prepare materials for upcoming hearing. |
| 06/13/24 | Laura Saal | 1.80 | Review and revise compiled pleadings re June 16th hearing (.7); coordinate printing of additional documents filed re June 16th hearing (1.1). |
| 06/13/24 | Luke Spangler | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 06/13/24 | Charles B. Sterrett | 0.40 | Conference with M. Freedman, K&E team re deal status, critical workstreams. |
| 06/13/24 | Gabe Valle | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/13/24 | Josh Valletta | 0.60 | Conference with C. Sterrett, K&E team re works in process (.5); review, revise summary re same (.1). |
| 06/13/24 | Tanzila Zomo | 0.50 | Telephone conference with L. Saal, K&E team re case status updates. |
| 06/14/24 | Laura Saal | 2.50 | Review, print and organize hearing materials and additional pleadings. |
| 06/14/24 | Tanzila Zomo | 0.70 | Coordinate logistics re sale hearing line (.2); monitor same (.5). |
| 06/17/24 | Nicholas Adzima | 0.50 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 06/17/24 | Josh Sussberg, P.C. | 0.10 | Telephone conference with E. Geier re case status. |
| 06/20/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 06/20/24 | Ziv Ben-Shahar | 0.50 | Conference with C. Sterrett, K&E team re case updates. |
| 06/20/24 | Sloane Bessey | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 06/20/24 | Robert A. Diehl | 0.70 | Revise summary of work in process (.2); conference with C. Sterrett, K&E team re same (.5). |
| 06/20/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/20/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101720
Express Holding, LLC                                        Matter Number:             22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Nikita Mathur | 0.50 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 06/20/24 | Luke Spangler | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 06/20/24 | Charles B. Sterrett | 0.50 | Conference with M. Freedman, K&E team re deal status, critical workstreams. |
| 06/20/24 | Nick Stratman | 0.50 | Conference with C. Sterrett and K&E team re work in process. |
| 06/20/24 | Josh Sussberg, P.C. | 0.30 | Telephone conference with director re status (.1); telephone conference with E. Geier re same (.1); correspond with E. Geier re next steps (.1). |
| 06/20/24 | Ishaan Thakran | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 06/20/24 | Gabe Valle | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/20/24 | Mary Catherine Young | 0.50 | Conference with C. Sterrett, K&E team re works in process. |
| 06/20/24 | Tanzila Zomo | 0.50 | Telephone conference with J. Foster, K&E team re case status updates. |
| 06/27/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re case status, next steps. |
| 06/27/24 | Nick Anderson | 0.40 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 06/27/24 | Ziv Ben-Shahar | 0.60 | Update summaries of works in process (.2); conference with C. Sterrett, K&E team re case updates (.4). |
| 06/27/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in process. |
| 06/27/24 | Tabitha J. De Paulo | 0.40 | Conference with C. Sterrett, K&E team re work in process. |
| 06/27/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |
| 06/27/24 | Max M. Freedman | 0.40 | Conference with N. Adzima, K&E team re works in process. |
| 06/27/24 | Nikita Mathur | 0.40 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 06/27/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 06/27/24 | Nick Stratman | 0.40 | Conference with C. Sterrett, K&E team re work in process. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101720
Express Holding, LLC      Matter Number:     22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/27/24 | Ishaan Thakran | 0.40 | Conference with N. Adzima, K&E team re case status, next steps. |
| 06/27/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re works in process. |
| 06/27/24 | Josh Valletta | 0.80 | Conference with N. Adzima, K&E team re works in process (.4); correspond with N. Adzima, K&E team re same (.1); review, revise summary re same (.3). |
| 06/27/24 | Mary Catherine Young | 0.40 | Conference with N. Adzima, K&E team re works in process. |
| 06/27/24 | Tanzila Zomo | 0.40 | Telephone conference with L. Saal, K&E team re case status updates. |

**Total**      **70.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101721**
**Client Matter: 22255-61**

---

**In the Matter of Retention – K&E**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                   $ 71,572.00

Total legal services rendered                                             $ 71,572.00

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Retention – K&E

Invoice Number: 1050101721
Matter Number: 22255-61

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Anderson | 20.10 | 815.00 | 16,381.50 |
| Ziv Ben-Shahar | 12.00 | 975.00 | 11,700.00 |
| Sloane Bessey | 3.50 | 815.00 | 2,852.50 |
| Robert A. Diehl | 4.10 | 975.00 | 3,997.50 |
| Kyle Facibene | 1.30 | 815.00 | 1,059.50 |
| Max M. Freedman | 4.50 | 1,095.00 | 4,927.50 |
| Susan D. Golden | 3.70 | 1,600.00 | 5,920.00 |
| Matt Lazarski | 3.60 | 815.00 | 2,934.00 |
| Nikita Mathur | 5.10 | 815.00 | 4,156.50 |
| Laura Saal | 1.90 | 625.00 | 1,187.50 |
| Charles B. Sterrett | 5.60 | 1,345.00 | 7,532.00 |
| Nick Stratman | 6.40 | 815.00 | 5,216.00 |
| Gabe Valle | 0.60 | 815.00 | 489.00 |
| Mary Catherine Young | 2.50 | 975.00 | 2,437.50 |
| Tanzila Zomo | 2.20 | 355.00 | 781.00 |
| **TOTALS** | **77.10** | | **$ 71,572.00** |

Legal Services for the Period Ending June 30, 2024  
Express Holding, LLC  
Retention – K&E

Invoice Number:        1050101721  
Matter Number:        22255-61

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Nick Anderson | 1.10 | Revise K&E retention order (.4); correspond with M. Freedman, K&E team, Klehr Harrison re same (.2); revise sealing order (.3); correspond with M. Freedman, K&E team, Klehr Harrison, Committee re same (.2). |
| 06/03/24 | Max M. Freedman | 0.20 | Correspond with N. Anderson re K&E retention order. |
| 06/05/24 | Nick Anderson | 2.90 | Review, revise K&E April/May monthly fee statement re privilege, confidentiality considerations (2.6); correspond with M. Freedman, K&E team re same (.3). |
| 06/06/24 | Nick Anderson | 2.80 | Review, revise K&E April/May monthly fee statement re privilege, confidentiality considerations (2.5); correspond with N. Adzima, K&E team re retention considerations (.3). |
| 06/06/24 | Nick Stratman | 3.90 | Review, revise fee statement re privilege, confidentiality considerations. |
| 06/07/24 | Nick Stratman | 2.50 | Review, revise fee statement re privilege, confidentiality considerations. |
| 06/09/24 | Sloane Bessey | 1.70 | Review, revise fee statements re privilege and confidentiality considerations. |
| 06/09/24 | Kyle Facibene | 0.80 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/09/24 | Nikita Mathur | 0.90 | Review, revise April/May K&E invoice re privilege, confidentiality. |
| 06/10/24 | Sloane Bessey | 1.80 | Review, revise fee statements re privilege and confidentiality considerations. |
| 06/10/24 | Kyle Facibene | 0.50 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/10/24 | Matt Lazarski | 2.50 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/10/24 | Nikita Mathur | 4.20 | Review, revise April/May K&E invoice re privilege, confidentiality. |
| 06/11/24 | Matt Lazarski | 1.10 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/11/24 | Gabe Valle | 0.60 | Review, revise invoice re privilege and confidentiality considerations. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Retention – K&E

Invoice Number:  1050101721
Matter Number:  22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Nick Anderson | 0.60 | Correspond with M. Freedman, K&E team re K&E April/May monthly fee statement re privilege, confidentiality considerations. |
| 06/14/24 | Nick Anderson | 0.80 | Review, revise K&E April/May monthly fee statement re privilege, confidentiality considerations. |
| 06/14/24 | Ziv Ben-Shahar | 1.40 | Revise K&E invoice for privilege and confidentiality. |
| 06/15/24 | Nick Anderson | 2.60 | Review, revise K&E April/May monthly fee statement re privilege, confidentiality considerations. |
| 06/15/24 | Max M. Freedman | 0.10 | Correspond with N. Anderson re retention, privilege considerations. |
| 06/16/24 | Ziv Ben-Shahar | 3.10 | Revise K&E invoice for privilege and confidentiality. |
| 06/16/24 | Max M. Freedman | 3.10 | Review, revise invoice re privilege, confidentiality (2.9); correspond with M. Young, K&E team re same (.2). |
| 06/17/24 | Ziv Ben-Shahar | 4.60 | Revise K&E invoice for privilege and confidentiality. |
| 06/17/24 | Ziv Ben-Shahar | 0.90 | Revise K&E invoice for privilege and confidentiality. |
| 06/17/24 | Robert A. Diehl | 1.50 | Review, revise fee statement re privilege, confidentiality considerations. |
| 06/17/24 | Max M. Freedman | 1.10 | Review, revise invoice re privilege, confidentiality. |
| 06/17/24 | Mary Catherine Young | 2.50 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/18/24 | Ziv Ben-Shahar | 2.00 | Revise K&E invoice for privilege and confidentiality. |
| 06/18/24 | Robert A. Diehl | 2.60 | Review, revise invoice re privilege, confidentiality considerations. |
| 06/21/24 | Susan D. Golden | 3.70 | Review, revise May invoice for privilege and confidentiality. |
| 06/24/24 | Charles B. Sterrett | 1.50 | Review K&E fee statement re privilege, confidentiality. |
| 06/25/24 | Nick Anderson | 1.10 | Draft K&E first supplemental declaration in support of K&E retention (.7); correspond with Stretto, M3 re same (.4). |
| 06/25/24 | Charles B. Sterrett | 4.10 | Review K&E invoice re privilege, confidentiality. |

Legal Services for the Period Ending June 30, 2024   Invoice Number:   1050101721
Express Holding, LLC        Matter Number:    22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/24 | Tanzila Zomo | 0.70 | Draft initial shell re supplemental declaration in support of K&E retention. |
| 06/25/24 | Tanzila Zomo | 1.50 | Draft initial shell re interim fee application. |
| 06/26/24 | Nick Anderson | 5.60 | Review, analyze specific disclosures (1.3); draft first supplemental declaration in support of K&E retention (.7); draft second budget and staffing memorandum (1.1); draft K&E first interim fee application (2.5). |
| 06/26/24 | Laura Saal | 1.90 | Review and revise draft shell re interim fee application. |
| 06/27/24 | Nick Anderson | 1.20 | Review, analyze specific disclosures for supplemental declaration in support of K&E retention application. |
| 06/28/24 | Nick Anderson | 1.40 | Draft second budget and staffing memorandum. |

**Total**        **77.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101722**
**Client Matter: 22255-62**

**In the Matter of Retention – Non-K&E**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)                                      $ 15,010.50

Total legal services rendered                                                                          $ 15,010.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2024      Invoice Number:  1050101722
Express Holding, LLC      Matter Number:  22255-62
Retention – Non-K&E

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Anderson | 2.80 | 815.00 | 2,282.00 |
| Robert A. Diehl | 1.00 | 975.00 | 975.00 |
| Max M. Freedman | 2.10 | 1,095.00 | 2,299.50 |
| Nikita Mathur | 3.30 | 815.00 | 2,689.50 |
| Nick Stratman | 6.60 | 815.00 | 5,379.00 |
| Ishaan Thakran | 1.70 | 815.00 | 1,385.50 |
| **TOTALS** | **17.50** | | **$ 15,010.50** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101722
Express Holding, LLC      Matter Number:     22255-62
Retention – Non-K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Max M. Freedman | 0.40 | Correspond with N. Mathur re debtor professional retention orders, U.S. Trustee issues (.3); conference with N. Mathur re same (.1). |
| 06/03/24 | Nikita Mathur | 0.60 | Correspond with Moelis, Klehr teams re Moelis retention order. |
| 06/03/24 | Nick Stratman | 1.30 | Draft, revise KPMG retention application. |
| 06/03/24 | Ishaan Thakran | 1.00 | Conference with RCS counsel re retention application (.3); review, revise retention application redlines (.5); revise RCS order as-filed (.2). |
| 06/04/24 | Nikita Mathur | 0.20 | Correspond with N. Stratman, Moelis re retention order. |
| 06/04/24 | Nick Stratman | 0.80 | Revise M3 retention application; correspond with Klehr Harrison re same. |
| 06/05/24 | Nick Stratman | 0.40 | Correspond with Ernst & Young re final retention order (.2); correspond with M3 re final order (.2). |
| 06/05/24 | Ishaan Thakran | 0.70 | Conference with RCS re retention application (.4); correspond with C. Sterrett re filing of retention application (.3). |
| 06/06/24 | Robert A. Diehl | 0.80 | Analyze issue re Moelis retention (.5); correspond with N. Mathur, K&E team re same (.3). |
| 06/06/24 | Nikita Mathur | 1.90 | Review, revise Moelis first monthly fee application (1.7); correspond with Moelis team, C. Sterrett, K&E team re same (.2). |
| 06/07/24 | Robert A. Diehl | 0.20 | Correspond with N. Mathur re Moelis retention issue. |
| 06/07/24 | Nikita Mathur | 0.40 | Correspond with Moelis team, C. Sterrett, K&E team re first monthly fee application. |
| 06/07/24 | Nick Stratman | 0.60 | Correspond with KPMG team re interim compensation order. |
| 06/14/24 | Nick Stratman | 0.50 | Draft notice of new engagement letter (.3); correspond with KPMG, Klehr re same (.2). |
| 06/15/24 | Max M. Freedman | 1.70 | Review, revise form fee statement re chapter 11 professionals (1.6); correspond with N. Anderson re same (.1). |
| 06/17/24 | Nick Anderson | 0.90 | Review M3 monthly fee statement. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:            1050101722
Express Holding, LLC                                        Matter Number:               22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/24 | Nick Anderson | 1.90 | Review M3 monthly fee statement. |
| 06/19/24 | Nick Stratman | 0.70 | Review, analyze interim compensation order for professional fee payment planning. |
| 06/21/24 | Nick Stratman | 1.30 | Review, analyze ordinary course professionals order and interim compensation order for potential ordinary course professional retention changes (1.0); correspond with M3 re same (.1); conference with C. Sterrett re same (.2). |
| 06/24/24 | Nick Stratman | 0.10 | Correspond with M3 re ordinary course professionals. |
| 06/27/24 | Nick Stratman | 0.40 | Review, analyze ordinary course professionals order and declarations of disinterestedness (.3); correspond with M3 re same (.1). |
| 06/28/24 | Nikita Mathur | 0.20 | Correspond with Moelis team re monthly fee application. |
| 06/28/24 | Nick Stratman | 0.50 | Provide status update on ordinary course professional orders (.4); correspond with M3 re same (.1). |

**Total**                                    **17.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101723**
**Client Matter: 22255-63**

**In the Matter of Vendor Matters**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 28,763.50 |
| Total legal services rendered | $ 28,763.50 |

Legal Services for the Period Ending June 30, 2024        Invoice Number:        1050101723
Express Holding, LLC                                      Matter Number:            22255-63
Vendor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 6.40 | 1,395.00 | 8,928.00 |
| Nick Anderson | 0.70 | 815.00 | 570.50 |
| Max M. Freedman | 14.40 | 1,095.00 | 15,768.00 |
| Charles B. Sterrett | 2.60 | 1,345.00 | 3,497.00 |
| **TOTALS** | **24.10** | | **$ 28,763.50** |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Vendor Matters

Invoice Number:          1050101723
Matter Number:             22255-63

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Charles B. Sterrett | 1.10 | Review, analyze vendor, landlord outreach and related considerations (.4); conference with M3, Moelis, K&E team re store liquidation consultant considerations (.7). |
| 06/04/24 | Max M. Freedman | 0.80 | Review, revise critical vendor agreement (.7); correspond with Company re same (.1). |
| 06/06/24 | Nicholas Adzima | 1.80 | Conferences with C. Sterrett, M3 team, company re vendor matters (1.2); correspond with C. Sterrett, M3 team, company re same (.6). |
| 06/07/24 | Charles B. Sterrett | 0.90 | Conference with vendor counsel, N. Adzima re claim reconciliation (.3); correspond with vendors, K&E team re related issues (.6). |
| 06/10/24 | Charles B. Sterrett | 0.60 | Review, analyze vendor issues, related inquiries. |
| 06/11/24 | Max M. Freedman | 0.30 | Conference with Company re vendor management, trade terms issues. |
| 06/14/24 | Max M. Freedman | 0.80 | Correspond with Company re vendor management, automatic stay issues (.6); correspond with Dentons re vendor inquiry (.2). |
| 06/17/24 | Max M. Freedman | 1.10 | Conference with vendor counsel re contract matters (.3); conference with Company re vendor, chapter 11, sale issues (.5); review, analyze considerations re vendor, contract issues (.2); correspond with Company re same (.1). |
| 06/18/24 | Max M. Freedman | 2.50 | Conference with Company, M3 re vendor issues, sale matters (.4); correspond with Company re vendor, contract disputes (.7); review, analyze considerations re same (1.1); correspond with Company re same (.3). |
| 06/19/24 | Nicholas Adzima | 2.60 | Review, revise vendor agreements (1.7); correspond with vendor counsel re same (.9). |

Legal Services for the Period Ending June 30, 2024

Invoice Number: 1050101723

Express Holding, LLC

Matter Number: 22255-63

Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | Max M. Freedman | 5.40 | Correspond with Company, M3 re vendor issues, sale considerations (.4); review, analyze cure objections (2.2); correspond with C. Sterrett, K&E team re same (.9); correspond with M3 team re same (.7); correspond with contract counterparties re same (.8); conference with various contract counterparties re same (.4). |
| 06/21/24 | Nick Anderson | 0.70 | Telephone conference with vendor re claim filing issue (.5); correspond with N. Adzima, C. Sterrett re same (.2). |
| 06/21/24 | Max M. Freedman | 0.90 | Correspond with C. Sterrett, vendor re assumption issue (.5); conference with Company re vendor, sale issues (.4). |
| 06/24/24 | Nicholas Adzima | 1.00 | Correspond with critical vendor counsel re open items. |
| 06/24/24 | Max M. Freedman | 0.90 | Conference with Company, M3 re vendor matters, assumption and assignment considerations (.4); review, analyze vendor claims issues (.4); correspond with M3 re same (.1). |
| 06/25/24 | Max M. Freedman | 1.10 | Correspond with Company re vendor issues (.3); conference with Company, M3 re same (.4); correspond with vendors re assumption, claim considerations (.4). |
| 06/27/24 | Nicholas Adzima | 1.00 | Conferences with vendors re open items. |
| 06/27/24 | Max M. Freedman | 0.60 | Conference with Company, M3 re vendor matters, assignment considerations (.3); review, analyze correspondence re same (.3). |

**Total** **24.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101724**
**Client Matter:  22255-64**

---

**In the Matter of Litigation**

| | |
|---|---:|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 118,632.00 |
| Total legal services rendered | $ 118,632.00 |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101724
Express Holding, LLC      Matter Number:      22255-64
Litigation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Tabitha J. De Paulo | 29.70 | 1,435.00 | 42,619.50 |
| Max M. Freedman | 0.20 | 1,095.00 | 219.00 |
| Rocky Khoshbin | 5.00 | 785.00 | 3,925.00 |
| Orla O'Callaghan | 27.20 | 1,325.00 | 36,040.00 |
| Michael B. Slade | 3.40 | 2,065.00 | 7,021.00 |
| Cassidy Viser | 27.90 | 925.00 | 25,807.50 |
| Gary M. Vogt | 4.80 | 625.00 | 3,000.00 |
| **TOTALS** | **98.20** | | **$ 118,632.00** |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Litigation

Invoice Number:  1050101724
Matter Number:   22255-64

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Cassidy Viser | 2.00 | Conferences with N. Adzima, K&E team re hearing prep of witness A. Keil. |
| 06/04/24 | Orla O'Callaghan | 5.60 | Conference with T. De Paulo, K&E and M3 teams re informal discovery requests served by the UCC (.3); attend follow up call with litigation and e-discovery team re same (.4); review, analyze equity committee pleadings, bidding procedures (2.4); draft direct outline for M. Still (2.5). |
| 06/04/24 | Michael B. Slade | 1.30 | Telephone conference with T. De Paulo, K&E team re UCC requests (.5); review materials to prepare for hearing (.8). |
| 06/04/24 | Cassidy Viser | 5.40 | Conference with O. O'Callaghan, K&E team re discovery logistics (.5); draft document re hearing preparation (3.8); revise protective order (1.1). |
| 06/05/24 | Orla O'Callaghan | 4.90 | Read and review informal UCC document requests (.5); conference with Company re same (.3); attend preparation session of A. Keil (1.8); revise draft protective order to include VDR documents (.3); draft certification of counsel re same (.7); review, revise draft protective order and certification of counsel (.3); revise direct outline of M. Still (.4); correspond with T. De Paulo re same (.1); attend preparation session of K. Kamlani and M. Still via Zoom (.5). |
| 06/05/24 | Cassidy Viser | 1.00 | Conference with Company re production of documents to the UCC (.5); revise proposed protective order (.5). |
| 06/05/24 | Gary M. Vogt | 1.00 | Compile information and materials requested by T. De Paulo, K&E litigation team for 6/6 hearing. |
| 06/07/24 | Cassidy Viser | 3.30 | Draft, revise response letter to UCC re discovery requests (2.1); review potentially responsive documents to produce to the UCC re privilege considerations (1.2). |
| 06/08/24 | Rocky Khoshbin | 0.50 | Review documents re privilege and confidentiality to respond to UCC request for production. |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Litigation

Invoice Number:          1050101724
Matter Number:              22255-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/24 | Tabitha J. De Paulo | 1.50 | Revise response to UCC discovery requests (.4); prepare letter and first production for service (.9); review, revise declarations in support of sale (.2). |
| 06/09/24 | Rocky Khoshbin | 4.50 | Review documents re privilege and confidentiality to respond to UCC request for production (3.9); further review re same (.6). |
| 06/09/24 | Michael B. Slade | 2.10 | Review and revise discovery letter (.7); review and revise declarations re sale (1.4). |
| 06/09/24 | Cassidy Viser | 4.90 | Review documents to produce to the UCC re privilege considerations (3.9); correspond with team re same (1.0). |
| 06/10/24 | Tabitha J. De Paulo | 0.30 | Conference with O. O'Callaghan, K&E team re UCC discovery issues. |
| 06/10/24 | Orla O'Callaghan | 2.30 | Conference with T. De Paulo, K&E team re discovery issue (.4); review, analyze documents re privilege issues (1.9). |
| 06/11/24 | Tabitha J. De Paulo | 2.50 | Conference with Kramer Levin re discovery issues (.3); address issues re document productions (.5); review and analyze documents for production in response to committee requests (1.7). |
| 06/11/24 | Orla O'Callaghan | 5.00 | Correspond with N. Adabi re status of QC document review (.1); review, analyze bidding procedures motion (.9); revise draft declaration of M. Still re selection of successful bid (.6); continue conducting QC document review (3.4). |
| 06/12/24 | Tabitha J. De Paulo | 7.70 | Attend meeting with Committee re diligence question (1.0); review and revise A. Keil, K. Kamlani, and M. Still declarations in support of sale (2.3); draft direct examination outlines for sale hearing (1.5); attend hearing preparation session with A. Keil (.6); review documents and coordinate collections re UCC discovery (2.3). |
| 06/12/24 | Orla O'Callaghan | 1.20 | Conduct QC of documents with conflicting coding for production (.2); attend witness preparation session to prepare A. Keil for hearing (.5); draft direct outline for M. Still (.5). |
| 06/12/24 | Cassidy Viser | 2.00 | Review, analyze production to UCC (.4); draft production letter (.5); revise bidding declaration (1.1). |

Legal Services for the Period Ending June 30, 2024  Invoice Number: 1050101724
Express Holding, LLC                                Matter Number:      22255-64
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/24 | Gary M. Vogt | 0.50 | Prepare production letter. |
| 06/12/24 | Gary M. Vogt | 0.80 | Finalize, coordinate service of production in response to committee document requests. |
| 06/13/24 | Tabitha J. De Paulo | 7.40 | Attend hearing preparation session with K. Kamlani (1.0); attend hearing preparation session with M. Still (.3); draft K. Kamlani direct examination outline (2.2); call with client re Committee discovery requests and follow-up correspondence to client re same (.4); prepare for meet and confer with UCC re discovery (.3); meet and confer with UCC re discovery (.5); attend weekly K&E restructuring team meeting re status update (.5); prepare direct examination outlines for A. Keil and M. Still (2.2). |
| 06/13/24 | Orla O'Callaghan | 3.80 | Attend witness preparation session to prepare K. Kamlani for hearing (.8); attend witness preparation session to prepare M. Still for hearing (.2); finish drafting direct outline for M. Still (.9); conduct QC document review (1.9). |
| 06/13/24 | Cassidy Viser | 5.40 | Revise direct examination of K. Kamlani (2.8); review, analyze documents to produce to UCC re privilege considerations (1.1); conference with UCC, T. De Paulo, K&E team re production considerations (.7); revise document tracker to reflect responses to UCC requests (.8). |
| 06/14/24 | Cassidy Viser | 0.80 | Review, revise production letter and serve on UCC. |
| 06/14/24 | Gary M. Vogt | 1.00 | Finalize, serve Express003 production in response to committee document requests. |
| 06/14/24 | Gary M. Vogt | 0.20 | Prepare production letter for Express003 production. |
| 06/17/24 | Tabitha J. De Paulo | 5.60 | Review and analyze documents re UCC requests (3.9); prepare notes re same (1.7). |
| 06/17/24 | Cassidy Viser | 1.30 | Review, analyze documents to produce to the UCC re privilege considerations (.9); review, analyze protective order (.4). |
| 06/18/24 | Tabitha J. De Paulo | 4.20 | Review and analyze documents responsive to UCC discovery requests (3.9); prepare notes re same (.3). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101724
Express Holding, LLC                                        Matter Number:            22255-64
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/24 | Cassidy Viser | 0.50 | Review, analyze documents being produced to the UCC re privilege considerations. |
| 06/20/24 | Cassidy Viser | 0.50 | Review, revise production letter and serve documents on the UCC. |
| 06/20/24 | Gary M. Vogt | 0.80 | Prepare production letter (.3); finalize and serve Express004 production in response to committee document requests (.5). |
| 06/24/24 | Orla O'Callaghan | 0.10 | Correspond with T. De Paulo re QC document review. |
| 06/25/24 | Orla O'Callaghan | 4.30 | Conduct QC document review (3.8); correspond with T. De Paulo and N. Adabi re produced board documents (.1); attend conference with C. Viser re privilege redactions (.4). |
| 06/26/24 | Max M. Freedman | 0.20 | Conference with company re litigation claims, related issues. |
| 06/26/24 | Cassidy Viser | 0.80 | Draft production letter and serve document production on the UCC. |
| 06/26/24 | Gary M. Vogt | 0.50 | Prepare production letter (.2); finalize, serve production in response to committee document requests (.3). |
| 06/28/24 | Tabitha J. De Paulo | 0.50 | Conduct second level review of documents for production. |

**Total**                                     **98.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101725**
**Client Matter:  22255-65**

**In the Matter of Non-Working Travel**

For legal services rendered through June 30, 2024
(see attached Description of Legal Services for detail)      $ 74,821.50

Total legal services rendered      $ 74,821.50

Legal Services for the Period Ending June 30, 2024      Invoice Number:        1050101725
Express Holding, LLC                                    Matter Number:           22255-65
Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.20 | 1,395.00 | 4,464.00 |
| Tabitha J. De Paulo | 10.90 | 1,435.00 | 15,641.50 |
| Robert A. Diehl | 4.50 | 975.00 | 4,387.50 |
| Max M. Freedman | 7.40 | 1,095.00 | 8,103.00 |
| Ashlyn Gallagher | 2.80 | 435.00 | 1,218.00 |
| Emily Geier, P.C. | 2.60 | 1,685.00 | 4,381.00 |
| Nikita Mathur | 3.10 | 815.00 | 2,526.50 |
| Laura Saal | 6.30 | 625.00 | 3,937.50 |
| Michael B. Slade | 2.80 | 2,065.00 | 5,782.00 |
| Charles B. Sterrett | 12.30 | 1,345.00 | 16,543.50 |
| Josh Sussberg, P.C. | 3.40 | 2,305.00 | 7,837.00 |
| **TOTALS** | **59.30** | | **$ 74,821.50** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101725
Express Holding, LLC      Matter Number:     22255-65
Non-Working Travel

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Nicholas Adzima | 0.70 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 06/05/24 | Tabitha J. De Paulo | 2.10 | Travel from Houston, TX to New York, NY for witness preparation session (1.3) (billed at half time); travel from New York to Delaware for hearing (.8) (billed at half time). |
| 06/05/24 | Robert A. Diehl | 2.50 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 06/05/24 | Max M. Freedman | 2.30 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 06/05/24 | Nikita Mathur | 1.40 | Travel from New York, NY to Wilmington, DE re DIP, bidding procedures hearing (billed at half time). |
| 06/05/24 | Laura Saal | 1.80 | Travel from Newark, NJ to Wilmington, DE for hearing (billed at half time). |
| 06/05/24 | Michael B. Slade | 1.50 | Travel from Chicago, IL to New York, NY for witness meetings and court hearing (billed at half time). |
| 06/05/24 | Charles B. Sterrett | 3.50 | Travel from Chicago, IL to to Wilmington, DE for DIP, bidding procedures hearing (billed at half time). |
| 06/05/24 | Josh Sussberg, P.C. | 1.90 | Travel from New York, NY to Wilmington, DE for bidding procedures and sale hearing (billed at half time). |
| 06/06/24 | Nicholas Adzima | 0.50 | Return travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 06/06/24 | Tabitha J. De Paulo | 2.90 | Return travel from Wilmington, DE to Houston, TX re hearing (billed at half time). |
| 06/06/24 | Robert A. Diehl | 2.00 | Return travel from Wilmington, DE to New York, NY for hearing (billed at half time). |
| 06/06/24 | Emily Geier, P.C. | 1.30 | Travel from New York, NY to Wilmington, DE for June 7 hearing (billed at half time). |
| 06/06/24 | Nikita Mathur | 1.70 | Travel from Wilmington, DE to New York, NY re DIP, bidding procedures hearing (billed at half time). |
| 06/06/24 | Laura Saal | 1.60 | Return travel from Wilmington, DE to Newark, NJ for hearing (billed at half time). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101725
Express Holding, LLC                                        Matter Number:              22255-65
Non-Working Travel

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/24 | Charles B. Sterrett | 3.10 | Return travel from Wilmington, DE to Chicago, IL for bidding procedures and DIP hearing (billed at half time). |
| 06/06/24 | Josh Sussberg, P.C. | 1.50 | Return travel from Wilmington, DE to New York, NY for hearing (billed at half time). |
| 06/07/24 | Max M. Freedman | 1.10 | Return travel from Wilmington, DE to Chicago, IL from omnibus hearing (billed at half time). |
| 06/07/24 | Emily Geier, P.C. | 1.30 | Return travel from New York, NY to Wilmington, DE for June 7 hearing (billed at half time). |
| 06/07/24 | Michael B. Slade | 1.30 | Return travel from Wilmington, DE to Chicago, IL for court hearing (billed at half time). |
| 06/13/24 | Nicholas Adzima | 1.00 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 06/13/24 | Tabitha J. De Paulo | 2.80 | Travel from Houston, TX to Wilmington, DE for sale hearing (billed at half time). |
| 06/13/24 | Max M. Freedman | 1.30 | Travel time from Chicago, IL to Wilmington, DE re sale hearing (billed at half time). |
| 06/13/24 | Ashlyn Gallagher | 1.30 | Travel from NYC to Wilmington for hearing (billed at half time). |
| 06/13/24 | Laura Saal | 1.60 | Travel from Newark, NJ to Wilmington, DE for hearing (billed at half time). |
| 06/13/24 | Charles B. Sterrett | 3.00 | Travel from Chicago, IL to Wilmington, DE for sale hearing (billed at half time). |
| 06/14/24 | Nicholas Adzima | 1.00 | Return travel from Wilmington, DE to New York, NY following hearing (billed at half time). |
| 06/14/24 | Tabitha J. De Paulo | 3.10 | Return travel from Wilmington to Houston (billed at half time). |
| 06/14/24 | Max M. Freedman | 2.70 | Travel from Wilmington, DE to Chicago, IL for hearing (billed at half time). |
| 06/14/24 | Ashlyn Gallagher | 1.50 | Travel from Wilmington to NYC (billed at half time). |
| 06/14/24 | Laura Saal | 1.30 | Travel from Wilmington, DE to Newark Penn Station, NJ (billed at half time). |
| 06/14/24 | Charles B. Sterrett | 2.70 | Return travel from Wilmington, DE to Chicago, IL following sale hearing (billed at half time). |

**Total**                                   **59.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101727**
**Client Matter:  22255-67**

**In the Matter of Creditors' Committee Matters**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 227,315.00 |
| Total legal services rendered | $ 227,315.00 |

| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101727 |
| Express Holding, LLC | Matter Number: | 22255-67 |
| Creditors' Committee Matters | | |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nima Adabi | 87.10 | 1,595.00 | 138,924.50 |
| Nicholas Adzima | 2.40 | 1,395.00 | 3,348.00 |
| Robert A. Diehl | 1.30 | 975.00 | 1,267.50 |
| Max M. Freedman | 1.80 | 1,095.00 | 1,971.00 |
| Tim Pham | 2.90 | 515.00 | 1,493.50 |
| Charles B. Sterrett | 3.90 | 1,345.00 | 5,245.50 |
| Nick Stratman | 10.80 | 815.00 | 8,802.00 |
| Stuart Norton Strommen | 7.30 | 515.00 | 3,759.50 |
| Katelyn Ye | 96.70 | 575.00 | 55,602.50 |
| Snow Yuan | 13.40 | 515.00 | 6,901.00 |
| **TOTALS** | **227.60** | | **$ 227,315.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                       Matter Number:            22255-67
Creditors' Committee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Nima Adabi | 0.50 | Analyze and review Committee letter and exhibit re collection and production of requested documents (.3); conference with T. De Paulo re same (.2). |
| 06/04/24 | Nima Adabi | 6.80 | Analyze, review Committee document requests (3.5); correspond with M. Slade, K&E team re same (.3); prepare for collection of Company documents in response to Committee document production requests (2.6); correspond with T. De Paulo, K&E team re draft proposed protective order (.4). |
| 06/04/24 | Max M. Freedman | 0.80 | Conference with T. De Paulo, K&E team, Moelis, M3 re Committee discovery, document requests. |
| 06/04/24 | Charles B. Sterrett | 1.10 | Review, analyze document requests (.4); conference with M. Slade, K&E litigation team, M3, Moelis re same (.3); correspond with T. De Paulo, K&E team, company re same (.4). |
| 06/04/24 | Nick Stratman | 3.50 | Draft Committee document tracker re Committee document request (3.2); conference with C. Sterrett and K&E litigation team re production to Committee and privilege considerations (.3). |
| 06/05/24 | Nima Adabi | 7.60 | Analyze issues re collection of Company documents in response to Committee document requests (2.0); correspond with T. De Paul, K&E team re same (.3); correspond with Company re Company document collections and production schedule(.3); coordinate collection and review of Company collected data in response to Committee document requests (3.0); create Company document collection tacking documentation (1.3); correspond with Company re same (.5); correspond with Company and K. Ye re BoardVantage application and collection strategy (.2). |
| 06/05/24 | Max M. Freedman | 0.50 | Conference with Company, C. Sterrett, K&E team re Committee production requests, issues. |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                        Matter Number:             22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | Charles B. Sterrett | 0.90 | Correspond with M. Freedman, K&E team, Company re discovery requests (.5); review, revise document request and related materials (.4). |
| 06/05/24 | Nick Stratman | 3.70 | Review, analyze production to Committee re discovery requests for privilege issues (3.2); conference with Company, C. Sterrett and K&E team discovery requests (.5). |
| 06/05/24 | Katelyn Ye | 5.70 | Prepare for conference with M. Freedman and K&E team re Committee production next steps (1.1); conference with T. De Paulo, K&E team re discovery requests (.5); review, analyze and update matter intake notes (2.3); prepare documents for K&E specialist teams review (1.8). |
| 06/06/24 | Nima Adabi | 7.80 | Correspond with Company, K. Ye, K&E team re collection of responsive Company documents from BoardVantage (.5); coordinate collection of Company documents in response to Committee document requests (3.5); confer with Company re same (.5); coordinate collection and processing of Company documents responsive to Committee document requests (3.0); correspond with C. Sterrett, K&E team re collection of Company documents in response to Committee document requests (.3). |
| 06/06/24 | Nick Stratman | 1.30 | Compile documents, review for privilege re Committee document request (1.0); correspond with N. Adzima, K&E team re same (.3). |
| 06/06/24 | Katelyn Ye | 5.80 | Prepare for BoardVantage board materials meeting (.6); conference with N. Adabi, Company re BoardVantage board materials (.5); prepare file transfer protocol for Company materials re same (1.5); review and research BoardVantage and Boardbook creation (1.1); coordinate K&E iManage collections for attorney review (.7); update collections tracker (.4); prepare internal processing exception request for approval (.6); correspond with T. De Paulo and N. Adabi re production format specifications (.4). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                         Matter Number:            22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | Nima Adabi | 9.00 | Correspond with K. Ye, K&E team, Consilio re forensic collection strategy for BoardVantage data (.5); correspond with K. Ye re processing of Company collected data for review and potential production in response to FTC CID (.4); coordinate processing of Company collected data for review and potential production in response to FTC CID (2.0); coordinate workflow for review and analysis of Company document documents for potential production in response to FTC CID (2.2); conference with T. De Paulo, K&E team re FTC CID (.5); analyze and review draft response letter to Committee re document production requests (2.8); correspond with T. De Paulo and C. Viser re same (.3); conference with M3 re collection of documents (.3). |
| 06/07/24 | Tim Pham | 0.70 | Process custodian data (.2); troubleshoot issues with processing set (.3); review, analyze publish data set (.2). |
| 06/07/24 | Stuart Norton Strommen | 2.60 | Analyze, prepare Company collected data for case team review. |
| 06/07/24 | Katelyn Ye | 10.30 | Review, analyze Committee documents requests (3.0); review, and analyze Boardbooks transferred from BoardVantage (1.8); coordinate workspace setup and processing specifications (1.6); prepare First level coding pane, privilege attorney names, domains, law firm and general terms for persistent highlighting in preparation for attorney review (3.9). |
| 06/08/24 | Nima Adabi | 0.90 | Coordinate review and analysis of Company documents for potential production in response to Committee document requests. |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101727
Express Holding, LLC     Matter Number:     22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/24 | Nima Adabi | 5.30 | Analyze and review Company documents in response to Committee document requests (1.8); perform privilege quality control review of Company documents designated for production (.7); correspond with T. De Paulo, K&E team re same (.5); oversee processing of Company documents for production (.8); analyze and review draft updated Company response letter to Committee document requests (1.2); correspond T. De Paulo re same (.3). |
| 06/09/24 | Tim Pham | 2.20 | Prepare production set for Company (.7); export production set (.3); quality control production set (1.0); prepare final reports (.2). |
| 06/10/24 | Nima Adabi | 5.10 | Review, analyze Company documents for potential production in response to Committee document requests (2.0); quality control of analysis and review of Company document for potential production in response to Committee document requests (1.5); coordinate processing of documents for production in response to Committee document requests (1.2); conference with Company, T. De Paulo, K&E team re same (.4). |
| 06/10/24 | Stuart Norton Strommen | 2.60 | Prepare collected board materials for N. Adabi, K&E team review. |
| 06/10/24 | Katelyn Ye | 6.00 | Prepare Company BoardVantage books for internal processing (1.5); review, analyze and confirm M3 collections to Relativity for N. Adabi (1.4); follow up with N. Adabi re production schedule for rolling productions (.3); prepare duplicate quality control saved searches for upcoming productions; correspond with T. De Paulo re BoardVantage collections (.9); review, Company documents in preparation for attorney review (.7); update privilege names and prepare second level quality control batches (1.2). |

Legal Services for the Period Ending June 30, 2024　　　Invoice Number:　　　1050101727
Express Holding, LLC　　　Matter Number:　　　22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/11/24 | Nima Adabi | 3.80 | Manage collection of Company documents in response to Committee document production requests (2.0); correspond with R. Rowan, and A. Blaznik and working group re same (.5); analyze quality control protocol for Company documents to be produced in response to Committee requests (1.3). |
| 06/11/24 | Nick Stratman | 1.00 | Compile documents for Committee discovery request (.8); correspond with T. De Paulo re status update of same (.2). |
| 06/11/24 | Katelyn Ye | 8.00 | Analyze Company documents in preparation for attorney review (2.0); update privilege names and prepare second level quality control batches for attorney review (1.2); provide users access to Kitework shared folder for Marsh collections (1.8); review, analyze embedded attachments in preparation for attorney review (3.0). |
| 06/12/24 | Nima Adabi | 9.40 | Coordinate workstreams re documents designated for potential production in response to Committee requests (2.5); conference with T. De Paulo, K&E team re same (.5); coordinate processing of production of Company documents in response to Committee requests (2.4); analyze, coordinate collection of Company documents in response to Committee requests (1.9); conference with T. De Paulo, K&E team re same (.8); update collection documentation re Committee requests (.5); correspond with T. De Paulo and C. Viser re production of Company metadata (.3); correspond with T. De Paulo, K&E team re format of production of Company documents (.5). |
| 06/12/24 | Nicholas Adzima | 1.40 | Conferences with M. Slade, K&E team re Committee investigation (.8); review materials re same (.6). |
| 06/12/24 | Charles B. Sterrett | 0.80 | Conference with Committee, T. De Paulo, K&E litigation team re discovery requests, open issues (.5); review, analyze materials re same (.3). |

Legal Services for the Period Ending June 30, 2024     Invoice Number:     1050101727
Express Holding, LLC     Matter Number:     22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/24 | Nick Stratman | 0.70 | Review, analyze documents sent to Committee per Committee request (.5); correspond with T. De Paulo re status update re same (.2). |
| 06/12/24 | Stuart Norton Strommen | 2.10 | Prepare document production. |
| 06/12/24 | Katelyn Ye | 8.50 | Prepare, track Company documents in preparation for attorney review (2.0); correspond with S. Yuan re same (1.3); update privilege names and prepare second level quality control batches for attorney review (1.2); analyze and prepare quality control searches for production (.8); review, analyze M3 collections (.5); coordinate K&E team access to Company productions shared folder (.3); coordinate with M3 re document production issue (1.9); update collections and processing summary (.5). |
| 06/12/24 | Snow Yuan | 1.30 | Correspond with K. Ye re processing specification and documents tracking (.5); prepare documents for attorney review (.8). |
| 06/13/24 | Nima Adabi | 9.00 | Conference with Committee counsel re production requests (.5); prepare for same (1.8); conference with T. De Paulo, K&E team, M3 re collection of Company documents in response to Committee requests (.5); coordinate collection of Company documents in response to Committee requests (2.3); update collection documentation re same (1.7); coordinate preparation of metadata overlay file for production documents (1.9); correspond with K. Ye re format of Company productions (.3). |
| 06/13/24 | Max M. Freedman | 0.50 | Conference with T. De Paulo, K&E team, Company, M3 re Committee diligence requests. |
| 06/13/24 | Nick Stratman | 0.60 | Compile documents for Committee document request (.5); correspond with N. Adzima re same (.1). |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101727
Express Holding, LLC      Matter Number:      22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | Katelyn Ye | 9.20 | Compile Company documents in preparation for attorney review (2.3); update collections and processing tracker (1.3); correspond with S. Yuan re document production issue (.6); prepare total number of documents for each production set and Bates ranges, and summary of documents produced per Committee Request number per N. Adabi and T. De Paulo (3.5); provide export of productions fields for Company's first and second production proposed for attorney review (1.5). |
| 06/13/24 | Snow Yuan | 0.60 | Compile documents for attorney review per K. Ye. |
| 06/14/24 | Nima Adabi | 4.40 | Coordinate quality control analysis of Company documents designated for production in response to Committee requests (.8); analyze and review production metadata for potential privilege issues (.7); Correspond with T. De Paulo and K. Ye re same (.6); oversee collection of Company data in response to Committee requests (.5); oversee preparation and service of metadata overlay file for production (.5); analyze and review communication from Company response to Committee document request (.5); correspond with Committee re same (.3); coordinate processing of production set (.5). |
| 06/14/24 | Katelyn Ye | 8.30 | Review, prepare, and track Company documents in preparation for attorney review (3.2); prepare documents for productions (2.4); update redactions on File Name (1.4); prepare DAT replacements for Company's first and second productions (1.3). |
| 06/14/24 | Snow Yuan | 0.80 | Prepare documents for production. |
| 06/16/24 | Katelyn Ye | 0.50 | Review, analyze discovery search for attorney review. |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101727
Express Holding, LLC      Matter Number:     22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/24 | Nima Adabi | 5.80 | Conference with Committee counsel, C. Sterrett and K&E team re discovery matters (1.1); coordinate analysis and review of Company documents in response to Committee production requests (1.3); coordinate quality control workflow of Company documents in response to Committee production requests (.9); coordinate collection of Company documents in response to Committee requests (1.1); correspond with T. De Paulo, K&E team re same (.5); update Company collection documentation (.3); analyze and review Committee counsel edits to draft protective order (.3); consult and confer with T. De Paulo and C. Viser re same (.3). |
| 06/17/24 | Charles B. Sterrett | 1.10 | Conference with Committee counsel, T. De Paulo, K&E team re discovery matters. |
| 06/17/24 | Katelyn Ye | 3.50 | Prepare documents for first level review by Committee document request number (1.1); prepare second level review batches for BoardVantage documents and provide instructions to view redactions in transparent view (.9); provide potential production document counts (.6); correspond with A. Blaznik, K&E team re Committee documents and cross reference to Committee document requests (.9). |
| 06/18/24 | Nima Adabi | 2.60 | Coordinate collection of Company documents (.8); conference with T. De Paulo, K&E team re collection of Company documents in response to Committee requests (.5); update Company collection tracker (.4); coordinate workstreams re potential production in response to Committee production requests (.9). |
| 06/18/24 | Katelyn Ye | 3.70 | Correspond with A. Blaznik, K&E team re Committee documents (.5); cross reference to Committee document requests (3.2). |
| 06/19/24 | Nima Adabi | 1.20 | Coordinate collection of Company documents in response to Committee requests (.6); conference with T. De Paulo, K&E team re same (.3); correspond with T. De Paulo and K. Ye re processing of production set in response to Committee requests (.3). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                        Matter Number:             22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/24 | Nicholas Adzima | 1.00 | Conferences with E. Geier, Kramer Levin re key terms, next steps (.6); correspond with E. Geier, KL team re same (.4). |
| 06/19/24 | Katelyn Ye | 1.30 | Review, analyze and confirm Company collections processed for attorney review per N. Adabi (.3); update Production tracker summary for N. Adabi and T. De Paulo (.3); review, analyze and provide potential production document counts for N. Adabi (.7). |
| 06/20/24 | Nima Adabi | 1.90 | Coordinate processing of Company documents for production in response to Committee requests (.7); coordinate collection of Company data in response to Committee requests (.4); correspond with T. De Paulo, K&E team re same (.3); correspond with K. Ye re processing of collected Company documents in response to Committee requests (.3); update collection tracker (.2). |
| 06/20/24 | Katelyn Ye | 5.80 | Compile documents for Production per T. De Paulo (1.9); correspond with A. Blaznik, K&E team re Committee documents (.5); cross reference to Committee document requests (1.6); prepare documents for first level review (.9); review, analyze and quality control Company production exports (.9). |
| 06/20/24 | Snow Yuan | 4.90 | Compile documents for attorney review (3.2); prepare documents for production and create searchable PDFs (1.7). |
| 06/21/24 | Katelyn Ye | 4.10 | Prepare documents for production (1.3); correspond with A. Blaznik, K&E team re Committee documents (.5); cross reference to Committee document requests (.7); prepare documents for first level review (.9); review, analyze and quality control production exports (.7). |
| 06/25/24 | Nima Adabi | 1.60 | Coordinate collection of Company documents in response to Committee requests (1.0); update Company collection tracker re same (.3); correspond with T. De Paulo and K. Ye re same (.3). |
| 06/25/24 | Robert A. Diehl | 1.30 | Conference with N. Adzima, K&E team re Committee investigation status, next steps (1.0); draft summary of same (.2); correspond with N. Adzima, K&E team re same (.1). |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101727
Express Holding, LLC                                        Matter Number:            22255-67
Creditors' Committee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/24 | Katelyn Ye | 3.00 | Prepare documents for second level review (1.5); review, analyze and update redactions (.7); prepare file transfer protocol shared folder for Company document transfers to Klehr (.8). |
| 06/25/24 | Snow Yuan | 0.60 | Validate production logic and redaction inconsistencies (.4); correspond with K. Ye re same (.2). |
| 06/26/24 | Nima Adabi | 2.80 | Collect Company documents in response to Committee requests (.8); conference with Company, M3, T. De Paulo, K&E team re same (.5); update Company collection summary re same (.4); prepare responsive, not privileged Company documents for production in response to Committee requests (.7); correspond with C. Viser and K. Ye re protective order and confidential documents (.4). |
| 06/26/24 | Katelyn Ye | 3.50 | Compile documents for production (2.3); update production tracker (.3); conference with T. De Paulo re export format and data fields for document transfers to Klehr (.4); correspond with S. Yuan re document preparation (.5). |
| 06/26/24 | Snow Yuan | 2.90 | Prepare documents for co-counsel review (2.4); correspond with K. Ye re same (.5). |
| 06/27/24 | Nima Adabi | 1.20 | Collect Company documents in response to Committee requests (.3); correspond with T. De Paulo, M3 re same (.3); update Company collection tracker (.1); oversee processing workflow of collected Company documents in response to Committee requests (.3); correspond with K. Ye re same (.2). |
| 06/27/24 | Katelyn Ye | 5.50 | Prepare and track M3 collections for Committee document requests for attorney review (1.4); prepare documents for first level review (2.5); prepare documents for transfer to Klehr (1.2); correspond with N. Adabi re Committee document request (.2); correspond with S. Yuan re document production (.2). |
| 06/27/24 | Snow Yuan | 1.60 | Compile documents for attorney review (1.0); fix production errors and encrypt production file (.4); correspond with K. Ye re same (.2). |

Legal Services for the Period Ending June 30, 2024
Express Holding, LLC
Creditors' Committee Matters

Invoice Number:        1050101727
Matter Number:            22255-67

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/28/24 | Nima Adabi | 0.40 | Collect Company documents in response to Committee requests (.2); conference with Company, M3, K. Ye re same (.2). |
| 06/28/24 | Katelyn Ye | 4.00 | Prepare and track M3 collections for Committee document requests in preparation for attorney review (2.0); prepare documents for first level and second level review (1.2); prepare documents for transfer to Klehr (.8). |
| 06/28/24 | Snow Yuan | 0.70 | Prepare documents for co-counsel review. |
| **Total** | | **227.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050101728**
**Client Matter: 22255-68**

**In the Matter of Employee and Labor Matters**

| | |
|---|---|
| For legal services rendered through June 30, 2024 (see attached Description of Legal Services for detail) | $ 40,450.50 |
| Total legal services rendered | $ 40,450.50 |

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101728
Express Holding, LLC                                         Matter Number:            22255-68
Employee and Labor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 14.40 | 1,395.00 | 20,088.00 |
| Matthew Antinossi | 0.40 | 2,115.00 | 846.00 |
| Stephen I. Brecher | 3.00 | 1,885.00 | 5,655.00 |
| Michael G. Falk, P.C. | 0.60 | 2,115.00 | 1,269.00 |
| Max M. Freedman | 0.60 | 1,095.00 | 657.00 |
| Jackie Heffernan | 2.40 | 1,575.00 | 3,780.00 |
| Dillon A. Jones | 1.10 | 975.00 | 1,072.50 |
| Anusheh Khoshsima | 1.90 | 1,395.00 | 2,650.50 |
| R.D. Kohut | 0.70 | 2,115.00 | 1,480.50 |
| Maayan Sachs | 0.90 | 975.00 | 877.50 |
| Josh Sussberg, P.C. | 0.90 | 2,305.00 | 2,074.50 |
| **TOTALS** | **26.90** | | **$ 40,450.50** |

Legal Services for the Period Ending June 30, 2024　　　Invoice Number:　　　1050101728
Express Holding, LLC　　　Matter Number:　　　22255-68
Employee and Labor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/24 | Nicholas Adzima | 0.70 | Conferences with Company re employee matters. |
| 06/03/24 | Michael G. Falk, P.C. | 0.30 | Correspond with N. Adzima, K&E team re compensation matters (.1); correspond with Company team re same (.2). |
| 06/03/24 | Dillon A. Jones | 1.10 | Draft memorandum re executive compensation considerations. |
| 06/04/24 | Michael G. Falk, P.C. | 0.30 | Review, analyze documents, agreements re compensation issues (.2); correspond with Company re same (.1). |
| 06/04/24 | Max M. Freedman | 0.60 | Conference with Ohio Workers' Compensation Board, Company re case, labor issues (.2); prepare for same (.4). |
| 06/05/24 | Jackie Heffernan | 0.20 | Review, revise purchase agreement re employee considerations. |
| 06/05/24 | Anusheh Khoshsima | 0.50 | Review and revise APA re employee considerations. |
| 06/06/24 | Nicholas Adzima | 1.00 | Correspond with E. Geier, K&E team, Company re employee matters (.6); review, analyze materials re same (.4). |
| 06/07/24 | Stephen I. Brecher | 2.50 | Review, analyze documents re amended employment agreement. |
| 06/10/24 | Nicholas Adzima | 1.50 | Conference with M. Freedman, K&E team re employee considerations. |
| 06/10/24 | Jackie Heffernan | 0.50 | Conference with N. Adzima, K&E team re TSA matters. |
| 06/11/24 | Nicholas Adzima | 1.00 | Conference with J. Heffernan, K&E team re employee considerations (.5); correspond with same re next steps (.5). |
| 06/12/24 | Josh Sussberg, P.C. | 0.70 | Conference with E. Geier re employee matters. |
| 06/13/24 | Jackie Heffernan | 0.40 | Conference with N. Adzima, K&E team re asset purchase agreement (.2); correspond with N. Adzima, K&E team re WARN diligence (.2). |
| 06/13/24 | Anusheh Khoshsima | 0.50 | Review and revise APA re compensation issues (.2); conference with J. Heffernan, K&E team re WARN diligence (.3). |

Legal Services for the Period Ending June 30, 2024　　　　Invoice Number:　　1050101728
Express Holding, LLC　　　　　　　　　　　　　　　　　Matter Number:　　　22255-68
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/24 | R.D. Kohut | 0.50 | Review, analyze materials re employment issues. |
| 06/14/24 | Josh Sussberg, P.C. | 0.20 | Conference with E. Geier, working group re employee considerations. |
| 06/17/24 | Nicholas Adzima | 1.80 | Conference with E. Geier, K&E team re employee considerations (1.3); review, revise materials re same (.5). |
| 06/17/24 | Jackie Heffernan | 0.30 | Review, analyze TSA. |
| 06/17/24 | Anusheh Khoshsima | 0.20 | Review, analyze TSA. |
| 06/17/24 | R.D. Kohut | 0.20 | Review, analyze materials re employment issues. |
| 06/18/24 | Nicholas Adzima | 2.20 | Conference with E. Geier, K&E team re employee transition considerations (1.3); review, revise materials re same (.9). |
| 06/18/24 | Jackie Heffernan | 1.00 | Review materials re WARN compliance. |
| 06/18/24 | Maayan Sachs | 0.40 | Correspond with K. Norman, K&E team re labor and employment matters. |
| 06/19/24 | Stephen I. Brecher | 0.50 | Review, analyze employment agreement. |
| 06/20/24 | Nicholas Adzima | 3.10 | Conference with M. Freedman, K&E team re employee transition considerations (2.1); review, revise materials re same (1.0). |
| 06/20/24 | Anusheh Khoshsima | 0.50 | Correspond with N. Adzima, K&E team re WARN diligence (.3); review TSA schedule (.2). |
| 06/20/24 | Maayan Sachs | 0.50 | Research, analyze precedent re WARN diligence. |
| 06/21/24 | Nicholas Adzima | 3.10 | Conference with M. Freedman, K&E team re employee transition considerations (2.1); review, revise materials re same (1.0). |
| 06/23/24 | Matthew Antinossi | 0.10 | Review correspondence from UHC counsel re UHC administrative contract assumption. |
| 06/27/24 | Anusheh Khoshsima | 0.20 | Correspond with N. Adzima, K&E team re WARN diligence. |
| 06/28/24 | Matthew Antinossi | 0.30 | Review comments from WLRK team re 401(k) transfer agreement (.1); correspond with N. Adzima, K&E team re same (.1); review correspondence from UHC and K&E re health plan agreement (.1). |
| **Total** | | **26.90** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103262**
**Client Matter: 22255-43**

## In the Matter of Adversary Proceeding & Contested Matters

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                          $ 16,344.50

Total legal services rendered                                                    $ 16,344.50

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103262
Express Holding, LLC                                        Matter Number:            22255-43
Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier, P.C. | 9.70 | 1,685.00 | 16,344.50 |
| **TOTALS** | **9.70** | | **$ 16,344.50** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103262
Express Holding, LLC                                        Matter Number:            22255-43
Adversary Proceeding & Contested Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | Emily Geier, P.C. | 3.80 | Correspond and telephone conference with M. Slade, N. Adzima, K&E team re evidence for exclusivity (1.2); research re same (2.6). |
| 07/30/24 | Emily Geier, P.C. | 3.30 | Correspond with N. Adzima, K&E team re exclusivity preparation (1.5); research re same (1.8). |
| 07/31/24 | Emily Geier, P.C. | 2.60 | Correspond with K&E team re exclusivity factors and preparation (2.2); telephone conference with N. Adzima re same (.4). |

**Total**                                                  **9.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103263**
**Client Matter:  22255-44**

**In the Matter of Corporate & Governance Matters**

| | |
|---|---:|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 79,560.00 |
| Total legal services rendered | $ 79,560.00 |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103263
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 10.40 | 1,595.00 | 16,588.00 |
| Nick Anderson | 1.10 | 975.00 | 1,072.50 |
| Katie Conterio | 15.30 | 1,395.00 | 21,343.50 |
| Emily Geier, P.C. | 4.20 | 1,685.00 | 7,077.00 |
| Katie J. Holahan | 16.20 | 1,695.00 | 27,459.00 |
| Ana Sempertegui | 0.30 | 1,695.00 | 508.50 |
| Nick Stratman | 3.20 | 975.00 | 3,120.00 |
| Josh Sussberg, P.C. | 0.80 | 2,305.00 | 1,844.00 |
| Mary Catherine Young | 0.50 | 1,095.00 | 547.50 |
| **TOTALS** | **52.00** | | **$ 79,560.00** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103263
Express Holding, LLC      Matter Number:     22255-44
Corporate & Governance Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Nick Stratman | 2.20 | Draft notice of debtor name change (.8); review pleadings re same (.5); research re state requirements for entity name change (.9). |
| 07/02/24 | Nick Stratman | 0.60 | Research re entity name change procedures. |
| 07/03/24 | Nick Stratman | 0.40 | Research, analyze estate entity name change requirements (.3); correspond with C. Sterrett re same (.1). |
| 07/09/24 | Katie J. Holahan | 0.40 | Correspond with N. Mathur re plan and disclosure statement (.2); conference with K. Conterio re Form 10-K (.2). |
| 07/11/24 | Katie J. Holahan | 0.70 | Correspond with Company re Form 10-K and NEO determination (.2); correspond with A. Sempertegui re same (.5). |
| 07/11/24 | Ana Sempertegui | 0.30 | Conference with K. Holahan re NEO determination. |
| 07/12/24 | Katie Conterio | 1.30 | Conference with K. Holahan to discuss Form 10-K (.5); review, revise same (.8). |
| 07/12/24 | Katie J. Holahan | 1.70 | Telephone conference with K. Conterio re Form 10-K (.7); correspond with K. Conterio re same (.9); correspond with Company re NEO determination (.1). |
| 07/15/24 | Nicholas Adzima | 2.90 | Review, revise board materials (2.1); correspond with E. Geier, K&E team re same (.8). |
| 07/15/24 | Emily Geier, P.C. | 1.40 | Research claim objection (1.1); correspond with N. Adzima, K&E team re same (.3). |
| 07/16/24 | Nicholas Adzima | 2.50 | Review, revise board materials (1.1); correspond with M3, E. Geier, K&E team re same (1.4). |
| 07/16/24 | Katie Conterio | 4.60 | Revise Form 10-K (3.9); research re same (.7). |
| 07/17/24 | Nicholas Adzima | 2.00 | Review, revise board materials (.9); correspond with M3, E. Geier, K&E team re same (1.1). |
| 07/17/24 | Katie Conterio | 1.80 | Revise Form 10-K. |
| 07/18/24 | Nicholas Adzima | 3.00 | Participate in board meeting (1.0); finalize board materials (.6); conferences with E. Geier, K&E team re same (1.4). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Corporate & Governance Matters

Invoice Number: 1050103263
Matter Number: 22255-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/24 | Katie Conterio | 2.30 | Draft Form 10-K. |
| 07/18/24 | Emily Geier, P.C. | 1.20 | Attend board meeting (1.0); prepare for same (.2). |
| 07/18/24 | Josh Sussberg, P.C. | 0.80 | Conference with E. Geier re status and board meeting (.1); attend board meeting (.7). |
| 07/19/24 | Katie Conterio | 0.10 | Revise Form 10-K. |
| 07/19/24 | Katie J. Holahan | 0.70 | Conference with K. Conterio (.1); review, revise Form 10-K (.6). |
| 07/21/24 | Katie J. Holahan | 4.80 | Review and revise Form 10-K. |
| 07/22/24 | Katie Conterio | 5.00 | Revise Form 10-K (3.9); research re same (1.1). |
| 07/22/24 | Katie J. Holahan | 0.60 | Research re Form 10-K (.2); conference with K. Conterio re same (.3); correspond with Company re same (.1). |
| 07/23/24 | Emily Geier, P.C. | 1.60 | Correspond with client, N. Adzima, K&E team re governance matters. |
| 07/29/24 | Katie Conterio | 0.10 | Revise Form 10-K. |
| 07/29/24 | Katie J. Holahan | 6.60 | Review, analyze Form 10-K disclosures (3.9); revise same (2.6); correspond with Company re same (.1). |
| 07/30/24 | Katie Conterio | 0.10 | Analyze Form 10-K disclosure. |
| 07/30/24 | Katie J. Holahan | 0.70 | Revise Form 10-K (.5); correspond with Company re same (.2). |
| 07/31/24 | Nick Anderson | 1.10 | Correspond with C. Sterrett, M. Young re board resolution. |
| 07/31/24 | Mary Catherine Young | 0.50 | Correspond with C. Sterrett, N. Anderson re board resolution. |

**Total**          **52.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103264**
**Client Matter: 22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                  $ 713,973.50

Total legal services rendered                                                          $ 713,973.50

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103264
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 76.40 | 1,595.00 | 121,858.00 |
| Nick Anderson | 5.30 | 975.00 | 5,167.50 |
| Ziv Ben-Shahar | 132.10 | 1,095.00 | 144,649.50 |
| Tabitha J. De Paulo | 5.10 | 1,435.00 | 7,318.50 |
| Robert A. Diehl | 112.50 | 1,095.00 | 123,187.50 |
| Max M. Freedman | 9.90 | 1,265.00 | 12,523.50 |
| Emily Geier, P.C. | 60.20 | 1,685.00 | 101,437.00 |
| Robert M. Hayward, P.C. | 1.00 | 2,245.00 | 2,245.00 |
| Matt Lazarski | 32.10 | 975.00 | 31,297.50 |
| Nikita Mathur | 5.50 | 975.00 | 5,362.50 |
| Joe Morley | 0.90 | 1,495.00 | 1,345.50 |
| Laura Saal | 1.10 | 625.00 | 687.50 |
| Charles B. Sterrett | 24.10 | 1,395.00 | 33,619.50 |
| Nick Stratman | 22.80 | 975.00 | 22,230.00 |
| Ishaan Thakran | 55.50 | 975.00 | 54,112.50 |
| Gabe Valle | 37.40 | 975.00 | 36,465.00 |
| Josh Valletta | 3.30 | 975.00 | 3,217.50 |
| Michelle A. Williamson | 0.30 | 1,575.00 | 472.50 |
| Mary Catherine Young | 1.50 | 1,095.00 | 1,642.50 |
| Sara B. Zablotney, P.C. | 2.10 | 2,445.00 | 5,134.50 |
| **TOTALS** | **589.10** | | **$ 713,973.50** |

Legal Services for the Period Ending July 31, 2024     Invoice Number:    1050103264
Express Holding, LLC     Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/24 | Nicholas Adzima | 3.90 | Conferences with C. Sterrett, K&E team, M3 team re plan and disclosure statement (2.1); conference with E. Geier re same (.5); review, revise plan and disclosure statement re E. Geier comments (1.3). |
| 07/01/24 | Ziv Ben-Shahar | 8.80 | Draft, revise disclosure statement (5.2); correspond with M. Slade, K&E team re same (.4); draft, revise ballots (.5); revise DS scheduling motion (2.7). |
| 07/01/24 | Tabitha J. De Paulo | 2.40 | Review, analyze, draft disclosure statement. |
| 07/01/24 | Max M. Freedman | 0.60 | Conference with M3, N. Adzima, K&E team re liquidation analysis. |
| 07/01/24 | Emily Geier, P.C. | 1.70 | Telephone conferences with M3, N. Adzima, K&E team re plan treatments, related tax issues. |
| 07/01/24 | Robert M. Hayward, P.C. | 1.00 | Review, analyze issues re disclosure statement. |
| 07/01/24 | Nikita Mathur | 2.80 | Telephone conference with M3, N. Adzima, K&E team re disclosure statement liquidation analysis (.5); review, revise disclosure statement (2.3). |
| 07/01/24 | Joe Morley | 0.30 | Review, analyze plan (.1); review, analyze disclosure statement (.2). |
| 07/01/24 | Charles B. Sterrett | 1.30 | Review, analyze plan re classification, timeline considerations (.4); conference with N. Adzima, M3 re same, open issues (.9). |
| 07/01/24 | Nick Stratman | 1.10 | Review, analyze disclosure statement. |
| 07/01/24 | Gabe Valle | 1.00 | Review, revise DS motion. |
| 07/01/24 | Michelle A. Williamson | 0.30 | Review, analyze releases. |
| 07/02/24 | Nicholas Adzima | 5.50 | Review, revise plan and disclosure statement (1.6); conferences with E. Geier, working group re same, settlement considerations (3.9). |
| 07/02/24 | Ziv Ben-Shahar | 4.40 | Correspond with N. Mathur, K&E team re litigation analysis of disclosure statement (.3); analyze, revise disclosure statement (3.7); correspond with G. Valle re scheduling motion (.4). |
| 07/02/24 | Robert A. Diehl | 2.30 | Draft confirmation brief. |

3

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103264
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/24 | Emily Geier, P.C. | 2.20 | Telephone conference with WLRK re plan (.5); telephone conferences with N. Adzima, K&E team re plan and disclosure statement issues (1.7). |
| 07/02/24 | Matt Lazarski | 0.40 | Conference with M. Freedman re exclusivity issues, next steps. |
| 07/02/24 | Nikita Mathur | 0.50 | Revise disclosure statement (.4); correspond with N. Adzima, K&E team re same (.1). |
| 07/02/24 | Gabe Valle | 1.90 | Review, revise DS motion and order. |
| 07/03/24 | Nicholas Adzima | 2.50 | Review, revise DS order and exhibits (1.1); review, analyze disclosure statement (.8); correspond with C. Sterrett, K&E team re same (.6). |
| 07/03/24 | Ziv Ben-Shahar | 8.60 | Analyze, revise scheduling motion (3.9); analyze issues re ballots, solicitation procedures (.8); correspond with G. Valle re scheduling motion (1.3); further revise, scheduling motion (2.6). |
| 07/03/24 | Robert A. Diehl | 2.60 | Draft confirmation brief. |
| 07/03/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement and scheduling. |
| 07/03/24 | Nikita Mathur | 0.30 | Correspond with Z. Ben-Shahar, N. Stratman re disclosure statement. |
| 07/03/24 | Charles B. Sterrett | 1.10 | Review, revise settlement motion (.7); conference with N. Adzima re same (.4). |
| 07/03/24 | Nick Stratman | 0.60 | Analyze, revise disclosure statement. |
| 07/03/24 | Gabe Valle | 5.30 | Review, revise DS motion, DS order. |
| 07/05/24 | Robert A. Diehl | 3.50 | Revise lease assumption or rejection extension motion (.8); research issues re same (.4); draft confirmation brief (2.3). |
| 07/05/24 | Gabe Valle | 2.80 | Review, revise DS motion, DS order. |
| 07/06/24 | Robert A. Diehl | 3.00 | Draft confirmation brief. |
| 07/07/24 | Ziv Ben-Shahar | 1.10 | Analyze issues re confirmation, plan supplement (.8); correspond with R. Diehl re same (.3). |
| 07/07/24 | Robert A. Diehl | 1.30 | Draft confirmation brief. |
| 07/08/24 | Nicholas Adzima | 2.30 | Review, revise disclosure statement (1.6); conferences with C. Sterrett, K&E team re same (.7). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number: 1050103264
Matter Number: 22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Ziv Ben-Shahar | 9.80 | Draft, revise scheduling motion (3.5); analyze issues re case timeline, confirmation (.8); correspond with G. Valle, K&E team re same (.4); revise DS order (1.4); correspond with N. Stratman, N. Adzima re disclosure statement (.3); revise same (3.4). |
| 07/08/24 | Tabitha J. De Paulo | 1.60 | Review, analyze disclosure statement. |
| 07/08/24 | Robert A. Diehl | 4.00 | Draft confirmation brief (3.7); correspond with I. Thakran re same (.3). |
| 07/08/24 | Emily Geier, P.C. | 3.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/08/24 | Matt Lazarski | 2.20 | Draft motion to extend exclusivity. |
| 07/08/24 | Nikita Mathur | 1.90 | Revise disclosure statement (1.8); correspond with N. Adzima, K&E team re same (.1). |
| 07/08/24 | Laura Saal | 1.10 | Draft motion to extend exclusive period (.9); correspond with M. Lazarski re same (.2). |
| 07/08/24 | Charles B. Sterrett | 1.90 | Review, analyze plan, disclosure statement timeline, related materials and issues. |
| 07/08/24 | Nick Stratman | 2.30 | Revise disclosure statement (2.0); correspond with Z. Ben-Shahar re same (.3). |
| 07/08/24 | Gabe Valle | 3.60 | Review, revise DS motion, DS order. |
| 07/09/24 | Nicholas Adzima | 4.40 | Review, revise plan, disclosure statement (2.9); conferences with C. Sterrett, E. Geier, M3 team re same (1.5). |
| 07/09/24 | Ziv Ben-Shahar | 9.50 | Correspond with T. De Paulo, J. Morley, K&E team re tax and litigation analysis of disclosure statement (.8); revise disclosure statement re same (3.9); correspond with N. Stratman, N. Adzima re same (.6); analyze issues re plan distribution, distributable proceeds (.4); correspond with R. Diehl re same (.2); further revise disclosure statement (3.6). |
| 07/09/24 | Robert A. Diehl | 2.30 | Revise plan (1.9); correspond with N. Stratman, K&E team re same (.4). |
| 07/09/24 | Emily Geier, P.C. | 3.60 | Correspond with N. Adzima, K&E team re plan confirmation matters. |
| 07/09/24 | Matt Lazarski | 3.70 | Review, revise motion to extend exclusivity. |
| 07/09/24 | Joe Morley | 0.60 | Review, analyze plan (.3); review, analyze disclosure statement (.3). |

Legal Services for the Period Ending July 31, 2024       Invoice Number:    1050103264
Express Holding, LLC                              Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/24 | Charles B. Sterrett | 2.60 | Conference with N. Adzima, M3 re plan considerations (.4); correspond with N. Adzima re same (.6); review, analyze pleadings, related materials (1.6). |
| 07/09/24 | Nick Stratman | 3.20 | Draft, revise disclosure statement (2.8); review, analyze plan (.2); revise disclosure statement (.2). |
| 07/09/24 | Ishaan Thakran | 1.30 | Research re confirmation brief (1.0); correspond with R. Diehl re same (.3). |
| 07/09/24 | Gabe Valle | 2.10 | Review, revise DS motion. |
| 07/09/24 | Sara B. Zablotney, P.C. | 1.80 | Review and comment on plan and disclosure statement re tax considerations. |
| 07/10/24 | Nicholas Adzima | 4.90 | Conferences with E. Geier, K&E team, M3 team re plan, disclosure statement (2.6); review, revise same re same (2.3). |
| 07/10/24 | Ziv Ben-Shahar | 11.90 | Revise disclosure statement re UCC comments (3.4); analyze issues re UCC comments to plan, disclosure statement (2.6); conference with N. Adzima, K&E team re same (.5); correspond with R. Diehl, N. Stratman, G. Valle re same (1.1); further revise disclosure statement (1.8); revise disclosure statement motion (1.9); analyze issues re releases (.6). |
| 07/10/24 | Tabitha J. De Paulo | 0.30 | Review, analyze re disclosure statement. |
| 07/10/24 | Robert A. Diehl | 3.60 | Revise plan (3.1); conference with N. Adzima, K&E team re issues re same (.5). |
| 07/10/24 | Emily Geier, P.C. | 3.10 | Correspond with N. Adzima, K&E team re disclosure statement (1.2); review same (1.9). |
| 07/10/24 | Matt Lazarski | 3.60 | Review, revise motion to extend exclusivity. |
| 07/10/24 | Charles B. Sterrett | 1.90 | Review, analyze plan issues, related pleadings (1.2); conference with Z. Ben-Shahar, K&E team re same (.7). |
| 07/10/24 | Nick Stratman | 4.00 | Conference with N. Adzima and K&E team re UCC disclosure statement comments (.5); draft, revise disclosure statement (3.5). |
| 07/10/24 | Ishaan Thakran | 5.00 | Conference with N. Adzima, K&E team re UCC comments to plan (.5); conference with R. Diehl re same (.2); review, revise plan re same (3.8); research re plan issues (.5). |
| 07/10/24 | Gabe Valle | 1.80 | Review, revise DS motion and exhibits. |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103264
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/24 | Gabe Valle | 0.40 | Review, revise DS motion schedule re confirmation timeline. |
| 07/10/24 | Sara B. Zablotney, P.C. | 0.30 | Review, analyze revisions to plan and disclosure statement. |
| 07/11/24 | Nicholas Adzima | 3.30 | Review, revise plan, disclosure statement (1.2); conferences with E. Geier, working group re same (2.1). |
| 07/11/24 | Ziv Ben-Shahar | 5.80 | Revise scheduling motion, ballots re revised distribution (1.3); correspond with G. Valle re same (.2); analyze issues re UCC comments (.3); correspond with J. Valletta re revisions to disclosure statement (.4); revise disclosure statement (3.6). |
| 07/11/24 | Robert A. Diehl | 5.50 | Revise plan (4.6); conference with I. Thakran, K&E team re same (.5); correspond with I. Thakran, K&E team re same (.4). |
| 07/11/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/11/24 | Matt Lazarski | 2.40 | Review, revise motion to extend exclusivity (2.2); correspond with M. Freedman re same (.2). |
| 07/11/24 | Charles B. Sterrett | 1.10 | Review, analyze plan (.7); correspond with N. Adzima, K&E team re same (.4). |
| 07/11/24 | Ishaan Thakran | 2.70 | Review, revise plan (2.2); conference, correspond with R. Diehl re same (.5). |
| 07/12/24 | Nicholas Adzima | 1.60 | Conferences with C. Sterrett, K&E team re plan, disclosure statement status (.6); review, revise board materials re same (1.0). |
| 07/12/24 | Ziv Ben-Shahar | 9.50 | Analyze, revise plan (1.3); correspond with R. Diehl, J. Valletta, I. Thakran re same (.7); revise disclosure statement re changes to plan (3.8); further revise disclosure statement (3.1); correspond with T. De Paulo, K&E team re litigation analysis re disclosure statement (.2); correspond with N. Adzima, K&E team re distribution of disclosure statement to external advisors, UCC (.4). |
| 07/12/24 | Tabitha J. De Paulo | 0.50 | Review, analyze disclosure statement (.4); correspond with N. Adzima, K&E team re same (.1). |
| 07/12/24 | Robert A. Diehl | 4.00 | Revise, plan (1.9); research issues re same (1.4); correspond with I. Thakran, K&E team re same (.7). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:     1050103264
Matter Number:        22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/24 | Emily Geier, P.C. | 2.30 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/12/24 | Charles B. Sterrett | 1.10 | Review, revise plan, related pleadings (.8); conference with N. Adzima, K&E team re same (.3). |
| 07/12/24 | Ishaan Thakran | 6.00 | Review, revise plan (3.0); correspond with R. Diehl re same (.3); research re critical plan issues (2.7). |
| 07/12/24 | Gabe Valle | 5.30 | Review, revise DS motion (2.5); draft, revise board deck re plan and disclosure statement (2.8). |
| 07/12/24 | Josh Valletta | 3.30 | Correspond with R. Diehl, I. Thakran, Z. Ben-Shahar re issues re plan (.2); correspond with Z. Ben-Shahar re disclosure statement revisions (.1); review, revise disclosure statement (3.0). |
| 07/14/24 | Nicholas Adzima | 2.60 | Review, revise plan, disclosure statement (1.6); correspond with E. Geier, K&E team re same (1.0). |
| 07/14/24 | Ziv Ben-Shahar | 0.90 | Analyze issues re disclosure statement (.6); correspond with N. Adzima, K&E team re same (.3). |
| 07/15/24 | Nicholas Adzima | 2.10 | Review, revise plan, disclosure statement (1.3); correspond with Company, Z. Ben-Shahar, K&E team re same (.8). |
| 07/15/24 | Ziv Ben-Shahar | 4.90 | Draft, revise board deck re plan, disclosure statement (1.2); correspond with N. Adzima, G. Valle re same (.6); analyze issues re revised timing of disclosure statement hearing (.3); revise DS motion re same (.6); correspond with R. Diehl, K&E team re release provisions (.4); revise disclosure statement re same (1.8). |
| 07/15/24 | Robert A. Diehl | 3.00 | Draft confirmation brief (2.1); research issues re same (.9). |
| 07/15/24 | Emily Geier, P.C. | 2.40 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/15/24 | Charles B. Sterrett | 1.50 | Review, analyze plan considerations (.3); review, analyze plan documents, presentation (1.2). |
| 07/15/24 | Ishaan Thakran | 4.40 | Research re consolidation issues (2.7); draft, review memorandum re same (1.7). |

Legal Services for the Period Ending July 31, 2024

Invoice Number: 1050103264

Express Holding, LLC

Matter Number: 22255-45

Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/24 | Gabe Valle | 0.50 | Review, revise disclosure statement re schedule updates. |
| 07/16/24 | Nicholas Adzima | 2.90 | Review, revise plan (1.0); conferences with Klehr Harrison, C. Sterrett, K&E teams re same (1.9). |
| 07/16/24 | Ziv Ben-Shahar | 2.50 | Draft, revise confirmation notice (.6); correspond with G. Valle re same (.3); analyze issues re DS order (1.2); revise board deck re plan and disclosure statement (.4). |
| 07/16/24 | Robert A. Diehl | 4.10 | Research, analyze issues re Plan (1.4); revise memorandum re same (.9): correspond with I. Thakran re same (.5); revise confirmation brief (1.3). |
| 07/16/24 | Max M. Freedman | 1.30 | Review, revise exclusivity motion (1.1); correspond with M. Lazarski re same (.2). |
| 07/16/24 | Emily Geier, P.C. | 2.70 | Correspond with C. Sterrett, K&E team re plan and disclosure statement. |
| 07/16/24 | Matt Lazarski | 1.40 | Review, revise exclusivity motion (1.3); correspond with, M. Freedman re same (.1). |
| 07/16/24 | Ishaan Thakran | 3.80 | Research, analyze issues re plan (3.3); correspond with R. Diehl re same (.5). |
| 07/16/24 | Gabe Valle | 2.10 | Review, revise disclosure statement (.5); review, revise confirmation hearing notice (.2); draft, revise board deck re plan and disclosure statement (1.4). |
| 07/17/24 | Nicholas Adzima | 1.40 | Conference with R. Diehl, K&E team re plan, disclosure statement (.9); review, revise plan and disclosure statement (.5). |
| 07/17/24 | Ziv Ben-Shahar | 8.10 | Correspond with M3 re plan, disclosure statement (.5); analyze issues re ds motion (.6); analyze, revise plan re same (.9); review, revise disclosure statement (2.7); correspond with Stretto re solicitation (.3); further revise disclosure statement (2.4); correspond with N. Stratman re same (.7). |
| 07/17/24 | Robert A. Diehl | 8.20 | Revise chapter 11 plan (1.5); correspond with I. Thakran, K&E team re same (.7); research issues re same (2.2); revise, draft confirmation brief (3.8). |
| 07/17/24 | Max M. Freedman | 0.80 | Review, revise exclusivity extension motion (.7); correspond with M. Lazarski re same (.1). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103264
Express Holding, LLC      Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/24 | Emily Geier, P.C. | 2.70 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/17/24 | Matt Lazarski | 3.60 | Review, revise exclusivity motion (2.8); correspond with C. Sterrett, K&E team, M3 re same (.8). |
| 07/17/24 | Charles B. Sterrett | 1.80 | Review, revise exclusivity motion. |
| 07/17/24 | Nick Stratman | 2.00 | Review, revise disclosure statement (1.8); correspond with Z. Ben-Shahar re same (.2). |
| 07/17/24 | Ishaan Thakran | 4.40 | Research issues re plan considerations (3.0); review, revise memorandum re same (1.2); correspond with R. Diehl re same (.2). |
| 07/17/24 | Gabe Valle | 0.90 | Review, revise board deck re plan and disclosure statement approval. |
| 07/18/24 | Nicholas Adzima | 3.10 | Conferences with R. Diehl, K&E team re plan, disclosure statement (.2); review, revise re same (.8); review, revise exclusivity motion (1.9); correspond with M. Freedman, K&E team re same (.2). |
| 07/18/24 | Ziv Ben-Shahar | 3.10 | Correspond with N. Stratman re disclosure statement (.4); revise disclosure statement re purchaser comments (2.7). |
| 07/18/24 | Robert A. Diehl | 5.90 | Revise chapter 11 plan (1.8); correspond with N. Adzima, K&E team re same (.8); research issues re chapter 11 plan and confirmation (.9); draft confirmation brief (2.4). |
| 07/18/24 | Max M. Freedman | 0.40 | Correspond with Klehr Harrison, M. Lazarski re exclusivity, bridge order matters. |
| 07/18/24 | Emily Geier, P.C. | 3.60 | Correspond with C. Sterrett, K&E team re plan and disclosure statement. |
| 07/18/24 | Matt Lazarski | 0.60 | Correspond with C. Sterrett, K&E team, Klehr Harrison re exclusivity motion. |
| 07/18/24 | Charles B. Sterrett | 1.20 | Review, analyze plan exclusivity issues (.9); conference with N. Adzima re same and plan matters (.3). |
| 07/18/24 | Nick Stratman | 1.30 | Revise, analyze disclosure statement. |
| 07/18/24 | Ishaan Thakran | 2.00 | Review, revise research memo re plan issues (.5); research precedent re same (1.3); correspond with R. Diehl re same (.2). |
| 07/19/24 | Nicholas Adzima | 1.20 | Review, revise plan, disclosure statement (.8); conference with M. Freedman, K&E team re same (.4). |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103264
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/24 | Ziv Ben-Shahar | 4.90 | Correspond with R. Diehl, K&E team plan, disclosure statement (.7); review, revise disclosure statement (3.8); analyze issues re plan (.4). |
| 07/19/24 | Robert A. Diehl | 7.70 | Revise chapter 11 plan (2.0); draft confirmation brief (3.7); research issue re chapter 11 plan (1.7); correspond with I. Thakran re same (.3). |
| 07/19/24 | Emily Geier, P.C. | 1.60 | Correspond with C. Sterrett, K&E team re plan and disclosure statement. |
| 07/19/24 | Nick Stratman | 1.50 | Revise, analyze disclosure statement. |
| 07/19/24 | Ishaan Thakran | 5.20 | Research issue re chapter 11 plan (3.5); review, revise chapter 11 plan (1.5); correspond with R. Diehl re same (.2). |
| 07/20/24 | Robert A. Diehl | 3.90 | Draft confirmation brief (3.2); research issues re same (.7). |
| 07/22/24 | Nicholas Adzima | 5.80 | Review, revise chapter 11 plan, disclosure statement (2.1); review, analyze research re same (1.0); correspond with C. Sterrett, K&E team re same (1.7); conferences with C. Sterrett, K&E team re same (1.0). |
| 07/22/24 | Ziv Ben-Shahar | 6.70 | Correspond with N. Stratman, K&E team re disclosure statement (.3); revise disclosure statement (3.8); correspond with R. Diehl re chapter 11 plan (.2); analyze issues re same (.3); correspond with R. Diehl, K&E team, Committee re plan and disclosure statement (.2); further revise disclosure statement re same (1.9). |
| 07/22/24 | Robert A. Diehl | 3.80 | Revise chapter 11 plan (1.1); draft confirmation brief (2.7). |
| 07/22/24 | Emily Geier, P.C. | 2.80 | Correspond with C. Sterrett, K&E team re plan and disclosure statement. |
| 07/22/24 | Charles B. Sterrett | 0.30 | Review, analyze plan documents and related pleadings. |
| 07/22/24 | Nick Stratman | 1.30 | Review, revise disclosure statement. |
| 07/22/24 | Ishaan Thakran | 3.00 | Review, revise chapter 11 plan (1.9); correspond with N. Adzima, K&E team re same (.5); review, revise 365(d)(4) extension motion (.3); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:     1050103264
Matter Number:        22255-45

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/23/24 | Nicholas Adzima | 2.10 | Review, analyze plan comments from E. Geier (.5); correspond with R. Diehl, K&E team re same (.4); review research re same (1.2). |
| 07/23/24 | Ziv Ben-Shahar | 2.70 | Conference with C. Sterrett, K&E team, M3 re plan, disclosure statement comments (.6); correspond with C. Sterrett, K&E team, M3 re disclosure statement (.2); revise disclosure statement (1.9). |
| 07/23/24 | Robert A. Diehl | 4.80 | Revise chapter 11 plan (1.0); draft confirmation brief (3.8). |
| 07/23/24 | Emily Geier, P.C. | 3.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/23/24 | Charles B. Sterrett | 0.90 | Conference with M3, N. Adzima re same, plan, DS issues. |
| 07/24/24 | Nicholas Adzima | 2.40 | Conferences with E. Geier, K&E team re plan, DS changes, next steps (1.3); review, revise plan, DS changes re same (.5); correspond with E. Geier, K&E team re same (.6). |
| 07/24/24 | Robert A. Diehl | 6.30 | Revise confirmation brief (3.8); research, analyze issues re same (.8); revise chapter 11 plan (1.3); conference with I. Thakran re same (.4). |
| 07/24/24 | Emily Geier, P.C. | 1.70 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/24/24 | Charles B. Sterrett | 0.90 | Review, analyze plan issues (.6); conference with N. Adzima re same (.3). |
| 07/24/24 | Gabe Valle | 0.60 | Review, revise plan and disclosure statement summary re board presentation. |
| 07/25/24 | Nicholas Adzima | 2.60 | Conference with C. Sterrett, K&E team, Klehr re plan, disclosure statement (.6); correspond with C. Sterrett, K&E team re same (1.1); review, revise plan, DS re same (.9). |
| 07/25/24 | Ziv Ben-Shahar | 5.40 | Conference with Klehr, C. Sterrett, K&E team re chapter 11 plan issues (.6); correspond with N. Stratman re same (.8); revise disclosure statement re same (3.4); correspond with R. Diehl, K&E team re same (.6). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103264
Express Holding, LLC      Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/24 | Robert A. Diehl | 7.50 | Conference with N. Adzima, K&E team, Klehr re chapter 11 plan issues (.7); conference with I. Thakran re same (.5); correspond with I. Thakran re same (.7); revise confirmation brief (3.9); revise chapter 11 plan (1.7). |
| 07/25/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/25/24 | Matt Lazarski | 1.60 | Correspond with M. Freedman, UCC, Klehr re exclusivity motion (1.0); review, revise exclusivity motion (.6). |
| 07/25/24 | Charles B. Sterrett | 1.10 | Review, analyze post-closing matters, plan issues. |
| 07/25/24 | Nick Stratman | 0.90 | Review, revise disclosure statement. |
| 07/25/24 | Ishaan Thakran | 5.50 | Review, revise chapter 11 plan (3.9); conference with Klehr, N. Adzima, K&E team re chapter 11 plan (.4); conference with R. Diehl re same (.5); research issues re chapter 11 plan (.7). |
| 07/25/24 | Gabe Valle | 1.50 | Review, revise disclosure statement motion. |
| 07/26/24 | Nicholas Adzima | 2.10 | Conferences with Klehr, C. Sterrett, K&E team re plan, DS (1.2); review, analyze materials re same (.9). |
| 07/26/24 | Ziv Ben-Shahar | 3.80 | Correspond with G. Valle re DS motion (.4); review, revise DS motion (1.6); revise ballots, solicitation procedures re plan updates (1.8). |
| 07/26/24 | Robert A. Diehl | 5.40 | Revise confirmation brief (3.9); revise chapter 11 plan (1.5). |
| 07/26/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/27/24 | Ziv Ben-Shahar | 0.80 | Review, analyze issues re chapter 11 plan and disclosure statement. |
| 07/28/24 | Nicholas Adzima | 1.30 | Review, analyze materials re chapter 11 plan and DS (.9); correspond with M3 re same (.4). |
| 07/28/24 | Robert A. Diehl | 6.30 | Revise confirmation brief (3.8); research issues re same (2.5). |
| 07/29/24 | Ziv Ben-Shahar | 4.20 | Revise DS motion (1.4); research, analyze issues re same (.7); correspond with G. Valle re same (.1); revise disclosure statement (2.0). |
| 07/29/24 | Robert A. Diehl | 6.40 | Research issues re chapter 11 plan (3.8); analyze, summarize findings re same (2.6). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103264
Express Holding, LLC                                        Matter Number:            22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/29/24 | Ishaan Thakran | 0.40 | Review, revise summary re confirmation diligence (.2); correspond with R. Diehl re same (.2). |
| 07/30/24 | Nicholas Adzima | 8.10 | Review, revise plan, disclosure statement (2.5); conferences with E. Geier, K&E team re same (3.1); review research, materials re same (2.5). |
| 07/30/24 | Ziv Ben-Shahar | 4.20 | Correspond with N. Stratman re disclosure statement (.3); revise disclosure statement (1.3); revise DS motion (2.2); revise DS order, exhibits (.4). |
| 07/30/24 | Robert A. Diehl | 3.80 | Research, analyze issues re chapter 11 plan (2.2); revise memorandum re same (1.0); correspond with I. Thakran, K&E team re same (.6). |
| 07/30/24 | Max M. Freedman | 3.40 | Conference with M. Lazarski re exclusivity extension considerations (.3); correspond with M. Young re same (.2); research case law re same (1.6); draft reply re same (1.3). |
| 07/30/24 | Emily Geier, P.C. | 3.90 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/30/24 | Matt Lazarski | 6.00 | Research, analyze exclusivity extension considerations (3.6); draft, revise analysis re same (2.1); correspond with N. Adzima, M. Freedman re same (.3). |
| 07/30/24 | Charles B. Sterrett | 2.10 | Review, revise plan and related materials. |
| 07/30/24 | Nick Stratman | 0.90 | Review, revise disclosure statement. |
| 07/30/24 | Ishaan Thakran | 6.80 | Review, revise chapter 11 plan (1.2); research issues re same (3.3); draft memorandum re same (2.0); correspond with R. Diehl, K&E team re same (.3). |
| 07/30/24 | Gabe Valle | 2.20 | Review, revise disclosure statement motion and order. |
| 07/30/24 | Mary Catherine Young | 0.50 | Conference with M. Freedman re exclusivity extension research. |
| 07/31/24 | Nicholas Adzima | 7.40 | Review, revise plan, disclosure statement (3.0); conferences with E. Geier, K&E team re same (.6); review, analyze materials re filing (3.8). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103264
Express Holding, LLC                                        Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | Nicholas Adzima | 2.90 | Review, analyze research re plan issues (1.5); research, analyze re same (1.0); draft updates re same (.4). |
| 07/31/24 | Nick Anderson | 5.30 | Research, analyze issues re chapter 11 plan. |
| 07/31/24 | Ziv Ben-Shahar | 10.50 | Draft, revise disclosure statement (3.9); correspond with N. Adzima, K&E team re filing same (1.4); draft, revise DS motion, solicitation procedures (3.6); conference with N. Stratman re disclosure statement (.8); further revise disclosure statement (.8). |
| 07/31/24 | Tabitha J. De Paulo | 0.30 | Review, revise disclosure statement. |
| 07/31/24 | Robert A. Diehl | 3.30 | Revise chapter 11 plan (.9); research issues re chapter 11 plan (1.6); correspond with I. Thakran, K&E team re same (.8). |
| 07/31/24 | Max M. Freedman | 3.40 | Draft reply re exclusivity objection (1.6); review, analyze case law re same (.9); conference with M. Lazarski re same (.3); correspond with N. Adzima, M. Young re same (.3); correspond, conference with Wachtell re claim, plan treatment issue (.3). |
| 07/31/24 | Emily Geier, P.C. | 3.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement. |
| 07/31/24 | Matt Lazarski | 6.60 | Research re exclusivity extension issues (3.2); draft, compile analysis re same (2.3); review, revise same (.6); correspond with N. Adzima, K&E team re same (.5). |
| 07/31/24 | Charles B. Sterrett | 3.30 | Review, revise plan, disclosure statement (2.3); conference with N. Adzima re same (1.0). |
| 07/31/24 | Nick Stratman | 3.70 | Review, revise disclosure statement re filing (3.3); conference with Z. Ben-Shahar re same (.4). |
| 07/31/24 | Ishaan Thakran | 5.00 | Review, revise chapter 11 plan (1.5); research, analyze issues re chapter 11 plan (2.0); review, revise chapter 11 plan re filing (1.0); correspond with Klehr team, N. Adzima, K&E team re same (.5). |
| 07/31/24 | Gabe Valle | 5.40 | Review, revise disclosure statement motion re filing (3.9); review, revise disclosure statement order re same (1.5). |

Legal Services for the Period Ending July 31, 2024         Invoice Number:         1050103264
Express Holding, LLC                                       Matter Number:           22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | Mary Catherine Young | 1.00 | Review, analyze exclusivity extension reply (.5); research re same (.5). |

| **Total** | | **589.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103265**
**Client Matter: 22255-46**

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 82,417.50

Total legal services rendered                                             $ 82,417.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2024  Invoice Number:  1050103265
Express Holding, LLC  Matter Number:  22255-46
DIP Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 16.90 | 1,595.00 | 26,955.50 |
| Alex Blaznik | 0.50 | 1,345.00 | 672.50 |
| Robert A. Diehl | 30.20 | 1,095.00 | 33,069.00 |
| Emily Geier, P.C. | 5.00 | 1,685.00 | 8,425.00 |
| Rachael L. Lichman, P.C. | 0.80 | 1,995.00 | 1,596.00 |
| Nikita Mathur | 7.60 | 975.00 | 7,410.00 |
| Laura Saal | 2.00 | 625.00 | 1,250.00 |
| Michael B. Slade | 0.50 | 2,065.00 | 1,032.50 |
| Charles B. Sterrett | 1.10 | 1,395.00 | 1,534.50 |
| Michelle A. Williamson | 0.30 | 1,575.00 | 472.50 |
| **TOTALS** | **64.90** | | **$ 82,417.50** |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103265
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Emily Geier, P.C. | 1.70 | Conference with N. Adzima, K&E team, Committee, lenders re settlement. |
| 07/02/24 | Robert A. Diehl | 3.50 | Draft 9019 motion (2.3); conference with N. Mathur, K&E team re same (1.2). |
| 07/02/24 | Emily Geier, P.C. | 1.70 | Conference with Kramer Levin, C. Sterrett, K&E team re claim settlement (.5); conference with R. Diehl, K&E team re same (1.2). |
| 07/02/24 | Nikita Mathur | 6.30 | Draft 9019 motion (3.1); conference with R. Diehl, K&E team re same (.8); review, revise 9019 motion (2.4). |
| 07/02/24 | Laura Saal | 0.90 | Draft shell of 9019 motion. |
| 07/02/24 | Charles B. Sterrett | 1.10 | Conference with Committee counsel re settlement agreement (.5); conference with N. Adzima re same (.6). |
| 07/03/24 | Nicholas Adzima | 1.50 | Review, revise 9019 motion. |
| 07/03/24 | Robert A. Diehl | 5.80 | Correspond with E. Geier, K&E team re DIP fee estimates (.5); draft 9019 motion (3.8); review, analyze issues re same (.3); conference with E. Geier, K&E team re committee settlement (1.2). |
| 07/03/24 | Emily Geier, P.C. | 1.60 | Correspond with R. Diehl, K&E team re DIP claim, Committee settlement (1.2); review, revise same (.4). |
| 07/03/24 | Nikita Mathur | 0.60 | Review, revise 9019 motion. |
| 07/04/24 | Robert A. Diehl | 0.20 | Correspond with Kramer Levin re 9019 motion. |
| 07/05/24 | Nicholas Adzima | 2.10 | Review, analyze issues re settlement agreement (.8); review, revise materials re same (1.3). |
| 07/05/24 | Robert A. Diehl | 0.10 | Correspond with N. Mathur, K&E team re 9019 motion. |
| 07/07/24 | Nicholas Adzima | 1.10 | Review, revise UCC/DIP lender settlement agreement and 9019 motion (.8); correspond with R. Diehl, K&E team re same (.3). |
| 07/08/24 | Nicholas Adzima | 3.10 | Review, revise 9019 motion (1.5); conferences with C. Sterrett, K&E team re settlement issues (1.0); correspond with R. Diehl, K&E team, working group re 9019 motion issues (.6). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
DIP Financing and Cash Collateral

Invoice Number:    1050103265
Matter Number:    22255-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Robert A. Diehl | 4.00 | Revise 9019 motion (.7); draft motion to shorten notice re 9019 settlement (2.7); correspond with N. Adzima, K&E team re same (.6). |
| 07/08/24 | Nikita Mathur | 0.70 | Draft, analyze motion to shorten notice re 9019 settlement (.5); conference with L. Saal re same (.2). |
| 07/08/24 | Laura Saal | 1.10 | Draft motion to shorten notice re 9019 settlement (.9); conference with N. Mathur re same (.2). |
| 07/09/24 | Nicholas Adzima | 3.40 | Review, revise 9019 motion, declaration (2.3); correspond with R. Diehl, K&E team, working group re same (.6); conference with R. Diehl, K&E team re same (.5). |
| 07/09/24 | Robert A. Diehl | 6.00 | Draft 9019 motion (3.8); revise settlement agreement (.4); correspond with N. Adzima, K&E team, Klehr, Ropes, Kramer Levin re 9019 motion, settlement (.6); conference with N. Adzima, K&E team, working group re same (.5); revise, analyze 9019 motion (.7). |
| 07/10/24 | Nicholas Adzima | 4.40 | Finalize settlement agreement, 9019 motion, declaration (2.9); correspond with R. Diehl, K&E team, Klehr, Kramer Levin, Ropes re same (1.5). |
| 07/10/24 | Robert A. Diehl | 6.40 | Review, revise 9019 motion (2.3); review, revise settlement agreement (.8); draft declaration in support of 9019 motion (1.8); correspond with N. Adzima, K&E team, Klehr, Kramer Levin, Ropes re settlement agreement, 9019 motion, declaration (1.5). |
| 07/10/24 | Michael B. Slade | 0.50 | Correspond with N. Adzima, K&E team re 9019 motion. |
| 07/11/24 | Robert A. Diehl | 1.60 | Review, revise declaration in support of 9019 motion. |
| 07/12/24 | Nicholas Adzima | 1.30 | Review, revise declaration re 9019 motion (.8); correspond with R. Diehl, K&E team, Klehr, Ropes, Kramer Levin re same (.5). |
| 07/12/24 | Robert A. Diehl | 1.40 | Revise declaration in support of 9019 motion (.9); correspond with N. Adzima, K&E team, Klehr, Ropes, Kramer Levin re same (.5). |
| 07/16/24 | Alex Blaznik | 0.50 | Conference with Klehr re DIP issues. |
| 07/16/24 | Rachael L. Lichman, P.C. | 0.80 | Telephone conference with Klehr re DIP financing matters. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103265
Express Holding, LLC                                        Matter Number:            22255-46
DIP Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/24 | Michelle A. Williamson | 0.30 | Conference with Klehr team re financing process. |
| 07/18/24 | Robert A. Diehl | 0.50 | Correspond with E. Geier re DIP professional fee estimates. |
| 07/25/24 | Robert A. Diehl | 0.50 | Correspond with M3 re DIP fee estimates. |
| 07/31/24 | Robert A. Diehl | 0.20 | Review, analyze issue re DIP fee estimates (.1); correspond with M3 re reporting of same (.1). |

**Total**                                          **64.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103267**
**Client Matter: 22255-48**

**In the Matter of Automatic Stay Issues**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 18,751.50

Total legal services rendered                                             $ 18,751.50

Legal Services for the Period Ending July 31, 2024    Invoice Number:    1050103267
Express Holding, LLC    Matter Number:    22255-48
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.00 | 1,595.00 | 1,595.00 |
| Sloane Bessey | 0.60 | 975.00 | 585.00 |
| Max M. Freedman | 13.10 | 1,265.00 | 16,571.50 |
| **TOTALS** | **14.70** | | **$ 18,751.50** |

Legal Services for the Period Ending July 31, 2024        Invoice Number:        1050103267
Express Holding, LLC                                        Matter Number:          22255-48
Automatic Stay Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/24 | Max M. Freedman | 1.40 | Research case law re automatic stay, set off matters. |
| 07/03/24 | Nicholas Adzima | 1.00 | Review, revise automatic stay objection. |
| 07/03/24 | Max M. Freedman | 9.90 | Draft objection re creditor lift stay motion (3.9); research case law re same (3.8); review, revise objection (1.7); correspond with C. Sterrett, K&E team re same (.5). |
| 07/12/24 | Max M. Freedman | 0.60 | Conference with claimant counsel re automatic stay issues (.3); correspond with claimant counsel re same, claims process (.3). |
| 07/24/24 | Max M. Freedman | 0.60 | Correspond with M3 team, N. Adzima re automatic stay, Bonobos claims issues (.2); review, analyze documents re same (.4). |
| 07/26/24 | Sloane Bessey | 0.60 | Draft response re court fine and potential automatic stay violation (.5); correspond with M. Freedman and K&E team re same (.1). |
| 07/26/24 | Max M. Freedman | 0.60 | Review, revise summary re automatic stay considerations (.3); correspond with S. Bessey re same (.3). |

**Total**            **14.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103268**
**Client Matter: 22255-49**

**In the Matter of Asset Sales/Section 363/Use, Sale**

| | |
|---|---|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 28,474.00 |
| Total legal services rendered | $ 28,474.00 |

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2024  Invoice Number:  1050103268
Express Holding, LLC  Matter Number:  22255-49
Asset Sales/Section 363/Use, Sale

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.40 | 1,595.00 | 7,018.00 |
| Matthew Antinossi | 0.10 | 2,115.00 | 211.50 |
| Ziv Ben-Shahar | 1.40 | 1,095.00 | 1,533.00 |
| Daniel S. Daines | 0.20 | 1,600.00 | 320.00 |
| Max M. Freedman | 0.80 | 1,265.00 | 1,012.00 |
| Emily Geier, P.C. | 1.30 | 1,685.00 | 2,190.50 |
| Michael William Morgan | 1.30 | 1,095.00 | 1,423.50 |
| Joe Morley | 0.30 | 1,495.00 | 448.50 |
| Keyan Norman | 0.50 | 1,265.00 | 632.50 |
| D. Taylor Petersen | 0.80 | 975.00 | 780.00 |
| D. Ryan Slaugh | 2.60 | 1,395.00 | 3,627.00 |
| Charles B. Sterrett | 6.30 | 1,395.00 | 8,788.50 |
| Sara B. Zablotney, P.C. | 0.20 | 2,445.00 | 489.00 |
| **TOTALS** | **20.20** | | **$ 28,474.00** |

Legal Services for the Period Ending July 31, 2024        Invoice Number:       1050103268
Express Holding, LLC                     Matter Number:        22255-49
Asset Sales/Section 363/Use, Sale

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/24 | Daniel S. Daines | 0.20 | Correspond with D. Peterson re post-closing matters. |
| 07/01/24 | Max M. Freedman | 0.40 | Conference with Company, M3 team re sale, transition services issues. |
| 07/01/24 | D. Taylor Petersen | 0.20 | Correspond with D. Daines re post-closing matters, related agreements. |
| 07/01/24 | D. Ryan Slaugh | 0.40 | Correspond with WLRK team re notarized signature pages (.1); correspond with Company re same (.2); review, analyze correspondence with WLRK team re benefits plan transfer (.1). |
| 07/01/24 | Charles B. Sterrett | 0.70 | Review, analyze post-closing matters. |
| 07/02/24 | Matthew Antinossi | 0.10 | Correspond with C. Sterrett, K&E team re UHC contract assumption issues. |
| 07/02/24 | Max M. Freedman | 0.40 | Conference with Company, M3 team, N. Adzima re sale, vendor issues. |
| 07/02/24 | D. Taylor Petersen | 0.40 | Correspond with D. Daines re post-closing matters. |
| 07/02/24 | D. Ryan Slaugh | 0.20 | Correspond with Company re IP assignment agreement. |
| 07/02/24 | Charles B. Sterrett | 1.80 | Analyze post-closing issues (.7); conference with WLRK team, N. Adzima, K&E team re same (1.1). |
| 07/03/24 | Keyan Norman | 0.50 | Correspond with D. Peterson re post-closing items. |
| 07/03/24 | D. Taylor Petersen | 0.20 | Correspond with K. Norman re post-closing issues. |
| 07/03/24 | D. Ryan Slaugh | 0.30 | Correspond with Company and WLRK team re notarized signature pages and finalization of IP assignment agreement. |
| 07/03/24 | Charles B. Sterrett | 1.60 | Analyze post-closing matters (1.4); correspond with N. Adzima, K&E team re same (.2). |
| 07/05/24 | D. Ryan Slaugh | 0.10 | Correspond with WLRK team re lease amendments and IP assignment agreement. |
| 07/08/24 | Nicholas Adzima | 1.60 | Conference with WLRK team, C. Sterrett, K&E team and M3 team re post-closing obligations (.9); review, analyze materials re same (.7). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:           1050103268
Matter Number:              22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Michael William Morgan | 0.40 | Review, revise purchase agreement versions. |
| 07/08/24 | Joe Morley | 0.20 | Conference with J. Tootle re post-closing issues, tax considerations. |
| 07/08/24 | D. Ryan Slaugh | 0.70 | Correspond with WLRK team re final APA (.2); review, analyze correspondence with WLRK team re same (.1); correspond with WLRK team re exhibit to same (.2); correspond with M. Morgan and K&E team re same (.2). |
| 07/09/24 | Michael William Morgan | 0.30 | Correspond with D. Slaugh re benefit plan transfer agreement. |
| 07/09/24 | D. Ryan Slaugh | 0.70 | Correspond with M. Morgan and K&E team re IP assignment agreement (.2); correspond with WLRK team re same (.2); review, analyze updates re 401(k) transfer agreement (.2); correspond with M. Morgan and K&E team re same (.1). |
| 07/10/24 | Joe Morley | 0.10 | Correspond with J. Tootle re reportable transaction issue. |
| 07/12/24 | Emily Geier, P.C. | 1.30 | Review sale agreement and order re operations issue. |
| 07/15/24 | Michael William Morgan | 0.30 | Revise benefits plan transfer agreement (.2); correspond with D. Slaugh and K&E team re benefits plan transfer agreement (.1). |
| 07/15/24 | D. Ryan Slaugh | 0.20 | Correspond with WLRK team re benefit plan transfer. |
| 07/16/24 | Charles B. Sterrett | 1.90 | Analyze, resolve post-closing issues (1.1); conference with WLRK team, N. Adzima re same, related matters (.3); correspond with WLRK team, N. Adzima re same (.5). |
| 07/18/24 | Sara B. Zablotney, P.C. | 0.20 | Review, analyze reportable transaction form. |
| 07/23/24 | Charles B. Sterrett | 0.30 | Review, analyze post-closing matters. |
| 07/24/24 | Ziv Ben-Shahar | 1.40 | Analyze issues re Bonobos treatment, acquisition (1.3); correspond with M. Freedman re same (.1). |
| 07/26/24 | Nicholas Adzima | 0.90 | Correspond with Company, C. Sterrett and K&E team re post-closing items. |
| 07/29/24 | Nicholas Adzima | 1.90 | Conference with C. Sterrett, K&E team, and M3 team re post-closing obligations (.5); review, analyze re same (.9); correspond with C. Sterrett, K&E team, and M3 team re same (.5). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Asset Sales/Section 363/Use, Sale

Invoice Number:          1050103268
Matter Number:             22255-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | Michael William Morgan | 0.20 | Correspond with Company re benefits plan transfer agreement. |
| 07/30/24 | Michael William Morgan | 0.10 | Correspond with D. Slaugh and K&E team re execution of the benefits transfer agreement. |
| **Total** | | **20.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103269**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 286,257.00

Total legal services rendered                                             $ 286,257.00

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103269
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 32.40 | 1,595.00 | 51,678.00 |
| Sloane Bessey | 37.20 | 975.00 | 36,270.00 |
| Robert A. Diehl | 0.60 | 1,095.00 | 657.00 |
| Kyle Facibene | 37.80 | 975.00 | 36,855.00 |
| Charles B. Sterrett | 47.30 | 1,395.00 | 65,983.50 |
| Ishaan Thakran | 6.50 | 975.00 | 6,337.50 |
| Mary Catherine Young | 80.80 | 1,095.00 | 88,476.00 |
| **TOTALS** | **242.60** | | **$ 286,257.00** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103269
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Nicholas Adzima | 1.20 | Correspond with C. Sterrett, K&E team re lease considerations (.4); review, revise lease amendment re same (.8). |
| 07/01/24 | Sloane Bessey | 3.60 | Revise lease, contract assumption schedules (2.0); prepare rejection orders for filing (.6); revise landlord and contract counterparty outreach summary (.5); correspond with M. Young, K&E team and M3 team re contract assumption and rejection (.5). |
| 07/01/24 | Kyle Facibene | 4.30 | Review, revise certifications of counsel re rejection orders (1.8); correspond with M. Young, S. Bessey re same (.5); review, revise assumption notice schedules (1.3); correspond with M. Young, K&E team, M3 re cure amounts (.7). |
| 07/01/24 | Charles B. Sterrett | 3.20 | Review, analyze lease assumption, assignment, rejection matters (2.6); correspond with M. Young, K&E team re same (.6). |
| 07/01/24 | Mary Catherine Young | 4.90 | Conference with S. Bessey, K. Facibene re executory contract, lease assumption notice issues (.4); review, analyze correspondence re cure disputes (.6); correspond with M3 team, landlords, contract counterparties re cure disputes (1.7); review, analyze issues re same (1.5); correspond with K. Facibene, S. Bessey, K&E team re same (.7). |
| 07/02/24 | Sloane Bessey | 3.30 | Correspond with M. Young and K&E team re contract assumption schedules (.6); revise contract assumption schedules (1.2); correspond with M. Young and landlord's counsel re contract assumption (.5); revise summary re landlord and contract counterparty outreach (.3); revise contract assumption certification of counsel (.7). |
| 07/02/24 | Kyle Facibene | 3.40 | Draft, revise assumption notice certificates of counsel (2.8); correspond with M. Young, S. Bessey re same (.6). |
| 07/02/24 | Charles B. Sterrett | 3.80 | Review, analyze lease, contract assumption, assignment, rejection matters (2.7); correspond with N. Adzima, K&E team re same (1.1). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103269
Express Holding, LLC                                         Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/24 | Mary Catherine Young | 6.80 | Review, revise certificates of counsel re lease, contract assumption orders (2.2); correspond with C. Sterrett, K. Facibene, S. Bessey re same (2.8); review, analyze issues re same (1.8). |
| 07/03/24 | Nicholas Adzima | 1.00 | Correspond with Company re lease amendments. |
| 07/03/24 | Sloane Bessey | 2.10 | Correspond with M. Young and K&E team re contract assumption issues (.5); revise certifications of counsel re contract assumption (1.0); revise summary re landlord and contract counterparty outreach (.6). |
| 07/03/24 | Kyle Facibene | 2.60 | Correspond with C. Sterrett, K&E team, M3, various landlords re cure amounts, related issues (1.8); telephone conference with M3 re cure amounts (.2); telephone conference with Stretto re service re same (.2); review, revise assumption notice certificates of counsel (.4). |
| 07/03/24 | Charles B. Sterrett | 3.40 | Review, analyze lease assumption, assignment issues (2.9); correspond with M. Young, K&E team, M3 re same (.5). |
| 07/03/24 | Ishaan Thakran | 1.70 | Review, revise 365(d)(4) motion (1.5); correspond with R. Diehl re same (.2). |
| 07/03/24 | Mary Catherine Young | 7.10 | Conference with landlords' counsel re lease assumption notice, cure issues (1.1); conference with C. Sterrett re same (.4); correspond with C. Sterrett, K. Facibene, S. Bessey re proposed orders re contract, lease assumption (1.5); review, analyze certificates of counsel re assumption orders (1.7); correspond with landlords', contract counterparties' counsel re same (.8); review, analyze correspondence, issues re same (1.6). |
| 07/05/24 | Nicholas Adzima | 3.60 | Review, revise lease amendments (2.6); correspond with Company, C. Sterrett re same (1.0). |
| 07/05/24 | Sloane Bessey | 0.10 | Review correspondence with M. Young, K&E team and landlord's counsel re lease assumption. |
| 07/05/24 | Robert A. Diehl | 0.60 | Revise lease assumption or rejection extension motion (.5); correspond with I. Thakran re same (.1). |
| 07/05/24 | Charles B. Sterrett | 0.60 | Correspond with M. Freedman, K&E team re contract and lease assumption considerations. |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050103269
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/24 | Ishaan Thakran | 1.80 | Review, revise 364(d)(4) motion (1.5); correspond with R. Diehl re same (.3). |
| 07/05/24 | Mary Catherine Young | 0.70 | Correspond with C. Sterrett, landlord's counsel, M3 team re proposed assumption order, lease issues. |
| 07/08/24 | Sloane Bessey | 2.60 | Draft certification of counsel re lease assumption (1.2); correspond with M. Young and K&E team re contract assumption (.7); correspond with M. Young, K&E team and M3 team re same (.2); revise summary re lease and contract counterparty outreach (.5). |
| 07/08/24 | Kyle Facibene | 1.90 | Telephone conference with contract counterparty counsel re assumption notice (.2); draft, revise assumption notice certifications of counsel (1.5); correspond with M. Young, S. Bessey re same (.2). |
| 07/08/24 | Charles B. Sterrett | 2.40 | Review, analyze lease and contract assumption issues (2.1); conference with N. Adzima re same, open issues (.3). |
| 07/08/24 | Ishaan Thakran | 2.50 | Review, revise 364(d)(4) motion (1.8); correspond with DS, lease-workstream team re same (.4); correspond with UCC, R. Diehl, K&E team re same (.3). |
| 07/08/24 | Mary Catherine Young | 3.60 | Review, analyze materials re cure objections, cure disputes re notices of assumption (1.2); correspond with S. Bessey, K. Facibene re same (.8); conference with contract counterparty's counsel re cure dispute (.4); correspond with contract counterparties, landlords' counsel re notices of assumption, cure disputes re same (1.2). |
| 07/09/24 | Sloane Bessey | 1.20 | Correspond with M. Young, K&E team, and M3 team re contract assumption (.5); correspond with M. Young, K&E team, and opposing counsel re same (.2); revise summary re landlord and contract counterparty outreach (.2); correspond with M. Young and K&E team re contract assumption (.3). |
| 07/09/24 | Kyle Facibene | 0.50 | Correspond with M. Young, K&E team, M3 re cure issues. |
| 07/09/24 | Charles B. Sterrett | 2.30 | Review, analyze lease and contract assignment, rejection matters (1.8); correspond with M. Young re same (.5). |

Legal Services for the Period Ending July 31, 2024   Invoice Number:   1050103269
Express Holding, LLC        Matter Number:    22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/24 | Mary Catherine Young | 4.10 | Correspond with WLRK team re landlord, contract counterparty cure disputes (.8); review, analyze materials, correspondence re same (1.8); correspond with S. Bessey, K. Facibene, C. Sterrett re same (.9); review, analyze cure objections (.6). |
| 07/10/24 | Nicholas Adzima | 2.90 | Correspond with C. Sterrett, K&E team re lease amendments (.8); review, revise 365(d)(4) motion (1.3); correspond with C. Sterrett, K&E team re same (.8). |
| 07/10/24 | Sloane Bessey | 2.20 | Correspond with M. Young and M3 team re contract assumption (.3); correspond with C. Sterrett and K&E team re same (.5); correspond with M. Young, K&E team and WLRK team re same (.2); revise summary re landlord and contract counterparty outreach (1.2). |
| 07/10/24 | Kyle Facibene | 0.90 | Correspond with M. Young, M3 re lease assumption issues (.5); review, analyze contracts re assumption, assignment issues (.3); correspond with M. Young, S. Bessey re same (.1). |
| 07/10/24 | Charles B. Sterrett | 3.70 | Review, analyze lease and contract assignment issues (2.1); conferences with M. Young, K&E team, counterparty counsel, WLRK re same (1.6). |
| 07/10/24 | Mary Catherine Young | 4.00 | Correspond with WLRK team re landlord, contract counterparty cure disputes (.5); review, analyze materials re same (2.4); correspond with S. Bessey, K. Facibene, C. Sterrett re same (.7); review, analyze summary re executory contract research (.4). |
| 07/11/24 | Nicholas Adzima | 2.80 | Review, revise lease amendments (1.6); correspond with C. Sterrett, K&E team, Company re same (1.2). |
| 07/11/24 | Sloane Bessey | 3.60 | Revise contract assumption schedules (2.0); prepare certification of counsel re assumption notice for filing (1.0); revise summary re landlord and contract counterparty outreach (.6). |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050103269
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/24 | Kyle Facibene | 2.40 | Correspond with M. Lazarski re store closings (.3); correspond with M. Young re lease security deposit issue (.2); review, revise assumption notice schedules, certifications of no objection (1.5); correspond with M. Young, S. Bessey re same (.4). |
| 07/11/24 | Charles B. Sterrett | 4.40 | Review, analyze lease and contract assignment issues (2.4); conference with M. Young, K&E team re same (1.3); follow-up re same (.7). |
| 07/11/24 | Mary Catherine Young | 4.40 | Correspond with WLRK team re landlord, contract counterparty cure disputes (.3); review, analyze materials, correspondence re same (1.8); correspond with S. Bessey, K. Facibene, C. Sterrett re same (1.4); correspond with Brookfield team, C. Sterrett, K&E team re Brookfield assumption order (.9). |
| 07/12/24 | Nicholas Adzima | 3.80 | Review, revise lease amendments (1.2); correspond with Company, C. Sterrett re status re same (.6); review, revise assumption orders (1.6); coordinate with team re filing (.4). |
| 07/12/24 | Sloane Bessey | 3.20 | Revise contract assumption schedules (2.0); correspond with M. Young and K&E team re contract assumption schedules (.5); revise summary re landlord and contract counterparty outreach (.3); revise certification of counsel re assumption of contracts (.4). |
| 07/12/24 | Kyle Facibene | 4.90 | Conference with M. Young, S. Bessey re cure updates (.4); review, revise assumption schedules, certifications of no objection (3.5); correspond with M. Young, S. Bessey re same (.5); review, revise master lease summary (.5). |
| 07/12/24 | Charles B. Sterrett | 2.20 | Review, revise pleadings re lease assignment (.4); correspond with K. Facibene, K&E team re same (1.1); conference with N. Adzima, K&E team re same, related issues (.7). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103269
Express Holding, LLC      Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/24 | Mary Catherine Young | 5.50 | Review, analyze materials re lease assumption, rejection issues (2.2); correspond with S. Bessey, K. Facibene, C. Sterrett re same (1.0); review, revise certificates of counsel re proposed assumption orders (.9); correspond with landlord, contract counterparty counsel re same (.8); review, analyze proposed assumption order (.6). |
| 07/13/24 | Sloane Bessey | 0.60 | Revise summary re lease assumption and rejection. |
| 07/15/24 | Nicholas Adzima | 1.00 | Review, revise leases (.6); correspond with working group re same (.4). |
| 07/15/24 | Sloane Bessey | 0.70 | Correspond with M. Young and K&E team re contract assumption (.3); correspond with M. Young, K&E team, and M3 team re same (.3); revise summary re landlord and contract counterparty outreach (.1). |
| 07/15/24 | Kyle Facibene | 1.00 | Correspond with M. Young, S. Bessey, M3 re cure issues. |
| 07/15/24 | Charles B. Sterrett | 2.70 | Review, analyze lease and contract assignment, rejection issues. |
| 07/15/24 | Mary Catherine Young | 5.10 | Review, analyze proposed lease assumption order (.6); correspond with C. Sterrett, K&E team re same (.3); correspond with Ballard Spahr team re same (.3); analyze issues re same (.6); correspond with K. Facibene, S. Bessey re same (.3); correspond with landlords,' contract counterparties' counsel re assumption, assignment issues (2.3); review, analyze issues re contract, lease assumption (.7). |
| 07/16/24 | Nicholas Adzima | 1.90 | Review, revise leases (.8); correspond with C. Sterrett, Company re same (1.1). |
| 07/16/24 | Sloane Bessey | 0.90 | Correspond with M. Young and K&E team re landlord and contract counterparty outreach (.2); review, analyze correspondence with M. Young, K&E team and contract counterparty counsel re same (.2); review, analyze correspondence with M. Young, K&E team and WLRK team re same (.1); revise summaries re same (.4). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103269
Express Holding, LLC                                        Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/24 | Kyle Facibene | 1.60 | Correspond with M. Young, K&E team, M3 re cure disputes (.7); review, revise assumption notice certifications of counsel (.9). |
| 07/16/24 | Charles B. Sterrett | 1.60 | Review, analyze lease assignment considerations (1.1); correspond with M. Young, K&E team re same (.5). |
| 07/16/24 | Mary Catherine Young | 3.90 | Review, analyze issues re contract assumption (2.6); correspond with S. Bessey, K. Facibene, K&E team, M3 team re same (1.3). |
| 07/17/24 | Nicholas Adzima | 2.10 | Review, revise leases (.9); correspond with C. Sterrett, K&E team re assumption and assignment process (1.2). |
| 07/17/24 | Sloane Bessey | 0.50 | Draft certifications of counsel re contract assumption (.2); correspond with M. Young and K&E team re same (.1); revise summary re contract and lease assumption outreach (.2). |
| 07/17/24 | Kyle Facibene | 1.40 | Correspond with M. Young, S. Bessey, M3, various landlords re cure issues (.5); review, revise assumption notice certifications of counsel (.9). |
| 07/17/24 | Charles B. Sterrett | 1.40 | Review, analyze lease and contract assignment, rejection matters (.9); conference with Company, M. Young re same (.5). |
| 07/17/24 | Mary Catherine Young | 3.00 | Review, analyze assignment order language (.7); correspond with C. Sterrett re same (.3); review, analyze contract assumption issues (1.6); correspond with M3 team, K. Facibene, S. Bessey re same (.4). |
| 07/18/24 | Sloane Bessey | 1.30 | Draft certifications of counsel re contract assumption (.4); revise schedules (.4); correspond with M. Young and K&E team re contract assumption (.2); review, analyze correspondence with M. Young and K&E team re same (.1); revise summaries re same (.2). |
| 07/18/24 | Kyle Facibene | 0.40 | Correspond with M. Young, K&E team, M3 re cure issues. |
| 07/18/24 | Charles B. Sterrett | 0.90 | Review, analyze lease assignment considerations. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103269
Express Holding, LLC                                        Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/24 | Mary Catherine Young | 3.50 | Review, analyze lease, contract assumption issues (1.9); correspond with WLRK, M3, C. Sterrett, K&E teams re same (.8); correspond with landlords' counsel, contract counterparties' counsel re same (.6); correspond with K. Facibene, S. Bessey re same (.2). |
| 07/19/24 | Nicholas Adzima | 1.90 | Review, revise amended leases (.9); correspond with Company, C. Sterrett, K&E team re same (.4); review, revise assumption orders for filing (.6). |
| 07/19/24 | Sloane Bessey | 1.90 | Prepare certifications of counsel for filing (1.3); correspond with M.C. Young and K&E team re same (.2); review, analyze correspondence with M. Young, K&E team, M3 team and contract counterparty counsel re contract assumption (.4). |
| 07/19/24 | Kyle Facibene | 3.00 | Research re 365(d)(3), post-petition expenses (.8); correspond with M. Young, M3 re same (.2); correspond with M. Young, S. Bessey, K&E team, M3, various landlords re cure issues (.7); draft, revise assumption notice certifications of counsel (1.0); correspond with N. Adzima, K&E team re same (.3). |
| 07/19/24 | Charles B. Sterrett | 0.60 | Correspond with M. Young, K&E team re lease assignment status. |
| 07/19/24 | Mary Catherine Young | 4.40 | Review, analyze lease, contract assumption issues (1.3); correspond with WLRK team, M3 team, C. Sterrett and K&E teams re same (.3); correspond with landlords' counsel, contract counterparties' counsel re same (.6); correspond with K. Facibene, S. Bessey re same (.8); review, analyze certificates of counsel re lease, contract assumption orders (1.4). |
| 07/21/24 | Sloane Bessey | 0.30 | Revise summaries re landlord and contract counterparty outreach. |
| 07/22/24 | Nicholas Adzima | 2.00 | Review, revise lease amendments (.8); correspond with C. Sterrett, K&E team re open assumption items (.5); conferences with counterparties re same (.7). |

Legal Services for the Period Ending July 31, 2024        Invoice Number:        1050103269
Express Holding, LLC                                        Matter Number:          22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/24 | Sloane Bessey | 2.00 | Revise summaries re landlord and contract counterparty outreach (.3); correspond with M. Young and K&E team re landlord and contract counterparty outreach (.3); research and summarize leases re potential rejection (.7); correspond with M. Young and K&E team re same (.3); correspond with M. Young, K&E team and M3 team re certain closing stores (.4). |
| 07/22/24 | Kyle Facibene | 4.60 | Correspond with M. Young, K&E team, M3, various landlords re cure issues (1.1); review, analyze store closing notices, rejection orders (.9); correspond with M. Young re same (.2); review, revise master lease summary (2.2); correspond with S. Bessey re same (.2). |
| 07/22/24 | Charles B. Sterrett | 1.80 | Review, analyze lease assignment, rejection matters (1.5); correspond with M. Young, K&E team re same (.3). |
| 07/22/24 | Mary Catherine Young | 2.70 | Correspond with landlords, contract counterparties re contract, lease assumption issues (.8); correspond with S. Bessey, K. Facibene, K&E team re same (1.2); review, analyze summary re closing stores (.7). |
| 07/23/24 | Sloane Bessey | 0.30 | Review, analyze correspondence with M. Young and M3 team re lease assumption (.2); revise summary re same (.1). |
| 07/23/24 | Kyle Facibene | 0.20 | Correspond with M. Freedman, M. Young re cure, related issues. |
| 07/23/24 | Charles B. Sterrett | 2.30 | Review, analyze lease and contract matters, vendor issues (1.6); correspond with M. Young, K&E team re same (.4); conference with Company re same (.3). |
| 07/23/24 | Ishaan Thakran | 0.50 | Review, revise 365(d)(4) motion (.3); correspond with N. Adzima, K&E team re same (.2). |
| 07/23/24 | Mary Catherine Young | 1.30 | Review, analyze documents, summary re contract, lease assumption issues (1.1); correspond with S. Bessey, K. Facibene re same (.2). |
| 07/24/24 | Nicholas Adzima | 1.40 | Review, revise lease amendments (.8); correspond with Company, C. Sterrett, K&E team re same (.2); follow up re next steps re same (.4). |

Legal Services for the Period Ending July 31, 2024        Invoice Number:        1050103269
Express Holding, LLC                                      Matter Number:           22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/24 | Sloane Bessey | 1.90 | Draft rejection notices (1.2); revise summaries re lease and contract assumption (.4); correspond with and review correspondence with M. Young, K&E team and M3 team re contract assumption (.3). |
| 07/24/24 | Kyle Facibene | 1.30 | Review, revise rejection notice (.5); correspond with S. Bessey re same (.2); review, analyze rejection notices (.4); correspond with M. Young re same (.2). |
| 07/24/24 | Charles B. Sterrett | 1.80 | Review, analyze contract assignment and other contract issues. |
| 07/24/24 | Mary Catherine Young | 2.00 | Review, analyze issues re lease, contract assumption (1.6); correspond with S. Bessey, K&E team re same (.4). |
| 07/25/24 | Nicholas Adzima | 2.70 | Review, revise lease amendments (1.2); correspond with Company, advisors, C. Sterrett, K&E team re open assumption items (1.0); conferences with counterparties re same (.5). |
| 07/25/24 | Sloane Bessey | 1.50 | Revise, analyze summaries re contract assumption (.9); revise lease rejection notice (.2); correspond with M. Young and K&E team re contract assumption and rejection (.2); correspond with M. Young and M3 team re potential lease rejection (.2). |
| 07/25/24 | Kyle Facibene | 1.40 | Draft, revise surrender letters (.4); correspond with M. Young, Stretto re same (.2); review, revise assumption notice certifications of counsel (.8). |
| 07/25/24 | Charles B. Sterrett | 2.10 | Review, analyze lease assignment, rejection issues (1.6); correspond with M. Young, K&E team, company re same (.5). |
| 07/25/24 | Mary Catherine Young | 3.00 | Correspond with K. Facibene, S. Bessey, C. Sterrett re executory contracts, lease assumption issues (.4); review, analyze issues re same (1.6); correspond with landlords, contract counterparties re same (.7); review, analyze store closing letters (.3). |
| 07/26/24 | Nicholas Adzima | 1.20 | Review, revise lease amendments (1.0); correspond with C. Sterrett, K&E team re same (.2). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103269
Express Holding, LLC      Matter Number:      22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/24 | Sloane Bessey | 1.30 | Prepare certifications of counsel for assumption of leases for filing (.7); correspond with M. Young and K&E team re certifications of counsel for assumption of leases (.2); revise summary re lease assumption and rejection (.2); revise rejection notice (.2). |
| 07/26/24 | Kyle Facibene | 0.20 | Review, revise assumption notice certifications of counsel. |
| 07/26/24 | Charles B. Sterrett | 0.90 | Review, analyze lease assignment issues (.4); conference with contract counterparty re status (.3); correspond with M. Young, K&E team re same (.2). |
| 07/26/24 | Mary Catherine Young | 2.20 | Correspond with M3 team, C. Sterrett, K&E team, landlords' counsel re proposed assumption orders issues (.6); review, revise proposed assumption orders (.8); correspond with S. Bessey, K. Facibene re same (.5); review, analyze issues re contract, lease assumption orders (.3). |
| 07/29/24 | Nicholas Adzima | 2.90 | Review, revise lease amendments (1.9); correspond with C. Sterrett, K&E team re next steps re same (1.0). |
| 07/29/24 | Sloane Bessey | 0.20 | Review, analyze correspondence with M. Young, K&E team, M3 team and opposing counsel re cure resolution (.1); revise summary re landlord and contract counterparty outreach (.1). |
| 07/29/24 | Charles B. Sterrett | 1.60 | Review, analyze lease assignment, rejection considerations (.8); correspond with M. Young, K&E team, Company re same (.8). |
| 07/29/24 | Mary Catherine Young | 3.30 | Correspond with contract counterparties' counsel, landlords' counsel re contract, lease assumption issues (1.2); review, analyze issues re same (.7); review, analyze issue re lease assignment (.6); correspond with N. Adzima, K&E team re same (.2); correspond with Company re outstanding contract assumption issues (.6). |
| 07/30/24 | Sloane Bessey | 0.80 | Analyze lease assumption orders (.5); correspond with M. Young and K&E team re lease assumption outreach (.3). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103269
Express Holding, LLC                                        Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/24 | Kyle Facibene | 0.50 | Correspond with M3 re rent issues (.1); review, analyze lease assumption orders (.3); correspond with M. Young, S. Bessey re same (.1). |
| 07/30/24 | Charles B. Sterrett | 2.70 | Review, analyze lease and contract assignment matters (2.1); conference with N. Adzima, Company re same (.6). |
| 07/30/24 | Mary Catherine Young | 2.00 | Correspond with C. Sterrett, K&E team, M3 team re outstanding lease, contract assumption issues (.5); conference with outside counsel re Heroku amendment (.4); review, revise Heroku contract amendment (.3); correspond with C. Sterrett re same (.2); review, analyze issue re lease assignment (.6). |
| 07/31/24 | Sloane Bessey | 1.10 | Analyze assumed order schedules (.6); prepare rejection notice for filing (.3); correspond with M. Young and K&E team re contract counterparty outreach (.2). |
| 07/31/24 | Kyle Facibene | 1.30 | Correspond with M3, landlords counsel re rent issues (.3); draft, revise assumption notice certification of counsel (.8); correspond with M. young, S. Bessey re same, related issues (.2). |
| 07/31/24 | Charles B. Sterrett | 0.90 | Review, analyze lease assignment issues (.6); conference with M. Young re same (.3). |
| 07/31/24 | Mary Catherine Young | 3.30 | Correspond with M3 team re outstanding lease, contract assumption issues (.3); analyze contract, lease assumption issues (1.2); conferences with Salesforce counsel re Heroku contract (.4); analyze issues re same (.7); review documents re Bonobos lease assignment issue (.5); correspond with N. Adzima, K&E team re same (.2). |
| **Total** | | **242.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103271**
**Client Matter:  22255-52**

---

**In the Matter of Claims Administration**

| | |
|---|---:|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 32,851.50 |
| Total legal services rendered | $ 32,851.50 |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103271
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 6.60 | 1,595.00 | 10,527.00 |
| Emily Geier, P.C. | 12.00 | 1,685.00 | 20,220.00 |
| Charles B. Sterrett | 0.60 | 1,395.00 | 837.00 |
| Nick Stratman | 1.30 | 975.00 | 1,267.50 |
| **TOTALS** | **20.50** | | **$ 32,851.50** |

| Legal Services for the Period Ending July 31, 2024 | Invoice Number: | 1050103271 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-52 |
| Claims Administration | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/10/24 | Emily Geier, P.C. | 2.90 | Research re claims allowance issue (2.6); correspond with C. Sterrett, K&E team re same (.3). |
| 07/11/24 | Emily Geier, P.C. | 1.40 | Correspond with C. Sterrett, K&E team re claims administration matters. |
| 07/12/24 | Nicholas Adzima | 1.90 | Review, analyze claims register (1.4); conferences with C. Sterrett, K&E team re same (.5). |
| 07/18/24 | Charles B. Sterrett | 0.60 | Conference with M3 team re claims matters (.2); review, analyze materials re same (.4). |
| 07/19/24 | Emily Geier, P.C. | 1.90 | Research re claim allowance and treatment (1.1); correspond with C. Sterrett, K&E team re claim administration (.8). |
| 07/22/24 | Nicholas Adzima | 2.00 | Review, analyze claims register (1.7); conference with S. Bessey, K&E team re same (.3). |
| 07/22/24 | Emily Geier, P.C. | 2.20 | Correspond and conferences with N. Adzima, K&E team re claims matters. |
| 07/23/24 | Nick Stratman | 1.30 | Draft liability and acknowledgement of debt letter. |
| 07/24/24 | Nicholas Adzima | 1.10 | Review, analyze claims register (.9); correspond with M. Freedman, K&E team re same (.2). |
| 07/24/24 | Emily Geier, P.C. | 2.80 | Review, analyze claims (.4); research re same (1.8); correspond with N. Adzima, K&E team re same (.6). |
| 07/26/24 | Nicholas Adzima | 1.60 | Review, analyze claims register (1.3); correspond with M. Freedman, K&E team re same (.3). |
| 07/26/24 | Emily Geier, P.C. | 0.80 | Telephone conference with co-counsel re claim review status (.6); correspond with N. Adzima, K&E team re same (.2). |

**Total**          **20.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103272**
**Client Matter: 22255-53**

**In the Matter of Schedules and Statements (SOFAs)**

| | |
|---|---|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 975.00 |
| Total legal services rendered | $ 975.00 |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103272
Express Holding, LLC     Matter Number:     22255-53
Schedules and Statements (SOFAs)

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Matt Lazarski | 1.00 | 975.00 | 975.00 |
| **TOTALS** | **1.00** | | **$ 975.00** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103272
Express Holding, LLC                                        Matter Number:              22255-53
Schedules and Statements (SOFAs)

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | Matt Lazarski | 1.00 | Review, analyze monthly operating reports. |

**Total**                                                  **1.00**

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103273**
**Client Matter: 22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                     $ 7,083.50

Total legal services rendered                                                     $ 7,083.50

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103273
Express Holding, LLC                                        Matter Number:           22255-54
Creditor and Stakeholder Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.80 | 1,595.00 | 2,871.00 |
| Emily Geier, P.C. | 2.50 | 1,685.00 | 4,212.50 |
| **TOTALS** | **4.30** | | **$ 7,083.50** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103273
Express Holding, LLC                                        Matter Number:              22255-54
Creditor and Stakeholder Communications

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/09/24 | Emily Geier, P.C. | 0.40 | Correspond with stakeholders re inquiries. |
| 07/11/24 | Nicholas Adzima | 1.80 | Review, revise communications materials (1.4); correspond with C. Sterrett, K&E team re same (.4). |
| 07/11/24 | Emily Geier, P.C. | 0.30 | Correspond with party in interest re inquiry. |
| 07/15/24 | Emily Geier, P.C. | 0.40 | Telephone conference with stakeholder re inquiry. |
| 07/17/24 | Emily Geier, P.C. | 0.60 | Correspond with parties in interest re inquiry. |
| 07/24/24 | Emily Geier, P.C. | 0.30 | Correspond with shareholder re inquiry. |
| 07/26/24 | Emily Geier, P.C. | 0.50 | Correspond with parties in interest re inquiry. |
| **Total** | | **4.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103276**
**Client Matter: 22255-57**

**In the Matter of Insurance and Surety Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                 $ 1,971.00

Total legal services rendered                                          $ 1,971.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103276
Express Holding, LLC     Matter Number:     22255-57
Insurance and Surety Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikita Mathur | 1.50 | 975.00 | 1,462.50 |
| William T. Pruitt | 0.30 | 1,695.00 | 508.50 |
| **TOTALS** | **1.80** | | **$ 1,971.00** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103276
Express Holding, LLC                                        Matter Number:           22255-57
Insurance and Surety Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/24 | Nikita Mathur | 0.60 | Review, analyze surety proof of claim stipulation (.4); correspond with C. Sterrett, K&E team, surety company re same (.2). |
| 07/08/24 | Nikita Mathur | 0.90 | Telephone conference with surety Company re utilities bond payment (.1); telephone conference with Z. Ben-Shahar re same (.1); review, analyze issues re surety proof of claim, utilities bond (.6); correspond with C. Sterrett, M. Freedman re same (.1). |
| 07/18/24 | William T. Pruitt | 0.30 | Review, analyze D&O tail endorsements (.2); correspond with broker re same (.1). |
| **Total** | | **1.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103277**
**Client Matter: 22255-58**

---

**In the Matter of Utilities**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 23,433.00

Total legal services rendered                                              $ 23,433.00

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Utilities

Invoice Number:  1050103277
Matter Number:  22255-58

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 21.40 | 1,095.00 | 23,433.00 |
| **TOTALS** | **21.40** | | **$ 23,433.00** |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Utilities

Invoice Number: 1050103277
Matter Number: 22255-58

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Ziv Ben-Shahar | 0.70 | Correspond with C. Sterrett, M3 re utilities invoice request (.4); analyze issues re same (.3). |
| 07/02/24 | Ziv Ben-Shahar | 2.40 | Conferences with M3, C. Sterrett re utility provider inquiries (1.4); correspond with utility provider re same (.7); analyze issues re utility invoices (.3). |
| 07/05/24 | Ziv Ben-Shahar | 1.30 | Correspond with M3, utility provider re recurring inquiries, invoices. |
| 07/08/24 | Ziv Ben-Shahar | 1.20 | Analyze issues re outstanding utility payments (.6); correspond with M3, utility providers re same (.6). |
| 07/09/24 | Ziv Ben-Shahar | 1.30 | Correspond with M3, utility provider re resolution for contested invoice, postpetition charges. |
| 07/10/24 | Ziv Ben-Shahar | 1.20 | Correspond with M3, utility provider re accounting for postpetition charges. |
| 07/11/24 | Ziv Ben-Shahar | 0.60 | Office conference with C. Sterrett re surety bond claims (.1); correspond with M3 re same (.5). |
| 07/16/24 | Ziv Ben-Shahar | 2.00 | Analyze issues re outstanding utility payments (.4); correspond with M3 re same (.7); correspond with C. Sterrett re utility providers, invoices (.3); draft summary re same (.6). |
| 07/18/24 | Ziv Ben-Shahar | 2.10 | Correspond with M3, C. Sterrett re surety bond issues, unpaid utility invoices (.8); analyze issues re same (.7); review, analyze invoices (.3); conference with M3 re same (.3). |
| 07/22/24 | Ziv Ben-Shahar | 1.40 | Correspond with C. Sterrett re utilities inquiry (.1); correspond with utility provider re same (.2); correspond with M3 re resolution of utilities inquiry (.6); conference with M3 re same (.5). |
| 07/23/24 | Ziv Ben-Shahar | 1.30 | Correspond with M3 re outstanding utilities inquiries, resolutions. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103277
Express Holding, LLC                                        Matter Number:            22255-58
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/24 | Ziv Ben-Shahar | 1.90 | Correspond with Liberty Mutual re utility bond claims (.7); analyze issues re same (.6); correspond with M3 re utility bonds (.2); conference with M3 re same (.4). |
| 07/29/24 | Ziv Ben-Shahar | 2.60 | Correspond with C. Sterrett, utility provider re invoice issue (.4); analyze issues re same (1.3); correspond with M3 re same (.9). |
| 07/30/24 | Ziv Ben-Shahar | 1.40 | Conference with Liberty Mutual re surety bond claims (.2); correspond with Liberty Mutual, C. Sterrett, K&E team re same (.5); analyze issues re surety bond claims, underlying invoices (.4); conference with M3 re same (.3). |

**Total**                                           **21.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103278**
**Client Matter:  22255-59**

**In the Matter of Tax Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 20,687.50

Total legal services rendered                                             $ 20,687.50

Legal Services for the Period Ending July 31, 2024       Invoice Number:      1050103278
Express Holding, LLC                               Matter Number:         22255-59
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Sloane Bessey | 3.40 | 975.00 | 3,315.00 |
| Joe Morley | 5.50 | 1,495.00 | 8,222.50 |
| Joseph Tootle | 1.40 | 1,995.00 | 2,793.00 |
| Sara B. Zablotney, P.C. | 2.60 | 2,445.00 | 6,357.00 |
| **TOTALS** | **12.90** | | **$ 20,687.50** |

| Legal Services for the Period Ending July 31, 2024 | Invoice Number: | 1050103278 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-59 |
| Tax Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/11/24 | Joe Morley | 0.70 | Draft reportable transaction advisor form. |
| 07/12/24 | Joe Morley | 1.60 | Prepare reportable transaction documentation (1.2); correspond with J. Tootle, K&E team re same (.4). |
| 07/12/24 | Joseph Tootle | 0.70 | Review and revise reportable transaction forms (.3); correspond with J. Morley re same (.4). |
| 07/18/24 | Joe Morley | 0.30 | Review and revise reportable transaction documents (.1); correspond with J. Tootle, K&E team, and M3 team re same (.2). |
| 07/22/24 | Joe Morley | 0.60 | Correspond with M3 team re reportable transaction documents (.2); review and revise same (.4). |
| 07/22/24 | Joseph Tootle | 0.20 | Correspond with EY team re reportable transaction tax filing (.1); telephone conference with J. Morley re same (.1). |
| 07/23/24 | Sloane Bessey | 1.90 | Research re priority treatment of upcoming tax payments (1.5); correspond with M. Freedman, K&E team re same (.4). |
| 07/23/24 | Joseph Tootle | 0.50 | Finalize reportable transaction forms (.2); correspond with EY team re same (.2); execute and coordinate filing of same (.1). |
| 07/24/24 | Joe Morley | 0.70 | Review and analyze tax claim priority analysis. |
| 07/25/24 | Sloane Bessey | 0.20 | Correspond with M. Freedman, K&E team re tax payments. |
| 07/25/24 | Joe Morley | 0.50 | Correspond with S. Bessey, K&E team re bankruptcy tax issues. |
| 07/25/24 | Sara B. Zablotney, P.C. | 1.90 | Research re prompt determination (1.0); review, analyze documents re same (.8); correspond with J. Morley, K&E team re same (.1). |
| 07/26/24 | Sloane Bessey | 0.50 | Correspond with J. Morley, K&E team re upcoming tax payments. |
| 07/26/24 | Joe Morley | 0.80 | Correspond with S. Bessey, K&E team re priority tax payments (.4); correspond with Company, S. Zablotney, and K&E team re potential tax refund claim (.4). |
| 07/26/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with J. Morley, K&E team re refund. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103278
Express Holding, LLC                                        Matter Number:             22255-59
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/24 | Sloane Bessey | 0.40 | Correspond with M. Freedman, K&E team, and M3 team re upcoming tax payments. |
| 07/27/24 | Joe Morley | 0.10 | Correspond with S. Zablotney, K&E team, and Company re tax refund. |
| 07/27/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with J. Morley, K&E team re refund. |
| 07/29/24 | Sloane Bessey | 0.40 | Telephone conference with M3 team re upcoming tax payments (.1); review, analyze upcoming tax payments (.2); correspond with C. Sterrett and K&E team re same (.1). |
| 07/29/24 | Joe Morley | 0.10 | Correspond with S. Bessey, K&E team re bankruptcy tax matters. |
| 07/29/24 | Sara B. Zablotney, P.C. | 0.20 | Correspond with J. Morley, K&E team re refund. |
| 07/31/24 | Joe Morley | 0.10 | Correspond with J. Tootle, K&E team re bankruptcy tax matters. |

**Total**                    **12.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103279**
**Client Matter:  22255-60**

**In the Matter of Case Administration**

| | |
|---|---|
| For legal services rendered through July 31, 2024 (see attached Description of Legal Services for detail) | $ 49,713.50 |
| Total legal services rendered | $ 49,713.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103279
Express Holding, LLC     Matter Number:     22255-60
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 14.40 | 1,595.00 | 22,968.00 |
| Nick Anderson | 1.80 | 975.00 | 1,755.00 |
| Ziv Ben-Shahar | 2.60 | 1,095.00 | 2,847.00 |
| Sloane Bessey | 1.40 | 975.00 | 1,365.00 |
| Robert A. Diehl | 1.40 | 1,095.00 | 1,533.00 |
| Kyle Facibene | 1.60 | 975.00 | 1,560.00 |
| Max M. Freedman | 1.00 | 1,265.00 | 1,265.00 |
| Matt Lazarski | 1.60 | 975.00 | 1,560.00 |
| Nikita Mathur | 0.90 | 975.00 | 877.50 |
| Laura Saal | 2.30 | 625.00 | 1,437.50 |
| Charles B. Sterrett | 3.10 | 1,395.00 | 4,324.50 |
| Nick Stratman | 0.70 | 975.00 | 682.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 0.90 | 975.00 | 877.50 |
| Gabe Valle | 1.30 | 975.00 | 1,267.50 |
| Josh Valletta | 2.50 | 975.00 | 2,437.50 |
| Mary Catherine Young | 2.10 | 1,095.00 | 2,299.50 |
| Tanzila Zomo | 1.20 | 355.00 | 426.00 |
| **TOTALS** | **40.90** | | **$ 49,713.50** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103279
Express Holding, LLC      Matter Number:     22255-60
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Josh Valletta | 0.10 | Correspond with N. Adzima, K&E team re work in process. |
| 07/02/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 07/02/24 | Ziv Ben-Shahar | 0.60 | Conference with C. Sterrett, K&E team re case updates (.5); prepare for same (.1). |
| 07/02/24 | Sloane Bessey | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |
| 07/02/24 | Robert A. Diehl | 0.50 | Conference with C. Sterrett, K&E team re same. |
| 07/02/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |
| 07/02/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 07/02/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 07/02/24 | Nikita Mathur | 0.40 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 07/02/24 | Laura Saal | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 07/02/24 | Charles B. Sterrett | 0.50 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 07/02/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 07/02/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 07/02/24 | Josh Valletta | 0.70 | Conference with N. Adzima, K&E team re work in process (.5); correspond with N. Adzima, K&E team re same (.2). |
| 07/02/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima, K&E team re work in process. |
| 07/03/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 07/09/24 | Charles B. Sterrett | 0.80 | Conference with M. Freedman re status, next steps (.3); conference with T. De Paulo, N. Adzima re same (.5). |
| 07/10/24 | Laura Saal | 0.50 | Review docket for recent case filings re July 16th hearing (.3); correspond with C. Sterrett re same (.2). |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103279
Express Holding, LLC      Matter Number:      22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 07/11/24 | Ziv Ben-Shahar | 0.90 | Conference with C. Sterrett, K&E team re case updates (.5); update summaries of works in process (.4). |
| 07/11/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in process. |
| 07/11/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 07/11/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 07/11/24 | Matt Lazarski | 0.40 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 07/11/24 | Nikita Mathur | 0.50 | Telephone conference with N. Adzima, K&E team re case status, next steps. |
| 07/11/24 | Laura Saal | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 07/11/24 | Charles B. Sterrett | 0.80 | Conference with N. Adzima, K&E team re status, next steps (.5); conference with M. Freedman, K&E team re same (.3). |
| 07/11/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status. |
| 07/11/24 | Gabe Valle | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 07/11/24 | Josh Valletta | 0.60 | Conference with N. Adzima, K&E team re work in process (.5); prepare for same (.1). |
| 07/11/24 | Mary Catherine Young | 0.50 | Conference with C. Sterrett, K&E team re work in process. |
| 07/11/24 | Tanzila Zomo | 0.50 | Telephone conference with N. Adzima, K&E team re case status updates. |
| 07/16/24 | Nicholas Adzima | 2.10 | Conferences with C. Sterrett, K&E team status, next steps in chapter 11 cases. |
| 07/17/24 | Nicholas Adzima | 1.40 | Conferences with M3, C. Sterrett, K&E, company teams re status, next steps re chapter 11 cases. |
| 07/18/24 | Nicholas Adzima | 1.00 | Conferences with M3, C. Sterrett, K&E team, Company re case status, next steps. |
| 07/18/24 | Nick Anderson | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 07/18/24 | Ziv Ben-Shahar | 0.50 | Conference with C. Sterrett, K&E team re case updates (.3); prepare for same (.2). |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103279
Express Holding, LLC                                        Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/24 | Sloane Bessey | 0.30 | Conference with C. Sterrett and K&E team re work in prcress. |
| 07/18/24 | Kyle Facibene | 0.30 | Conference with C. Sterrett, K&E team re case status update. |
| 07/18/24 | Max M. Freedman | 0.50 | Conference with C. Sterrett, K&E team re work in process (.3); prepare for same (.2). |
| 07/18/24 | Matt Lazarski | 0.30 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 07/18/24 | Laura Saal | 0.50 | Conference with N. Adzima, K&E team re case status (.3); prepare for same (.2). |
| 07/18/24 | Charles B. Sterrett | 0.60 | Conference with M. Young, K&E team re status, open workstreams (.3); follow-up correspondence with N. Adzima re same (.3). |
| 07/18/24 | Nick Stratman | 0.20 | Revise summary re critical workstreams. |
| 07/18/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 07/18/24 | Josh Valletta | 0.50 | Conference with C. Sterrett, K&E team re work in process (.3); prepare for same (.1); correspond with C. Sterrett, K&E team re same (.1). |
| 07/18/24 | Mary Catherine Young | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 07/18/24 | Tanzila Zomo | 0.30 | Conference with N. Adzima, K&E team re case status updates. |
| 07/23/24 | Nicholas Adzima | 2.00 | Conferences with C. Sterrett, E. Geier, K&E team re status, next steps (1.0); correspond with same re same (1.0). |
| 07/25/24 | Nicholas Adzima | 1.50 | Conferences with C. Sterrett, K&E team, M3 re case status, next steps. |
| 07/25/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams (.4); revise summary re same (.1). |
| 07/25/24 | Ziv Ben-Shahar | 0.60 | Update summaries of work in process (.2); conference with C. Sterrett, K&E team re case updates (.4). |
| 07/25/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in process. |
| 07/25/24 | Robert A. Diehl | 0.40 | Conference with N. Adzima, K&E team re work in process, next steps. |
| 07/25/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103279
Express Holding, LLC                                        Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/24 | Matt Lazarski | 0.40 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 07/25/24 | Laura Saal | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 07/25/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 07/25/24 | Ishaan Thakran | 0.40 | Conference with N. Adzima, K&E team re case status, next steps. |
| 07/25/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re work in process. |
| 07/25/24 | Josh Valletta | 0.60 | Conference with Z. Ben-Shahar, K&E team re work in process (.4); correspond with N. Adzima, K&E team re same (.2). |
| 07/25/24 | Mary Catherine Young | 0.80 | Conference with M. Freedman re work in process (.4); conference with N. Adzima, K&E team re same (.4). |
| 07/25/24 | Tanzila Zomo | 0.40 | Telephone conference with N. Adzima, K&E team re case status updates. |
| 07/26/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett re case status, next steps. |
| 07/29/24 | Nicholas Adzima | 2.20 | Conferences with C. Sterrett, K&E team re status, next steps (2.0); prepare summary re same (.2). |
| 07/30/24 | Nicholas Adzima | 2.20 | Conferences with E. Geier, K&E team re case status, next steps. |
| 07/31/24 | Josh Sussberg, P.C. | 0.10 | Conference with E. Geier re case status. |

**Total**                                          **40.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103280**
**Client Matter:  22255-61**

**In the Matter of Retention – K&E**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                 $ 78,094.00

Total legal services rendered                                          $ 78,094.00

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number: 1050103280
Matter Number: 22255-61

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Anderson | 21.80 | 975.00 | 21,255.00 |
| Ziv Ben-Shahar | 7.80 | 1,095.00 | 8,541.00 |
| Sloane Bessey | 2.10 | 975.00 | 2,047.50 |
| Robert A. Diehl | 3.30 | 1,095.00 | 3,613.50 |
| Marta Dudyan | 19.10 | 340.00 | 6,494.00 |
| Kyle Facibene | 2.50 | 975.00 | 2,437.50 |
| Max M. Freedman | 2.90 | 1,265.00 | 3,668.50 |
| Emily Geier, P.C. | 1.60 | 1,685.00 | 2,696.00 |
| Susan D. Golden | 3.80 | 1,600.00 | 6,080.00 |
| Matt Lazarski | 2.40 | 975.00 | 2,340.00 |
| Eric Nyberg | 4.80 | 340.00 | 1,632.00 |
| Charles B. Sterrett | 5.20 | 1,395.00 | 7,254.00 |
| Nick Stratman | 2.50 | 975.00 | 2,437.50 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Ishaan Thakran | 2.00 | 975.00 | 1,950.00 |
| Gabe Valle | 1.50 | 975.00 | 1,462.50 |
| Josh Valletta | 1.00 | 975.00 | 975.00 |
| Mary Catherine Young | 2.30 | 1,095.00 | 2,518.50 |
| **TOTALS** | **86.90** | | **$ 78,094.00** |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number: 1050103280
Matter Number: 22255-61

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Nick Anderson | 1.30 | Review, analyze disclosures re supplemental declaration in support of K&E retention (1.1) correspond with M. Freedman re same (.2). |
| 07/01/24 | Marta Dudyan | 5.60 | Review, analyze supplemental disclosures re supplemental declaration in support of K&E retention. |
| 07/01/24 | Emily Geier, P.C. | 1.60 | Review, revise invoice for privilege, confidentiality considerations (1.5); correspond with N. Anderson, K&E team re same (.1). |
| 07/01/24 | Eric Nyberg | 4.80 | Analyze supplemental disclosures re supplemental declaration in support of K&E retention. |
| 07/02/24 | Nick Anderson | 2.60 | Draft, revise second budget and staffing memorandum. |
| 07/02/24 | Marta Dudyan | 5.00 | Review, analyze supplemental disclosures re supplemental declaration in support of K&E retention. |
| 07/02/24 | Charles B. Sterrett | 0.60 | Review, revise budget and staffing memorandum. |
| 07/03/24 | Nick Anderson | 3.20 | Revise K&E April/May monthly fee statement for privilege and confidentiality (2.8); correspond with M. Freedman, K&E team, Klehr Harrison re same (.4). |
| 07/03/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier, K&E team re fee application. |
| 07/08/24 | Nick Anderson | 1.10 | Review, analyze disclosures re supplemental declaration in support of K&E retention. |
| 07/09/24 | Nick Anderson | 1.20 | Review, analyze disclosures re supplemental declaration in support of K&E retention. |
| 07/09/24 | Marta Dudyan | 4.80 | Review, analyze supplemental disclosures re supplemental declaration in support of K&E retention. |
| 07/10/24 | Nick Anderson | 1.50 | Review, analyze K&E June monthly fee statement re privilege, confidentiality considerations (1.2); correspond with M. Freedman, K&E team re same (.3). |
| 07/10/24 | Marta Dudyan | 3.70 | Draft supplemental declarations in support of K&E retention. |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number:      1050103280
Matter Number:        22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/24 | Kyle Facibene | 0.50 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/10/24 | Nick Stratman | 2.50 | Review, revise K&E monthly fee statement re privilege, confidentiality considerations. |
| 07/11/24 | Nick Anderson | 2.40 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/11/24 | Max M. Freedman | 0.40 | Correspond with R. Diehl, N. Anderson re retention, budget and staffing considerations. |
| 07/11/24 | Matt Lazarski | 1.50 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/14/24 | Sloane Bessey | 2.10 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/14/24 | Kyle Facibene | 2.00 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/14/24 | Matt Lazarski | 0.90 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/15/24 | Ishaan Thakran | 2.00 | Review K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/15/24 | Gabe Valle | 1.50 | Review, revise K&E June monthly fee statement re privilege and confidentiality considerations. |
| 07/15/24 | Josh Valletta | 1.00 | Review, analyze K&E June monthly fee statement re privilege, confidentiality. |
| 07/16/24 | Nick Anderson | 0.30 | Revise K&E budget and staffing memorandum. |
| 07/17/24 | Nick Anderson | 0.90 | Revise K&E first interim fee application. |
| 07/18/24 | Nick Anderson | 1.30 | Correspond with M. Freedman, K&E team re K&E June monthly fee statement re privilege, confidentiality considerations (.5); revise first supplemental declaration in support of K&E retention (.8). |
| 07/19/24 | Nick Anderson | 3.80 | Review K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/20/24 | Robert A. Diehl | 3.30 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number:                1050103280
Matter Number:                   22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/24 | Ziv Ben-Shahar | 4.00 | Revise K&E June monthly fee statement re privilege and confidentiality. |
| 07/22/24 | Mary Catherine Young | 2.30 | Review, revise K&E June monthly fee statement re privilege, confidentiality. |
| 07/23/24 | Ziv Ben-Shahar | 3.80 | Revise K&E June monthly fee statement re privilege and confidentiality. |
| 07/24/24 | Max M. Freedman | 1.70 | Review, revise K&E June monthly fee statement re privilege, confidentiality. |
| 07/25/24 | Nick Anderson | 0.80 | Revise K&E budget and staffing memorandum (.2); revise supplemental declaration in support of K&E retention (.6). |
| 07/25/24 | Susan D. Golden | 0.40 | Review, revise Sussberg first supplemental declaration in support of K&E retention (.3); correspond with N. Anderson re same (.1). |
| 07/26/24 | Susan D. Golden | 3.40 | Review, revise K&E June monthly fee statement for privilege, confidentiality. |
| 07/29/24 | Nick Anderson | 1.40 | Revise first supplemental declaration in support of K&E retention (.8); review K&E June monthly fee statement re privilege, confidentiality considerations (.6). |
| 07/29/24 | Max M. Freedman | 0.80 | Review, revise supplemental declaration (.6); correspond with N. Anderson re same (.2). |
| 07/29/24 | Charles B. Sterrett | 4.60 | Review K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/29/24 | Josh Sussberg, P.C. | 0.20 | Review supplemental declaration. |

**Total**                                   **86.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103281**
**Client Matter:  22255-62**

**In the Matter of Retention – Non-K&E**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)      $ 25,401.50

Total legal services rendered      $ 25,401.50

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number: 1050103281
Matter Number: 22255-62

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 0.50 | 1,595.00 | 797.50 |
| Nick Anderson | 1.50 | 975.00 | 1,462.50 |
| Robert A. Diehl | 7.40 | 1,095.00 | 8,103.00 |
| Max M. Freedman | 0.50 | 1,265.00 | 632.50 |
| Nikita Mathur | 1.80 | 975.00 | 1,755.00 |
| Charles B. Sterrett | 1.80 | 1,395.00 | 2,511.00 |
| Nick Stratman | 9.10 | 975.00 | 8,872.50 |
| Ishaan Thakran | 0.80 | 975.00 | 780.00 |
| Josh Valletta | 0.50 | 975.00 | 487.50 |
| **TOTALS** | **23.90** | | **$ 25,401.50** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103281
Express Holding, LLC      Matter Number:      22255-62
Retention – Non-K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/24 | Charles B. Sterrett | 1.80 | Review M3 fee statement (1.1); correspond with M. Freedman re same (.3); review, analyze OCP, retention matters (.4). |
| 07/01/24 | Nick Stratman | 1.20 | Correspond with Company, M3, and N. Adzima re retention considerations (.5); review, analyze ordinary course professional order and interim compensation order re same (.70). |
| 07/02/24 | Nicholas Adzima | 0.50 | Correspond with M3 team re retention considerations. |
| 07/02/24 | Ishaan Thakran | 0.80 | Review, analyze RCS retention terms (.5); correspond with N. Adzima, K&E team re same (.3). |
| 07/03/24 | Robert A. Diehl | 0.60 | Research issue re Stretto retention (.5); correspond with C. Sterrett re same (.1). |
| 07/05/24 | Robert A. Diehl | 1.20 | Research issue re Moelis retention (.9); correspond with N. Mathur, K&E team, Moelis, Klehr re same (.3). |
| 07/05/24 | Nikita Mathur | 1.80 | Review, analyze Moelis monthly fee application (1.5); correspond with R. Diehl, K&E team, Moelis, Klehr re same (.3). |
| 07/08/24 | Nick Stratman | 0.10 | Review status of ordinary course professionals' declarations of disinterestedness. |
| 07/10/24 | Nick Stratman | 0.70 | Review updated parties in interest list (.3); correspond with retained professionals re same (.4). |
| 07/11/24 | Robert A. Diehl | 0.90 | Correspond with M. Freedman, K&E team, Moelis re interim compensation issues. |
| 07/11/24 | Josh Valletta | 0.40 | Correspond with N. Anderson, N. Stratman re professional retention issues. |
| 07/12/24 | Robert A. Diehl | 0.30 | Correspond with Moelis re interim compensation issues. |
| 07/12/24 | Josh Valletta | 0.10 | Correspond with M. Freedman re professional retention supplemental declarations. |
| 07/18/24 | Nick Anderson | 0.20 | Draft interim fee application form for retained professionals. |
| 07/18/24 | Max M. Freedman | 0.30 | Correspond with J. Valletta re supplemental declarations. |

Legal Services for the Period Ending July 31, 2024

Express Holding, LLC

Retention – Non-K&E

Invoice Number: 1050103281

Matter Number: 22255-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/24 | Nick Stratman | 0.50 | Review, analyze supplemental declaration requirements; correspond with KPMG re same (.3); review, analyze monthly fee statements (.2). |
| 07/19/24 | Max M. Freedman | 0.20 | Correspond with N. Stratman re professional fee statements. |
| 07/19/24 | Nick Stratman | 1.60 | Review, analyze monthly fee statements (.9); research pleadings re same (.5); correspond with M. Freedman re professional fee statement (.2). |
| 07/23/24 | Robert A. Diehl | 1.30 | Correspond with Stretto, Moelis re supplemental disclosures. |
| 07/23/24 | Nick Stratman | 1.10 | Revise PwC supplemental declaration (.7); prepare KPMG supplemental declaration and monthly fee statements for filing (.4). |
| 07/24/24 | Robert A. Diehl | 2.20 | Research issue re supplemental disclosures (1.3); revise Stretto supplemental disclosures (.6); correspond with Stretto re same (.3). |
| 07/24/24 | Nick Stratman | 0.70 | Review, analyze Moelis supplemental declaration (.3); research pleadings re same (.4). |
| 07/25/24 | Robert A. Diehl | 0.50 | Revise Stretto supplemental disclosure (.3); research issue re same (.1); correspond with Klehr re same supplemental disclosure issues (.1). |
| 07/25/24 | Nick Stratman | 0.80 | Review, analyze Moelis supplemental declaration (.3); correspond with Moelis re status update (.2); review, analyze M3 engagement letter (.3). |
| 07/26/24 | Nick Anderson | 1.30 | Draft interim fee application form for retained professionals. |
| 07/26/24 | Robert A. Diehl | 0.40 | Revise Stretto supplemental disclosure (.3); correspond with Klehr re same (.1). |
| 07/26/24 | Nick Stratman | 1.90 | Revise Moelis supplemental declaration (.9); prepare same for filing (.2); revise PwC supplemental declaration (.6); prepare same for filing (.2). |
| 07/29/24 | Nick Stratman | 0.50 | Correspond with Klehr re monthly fee statement filing (.1); correspond with Moelis re supplemental declaration (.2); correspond with PwC re supplemental declaration (.2). |

**Total**          **23.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103282**
**Client Matter:  22255-63**

_____

**In the Matter of Vendor Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                          $ 21,308.00

Total legal services rendered                                                   $ 21,308.00

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103282
Express Holding, LLC      Matter Number:     22255-63
Vendor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 10.40 | 1,595.00 | 16,588.00 |
| Nick Anderson | 0.30 | 975.00 | 292.50 |
| Max M. Freedman | 3.50 | 1,265.00 | 4,427.50 |
| **TOTALS** | **14.20** | | **$ 21,308.00** |

2

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103282
Express Holding, LLC      Matter Number:      22255-63
Vendor Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/02/24 | Max M. Freedman | 0.40 | Conference with counsel to vendor re assumption, claim considerations. |
| 07/05/24 | Nicholas Adzima | 0.50 | Correspond with vendor counsel re open items. |
| 07/08/24 | Max M. Freedman | 1.10 | Correspond with vendor counsel re cure issues (.7); correspond with C. Sterrett re same (.2); correspond with vendor counsel re contract term considerations (.2). |
| 07/09/24 | Nicholas Adzima | 1.30 | Correspond with Company, vendor re vendor considerations (.9); research re same (.4). |
| 07/09/24 | Max M. Freedman | 0.40 | Conference with Company, M3 re vendor, transition services issues. |
| 07/11/24 | Max M. Freedman | 0.70 | Conference with Company re vendor, transition services considerations (.4); correspond with vendor re cure, setoff dispute (.3). |
| 07/12/24 | Nicholas Adzima | 1.30 | Conferences with vendors re next steps (.5); review materials re same (.8). |
| 07/12/24 | Max M. Freedman | 0.90 | Correspond with Company re contract language, vendor considerations (.5); correspond with vendor re cure claim, setoff issue (.4). |
| 07/18/24 | Nicholas Adzima | 1.00 | Conferences with vendors re status, next steps re claims, assumption process. |
| 07/19/24 | Nicholas Adzima | 1.40 | Conferences with vendors re status, next steps re claims, assumption process. |
| 07/23/24 | Nicholas Adzima | 3.20 | Review vendor issues (.9); conferences with vendor counterparties, Company re same (.8); correspond with vendor counterparties, Company re same (.5); review, revise vendor letter (1.0). |
| 07/23/24 | Nick Anderson | 0.30 | Correspond with vendor re 503(b)(9) issues. |
| 07/26/24 | Nicholas Adzima | 1.00 | Correspond with vendor counterparties re status, open items. |
| 07/30/24 | Nicholas Adzima | 0.70 | Conferences with vendor counsel re next steps (.5); correspond with Company advisors re same (.2). |

**Total**      **14.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103283**
**Client Matter:  22255-64**

**In the Matter of Litigation**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                  $ 15,270.50

Total legal services rendered                                           $ 15,270.50

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Litigation

Invoice Number:     1050103283
Matter Number:      22255-64

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.50 | 1,595.00 | 5,582.50 |
| Tabitha J. De Paulo | 6.10 | 1,435.00 | 8,753.50 |
| Max M. Freedman | 0.30 | 1,265.00 | 379.50 |
| Cassidy Viser | 0.40 | 1,075.00 | 430.00 |
| Gary M. Vogt | 0.20 | 625.00 | 125.00 |
| **TOTALS** | **10.50** | | **$ 15,270.50** |

| Legal Services for the Period Ending July 31, 2024 | Invoice Number: | 1050103283 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-64 |
| Litigation | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/24 | Tabitha J. De Paulo | 0.40 | Review, revise letter re production. |
| 07/01/24 | Cassidy Viser | 0.40 | Review, draft production letter. |
| 07/01/24 | Gary M. Vogt | 0.20 | Draft production letter. |
| 07/03/24 | Tabitha J. De Paulo | 0.20 | Conference with with Klehr Harrison re document productions. |
| 07/09/24 | Tabitha J. De Paulo | 0.50 | Telephone conference with M. Freedman, K&E team re case strategy. |
| 07/09/24 | Max M. Freedman | 0.30 | Telephone conference with T. De Paulo, K&E team re litigation strategy, plan items. |
| 07/10/24 | Tabitha J. De Paulo | 0.80 | Correspond with M. Slade re case strategy (.2); review, analyze re UCC 9019 motion (.6). |
| 07/12/24 | Tabitha J. De Paulo | 1.20 | Correspond with Klehr Harrison re litigation materials (.8); review, analyze declaration of M. Still in support of UCC settlement (.4). |
| 07/16/24 | Tabitha J. De Paulo | 0.70 | Telephone conference with Klehr Harrison, A. Blaznik, K&E team re investigation. |
| 07/19/24 | Nicholas Adzima | 1.00 | Correspond with T. De Paulo, K&E team re litigation matters. |
| 07/20/24 | Tabitha J. De Paulo | 0.20 | Correspond with N. Adzima, K&E team, Klehr Harrison re discovery issues. |
| 07/24/24 | Tabitha J. De Paulo | 0.20 | Review, analyze comments re client collections. |
| 07/25/24 | Nicholas Adzima | 1.50 | Review, analyze litigation issues (1.2); correspond with C. Sterrett, M. Freedman re same (.3). |
| 07/25/24 | Tabitha J. De Paulo | 0.80 | Draft summary of documents re production. |
| 07/26/24 | Nicholas Adzima | 1.00 | Review, analyze litigation issues (.8); correspond with C. Sterrett, M. Freedman re same (.2). |
| 07/26/24 | Tabitha J. De Paulo | 0.70 | Conference with Klehr Harrison team re document production (.4); prepare for same (.3). |
| 07/29/24 | Tabitha J. De Paulo | 0.20 | Telephone conference with N. Adabi, K. Ye re discovery issues. |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103283
Express Holding, LLC                                        Matter Number:            22255-64
Litigation

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/30/24 | Tabitha J. De Paulo | 0.20 | Correspond with M. Slade, K&E team re omnibus hearing. |

| **Total** | | **10.50** | |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103286**
**Client Matter:  22255-67**

---

**In the Matter of Creditors' Committee Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                    $ 30,103.00

Total legal services rendered                                              $ 30,103.00

Legal Services for the Period Ending July 31, 2024    Invoice Number:    1050103286
Express Holding, LLC    Matter Number:    22255-67
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nima Adabi | 12.40 | 1,595.00 | 19,778.00 |
| Nicholas Adzima | 0.50 | 1,595.00 | 797.50 |
| Tabitha J. De Paulo | 0.40 | 1,435.00 | 574.00 |
| Cassidy Viser | 0.10 | 1,075.00 | 107.50 |
| Gary M. Vogt | 0.30 | 625.00 | 187.50 |
| Katelyn Ye | 14.70 | 575.00 | 8,452.50 |
| Snow Yuan | 0.40 | 515.00 | 206.00 |
| **TOTALS** | **28.80** | | **$ 30,103.00** |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103286
Express Holding, LLC     Matter Number:     22255-67
Creditors' Committee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Nima Adabi | 1.40 | Correspond with T. De Paulo, K. Ye re document collection in response to Committee (.4); correspond with K. Ye re processing of c same (.6); correspond with T. DePaulo re letter re Committee document requests (.4). |
| 07/01/24 | Cassidy Viser | 0.10 | Correspond with Committee advisors re document production. |
| 07/01/24 | Gary M. Vogt | 0.30 | Finalize production re Committee document requests. |
| 07/01/24 | Katelyn Ye | 3.30 | Prepare documents re re production (1.1); prepare documents re Klehr transfers (1.4); update collections, Klehr transfers, and production trackers re same (.8). |
| 07/02/24 | Nima Adabi | 0.20 | Correspond with T. De Paulo re Klehr eDiscovery. |
| 07/03/24 | Nima Adabi | 0.50 | Correspond with T. DePaulo, Klehr Harrison re Committee discovery requests. |
| 07/08/24 | Katelyn Ye | 0.50 | Prepare summary re document production. |
| 07/09/24 | Nicholas Adzima | 0.50 | Correspond with Committee counsel, T. De Paulo, K&E team re Committee requests. |
| 07/10/24 | Nima Adabi | 1.60 | Correspond with Klehr Harrison re Committee document production (.9); correspond with T. De Paulo and K. Ye re same (.7). |
| 07/10/24 | Katelyn Ye | 3.00 | Review, analyze issues re document production. |
| 07/11/24 | Nima Adabi | 0.30 | Prepare documents re Committee production requests. |
| 07/11/24 | Katelyn Ye | 2.60 | Correspond with Klehr Harrison re document production. |
| 07/11/24 | Snow Yuan | 0.40 | Correspond with Klehr Harrison re document production. |
| 07/15/24 | Nima Adabi | 1.30 | Prepare for conference with T. De Paulo, Klehr Harrison re discovery document production (.3); conference with T. De Paulo, Klehr Harrison re same (.4); draft summary re same (.6). |
| 07/15/24 | Tabitha J. De Paulo | 0.40 | Telephone conference with N. Adabi, Klehr Harrison re Committee document sharing. |

Legal Services for the Period Ending July 31, 2024

Express Holding, LLC

Creditors' Committee Matters

Invoice Number: 1050103286

Matter Number: 22255-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/24 | Nima Adabi | 0.80 | Correspond with Klehr Harrison, T. De Paulo, K&E team re discovery materials (.2); correspond with T. De Paulo and K. Ye re same (.6). |
| 07/19/24 | Katelyn Ye | 0.50 | Draft production summary (.4); correspond with Klehr Harrison re same (.1). |
| 07/20/24 | Nima Adabi | 1.20 | Correspond with T. De Paulo Klehr Harrison re document production (.2); review, revise client document collection tracker (.9); correspond with Klehr Harrison re same (.1). |
| 07/24/24 | Nima Adabi | 2.70 | Correspond with T. De Paulo re discovery requests (.2); review, analyze same (1.8); summarize same (.6); correspond with T. De Paulo re same (.1). |
| 07/25/24 | Nima Adabi | 0.40 | Review, analyze issues re Committee discovery requests. |
| 07/26/24 | Nima Adabi | 0.30 | Correspond with Klehr Harrison, K. Ye re production considerations. |
| 07/29/24 | Nima Adabi | 1.70 | Correspond with Klehr Harrison re discovery considerations (.2); conference with Klehr Harrison, K. Ye re same (1.0); prepare for same (.3); conference with T. De Paulo, K. Ye re same (.2). |
| 07/29/24 | Katelyn Ye | 4.80 | Conference with T. De Paulo, N. Adabi re discovery issues (.2); telephone conference with Klehr Harrison, N. Adabi re same (1.0); prepare for same (.2); draft summary re discovery issues (3.4). |

**Total**      **28.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050103287**
**Client Matter: 22255-68**

**In the Matter of Employee and Labor Matters**

For legal services rendered through July 31, 2024
(see attached Description of Legal Services for detail)                $ 634.50

Total legal services rendered                $ 634.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2024       Invoice Number:       1050103287
Express Holding, LLC       Matter Number:       22255-68
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Matthew Antinossi | 0.30 | 2,115.00 | 634.50 |
| **TOTALS** | **0.30** | | **$ 634.50** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103287
Express Holding, LLC                                        Matter Number:             22255-68
Employee and Labor Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Matthew Antinossi | 0.10 | Review, analyze employee benefit plan issues. |
| 07/09/24 | Matthew Antinossi | 0.10 | Review, analyze comments re employee benefit plan. |
| 07/15/24 | Matthew Antinossi | 0.10 | Review, analyze 401(k) plan transfer agreement. |
| **Total** | | **0.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104473**
**Client Matter:  22255-43**

---

**In the Matter of Adversary Proceeding & Contested Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                        $ 12,590.50

Total legal services rendered                                                  $ 12,590.50

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104473
Express Holding, LLC      Matter Number:      22255-43
Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tabitha J. De Paulo | 1.60 | 1,435.00 | 2,296.00 |
| Emily Geier, P.C. | 3.20 | 1,685.00 | 5,392.00 |
| Rocky Khoshbin | 5.30 | 925.00 | 4,902.50 |
| **TOTALS** | **10.10** | | **$ 12,590.50** |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104473 |
| Express Holding, LLC | Matter Number: | 22255-43 |
| Adversary Proceeding & Contested Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/24 | Rocky Khoshbin | 4.90 | Draft direct examination materials. |
| 08/06/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team re exclusivity order and discovery agreement. |
| 08/06/24 | Rocky Khoshbin | 0.40 | Review, revise direct examination materials. |
| 08/07/24 | Emily Geier, P.C. | 1.40 | Correspond with N. Adzima, K&E team, Klehr Harrison re discovery process. |
| 08/27/24 | Tabitha J. De Paulo | 1.10 | Conference with R. Coffey re critical case issues. |
| 08/28/24 | Tabitha J. De Paulo | 0.50 | Conference with opposing counsel re process update. |

**Total**          **10.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104474**
**Client Matter: 22255-44**

---

**In the Matter of Corporate & Governance Matters**

| | |
|---|---|
| For legal services rendered through August 31, 2024 (see attached Description of Legal Services for detail) | $ 37,732.00 |
| Total legal services rendered | $ 37,732.00 |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104474 |
| Express Holding, LLC | Matter Number: | 22255-44 |
| Corporate & Governance Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 2.10 | 1,595.00 | 3,349.50 |
| Joanna Aybar | 3.70 | 435.00 | 1,609.50 |
| Katie Conterio | 1.10 | 1,395.00 | 1,534.50 |
| Parker Davis | 2.60 | 1,265.00 | 3,289.00 |
| Robert A. Diehl | 5.20 | 1,095.00 | 5,694.00 |
| Emily Geier, P.C. | 7.90 | 1,685.00 | 13,311.50 |
| Katie J. Holahan | 1.60 | 1,695.00 | 2,712.00 |
| Kim B. Nemirow, P.C. | 1.50 | 1,955.00 | 2,932.50 |
| William T. Pruitt | 0.20 | 1,695.00 | 339.00 |
| Nick Stratman | 2.80 | 975.00 | 2,730.00 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| **TOTALS** | **28.80** | | **$ 37,732.00** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:          1050104474
Express Holding, LLC                                      Matter Number:             22255-44
Corporate & Governance Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/24 | William T. Pruitt | 0.20 | Review, analyze D&O tail endorsements (.1); correspond with N. Adzima re same (.1). |
| 08/05/24 | Katie Conterio | 0.30 | Review, analyze exhibits re Form 10-K. |
| 08/05/24 | Parker Davis | 0.20 | Review, analyze Form 10-K. |
| 08/05/24 | Katie J. Holahan | 0.40 | Review, analyze Form 10-K (.2); correspond with K. Conterio and P. Davis re next steps re same (.2). |
| 08/06/24 | Katie Conterio | 0.80 | Conference with K. Holahan re necessary updates and revisions to Form 10-K. |
| 08/06/24 | Parker Davis | 2.40 | Review, analyze re Form 10-K draft (1.2); conference with K. Holahan and K. Conterio re Form 10-K draft (1.2). |
| 08/06/24 | Katie J. Holahan | 0.80 | Telephone conference with K. Conterio and P. Davis re Form 10-K (.4); correspond with Company re beneficial ownership table (.3); correspond with K. Conterio and P. Davis re same (.1). |
| 08/07/24 | Katie J. Holahan | 0.40 | Conference with Company re Form 10-K filing (.2); correspond with K. Conterio and P. Davis re filing timing update (.1); correspond with Company and N. Adzima re Q&A document (.1). |
| 08/07/24 | Nick Stratman | 0.30 | Review entity name change requirements (.2); summarize same (.1). |
| 08/15/24 | Nicholas Adzima | 2.10 | Attend board meeting (.6); prepare re same (.9); conferences with E. Geier re same (.6). |
| 08/15/24 | Emily Geier, P.C. | 0.90 | Attend board meeting (.6); prepare re same (.1); correspond with K&E team re same (.2). |
| 08/22/24 | Kim B. Nemirow, P.C. | 0.50 | Conference with interested party re status. |
| 08/22/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re interested party inquiry. |
| 08/23/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team, director re governance considerations. |
| 08/23/24 | Emily Geier, P.C. | 4.90 | Telephone conference with K. Nemirow re interested party matters (.5); correspond with K. Nemirow re same (1.1); research re same (1.3); correspond with N. Adzima, K&E team re same (.2); conference with director re process update (.5); correspond with N. Adzima, K&E team re same (1.3). |

3

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Corporate & Governance Matters

Invoice Number: 1050104474
Matter Number: 22255-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/24 | Kim B. Nemirow, P.C. | 1.00 | Conference with E. Geier regarding interested party settlement request (.5); review pleadings re same (.5). |
| 08/24/24 | Robert A. Diehl | 0.30 | Correspond with N. Adzima re governance considerations. |
| 08/26/24 | Robert A. Diehl | 1.40 | Research, analyze governance considerations (1.0); correspond with N. Adzima, K&E team re same (.4). |
| 08/27/24 | Robert A. Diehl | 1.20 | Conferences with M. Slade, K&E team, Klehr re governance considerations (1.1); correspond with N. Adzima re same (.1). |
| 08/27/24 | Emily Geier, P.C. | 0.40 | Correspond with K. Nemirow re interested party matters. |
| 08/28/24 | Robert A. Diehl | 0.60 | Conference with M. Slade, N. Adzima, K&E team, director re governance considerations (.5); correspond with same re same (.1). |
| 08/28/24 | Emily Geier, P.C. | 1.20 | Telephone conference with the Company re process update (.8); correspond with K&E team re same (.4). |
| 08/29/24 | Joanna Aybar | 3.70 | Research Delaware and Ohio statutes re corporate name changes (1.0); review precedent re same (1.2); review, analyze forms in Ohio (.4); telephone conference with C. Oberdorff re name changes in bankruptcy proceedings (.5); correspond with T. Zomo re same (.3); correspond with N. Stratman re forms and filing logistics re same (.3). |
| 08/29/24 | Robert A. Diehl | 1.20 | Conferences with N. Adzima, E. Geier, K&E team re governance considerations, process update (.7); correspond with same re same (.5). |
| 08/29/24 | Emily Geier, P.C. | 0.50 | Telephone conference with the Company re process update. |
| 08/29/24 | Nick Stratman | 2.50 | Draft entity name change forms (1.9); research re same (.6). |

**Total** **28.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104475**
**Client Matter: 22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                $ 585,416.50

Total legal services rendered                $ 585,416.50

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104475 |
| Express Holding, LLC | Matter Number: | 22255-45 |
| Disclosure Statement/Plan/Confirmation | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 84.00 | 1,595.00 | 133,980.00 |
| Nick Anderson | 0.20 | 975.00 | 195.00 |
| Ziv Ben-Shahar | 75.30 | 1,095.00 | 82,453.50 |
| Sloane Bessey | 0.30 | 975.00 | 292.50 |
| Parker Davis | 0.10 | 1,265.00 | 126.50 |
| Tabitha J. De Paulo | 0.40 | 1,435.00 | 574.00 |
| Robert A. Diehl | 83.60 | 1,095.00 | 91,542.00 |
| Max M. Freedman | 10.40 | 1,265.00 | 13,156.00 |
| Emily Geier, P.C. | 87.00 | 1,685.00 | 146,595.00 |
| Rocky Khoshbin | 1.90 | 925.00 | 1,757.50 |
| Matt Lazarski | 1.70 | 975.00 | 1,657.50 |
| Rachael L. Lichman, P.C. | 0.50 | 1,995.00 | 997.50 |
| Laura Saal | 0.30 | 625.00 | 187.50 |
| Michael B. Slade | 2.40 | 2,065.00 | 4,956.00 |
| Charles B. Sterrett | 27.40 | 1,395.00 | 38,223.00 |
| Nick Stratman | 28.60 | 975.00 | 27,885.00 |
| Josh Sussberg, P.C. | 0.20 | 2,305.00 | 461.00 |
| Ishaan Thakran | 26.70 | 975.00 | 26,032.50 |
| Gabe Valle | 2.00 | 975.00 | 1,950.00 |
| Michelle A. Williamson | 0.50 | 1,575.00 | 787.50 |
| Mary Catherine Young | 10.60 | 1,095.00 | 11,607.00 |
| **TOTALS** | **444.10** | | **$ 585,416.50** |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104475
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Nicholas Adzima | 7.70 | Review, revise plan exclusivity reply (2.7); review, revise declaration (1.5); research re same (1.1); conferences with C. Sterrett, K&E teams re same (2.4). |
| 08/01/24 | Nick Anderson | 0.20 | Conference with N. Adzima, K&E team re exclusivity. |
| 08/01/24 | Ziv Ben-Shahar | 1.90 | Research, analyze issues re releases. |
| 08/01/24 | Robert A. Diehl | 1.00 | Revise confirmation brief. |
| 08/01/24 | Max M. Freedman | 2.70 | Review, revise pleadings re exclusivity extension (1.8); correspond with N. Adzima, K&E team re same (.1); review, revise summary re exclusivity case law (.5); correspond with M. Lazarski re same (.3). |
| 08/01/24 | Emily Geier, P.C. | 4.20 | Correspond with N. Adzima, K&E team re plan, plan exclusivity (2.1); correspond with N. Adzima, K&E team re disclosure statement (2.1). |
| 08/01/24 | Emily Geier, P.C. | 2.30 | Review, analyze exclusivity objection (.5); correspond with M. Slade, K&E team re same (1.8). |
| 08/01/24 | Matt Lazarski | 1.60 | Review, revise analysis re exclusivity issues (.9); conference with N. Adzima, K&E team re same (.4); conference with M. Freedman, K&E team re same (.3). |
| 08/01/24 | Laura Saal | 0.30 | Correspond with N. Adzima, K&E team re exclusivity hearing considerations. |
| 08/01/24 | Charles B. Sterrett | 2.70 | Review, revise reply re plan exclusivity (1.9); correspond with N. Adzima, K&E team re same (.8). |
| 08/01/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re exclusivity. |
| 08/01/24 | Ishaan Thakran | 6.50 | Review, revise confirmation brief (3.9); research re confirmation matters (2.6). |
| 08/01/24 | Mary Catherine Young | 3.30 | Draft exclusivity declaration (1.9); review, revise exclusivity reply (.4); review, revise exclusivity declaration (.5); conference with M. Freedman re same (.5). |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104475
Express Holding, LLC                                          Matter Number:              22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/24 | Nicholas Adzima | 12.10 | Draft plan exclusivity reply (3.3); research re same (1.1); draft declarations re same (3.5); conferences with E. Geier, working group re same (3.3); conference with C. Sterrett, K&E team, M3, Klehr re same (.9). |
| 08/02/24 | Robert A. Diehl | 4.10 | Revise confirmation brief (1.2); revise confirmation brief (1.8); revise 365(d)(4) motion (.7); correspond with Klehr re same (.4). |
| 08/02/24 | Max M. Freedman | 4.10 | Conference with M. Slade, K&E team re exclusivity issues (.6); review, revise pleadings re same (2.1); review, analyze case law, strategic considerations re same (1.2); correspond with E. Geier, K&E team re same (.2). |
| 08/02/24 | Emily Geier, P.C. | 3.90 | Conferences with N. Adzima, K&E team re plan exclusivity, next steps (3.2); correspond with same re same (.7). |
| 08/02/24 | Emily Geier, P.C. | 3.60 | Correspond with M. Slade, K&E team re exclusivity reply and declarations. |
| 08/02/24 | Michael B. Slade | 1.40 | Review and revise brief (.9); telephone conference with N. Adzima, K&E team re exclusivity and declarations (.5). |
| 08/02/24 | Charles B. Sterrett | 3.60 | Review, revise plan, related pleadings, reply (2.7); conference with N. Adzima, K&E team, M3, Klehr re same (.9). |
| 08/02/24 | Ishaan Thakran | 3.80 | Review, revise confirmation research memorandum (2.8); review precedent, research re confirmation memorandum (1.0). |
| 08/02/24 | Mary Catherine Young | 3.10 | Review, analyze exclusivity reply (.3); revise declaration re same (.5); correspond with N. Adzima, K&E team re same (.4); draft Company exclusivity declaration (1.4); review, revise re same (.5). |
| 08/03/24 | Nicholas Adzima | 5.80 | Correspond with M. Young, K&E team re plan exclusivity (1.4); review, revise reply (1.5); review, revise declarations re same (2.3); correspond with T. De Paulo, K&E team re same (.6). |
| 08/03/24 | Robert A. Diehl | 0.60 | Revise chapter 11 plan. |
| 08/03/24 | Max M. Freedman | 1.30 | Review, revise exclusivity reply, declarations (1.1); correspond with T. De Paulo, K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:    1050104475
Matter Number:    22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/24 | Emily Geier, P.C. | 1.30 | Correspond with M. Slade, K&E team re exclusivity reply and declarations. |
| 08/03/24 | Michael B. Slade | 1.00 | Review and revise declarations (.7); correspond with N. Adzima, K&E team re same (.3). |
| 08/03/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima, K&E team, M3 re exclusivity, plan considerations. |
| 08/03/24 | Ishaan Thakran | 3.50 | Review, revise confirmation brief (2.5); research re confirmation issues (1.0). |
| 08/03/24 | Mary Catherine Young | 2.90 | Review, revise exclusivity declarations (2.4); correspond with N. Adzima, K&E team re same (.5). |
| 08/04/24 | Nicholas Adzima | 4.60 | Review, revise declarations, reply re UCC exclusivity objection (3.5); correspond with C. Sterrett, K&E team re same (1.1). |
| 08/04/24 | Robert A. Diehl | 2.50 | Revise chapter 11 plan. |
| 08/04/24 | Max M. Freedman | 0.80 | Review, revise exclusivity pleadings (.6); correspond with Company re same (.2). |
| 08/04/24 | Emily Geier, P.C. | 2.70 | Correspond with M. Slade, K&E team re exclusivity reply and declarations (1.1); review, analyze same (1.6). |
| 08/04/24 | Rocky Khoshbin | 0.30 | Correspond with T. De Paulo and C. Viser re exclusivity hearing (.1); analyze issues re same (.2). |
| 08/05/24 | Nicholas Adzima | 9.10 | Review, revise reply, declarations (.9); review, revise exclusivity order (.8); correspond with E. Geier, C. Sterrett, K&E team, Klehr re exclusivity (2.2); conferences with C. Sterrett, K&E team, Klehr re exclusivity (2.2); conference with UCC counsel, M3 team re exclusivity (3.0). |
| 08/05/24 | Robert A. Diehl | 8.80 | Revise chapter 11 plan (3.9); research issue re same (1.0); further revise chapter 11 plan (3.9). |
| 08/05/24 | Max M. Freedman | 0.70 | Conference with M3, T. De Paulo, K&E team re exclusivity, evidentiary issues. |
| 08/05/24 | Emily Geier, P.C. | 4.40 | Conferences with N. Adzima, K&E team, working group re plan, exclusivity (2.6); correspond with same re same, disclosure statement (1.8). |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104475
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/24 | Emily Geier, P.C. | 3.90 | Correspond with K&E team re exclusivity reply and declarations (2.1); telephone conferences with Committee counsel re same (1.1); telephone conference with Klehr Harrison, K&E team re same (.7). |
| 08/05/24 | Rocky Khoshbin | 0.70 | Review, analyze Company draft declaration in support of the motion to extend Debtors' exclusive period. |
| 08/05/24 | Rocky Khoshbin | 0.90 | Review, analyze UCC's objection to Debtors' motion to extend the exclusive periods. |
| 08/05/24 | Matt Lazarski | 0.10 | Correspond with N. Adzima re exclusivity order. |
| 08/05/24 | Charles B. Sterrett | 2.80 | Review, analyze issues re exclusivity (1.3); conference with N. Adzima, K&E team, Klehr re same (1.0); follow up re same (.5). |
| 08/05/24 | Ishaan Thakran | 1.00 | Review, revise confirmation brief (.8); correspond with R. Diehl re same (.2). |
| 08/05/24 | Mary Catherine Young | 1.30 | Correspond with N. Adzima, K&E team, M3 team re exclusivity declaration (.3); review, revise declaration re same (.5); conference with M3 team re same (.5). |
| 08/06/24 | Nicholas Adzima | 2.20 | Conferences with E. Geier, working group re exclusivity considerations, plan next steps. |
| 08/06/24 | Robert A. Diehl | 5.30 | Revise chapter 11 plan (3.9); research issues re same (1.4). |
| 08/06/24 | Emily Geier, P.C. | 3.70 | Conferences with N. Adzima, K&E team re plan and disclosure statement, exclusivity and next steps (2.1); correspond with same re same (1.6). |
| 08/06/24 | Charles B. Sterrett | 0.60 | Conference with N. Adzima, K&E team re plan, exclusivity status. |
| 08/06/24 | Ishaan Thakran | 0.80 | Research re releases. |
| 08/07/24 | Nicholas Adzima | 2.50 | Conferences with T. De Paulo, E. Geier, C. Sterrett, working group re plan considerations, exclusivity considerations (.6); correspond with T. De Paulo, E. Geier, C. Sterrett re same (1.9). |
| 08/07/24 | Ziv Ben-Shahar | 1.60 | Review, analyze issues re disclosure statement, informal objections (.7); research re confirmation order precedent (.9). |
| 08/07/24 | Parker Davis | 0.10 | Analyze Form 10-K draft. |

Legal Services for the Period Ending August 31, 2024            Invoice Number:            1050104475
Express Holding, LLC                                            Matter Number:               22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Robert A. Diehl | 6.10 | Revise chapter 11 plan (2.6); revise memorandum re confirmation issues (3.1); correspond with I. Thakran re same (.4). |
| 08/07/24 | Emily Geier, P.C. | 4.30 | Correspond and conference with N. Adzima, K&E team re plan and disclosure statement. |
| 08/07/24 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re exclusivity. |
| 08/07/24 | Ishaan Thakran | 3.60 | Review, revise research memorandum re releases (2.8); research re same (.4); correspond with R. Diehl re same (.4). |
| 08/08/24 | Nicholas Adzima | 0.50 | Correspond with E. Geier, K&E working group re plan considerations. |
| 08/08/24 | Ziv Ben-Shahar | 2.80 | Research, analyze plan re confirmation requirements, confirmation order within-circuit precedent. |
| 08/08/24 | Robert A. Diehl | 9.00 | Revise memorandum re confirmation issues (3.4); research, analyze issues re same (1.5); correspond with I. Thakran re same (.6); revise chapter 11 plan (3.5). |
| 08/08/24 | Emily Geier, P.C. | 3.10 | Correspond and conference with N. Adzima, K&E team re plan and disclosure statement. |
| 08/08/24 | Ishaan Thakran | 4.20 | Review, revise memorandum re releases (3.0); review, compile precedent cases and plans re releases memorandum (1.0); correspond with N. Adzima, K&E team re same (.2). |
| 08/09/24 | Nicholas Adzima | 2.90 | Conferences with C. Sterrett, K&E team, working group re exclusivity, plan, disclosure statement (2.1); correspond with working group re same (.8). |
| 08/09/24 | Ziv Ben-Shahar | 1.10 | Correspond with N. Stratman re confirmation order (.3); research re confirmation order precedent (.8). |
| 08/09/24 | Sloane Bessey | 0.30 | Conference with R. Diehl and I. Thakran re plan updates. |
| 08/09/24 | Robert A. Diehl | 6.00 | Revise chapter 11 plan (4.7); research issues re same (1.3). |
| 08/09/24 | Emily Geier, P.C. | 4.10 | Conference with N. Adzima, K&E team re plan and disclosure statement (3.9); conference with N. Adzima, K&E team re exclusivity matters (.2). |
| 08/09/24 | Charles B. Sterrett | 1.10 | Conferences with N. Adzima, K&E team, M3, U.S. Trustee re status, exclusivity matters (.4); review, analyze issues re same (.7). |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104475
Express Holding, LLC                                      Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/24 | Ziv Ben-Shahar | 7.40 | Draft reply to informal disclosure statement objections (3.2); analyze issues re same (.4); correspond with N. Stratman re confirmation order (.4); research confirmation order precedent re same (1.3); revise disclosure statement reply (2.1). |
| 08/12/24 | Robert A. Diehl | 0.40 | Analyze issue re plan confirmation. |
| 08/12/24 | Emily Geier, P.C. | 2.30 | Correspond with N. Adzima, K&E team re plan and disclosure statement timeline, objections. |
| 08/12/24 | Charles B. Sterrett | 0.40 | Review, analyze plan, exclusivity matters (.2); correspond with N. Adzima re same (.2). |
| 08/12/24 | Nick Stratman | 1.80 | Research, analyze confirmation order pleadings (1.3); research plan pleadings (.5). |
| 08/12/24 | Gabe Valle | 0.30 | Conference with S. Bessey re DS Motion onboarding. |
| 08/13/24 | Nicholas Adzima | 4.50 | Review comments to plan, disclosure statement (1.5); conferences with working group re same, next steps (2.1); correspond R. Diehl, K&E team re same (.9). |
| 08/13/24 | Ziv Ben-Shahar | 9.30 | Correspond with N. Stratman re confirmation order (.6); draft confirmation order (3.2); research re same (3.7); draft disclosure statement reply (.8); revise disclosure statement re party in interest comments (1.0). |
| 08/13/24 | Robert A. Diehl | 3.60 | Revise chapter 11 plan (3.4); correspond with N. Adzima, K&E team re same (.2). |
| 08/13/24 | Emily Geier, P.C. | 3.30 | Review plan comments (.5); research re same (.7); correspond with N. Adzima, K&E team re same (2.1). |
| 08/13/24 | Charles B. Sterrett | 1.60 | Review, analyze release considerations (1.1); correspond with N. Adzima, K&E team re same, open issues (.5). |
| 08/13/24 | Nick Stratman | 4.70 | Draft, confirmation order (.8); research pleadings re same (1.7); revise disclosure statement per creditor comments (2.2). |
| 08/13/24 | Gabe Valle | 0.70 | Review, revise disclosure statement motion re creditor comments. |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104475
Express Holding, LLC    Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Nicholas Adzima | 4.30 | Review comments to plan, disclosure statement (1.2); conferences with E. Geier, C. Sterrett, K&E working group re same, next steps (1.9); correspond with C. Sterrett, K&E team, Klehr re disclosure statement next steps (1.2). |
| 08/14/24 | Ziv Ben-Shahar | 7.30 | Draft disclosure statement reply (3.7); correspond with N. Adzima re same (.3); correspond with N. Stratman re confirmation order (.3); revise DS reply (3.0). |
| 08/14/24 | Emily Geier, P.C. | 2.70 | Conference with N. Adzima, K&E team re plan and disclosure statement. |
| 08/14/24 | Charles B. Sterrett | 0.90 | Conference with N. Adzima, K&E team, Klehr re plan status, next steps (.4); review, analyze issues re same (.5). |
| 08/14/24 | Nick Stratman | 3.50 | Draft confirmation order (.4); revise disclosure statement per plan revisions (3.1). |
| 08/15/24 | Ziv Ben-Shahar | 7.10 | Revise DS reply (2.6); research re same (3.1); analyze strategy re disclosure statement, DS reply (1.4). |
| 08/15/24 | Emily Geier, P.C. | 4.70 | Correspond and conference with K&E team re plan confirmation matters (1.6): research re same (3.1). |
| 08/15/24 | Charles B. Sterrett | 1.30 | Review, analyze plan comments (.3); correspond, conference with N. Adzima re same (1.0). |
| 08/15/24 | Nick Stratman | 3.40 | Draft confirmation order (2.2); research analyze, plan re same (.8); research precedent re confirmation order (.4). |
| 08/16/24 | Ziv Ben-Shahar | 7.50 | Research re DS reply (2.8); revise, analyze memorandum re same (3.9); revise DS reply (.8). |
| 08/16/24 | Emily Geier, P.C. | 4.10 | Research re plan confirmation matters (2.2); correspond with N. Adzima, K&E team re same (1.3); correspond with company director re same (.6). |
| 08/16/24 | Charles B. Sterrett | 0.70 | Review, analyze plan, release issues. |
| 08/19/24 | Ziv Ben-Shahar | 4.00 | Revise DS reply (3.6); correspond with N. Adzima, K&E team re same (.4). |
| 08/19/24 | Robert A. Diehl | 4.20 | Research issues re plan confirmation (2.8); revise summary re same (1.4). |

Legal Services for the Period Ending August 31, 2024                 Invoice Number:        1050104475
Express Holding, LLC                                                 Matter Number:           22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/24 | Emily Geier, P.C. | 2.70 | Conferences with N. Adzima, K&E team re plan confirmation issues and disclosure statement. |
| 08/19/24 | Nick Stratman | 1.50 | Draft confirmation order. |
| 08/20/24 | Nicholas Adzima | 2.80 | Review, revise exclusivity order (.4); review, revise plan (.3); review, revise disclosure statement per comments (.6); conferences with E. Geier, K&E team re the confirmation issues and disclosure statement (1.5). |
| 08/20/24 | Ziv Ben-Shahar | 0.40 | Correspond with N. Stratman, K&E team re confirmation order. |
| 08/20/24 | Max M. Freedman | 0.80 | Review, analyze precedent re confirmation order (.6); correspond with C. Sterrett, K&E team re same (.2). |
| 08/20/24 | Emily Geier, P.C. | 3.40 | Conferences with N. Adzima, K&E team, working group re plan confirmation issues and disclosure statement (2.8); correspond with same re same (.6). |
| 08/20/24 | Charles B. Sterrett | 0.60 | Review, analyze confirmation order language. |
| 08/20/24 | Nick Stratman | 1.90 | Research, analyze confirmation order pleadings re insurance and surety provisions (1.3); draft, revise confirmation order re same (.4); correspond with I. Thakran re same (.2). |
| 08/20/24 | Ishaan Thakran | 1.20 | Research re confirmation precedent re insurance issues (1.0); correspond with C. Sterrett, N. Stratman re same (.2). |
| 08/21/24 | Robert A. Diehl | 0.30 | Analyze issues re plan confirmation. |
| 08/21/24 | Emily Geier, P.C. | 2.60 | Correspond and conference with N. Adzima, K&E team re plan confirmation issues and disclosure statement. |
| 08/21/24 | Charles B. Sterrett | 0.30 | Review, revise confirmation order language re surety. |
| 08/21/24 | Nick Stratman | 0.30 | Draft confirmation order. |
| 08/22/24 | Nicholas Adzima | 3.10 | Review, revise plan per comments (.6); review, revise DS per comments (.4); correspond with E. Geier, K&E team re same (1.1); correspond with Klehr team re same, exclusivity (1.0). |
| 08/22/24 | Robert A. Diehl | 4.80 | Revise disclosure statement (3.1); revise plan (.9); correspond with N. Adzima, K&E team re same (.8). |

Legal Services for the Period Ending August 31, 2024      Invoice Number:     1050104475
Express Holding, LLC                                   Matter Number:       22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/24 | Emily Geier, P.C. | 1.80 | Conference with N. Adzima, K&E team re plan confirmation issues and disclosure statement (1.4); correspond re same (.4). |
| 08/22/24 | Charles B. Sterrett | 0.90 | Conference with N. Adzima, K&E team re plan matters (.4); correspond with U.S. Trustee, local counsel, M3 re same (.5). |
| 08/22/24 | Nick Stratman | 0.20 | Draft confirmation order. |
| 08/23/24 | Nicholas Adzima | 2.90 | Conferences with E. Geier, K&E team re plan status, next steps (.7); research re same (2.2). |
| 08/23/24 | Tabitha J. De Paulo | 0.40 | Telephone conference with director re plan process. |
| 08/23/24 | Emily Geier, P.C. | 0.70 | Conference with N. Adzima, K&E team re plan confirmation issues and disclosure statement. |
| 08/23/24 | Charles B. Sterrett | 1.10 | Review, analyze plan, disclosure statement issues (.2); conference with N. Adzima re same, next steps (.4); review, analyze exclusivity order comments (.5). |
| 08/23/24 | Nick Stratman | 0.80 | Draft, revise confirmation order. |
| 08/24/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima re plan, exclusivity matters (.2); review exclusivity order re same (.2). |
| 08/25/24 | Nick Stratman | 2.50 | Draft confirmation order. |
| 08/26/24 | Nicholas Adzima | 1.80 | Conferences with D. Pacitti, C. Sterrett, K&E team, working group re plan exclusivity and plan status, next steps (1.2); review materials re same (.6). |
| 08/26/24 | Ziv Ben-Shahar | 1.80 | Analyze issues re disclosure statement hearing, strategy. |
| 08/26/24 | Robert A. Diehl | 7.70 | Research issues re party in interest plan comments (3.9); summarize findings re same (3.8). |
| 08/26/24 | Emily Geier, P.C. | 2.30 | Conferences with N. Adzima, K&E team, working group re plan and exclusivity matters (1.4); correspond re same (.9). |
| 08/26/24 | Charles B. Sterrett | 0.90 | Review, analyze plan, exclusivity issues (.4); conferences with N. Adzima, K&E team, Klehr re same (.5). |
| 08/26/24 | Nick Stratman | 5.00 | Draft confirmation order (3.8); review pleadings re same (1.2). |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104475
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/27/24 | Nicholas Adzima | 4.20 | Conferences with D. Pacitti, E. Geier, working group re plan exclusivity, next steps (3.2); review, analyze materials re same (1.0). |
| 08/27/24 | Ziv Ben-Shahar | 7.80 | Correspond with N. Stratman re confirmation (.8); analyze issues re confirmation objection (.7); review, revise confirmation order (3.7); further revise confirmation order (2.6). |
| 08/27/24 | Robert A. Diehl | 0.90 | Research, analyze issues re plan confirmation (.8); correspond with N. Adzima, K&E team re same (.1). |
| 08/27/24 | Emily Geier, P.C. | 3.60 | Conferences with N. Adzima, K&E team re plan and exclusivity matters (3.2); correspond with same re same (.4). |
| 08/27/24 | Charles B. Sterrett | 1.60 | Review, analyze plan, exclusivity matters (1.2); conference with N. Adzima, Klehr re same (.4). |
| 08/27/24 | Nick Stratman | 1.50 | Revise disclosure statement per external party comments (.5); research pleadings re same (1.0). |
| 08/27/24 | Gabe Valle | 1.00 | Research, revise schedule of dates re updated disclosure statement hearing timeline. |
| 08/28/24 | Nicholas Adzima | 3.20 | Conferences with E. Geier, C. Sterrett, K&E team, working group re plan status, next steps (2.6); review, revise exclusivity order re same (.6). |
| 08/28/24 | Ziv Ben-Shahar | 4.90 | Revise confirmation order. |
| 08/28/24 | Robert A. Diehl | 4.50 | Research, analyze party in interest plan comments (3.9); correspond with C. Sterrett, I. Thakran re same (.6). |
| 08/28/24 | Emily Geier, P.C. | 3.30 | Conferences with N. Adzima, K&E team re plan and exclusivity matters (2.4); correspond with same re same (.9). |
| 08/28/24 | Charles B. Sterrett | 0.80 | Conference with N. Adzima, K&E team re plan matters, exclusivity. |
| 08/28/24 | Ishaan Thakran | 0.60 | Research re insurance language re chapter 11 plan (.4); correspond with R. Diehl re same (.2). |
| 08/29/24 | Nicholas Adzima | 5.80 | Conferences with C. Sterrett, K&E team, working group re plan status, next steps (4.5); review, revise exclusivity order re same (1.3). |
| 08/29/24 | Ziv Ben-Shahar | 5.00 | Research re confirmation order precedent (1.2); analyze issues re informal objections (.7); revise confirmation order (3.1). |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104475
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/24 | Robert A. Diehl | 4.90 | Research, analyze issues re plan confirmation (3.8); summarize findings re same (.5); correspond with I. Thakran re confirmation issues (.6). |
| 08/29/24 | Emily Geier, P.C. | 4.30 | Correspond and conference with N. Adzima, C. Sterrett, K&E team re plan and exclusivity matters (3.8); correspond with N. Adzima, working groups re same (.5). |
| 08/29/24 | Rachael L. Lichman, P.C. | 0.50 | Conference with N. Adzima, K&E team re plan items. |
| 08/29/24 | Charles B. Sterrett | 2.10 | Review, analyze exclusivity, disclosure statement matters (.8); conferences with Klehr, N. Adzima, K&E team, directors re same (1.3). |
| 08/29/24 | Nick Stratman | 1.50 | Revise confirmation order. |
| 08/29/24 | Ishaan Thakran | 1.50 | Review, revise confirmation objection tracker (.8); review objections to chapter 11 plan (.2); research re same (.3); correspond with R. Diehl re same (.2). |
| 08/29/24 | Michelle A. Williamson | 0.50 | Conference with N. Adzima, K&E team re plan items. |
| 08/30/24 | Nicholas Adzima | 4.00 | Conferences with E. Geier, C. Sterrett, K&E team, working group re plan status (3.6); correspond with same re next steps (.4). |
| 08/30/24 | Ziv Ben-Shahar | 5.40 | Analyze issues re objections (.7); correspond with R. Diehl, K&E team re same (.4); analyze issues re updated disclosure statement hearing timeline (.6); review, revise confirmation order (3.7). |
| 08/30/24 | Robert A. Diehl | 8.90 | Research, analyze plan confirmation issues (3.9); draft correspondence re same (3.8); further research, analyze issues re same (.7); correspond with C. Sterrett, K&E team, working group re same (.5). |
| 08/30/24 | Emily Geier, P.C. | 3.70 | Conferences with N. Adzima, K&E team re plan and exclusivity matters (2.9); review, revise exclusivity order (.8). |
| 08/30/24 | Charles B. Sterrett | 2.60 | Review, analyze plan, confirmation order, disclosure statement (.8); conferences with N. Adzima, K&E team, Klehr, UCC re same, open issues (1.8). |

| **Total** | | **444.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104476**
**Client Matter: 22255-46**

**In the Matter of DIP Financing and Cash Collateral**

| | |
|---|---:|
| For legal services rendered through August 31, 2024 (see attached Description of Legal Services for detail) | $ 3,495.00 |
| Total legal services rendered | $ 3,495.00 |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104476 |
| Express Holding, LLC | Matter Number: | 22255-46 |
| DIP Financing and Cash Collateral | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert A. Diehl | 2.30 | 1,095.00 | 2,518.50 |
| Charles B. Sterrett | 0.70 | 1,395.00 | 976.50 |
| **TOTALS** | **3.00** | | **$ 3,495.00** |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104476
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/24 | Robert A. Diehl | 0.40 | Review, analyze issue re DIP fee carveout reporting (.2); correspond with M3 re same (.2). |
| 08/09/24 | Robert A. Diehl | 0.10 | Summarize, draft analysis re issue re DIP fee reporting. |
| 08/15/24 | Robert A. Diehl | 0.30 | Review, analyze issue re DIP fee estimate reporting (.2); correspond with M3 re same (.1). |
| 08/22/24 | Robert A. Diehl | 0.40 | Correspond with M3 re fee estimates (.2); analyze issues re same (.2). |
| 08/26/24 | Charles B. Sterrett | 0.70 | Review, revise pleadings re prospective financing (.4); conferences with M3, M. Freedman, STB re same (.3). |
| 08/28/24 | Robert A. Diehl | 0.20 | Review, analyze issues re professional fee estimates (.1); correspond with M3 re same (.1). |
| 08/31/24 | Robert A. Diehl | 0.90 | Correspond with N. Adzima re DIP issues. |
| **Total** | | **3.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104478**
**Client Matter:  22255-48**

**In the Matter of Automatic Stay Issues**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 885.50

Total legal services rendered                                                                  $ 885.50

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104478
Express Holding, LLC      Matter Number:      22255-48
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Max M. Freedman | 0.70 | 1,265.00 | 885.50 |
| **TOTALS** | **0.70** | | **$ 885.50** |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104478
Express Holding, LLC      Matter Number:      22255-48
Automatic Stay Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Max M. Freedman | 0.70 | Correspond with creditor counsel re automatic stay issue, state court litigation (.4); correspond with N. Adzima, C. Sterrett re same (.3). |
| **Total** | | **0.70** | |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104479**
**Client Matter:  22255-49**

**In the Matter of Asset Sales/Section 363/Use, Sale**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 559.00

Total legal services rendered                                                            $ 559.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104479
Express Holding, LLC     Matter Number:     22255-49
Asset Sales/Section 363/Use, Sale

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Sloane Bessey | 0.20 | 975.00 | 195.00 |
| Steve Toth | 0.20 | 1,820.00 | 364.00 |
| **TOTALS** | **0.40** | | **$ 559.00** |

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104479
Express Holding, LLC      Matter Number:      22255-49
Asset Sales/Section 363/Use, Sale

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/24 | Sloane Bessey | 0.20 | Revise summary re lease and contract assumption. |
| 08/19/24 | Steve Toth | 0.20 | Review, analyze correspondence with N. Adzima, working group re APA item. |
| **Total** | | **0.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104480**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

| | |
|---|---|
| For legal services rendered through August 31, 2024 (see attached Description of Legal Services for detail) | $ 132,266.50 |
| Total legal services rendered | $ 132,266.50 |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104480 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-50 |
| Executory Contracts & Unexpired Leases | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 22.10 | 1,595.00 | 35,249.50 |
| Sloane Bessey | 15.40 | 975.00 | 15,015.00 |
| Kyle Facibene | 6.50 | 975.00 | 6,337.50 |
| Max M. Freedman | 0.40 | 1,265.00 | 506.00 |
| Joe Morley | 0.30 | 1,495.00 | 448.50 |
| Charles B. Sterrett | 23.90 | 1,395.00 | 33,340.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Mary Catherine Young | 36.90 | 1,095.00 | 40,405.50 |
| Sara B. Zablotney, P.C. | 0.30 | 2,445.00 | 733.50 |
| **TOTALS** | **105.90** | | **$ 132,266.50** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:    1050104480
Express Holding, LLC                                      Matter Number:     22255-50
Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Sloane Bessey | 0.70 | Analyze, revise summary re lease assumption (.5); correspond with M. Young, K&E team re same (.2). |
| 08/01/24 | Kyle Facibene | 0.30 | Correspond with C. Sterrett, M3 team re lease cure issues. |
| 08/01/24 | Max M. Freedman | 0.10 | Correspond with opposing counsel re lease rejection issues. |
| 08/01/24 | Charles B. Sterrett | 1.90 | Review, analyze lease assumption, assignment matters (1.2); conference with M. Young, K&E team, Company re same (.7). |
| 08/01/24 | Mary Catherine Young | 2.00 | Correspond with C. Sterrett, K&E team, M3 team, landlords and contract counterparties' counsel re outstanding lease, contract assumption issues (.8); review, analyze issues re same (.7); conference with EKFH landlord re notice issue (.2); conference with C. Sterrett re same (.3). |
| 08/02/24 | Sloane Bessey | 1.00 | Review, analyze lease and contract rejection schedules (.6); correspond with M. Young re same (.2); correspond with M3 team re cure diligence (.2). |
| 08/02/24 | Mary Catherine Young | 0.80 | Correspond with M3 team, C. Sterrett, K&E team re outstanding lease, contract assumption issues (.5); analyze issues re same (.3). |
| 08/05/24 | Sloane Bessey | 0.60 | Draft certification of no objection re contract rejection (.4); correspond with M. Young re lease assumption (.1); review, analyze correspondence with M. Young, K&E team and M3 team re same (.1). |
| 08/05/24 | Mary Catherine Young | 1.50 | Conference with landlord's counsel re lease assumption issue (.2); correspond with same re same (.3); correspond with C. Sterrett, K&E team re same (.5); analyze issues re same (.1); conference with landlord's counsel re notice waiver issue (.4). |
| 08/06/24 | Nicholas Adzima | 3.90 | Review, revise lease amendments (1.2); correspond with Company, C. Sterrett, and K&E team re same (1.3); review, revise letter re lease issue (.8); research re same (.6). |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050104480
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/24 | Charles B. Sterrett | 2.10 | Review, analyze lease assumption, assignment, rejection issues (.9); conference with Company, M. Young and K&E team re same, related considerations (.4); correspond with same re same (.8). |
| 08/06/24 | Mary Catherine Young | 2.00 | Draft letter re notice of lease default issue (.5); correspond with C. Sterrett re same (.2); correspond with landlord's counsel re lease assumption issues (.6); review, analyze issues re lease assumption, assignment (.5); review, analyze issues re contract assumption, assignment (.2). |
| 08/07/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team re outstanding cure payments (.2); correspond with M3 team re same (.1); revise summary re lease assumption (.1). |
| 08/07/24 | Kyle Facibene | 0.50 | Correspond with M3 team, landlord's counsel re rent issues. |
| 08/07/24 | Charles B. Sterrett | 1.10 | Review, analyze lease assignment issues, related considerations (.3); conference with M. Young, M. Freedman re same (.8). |
| 08/07/24 | Mary Catherine Young | 1.10 | Correspond with C. Sterrett re lease assumption, assignment issues (.2); correspond with same, landlord's counsel re lease notice issue (.2); analyze issues re same (.4); review, revise lease default notice letter (.3). |
| 08/08/24 | Nicholas Adzima | 3.30 | Conferences with N. Adzima, K&E team and Company re outstanding leases (1.0); research re lease considerations (2.0); correspond with C. Sterrett, K&E team and Company re same (.3). |
| 08/08/24 | Sloane Bessey | 1.70 | Draft contract assumption notice schedule (.7); correspond with M. Young, K&E team, M3 re same (.7); revise summary re lease assumption and rejection (.3). |
| 08/08/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 08/08/24 | Max M. Freedman | 0.30 | Correspond with C. Sterrett, K&E team re contract assumption considerations. |
| 08/08/24 | Charles B. Sterrett | 2.90 | Review, analyze lease and contract assignment matters (1.9); conferences with Company, N. Adzima, M. Young and K&E team re same (1.0). |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050104480
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/24 | Josh Sussberg, P.C. | 0.10 | Correspond with C. Sterrett re landlord issue. |
| 08/08/24 | Mary Catherine Young | 3.80 | Correspond with C. Sterrett re lease assumption, assignment issues (.4); correspond with S. Bessey, K. Facibene re same (.6); review, revise contract assumption notice (.4); review, analyze correspondence re contract assumption (.6); correspond with M3 team re lease assumption issues, cure issues re same (.7); correspond with landlord's counsel re rejection claim issue (.3); review, analyze issues re same (.8). |
| 08/09/24 | Nicholas Adzima | 3.70 | Correspond with C. Sterrett, K&E team re lease considerations (2.1); research re same (.7); correspond with C. Sterrett, K&E team re assumption order (.9). |
| 08/09/24 | Sloane Bessey | 1.90 | Revise assumption schedule (.4); correspond with M. Young and K&E team re assumption notice (.6); revise assumption notice (.7); correspond with Klehr team, N. Adzima and K&E team re filing of assumption notice (.2). |
| 08/09/24 | Charles B. Sterrett | 1.90 | Review, analyze lease, contract assumption, assignment issues (1.3); correspond with M. Young, K&E team, Company re same (.6). |
| 08/09/24 | Mary Catherine Young | 3.30 | Review, revise lease default notice letter (.8); correspond with N. Adzima, K&E team re same (.5); review, analyze lease provisions re same (.6); research re same (.4); correspond with Company re lease assignment work in process (.6); correspond with landlord's counsel re same (.4). |
| 08/12/24 | Nicholas Adzima | 2.20 | Review, revise leases amendments (1.4); correspond with Company, C. Sterrett, K&E team and M3 team re lease amendments (.8). |
| 08/12/24 | Sloane Bessey | 0.60 | Revise certification of no objection re rejection notice (.3); correspond with M. Young and K&E team re rejection notice certification of no objection (.1); review, analyze correspondence with M. Young, opposing counsel and M3 team re assumption and rejection of contracts (.2). |
| 08/12/24 | Kyle Facibene | 0.20 | Correspond with M3, landlord's counsel re rent issues. |

Legal Services for the Period Ending August 31, 2024         Invoice Number:         1050104480
Express Holding, LLC                                          Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/24 | Mary Catherine Young | 1.00 | Review, analyze lease rejection certificate of no objection (.2); correspond with S. Bessey re same (.1); correspond with M3 team, landlords' counsel, contract counterparties' counsel re lease, contract assumption issues (.7). |
| 08/13/24 | Sloane Bessey | 0.30 | Correspond with M. Young and K&E team re assumed lease operating entity (.2); correspond with C. Sterrett, K&E team and Klehr team re filing of rejection CNO (.1). |
| 08/13/24 | Kyle Facibene | 0.20 | Correspond with S. Bessey, K&E team re lease assumption, cure issues. |
| 08/13/24 | Mary Catherine Young | 0.80 | Correspond with S. Bessey, K&E team re lease, contract assumption issues (.3); review, analyze issues re same (.2); correspond with contract counterparties' counsel re contract assumption issues (.3). |
| 08/14/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team and Company re contracts, lease assumption status. |
| 08/14/24 | Sloane Bessey | 0.70 | Analyze outstanding contracts and leases (.3); correspond with M. Young re outstanding contracts and leases (.2); review, analyze correspondence with N. Adzima, K&E team, and Company re same (.2). |
| 08/14/24 | Kyle Facibene | 0.70 | Correspond with M. Young, K&E team, Company, M3, landlord's counsel re cure, rent issues. |
| 08/14/24 | Charles B. Sterrett | 1.10 | Review, analyze lease and contract issues (.7); correspond with M. Young, K&E team, Company re same (.4). |
| 08/14/24 | Mary Catherine Young | 2.10 | Correspond with contract counterparties' counsel re contract assumption issue (.3); review, analyze documents re same (.2); review, analyze correspondence re lease, contract assumption issues (.5); correspond with N. Adzima, C. Sterrett re same (.6); review, analyze issues re same (.5). |
| 08/15/24 | Nicholas Adzima | 1.10 | Review, revise leases amendments (.6); correspond with Company, C. Sterrett, K&E team, M3 team re same (.5). |
| 08/15/24 | Sloane Bessey | 0.30 | Revise summary re lease rejection and assumption (.1); correspond with M. Young, K&E team and M3 team re same (.2). |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104480
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/24 | Kyle Facibene | 0.20 | Correspond with M. Young, Company, landlord's counsel re rent issues. |
| 08/15/24 | Charles B. Sterrett | 1.10 | Review, analyze contract, lease issues (.8); correspond with M. Young, K&E team, Company re contract, lease assumption issues (.3). |
| 08/15/24 | Mary Catherine Young | 0.50 | Correspond with K. Facibene, K&E team re outstanding lease, contract assumption issues. |
| 08/15/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with J. Morley re priority taxes. |
| 08/16/24 | Nicholas Adzima | 1.20 | Review, revise leases amendments (.9); correspond with Company, C. Sterrett, K&E team, M3 team re same (.3). |
| 08/16/24 | Sloane Bessey | 0.90 | Correspond with M. Young, K&E team re outstanding cure payments (.3); correspond with M. Young, K&E team and M3 team re same (.1); correspond with M. Young, K&E team and opposing counsel re same (.2); correspond with M. Young, K&E team and Stretto team re assumed contract (.2); review, analyze correspondence with M. Young, K&E team and M3 team re assumed and rejected contracts (.1). |
| 08/16/24 | Kyle Facibene | 0.20 | Correspond with landlord's counsel re rent issues. |
| 08/16/24 | Charles B. Sterrett | 1.40 | Review, analyze lease, contract assumption issues (1.1); correspond with M. Young, K&E team, M3 re same (.3). |
| 08/16/24 | Mary Catherine Young | 1.30 | Conference with K. Facibene, K&E team re lease issues (.2); correspond with C. Sterrett, K&E team re same (.2); review, analyze correspondence re same (.5); review, analyze issues re same (.4). |
| 08/19/24 | Nicholas Adzima | 2.00 | Review, revise lease amendments (1.4); correspond with C. Sterrett, K&E team, Company re same (.6). |
| 08/19/24 | Sloane Bessey | 0.60 | Draft certification of no objection re assumption notice (.3); correspond with M. Young and K&E team re lease assumption and rejection (.3). |
| 08/19/24 | Kyle Facibene | 0.30 | Correspond with M. Young, K&E tram re lease, cure issues. |
| 08/19/24 | Joe Morley | 0.30 | Correspond with S. Zablotney and tax advisors re asset sale tax issues. |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104480
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/24 | Charles B. Sterrett | 1.20 | Review, analyze lease, contract assignment issues (.8); correspond with M. Young, N. Adzima, M3 team, landlord counsel re same (.4). |
| 08/19/24 | Mary Catherine Young | 2.30 | Correspond with M3 team, S. Bessey, contract counterparties re cure issues (.5); research re lease assumption issue (.7); correspond with N. Adzima re same (.4); review, analyze issues re assumption of leases (.7). |
| 08/20/24 | Sloane Bessey | 0.50 | Draft certification of no objection re assumption notice for filing (.4); correspond with C. Sterrett, K&E team and Klehr team re certification of no objection (.1). |
| 08/20/24 | Charles B. Sterrett | 1.30 | Review, analyze lease and contract assignment issues (.9); correspond with M. Young, K&E team, Company re same (.4). |
| 08/20/24 | Mary Catherine Young | 2.30 | Conference with Company re lease, contract issues (.5); prepare for same (.6); review, analyze issues re lease assumptions (.7); conference with M3 team re bar date re lease rejection claims (.3); review, analyze certificate of no objection re contract assumption (.2). |
| 08/21/24 | Nicholas Adzima | 1.00 | Correspond with Company re outstanding leases, contracts, next steps. |
| 08/21/24 | Sloane Bessey | 0.10 | Correspond with M.C. Young, K&E team and M3 team re assumed and rejected contracts. |
| 08/21/24 | Charles B. Sterrett | 1.10 | Review, analyze lease assignment issues (.6); correspond with M. Young, K&E team e same (.5). |
| 08/21/24 | Mary Catherine Young | 0.30 | Review, analyze outstanding lease assumption issues. |
| 08/22/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team and M3 team re contract rejection and assumption (.2); correspond with opposing counsel re same (.1); correspond with M. Young re same (.1). |
| 08/22/24 | Kyle Facibene | 0.20 | Review, analyze assumption orders, TSA re contract assumption issue (.1); correspond with C. Sterrett re same (.1). |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104480
Express Holding, LLC                                          Matter Number:              22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/24 | Charles B. Sterrett | 1.90 | Review, analyze lease assignment issues (1.1); conferences with M. Young, K&E team, Company, M3 team re same (.8). |
| 08/22/24 | Mary Catherine Young | 2.60 | Correspond with M3 team, S. Bessey, K&E team, contract, lease counterparties re cure disputes (.4); review, analyze issues re same (1.5); conference with C. Sterrett re same (.3); conference with Company re same (.4). |
| 08/23/24 | Sloane Bessey | 0.30 | Correspond with M. Young re assumed contract payment terms (.2); telephone conference with opposing counsel re same (.1). |
| 08/23/24 | Mary Catherine Young | 0.90 | Correspond with M3 team, C. Sterrett, K&E team, lease, contract counterparties re cure issues. |
| 08/26/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team and opposing counsel re contract assumption. |
| 08/26/24 | Mary Catherine Young | 0.40 | Correspond with contract counterparties, landlords' counsel re cure disputes. |
| 08/27/24 | Sloane Bessey | 1.40 | Correspond with M. Young and K&E team re contract assumption and rejection (.8); correspond with C. Sterrett, K&E team and M3 team re same (.4); correspond with M. Young, K&E team and opposing counsel re same (.2). |
| 08/27/24 | Charles B. Sterrett | 1.40 | Analyze lease assignment matters (1.2); correspond with M. Young, K&E team, Company, M3 team re same (.2). |
| 08/27/24 | Mary Catherine Young | 1.60 | Review, analyze correspondence re cure disputes (.3); conference with Company re same (.5); correspond with C. Sterrett, S. Bessey, K&E team re cure issues (.5); review, analyze issues re same (.3). |
| 08/28/24 | Nicholas Adzima | 1.50 | Review, analyze outstanding contract, lease assumption items (1.0); correspond with Company, C. Sterrett, K&E team re same (.5). |
| 08/28/24 | Sloane Bessey | 2.00 | Draft assumption notice (.7); correspond with M. Young, K&E team and M3 team re contract assumption and rejection (.5); correspond with M. Young and K&E team re same (.5); conference with M. Young, K&E team and opposing counsel re same (.3). |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104480
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/24 | Kyle Facibene | 3.20 | Telephone conference with M. Young, S. Bessey, landlord's counsel re lease assumption, cure issues (.2); review, analyze store closing notices (.7); correspond with M. Young, M3 team re same, rejection notices (.4); draft, revise rejection notice (.9); correspond with C. Sterrett, M. Young re same (.2); review, analyze landlord surrender letters (.5); correspond with M. Young, Stretto team re same (.3). |
| 08/28/24 | Charles B. Sterrett | 2.40 | Conferences with M. Young, K&E team, M3 team, Company re lease, contract issues (2.1); correspond with M. Young, K&E team re same (.3). |
| 08/28/24 | Mary Catherine Young | 4.00 | Correspond with S. Bessey re contract assumption notice (.2); review, analyze contract assumption notice (.3); conference with contract counterparty re contract assumption (.3); analyze issues re same (.2); review, analyze correspondence with C. Sterrett and K&E team re cure disputes (1.2); correspond with contract counterparties, landlords re same (.7); review, analyze lease surrender letters (.8); review, analyze lease rejection notice (.3). |
| 08/29/24 | Sloane Bessey | 0.60 | Draft contract assumption notice (.3); correspond with M. Young, K&E team, and purchaser re assumption notice (.2); correspond with M. Young, K&E team and M3 team re same (.1). |
| 08/29/24 | Charles B. Sterrett | 1.10 | Review, analyze lease, contract assignment notice matters (.7); conference with Company, M. Young, K&E team re same (.4). |
| 08/29/24 | Mary Catherine Young | 2.30 | Correspond with contract counterparties, landlords' counsel re cure disputes (1.5); prepare for conference re contract cure disputes (.3); conference with Company re same (.5). |
| 08/30/24 | Nicholas Adzima | 1.20 | Review, analyze outstanding contract, lease assumption items (.7); correspond with Company, C. Sterrett, K&E team re same (.5). |

**Total**      **105.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104482**
**Client Matter:  22255-52**

_____

**In the Matter of Claims Administration**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 18,393.50

Total legal services rendered                                                               $ 18,393.50

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104482
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.10 | 1,595.00 | 1,754.50 |
| Max M. Freedman | 0.70 | 1,265.00 | 885.50 |
| Emily Geier, P.C. | 6.70 | 1,685.00 | 11,289.50 |
| Charles B. Sterrett | 3.20 | 1,395.00 | 4,464.00 |
| **TOTALS** | **11.70** | | **$ 18,393.50** |

| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104482 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-52 |
| Claims Administration | | |

## **Description of Legal Services**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 08/01/24 | Nicholas Adzima | 1.10 | Conferences with M. Freedman, K&E team re claims reconciliation process (.5); correspond with M. Freedman, K&E team re same (.3); analyze claims materials re same (.3). |
| 08/01/24 | Max M. Freedman | 0.30 | Conference with M3 re claims reconciliation process. |
| 08/09/24 | Max M. Freedman | 0.20 | Conference with M3, Company re claims reconciliation issues. |
| 08/12/24 | Emily Geier, P.C. | 1.20 | Correspond with N. Adzima, K&E team re claims administration matters. |
| 08/13/24 | Emily Geier, P.C. | 1.60 | Correspond with N. Adzima, K&E team, stakeholder re claims objections. |
| 08/14/24 | Emily Geier, P.C. | 2.30 | Correspond with N. Adzima, K&E team re claims status and objections. |
| 08/16/24 | Emily Geier, P.C. | 1.60 | Conference with stakeholder re claim (.5); correspond with N. Adzima, K&E team re claims administration (1.1). |
| 08/19/24 | Charles B. Sterrett | 1.10 | Review, analyze claims reconciliation issues (.6); correspond with claimant counsel re claims support, open issues (.2); correspond with M3, N. Adzima, K&E team re same (.3). |
| 08/22/24 | Max M. Freedman | 0.20 | Correspond with C. Sterrett re claims reconciliation. |
| 08/22/24 | Charles B. Sterrett | 0.60 | Review claims objection summary (.4); correspond with M3, M. Freedman re same (.2). |
| 08/23/24 | Charles B. Sterrett | 0.40 | Correspond with M3, claimant's counsel re potential claim objection issue. |
| 08/28/24 | Charles B. Sterrett | 1.10 | Review, analyze claims objections issue (.3); correspond with claimant counsel re same (.4); correspond with M3 re same (.4). |

| **Total** | | **11.70** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104484**
**Client Matter: 22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 506.00

Total legal services rendered                                             $ 506.00

Legal Services for the Period Ending August 31, 2024   Invoice Number:   1050104484
Express Holding, LLC   Matter Number:   22255-54
Creditor and Stakeholder Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Max M. Freedman | 0.40 | 1,265.00 | 506.00 |
| **TOTALS** | **0.40** | | **$ 506.00** |

Legal Services for the Period Ending August 31, 2024   Invoice Number:  1050104484
Express Holding, LLC          Matter Number:   22255-54
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/24 | Max M. Freedman | 0.40 | Correspond with creditor re notice inquiry (.3); correspond with C. Sterrett re same (.1). |
| **Total** | | **0.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104488**
**Client Matter:  22255-58**

---

**In the Matter of Utilities**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                     $ 24,309.00

Total legal services rendered                                                             $ 24,309.00

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Utilities

Invoice Number: 1050104488
Matter Number: 22255-58

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ziv Ben-Shahar | 22.20 | 1,095.00 | 24,309.00 |
| **TOTALS** | **22.20** | | **$ 24,309.00** |

2

Legal Services for the Period Ending August 31, 2024

Express Holding, LLC

Utilities

Invoice Number:          1050104488

Matter Number:              22255-58

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Ziv Ben-Shahar | 1.80 | Analyze issues re utility claims, disputed invoices. |
| 08/02/24 | Ziv Ben-Shahar | 0.80 | Correspond with Liberty Mutual re claims (.3); analyze issues re same (.5). |
| 08/05/24 | Ziv Ben-Shahar | 7.20 | Analyze issues re Liberty Mutual claims (2.8); correspond with Liberty Mutual re same (.4); correspond with M3 re utilities claims (1.3); correspond with C. Sterrett re same (.2); conference with M3 re disputed utility payments (.6); analyze issues re same (1.9). |
| 08/06/24 | Ziv Ben-Shahar | 3.50 | Review, analyze utility claims, related invoices (1.2); correspond with M3 re same (.4); correspond with Liberty Mutual re same (.5); research, analyze issues re same (1.4). |
| 08/07/24 | Ziv Ben-Shahar | 4.40 | Correspond with utility provider re claim (.7); analyze issues re utility claims (.4); correspond with M3 re same (.8); research re utilities claims (1.9); draft summary re same (.6). |
| 08/08/24 | Ziv Ben-Shahar | 4.50 | Analyze issues re utilities claim (1.2); correspond with M3 re same (.9); review correspondence with utility providers re resolution of claims (.7); analyze issues re same (1.3); correspond with Liberty Mutual re same (.4). |
| **Total** | | **22.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104489**
**Client Matter: 22255-59**

---

**In the Matter of Tax Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                $ 5,199.00

Total legal services rendered                                          $ 5,199.00

Legal Services for the Period Ending August 31, 2024      Invoice Number:        1050104489
Express Holding, LLC                                      Matter Number:           22255-59
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sloane Bessey | 0.90 | 975.00 | 877.50 |
| Joe Morley | 2.40 | 1,495.00 | 3,588.00 |
| Sara B. Zablotney, P.C. | 0.30 | 2,445.00 | 733.50 |
| **TOTALS** | **3.60** | | **$ 5,199.00** |

Legal Services for the Period Ending August 31, 2024

Express Holding, LLC

Tax Matters

Invoice Number: 1050104489

Matter Number: 22255-59

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Sloane Bessey | 0.40 | Correspond with C. Sterrett re tax issue. |
| 08/14/24 | Joe Morley | 0.20 | Correspond with C. Sterrett, K&E team re tax priority issue. |
| 08/16/24 | Sloane Bessey | 0.20 | Correspond with C. Sterrett, K&E team and M3 team re upcoming tax payment. |
| 08/16/24 | Joe Morley | 1.50 | Correspond with C. Sterrett, K&E team re tax refund issue (.4); correspond with S. Bessey, K&E team re payroll tax issue (.6); correspond with C. Sterrett, K&E team re tax priority issue (.5). |
| 08/17/24 | Joe Morley | 0.50 | Correspond with C. Sterrett, K&E team, client and Wachtell re transaction structure. |
| 08/21/24 | Joe Morley | 0.10 | Correspond with client re tax refund claim. |
| 08/27/24 | Sloane Bessey | 0.30 | Correspond with J. Morley, K&E team and M3 team re sale and use tax payment. |
| 08/27/24 | Joe Morley | 0.10 | Correspond with S. Bessey, K&E team re tax priority issue. |
| 08/27/24 | Sara B. Zablotney, P.C. | 0.30 | Correspond with J. Morley re sales tax claim. |
| **Total** | | **3.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104490**
**Client Matter:  22255-60**

**In the Matter of Case Administration**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                     $ 30,711.50

Total legal services rendered                                                              $ 30,711.50

Legal Services for the Period Ending August 31, 2024     Invoice Number:      1050104490
Express Holding, LLC                                       Matter Number:        22255-60
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 13.30 | 1,595.00 | 21,213.50 |
| Nick Anderson | 0.30 | 975.00 | 292.50 |
| Ziv Ben-Shahar | 0.70 | 1,095.00 | 766.50 |
| Sloane Bessey | 0.30 | 975.00 | 292.50 |
| Robert A. Diehl | 0.60 | 1,095.00 | 657.00 |
| Max M. Freedman | 0.70 | 1,265.00 | 885.50 |
| Matt Lazarski | 0.40 | 975.00 | 390.00 |
| Laura Saal | 0.40 | 625.00 | 250.00 |
| Michael B. Slade | 2.00 | 2,065.00 | 4,130.00 |
| Charles B. Sterrett | 0.20 | 1,395.00 | 279.00 |
| Nick Stratman | 0.40 | 975.00 | 390.00 |
| Ishaan Thakran | 0.40 | 975.00 | 390.00 |
| Gabe Valle | 0.20 | 975.00 | 195.00 |
| Mary Catherine Young | 0.40 | 1,095.00 | 438.00 |
| Tanzila Zomo | 0.40 | 355.00 | 142.00 |
| **TOTALS** | **20.70** | | **$ 30,711.50** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104490
Express Holding, LLC                                          Matter Number:              22255-60
Case Administration

**Description of Legal Services**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 08/01/24 | Nicholas Adzima | 1.20 | Conferences with E. Geier, C. Sterrett, Company, working group re case status, next steps. |
| 08/01/24 | Ziv Ben-Shahar | 0.20 | Review, revise summary re work in process. |
| 08/01/24 | Sloane Bessey | 0.10 | Revise summary re work in process. |
| 08/06/24 | Nicholas Adzima | 1.30 | Conferences with C. Sterrett, E. Geier, working group re status, next steps. |
| 08/07/24 | Nicholas Adzima | 1.50 | Conferences with T. De Paulo, C. Sterrett, E. Geier, working group re status, next steps, strategy. |
| 08/08/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, E. Geier, working group re status, next steps. |
| 08/08/24 | Nick Anderson | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 08/08/24 | Ziv Ben-Shahar | 0.30 | Conference with C. Sterrett, K&E team re case updates. |
| 08/08/24 | Sloane Bessey | 0.20 | Conference with N. Adzima and K&E team re work in process. |
| 08/08/24 | Robert A. Diehl | 0.40 | Conference with C. Sterrett, K&E team re work in process. |
| 08/08/24 | Max M. Freedman | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 08/08/24 | Matt Lazarski | 0.40 | Conference with C. Sterrett, K&E team re case status, next steps. |
| 08/08/24 | Laura Saal | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 08/08/24 | Charles B. Sterrett | 0.20 | Conference with N. Adzima, K&E team re status, critical workstreams. |
| 08/08/24 | Nick Stratman | 0.40 | Conference with C. Sterrett, K&E team re work in process. |
| 08/08/24 | Ishaan Thakran | 0.40 | Conference with N. Adzima, K&E team re case status. |
| 08/08/24 | Gabe Valle | 0.20 | Conference with C. Sterrett, K&E team re work in process. |
| 08/08/24 | Mary Catherine Young | 0.40 | Conference with N. Adzima, K&E team re work in process. |
| 08/08/24 | Tanzila Zomo | 0.40 | Telephone conference with L. Saal, K&E working group re case status updates. |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104490
Express Holding, LLC                                          Matter Number:              22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/24 | Nicholas Adzima | 2.20 | Conferences with C. Sterrett, working group re strategy, next steps. |
| 08/15/24 | Nicholas Adzima | 1.60 | Conferences with E. Geier, C. Sterrett re strategy, next steps. |
| 08/15/24 | Ziv Ben-Shahar | 0.20 | Update summaries of work in process. |
| 08/15/24 | Robert A. Diehl | 0.20 | Revise summary of work in process. |
| 08/21/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 08/22/24 | Nicholas Adzima | 1.20 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 08/23/24 | Michael B. Slade | 0.50 | Telephone conference with N. Adzima, K&E team re critical issues. |
| 08/28/24 | Nicholas Adzima | 1.30 | Conferences with C. Sterrett, Company team re open items, next steps. |
| 08/28/24 | Michael B. Slade | 0.50 | Telephone conference with N. Adzima, K&E team re critical issues. |
| 08/29/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, Company team re open items, next steps. |
| 08/29/24 | Max M. Freedman | 0.30 | Correspond with N. Adzima, M. Young re deal items, workstream considerations. |
| 08/29/24 | Michael B. Slade | 1.00 | Telephone conference with Company, Klehr, N. Adzima, K&E team re critical issues. |

**Total**                        **20.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104491**
**Client Matter: 22255-61**

## In the Matter of Retention – K&E

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 59,406.50

Total legal services rendered                                             $ 59,406.50

Legal Services for the Period Ending August 31, 2024

Express Holding, LLC

Retention – K&E

Invoice Number: 1050104491

Matter Number: 22255-61

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Nick Anderson | 25.50 | 975.00 | 24,862.50 |
| Ziv Ben-Shahar | 7.90 | 1,095.00 | 8,650.50 |
| Sloane Bessey | 1.80 | 975.00 | 1,755.00 |
| Robert A. Diehl | 1.00 | 1,095.00 | 1,095.00 |
| Kyle Facibene | 1.30 | 975.00 | 1,267.50 |
| Max M. Freedman | 1.60 | 1,265.00 | 2,024.00 |
| Susan D. Golden | 3.60 | 1,600.00 | 5,760.00 |
| Charles B. Sterrett | 5.20 | 1,395.00 | 7,254.00 |
| Nick Stratman | 3.00 | 975.00 | 2,925.00 |
| Ishaan Thakran | 0.30 | 975.00 | 292.50 |
| Gabe Valle | 2.60 | 975.00 | 2,535.00 |
| Mary Catherine Young | 0.90 | 1,095.00 | 985.50 |
| **TOTALS** | **54.70** | | **$ 59,406.50** |

Legal Services for the Period Ending August 31, 2024        Invoice Number:        1050104491
Express Holding, LLC                                        Matter Number:              22255-61
Retention – K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Nick Anderson | 1.20 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations (.5); correspond with E. Geier, M. Freedman, K&E team re same (.7). |
| 08/07/24 | Nick Anderson | 1.20 | Revise K&E June monthly fee statement re privilege, confidentiality considerations (.8); correspond with M. Freedman, K&E team, Klehr Harrison re same (.4). |
| 08/07/24 | Charles B. Sterrett | 1.80 | Review K&E fee statement re filing. |
| 08/08/24 | Nick Anderson | 1.10 | Correspond with M. Freedman, K&E team re K&E July monthly fee statement re privilege and confidentiality considerations. |
| 08/08/24 | Sloane Bessey | 0.20 | Conference with M. Freedman and K&E team re privilege and confidentiality considerations. |
| 08/08/24 | Kyle Facibene | 0.20 | Conference with M. Freedman, K&E team re privilege, confidentiality considerations. |
| 08/08/24 | Max M. Freedman | 0.40 | Conference with S. Bessey, K&E team re privilege, confidentiality considerations. |
| 08/08/24 | Ishaan Thakran | 0.30 | Conference with M. Freedman, K&E team re retention process. |
| 08/08/24 | Gabe Valle | 0.20 | Conference with M. Freedman, K&E team re privilege, confidentiality considerations. |
| 08/09/24 | Nick Anderson | 2.20 | Review, revise K&E July monthly fee statement re privilege, confidentiality considerations. |
| 08/09/24 | Sloane Bessey | 1.30 | Review, revise fee statement re privilege, confidentiality considerations. |
| 08/09/24 | Gabe Valle | 0.80 | Review, revise invoice re privilege and confidentiality considerations. |
| 08/12/24 | Nick Anderson | 1.70 | Draft, revise K&E first interim fee application. |
| 08/12/24 | Sloane Bessey | 0.30 | Review, revise fee statement re privilege, confidentiality considerations. |
| 08/12/24 | Nick Stratman | 3.00 | Revise K&E invoice for privilege and confidentiality. |
| 08/12/24 | Gabe Valle | 1.60 | Review, revise invoice re privilege and confidentiality considerations. |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number: 1050104491
Matter Number: 22255-61

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/13/24 | Nick Anderson | 5.80 | Draft K&E interim fee application (3.9); research re same (1.9). |
| 08/13/24 | Kyle Facibene | 1.10 | Review, revise invoice re privilege, confidentiality considerations. |
| 08/14/24 | Nick Anderson | 1.10 | Revise K&E interim fee application. |
| 08/16/24 | Nick Anderson | 0.90 | Review, revise K&E July monthly fee statement re privilege, confidentiality considerations. |
| 08/16/24 | Ziv Ben-Shahar | 1.90 | Revise K&E invoice for privilege and confidentiality. |
| 08/16/24 | Robert A. Diehl | 1.00 | Revise fee statement re privilege. |
| 08/17/24 | Ziv Ben-Shahar | 2.20 | Revise K&E invoice for privilege and confidentiality. |
| 08/19/24 | Nick Anderson | 0.40 | Review, revise K&E July monthly fee statement re privilege, confidentiality considerations. |
| 08/19/24 | Ziv Ben-Shahar | 3.80 | Revise K&E invoice for privilege and confidentiality. |
| 08/19/24 | Mary Catherine Young | 0.90 | Review, revise invoice re privilege, confidentiality considerations. |
| 08/20/24 | Max M. Freedman | 1.20 | Review, revise invoice re privilege, confidentiality considerations. |
| 08/23/24 | Susan D. Golden | 3.60 | Review, revise K&E July invoice for privilege and confidentiality. |
| 08/27/24 | Nick Anderson | 3.20 | Revise K&E first interim fee application (3.1); correspond with M. Freedman re same (.1). |
| 08/27/24 | Charles B. Sterrett | 3.40 | Review K&E invoice re privilege, confidentiality. |
| 08/29/24 | Nick Anderson | 3.10 | Revise K&E interim fee application. |
| 08/30/24 | Nick Anderson | 3.60 | Revise K&E July monthly fee statement re privilege, confidentiality considerations (3.3); correspond with M. Freedman, K&E team, Klehr Harrison re same (.3). |

**Total** **54.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104492**
**Client Matter: 22255-62**

**In the Matter of Retention – Non-K&E**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)      $ 9,392.50

Total legal services rendered      $ 9,392.50

Legal Services for the Period Ending August 31, 2024      Invoice Number:      1050104492
Express Holding, LLC      Matter Number:      22255-62
Retention – Non-K&E

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Anderson | 1.40 | 975.00 | 1,365.00 |
| Robert A. Diehl | 1.50 | 1,095.00 | 1,642.50 |
| Max M. Freedman | 0.50 | 1,265.00 | 632.50 |
| Nick Stratman | 5.90 | 975.00 | 5,752.50 |
| **TOTALS** | **9.30** | | **$ 9,392.50** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104492
Express Holding, LLC                                          Matter Number:            22255-62
Retention – Non-K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Nick Anderson | 0.70 | Draft form fee application for retained professionals. |
| 08/06/24 | Nick Anderson | 0.70 | Review, analyze M3 June monthly fee statement. |
| 08/06/24 | Nick Stratman | 0.40 | Prepare EY second supplemental declaration for filing. |
| 08/07/24 | Robert A. Diehl | 0.90 | Review, analyze Moelis monthly fee application (.5); analyze issues re same (.2); correspond with N. Stratman re same (.2). |
| 08/07/24 | Nick Stratman | 2.00 | Review, revise Moelis third monthly fee application (1.5); review, analyze M3 monthly fee application (.5). |
| 08/09/24 | Nick Stratman | 1.60 | Review, analyze KPMG monthly fee application (1.0); analyze interim compensation order re KPMG status update (.4); correspond with KPMG re status update (.2). |
| 08/12/24 | Robert A. Diehl | 0.60 | Review, analyze Moelis fee statement. |
| 08/14/24 | Nick Stratman | 0.30 | Review status of professional monthly fee applications (.1); analyze interim compensation order re same (.2). |
| 08/16/24 | Nick Stratman | 0.40 | Review, analyze Moelis interim fee application. |
| 08/19/24 | Nick Stratman | 0.80 | Revise, analyze Moelis first interim application; review (.5); analyze interim comp order re same (.2); correspond with Klehr team re hearing timeline and interim fee application filing (.1). |
| 08/22/24 | Nick Stratman | 0.20 | Correspond with Moelis re interim fee application status. |
| 08/23/24 | Nick Stratman | 0.20 | Correspond with Moelis re interim fee application status. |
| 08/30/24 | Max M. Freedman | 0.50 | Review M3 monthly fee application (.3); revise same (.1); correspond with Klehr Harrison re same (.1). |

**Total**                                    **9.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104493**
**Client Matter:  22255-63**

_____

**In the Matter of Vendor Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                     $ 7,293.00

Total legal services rendered                                              $ 7,293.00

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104493
Express Holding, LLC                                          Matter Number:            22255-63
Vendor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.70 | 1,595.00 | 5,901.50 |
| Max M. Freedman | 1.10 | 1,265.00 | 1,391.50 |
| **TOTALS** | **4.80** | | **$ 7,293.00** |

| | | |
|---|---|---:|
| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104493 |
| Express Holding, LLC | Matter Number: | 22255-63 |
| Vendor Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/06/24 | Nicholas Adzima | 1.00 | Conferences with M. Still, Company, C. Sterrett, K&E team re vendor considerations. |
| 08/12/24 | Nicholas Adzima | 1.10 | Conferences with vendors, C. Sterrett, K&E team re next steps. |
| 08/19/24 | Nicholas Adzima | 0.60 | Correspond with C. Sterrett, K&E team, vendor counsel re vendor issues. |
| 08/20/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team, vendor counsel re vendor issues. |
| 08/20/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, Company re vendor, transition services considerations. |
| 08/22/24 | Max M. Freedman | 0.30 | Conference with C. Sterrett, Company re vendor, transition services matters. |
| 08/29/24 | Max M. Freedman | 0.40 | Conference with C. Sterrett, K&E team re vendor, assumption issues. |

**Total**     **4.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104494**
**Client Matter: 22255-64**

---

**In the Matter of Litigation**

| | |
|---|---:|
| For legal services rendered through August 31, 2024 (see attached Description of Legal Services for detail) | $ 17,712.00 |
| Total legal services rendered | $ 17,712.00 |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104494
Express Holding, LLC     Matter Number:     22255-64
Litigation

### **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tabitha J. De Paulo | 9.30 | 1,435.00 | 13,345.50 |
| Orla O'Callaghan | 0.60 | 1,365.00 | 819.00 |
| Cassidy Viser | 3.30 | 1,075.00 | 3,547.50 |
| **TOTALS** | **13.20** | | **$ 17,712.00** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104494
Express Holding, LLC                                          Matter Number:              22255-64
Litigation

**Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/01/24 | Tabitha J. De Paulo | 1.90 | Review, analyze DS, plan, re upcoming hearings (1.0); review, analyze Committee objection to exclusivity motion (.4); correspond with M. Freedman, K&E team re same (.3); review, analyze document requests re plan matters (.2). |
| 08/02/24 | Tabitha J. De Paulo | 2.90 | Review, analyze reply re exclusivity motion (1.2); conference with Klehr team, M. Freedman, K&E team re exclusivity hearing and reply strategy (1.7). |
| 08/02/24 | Orla O'Callaghan | 0.60 | Conference with M. Freedman, K&E team re document requests and exclusivity hearing. |
| 08/03/24 | Tabitha J. De Paulo | 0.40 | Review, analyze exclusivity declarations. |
| 08/04/24 | Tabitha J. De Paulo | 0.10 | Review, revise declarations in support of exclusivity. |
| 08/04/24 | Cassidy Viser | 3.30 | Draft documents re exclusivity hearing. |
| 08/05/24 | Tabitha J. De Paulo | 2.60 | Correspond with M. Freedman, K&E team re exclusivity hearing and discovery requests (.1); correspond with M. Freedman, K&E team re witness preparation sessions re hearing (.1); conference with Klehr team re exclusivity hearing and discovery (.7); conference with Committee re exclusivity hearing and discovery requests (.5); prepare for exclusivity hearing (1.0); conference with N. Adzima, K&E team re same (.2). |
| 08/06/24 | Tabitha J. De Paulo | 0.50 | Conference with Klehr re Committee requests (.3); correspond with Klehr re same (.2). |
| 08/07/24 | Tabitha J. De Paulo | 0.90 | Review, revise draft letter re landlord dispute (.2); conference with Klehr re plan consideration issues (.3); conference with N. Adzima re same (.4). |

**Total**                              **13.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104497**
**Client Matter: 22255-67**

**In the Matter of Creditors' Committee Matters**

| | |
|---|---:|
| For legal services rendered through August 31, 2024 (see attached Description of Legal Services for detail) | $ 4,838.00 |
| Total legal services rendered | $ 4,838.00 |

Legal Services for the Period Ending August 31, 2024        Invoice Number:        1050104497
Express Holding, LLC                                        Matter Number:          22255-67
Creditors' Committee Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nima Adabi | 0.80 | 1,595.00 | 1,276.00 |
| Emily Geier, P.C. | 1.70 | 1,685.00 | 2,864.50 |
| Charles B. Sterrett | 0.50 | 1,395.00 | 697.50 |
| **TOTALS** | **3.00** | | **$ 4,838.00** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104497
Express Holding, LLC                                          Matter Number:           22255-67
Creditors' Committee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/24 | Nima Adabi | 0.30 | Correspond with UCC counsel re Discovery Request and Contested Matter meet and confer. |
| 08/05/24 | Nima Adabi | 0.50 | Review, analyze issues re Discovery Request and Contested Matters meet and confer. |
| 08/05/24 | Charles B. Sterrett | 0.50 | Conference with UCC counsel, Klehr, N. Adzima, K&E team re meet and confer. |
| 08/30/24 | Emily Geier, P.C. | 1.70 | Telephone conference with UCC counsel, K&E team re UCC matters (.6); correspond with C. Sterrett, K&E team re same (1.1). |

**Total**                                          **3.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050104498**
**Client Matter: 22255-68**

**In the Matter of Employee and Labor Matters**

For legal services rendered through August 31, 2024
(see attached Description of Legal Services for detail)                    $ 3,509.00

Total legal services rendered                                             $ 3,509.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104498
Express Holding, LLC                                          Matter Number:            22255-68
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 2.20 | 1,595.00 | 3,509.00 |
| **TOTALS** | **2.20** | | **$ 3,509.00** |

Legal Services for the Period Ending August 31, 2024        Invoice Number:        1050104498
Express Holding, LLC                                         Matter Number:         22255-68
Employee and Labor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Nicholas Adzima | 0.50 | Correspond with Company, C. Sterrett, K&E team re employee matters. |
| 08/09/24 | Nicholas Adzima | 0.80 | Correspond with Company, C. Sterrett, K&E team re employee matters. |
| 08/12/24 | Nicholas Adzima | 0.90 | Correspond with Company, M3 re employee matters (.3); research re same (.6). |
| **Total** | | **2.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107044**
**Client Matter:  22255-44**

**In the Matter of Corporate & Governance Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 42,207.00

Total legal services rendered                                           $ 42,207.00

Legal Services for the Period Ending September 30, 2024    Invoice Number:       1050107044
Express Holding, LLC                                        Matter Number:          22255-44
Corporate & Governance Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 9.10 | 1,595.00 | 14,514.50 |
| Robert A. Diehl | 0.30 | 1,095.00 | 328.50 |
| Emily Geier, P.C. | 1.90 | 1,685.00 | 3,201.50 |
| Alexander J. Gelski | 0.60 | 1,555.00 | 933.00 |
| Robert M. Hayward, P.C. | 0.50 | 2,245.00 | 1,122.50 |
| Katie J. Holahan | 0.40 | 1,695.00 | 678.00 |
| Christina Losiniecki | 1.70 | 435.00 | 739.50 |
| Kim B. Nemirow, P.C. | 3.90 | 1,955.00 | 7,624.50 |
| Nick Stratman | 13.40 | 975.00 | 13,065.00 |
| **TOTALS** | **31.80** | | **$ 42,207.00** |

Legal Services for the Period Ending September 30, 2024      Invoice Number:      1050107044
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Emily Geier, P.C. | 0.80 | Correspond with N. Adzima, K&E team re corporate governance matters. |
| 09/03/24 | Nick Stratman | 1.80 | Revise entity name change notice (.3); draft entity name change documents and forms (.9); research re same (.6). |
| 09/04/24 | Robert A. Diehl | 0.30 | Conference with N. Stratman re entity name change issues. |
| 09/04/24 | Nick Stratman | 0.70 | Telephone conference with R. Diehl re entity name change issues (.2); analyze corporate governance documents re same (.5). |
| 09/05/24 | Emily Geier, P.C. | 1.10 | Telephone conference with K. Nemirow re SEC matters (.4); correspond with K&E team re same (.7). |
| 09/05/24 | Alexander J. Gelski | 0.60 | Conference with opposing counsel re SEC proposed settlement. |
| 09/05/24 | Kim B. Nemirow, P.C. | 1.60 | Conference with Company re: SEC settlement (.5); review, analyze issues re SEC settlement research/background (.7); telephone conference with SEC re settlement (.4). |
| 09/05/24 | Nick Stratman | 2.70 | Draft entity name change materials (1.5); review, analyze corporate charters and governance documents re same (1.2). |
| 09/06/24 | Nick Stratman | 0.60 | Revise entity name change materials. |
| 09/09/24 | Nick Stratman | 0.30 | Prepare entity name change materials for filing (.2); correspond with C. Sterrett re same (.1). |
| 09/10/24 | Katie J. Holahan | 0.20 | Correspond with C. Sterrett re entity name change issues. |
| 09/10/24 | Kim B. Nemirow, P.C. | 1.30 | Conference with Board re SEC matter (.7); prepare re same (.6). |
| 09/10/24 | Nick Stratman | 0.50 | Finalize entity name change documents. |
| 09/11/24 | Christina Losiniecki | 0.50 | Correspond with N. Stratman re entity name change amendments (.2); review, analyze same (.3). |
| 09/11/24 | Kim B. Nemirow, P.C. | 0.30 | Conference with SEC regarding potential settlement. |
| 09/12/24 | Christina Losiniecki | 0.50 | Correspond with N. Stratman re entity name change issues (.3); compile precedent re same (.2). |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107044
Express Holding, LLC                                             Matter Number:             22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/24 | Nick Stratman | 2.40 | Review, finalize Company entity name change materials (1.6); conference with C. Sterrett, Company re governance matters (.5); correspond with C. Sterrett re entity name change issues (.3). |
| 09/13/24 | Nicholas Adzima | 1.50 | Correspond with N. Stratman, K&E team re name change process pursuant to APA (.8); correspond with C. Sterrett, K&E working group re same (.7). |
| 09/13/24 | Nick Stratman | 0.50 | Submit name change forms re filing. |
| 09/16/24 | Nick Stratman | 0.30 | Correspond with J. Aybar, CSC re name change status updates. |
| 09/17/24 | Nicholas Adzima | 2.20 | Review, revise notice of entity name change, organizational documents (1.8); correspond with C. Sterrett, K&E team working group re same (.4). |
| 09/17/24 | Christina Losiniecki | 0.70 | Correspond with N. Stratman re entity name change documents (.2); research precedent re same (.5). |
| 09/17/24 | Nick Stratman | 1.40 | Correspond with CSC re name change filings (.4); research precedent re same (1.0). |
| 09/18/24 | Nick Stratman | 2.20 | Draft, revise entity name change forms (1.5); finalize same for filing (.7). |
| 09/19/24 | Nicholas Adzima | 1.80 | Review, revise board materials (1.5); correspond with C. Sterrett, K&E team, working group re same (.3). |
| 09/19/24 | Katie J. Holahan | 0.20 | Correspond with Company re Form 10-K. |
| 09/20/24 | Nicholas Adzima | 2.40 | Review, revise board materials (2.0); correspond with C. Sterrett, K&E team, working group re same (.4). |
| 09/23/24 | Robert M. Hayward, P.C. | 0.50 | Telephone conference with N. Adzima re governance considerations. |
| 09/25/24 | Nicholas Adzima | 1.20 | Conferences with C. Sterrett, K&E team, Company re governance considerations. |
| 09/25/24 | Kim B. Nemirow, P.C. | 0.70 | Conference with N. Adzima, K&E team, Klehr team re governance consideration. |

**Total**                        **31.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107045**
**Client Matter: 22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

| | |
|---|---:|
| For legal services rendered through September 30, 2024 (see attached Description of Legal Services for detail) | $ 189,496.50 |
| Total legal services rendered | $ 189,496.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2024 Invoice Number: 1050107045
Express Holding, LLC Matter Number: 22255-45
Disclosure Statement/Plan/Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 31.60 | 1,595.00 | 50,402.00 |
| Ziv Ben-Shahar | 10.90 | 1,095.00 | 11,935.50 |
| Sloane Bessey | 2.50 | 975.00 | 2,437.50 |
| Tabitha J. De Paulo | 0.80 | 1,435.00 | 1,148.00 |
| Robert A. Diehl | 22.30 | 1,095.00 | 24,418.50 |
| Max M. Freedman | 2.70 | 1,265.00 | 3,415.50 |
| Emily Geier, P.C. | 41.40 | 1,685.00 | 69,759.00 |
| Robert M. Hayward, P.C. | 0.50 | 2,245.00 | 1,122.50 |
| Sarah Jones | 0.60 | 815.00 | 489.00 |
| Charles B. Sterrett | 10.20 | 1,395.00 | 14,229.00 |
| Nick Stratman | 2.50 | 975.00 | 2,437.50 |
| Ishaan Thakran | 7.90 | 975.00 | 7,702.50 |
| **TOTALS** | **133.90** | | **$ 189,496.50** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107045
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/24 | Robert A. Diehl | 2.20 | Research issues re plan confirmation (1.8); summarize findings re same (.4). |
| 09/01/24 | Ishaan Thakran | 0.80 | Review, revise tracker re confirmation objections. |
| 09/02/24 | Ziv Ben-Shahar | 1.20 | Review, analyze issues re stakeholder objection to plan, confirmation (.8); review, analyze issues re disclosure statement re same (.4). |
| 09/02/24 | Robert A. Diehl | 0.70 | Review, analyze issues re plan confirmation. |
| 09/03/24 | Nicholas Adzima | 4.60 | Conferences with E. Geier, C. Sterrett, K&E working group re exclusivity, status, next steps (.5); review, revise materials re same (2.2); correspond with I. Thakran, K&E working group re same (1.9). |
| 09/03/24 | Ziv Ben-Shahar | 4.40 | Analyze issues re plan objection (.7); review, revise disclosure statement reply (2.7); review, analyze confirmation objection tracker (.6); correspond with N. Stratman, K&E team re same (.4). |
| 09/03/24 | Robert A. Diehl | 7.60 | Research, analyze plan confirmation issues (3.9); summarize findings re same (3.5); correspond with C. Sterrett, K&E team re same (.2). |
| 09/03/24 | Emily Geier, P.C. | 2.70 | Correspond with N. Adzima, K&E team, stakeholders re plan and disclosure statement. |
| 09/03/24 | Charles B. Sterrett | 1.90 | Review, analyze plan, confirmation order issues (1.1); correspond with N. Adzima, R. Diehl, K&E team, M3 re same (.8). |
| 09/03/24 | Ishaan Thakran | 1.00 | Review, revise confirmation objections tracker (.7); correspond with N. Adzima, K&E team re same (.3). |
| 09/04/24 | Nicholas Adzima | 3.00 | Conferences with E. Geier, C. Sterrett, K&E working group re same (.7); review, revise exclusivity order (2.3). |
| 09/04/24 | Ziv Ben-Shahar | 1.10 | Review, analyze strategy, scheduling re omnibus hearing (.8); correspond with G. Valle re same (.3). |
| 09/04/24 | Robert A. Diehl | 2.60 | Review, analyze issues re plan confirmation (2.1); correspond with C. Sterrett, K&E team re same (.5). |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107045
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Emily Geier, P.C. | 3.20 | Correspond with N. Adzima, K&E team, stakeholders re plan and disclosure statement. |
| 09/05/24 | Nicholas Adzima | 1.90 | Conferences with E. Geier, C. Sterrett, K&E working group re open points in plan (.3); review, revise exclusivity order (1.6). |
| 09/05/24 | Ziv Ben-Shahar | 1.70 | Analyze, revise disclosure statement reply re case updates (1.4); correspond with N. Adzima re same (.3). |
| 09/05/24 | Robert A. Diehl | 3.70 | Research, analyze issues re plan confirmation (3.1); summarize findings re same (.6). |
| 09/05/24 | Emily Geier, P.C. | 3.40 | Correspond with N. Adzima, K&E team, stakeholders re plan and disclosure statement. |
| 09/05/24 | Charles B. Sterrett | 0.60 | Review, analyze plan, exclusivity, disclosure statement issues. |
| 09/06/24 | Robert A. Diehl | 1.00 | Research issues re plan confirmation (.6); summarize findings re same (.1); review, analyze summary of confirmation objections (.1); correspond with I. Thakran re same (.2). |
| 09/06/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team, stakeholders re plan and disclosure statement. |
| 09/06/24 | Charles B. Sterrett | 0.40 | Review, analyze exclusivity, plan issues (.2); correspond with R. Diehl, K&E team, Company re same (.2). |
| 09/06/24 | Ishaan Thakran | 0.50 | Review, revise confirmation objection tracker (.4); correspond with R. Diehl re same (.1). |
| 09/09/24 | Robert A. Diehl | 0.10 | Review, analyze plan confirmation issue. |
| 09/09/24 | Charles B. Sterrett | 0.30 | Review, analyze confirmation order objection organizational document. |
| 09/09/24 | Ishaan Thakran | 0.30 | Correspond with N. Adzima, K&E team re updates to confirmation objection tracker. |
| 09/10/24 | Emily Geier, P.C. | 2.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/10/24 | Robert M. Hayward, P.C. | 0.50 | Review, analyze disclosure statement issues (.3); correspond with N. Adzima re same (.2). |
| 09/10/24 | Charles B. Sterrett | 1.40 | Review, analyze plan, sale closing matters (1.1); conference with N. Adzima re same (.3). |
| 09/10/24 | Nick Stratman | 0.90 | Review, revise confirmation order. |
| 09/11/24 | Robert A. Diehl | 2.00 | Review, analyze issues re plan confirmation (1.2); review, revise plan documents (.8). |

Legal Services for the Period Ending September 30, 2024    Invoice Number: 1050107045
Express Holding, LLC    Matter Number: 22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/24 | Emily Geier, P.C. | 1.40 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/12/24 | Nicholas Adzima | 1.20 | Conferences with E. Geier, C. Sterrett, K&E working group re disclosure statement status, next steps. |
| 09/12/24 | Emily Geier, P.C. | 2.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/12/24 | Nick Stratman | 1.20 | Review, revise confirmation order. |
| 09/13/24 | Nicholas Adzima | 2.20 | Review plan timeline (.3); correspond with E. Geier, C. Sterrett, K&E team re same, related items (.4); review materials re same (1.5). |
| 09/13/24 | Robert A. Diehl | 1.80 | Research, analyze issue re plan confirmation (1.5); correspond with Barclay Damon re same (.3). |
| 09/13/24 | Emily Geier, P.C. | 2.40 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/13/24 | Charles B. Sterrett | 1.30 | Review, analyze issues re post-closing adjustments, covenant obligations (.8); review, analyze APA re same (.5). |
| 09/14/24 | Charles B. Sterrett | 0.60 | Review, analyze post-closing deliverable, related notice. |
| 09/16/24 | Nicholas Adzima | 1.60 | Conferences with E. Geier, C. Sterrett, K&E working group re plan, disclosure statement, next steps (1.2); correspond with C. Sterrett, K&E team re same (.4). |
| 09/16/24 | Tabitha J. De Paulo | 0.50 | Conference with N. Adzima, K&E team, Klehr Harrison re plan exclusivity, next steps. |
| 09/16/24 | Emily Geier, P.C. | 0.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/17/24 | Nicholas Adzima | 2.50 | Conferences with E. Geier, C. Sterrett, K&E working group re plan, disclosure statement, next steps (1.6); correspond with same re same (.9). |
| 09/17/24 | Emily Geier, P.C. | 1.10 | Conferences with N. Adzima, K&E team re plan and confirmation matters. |
| 09/17/24 | Charles B. Sterrett | 0.90 | Conferences with M3, N. Adzima re plan, budget matters. |
| 09/18/24 | Nicholas Adzima | 4.30 | Conferences with E. Geier, C. Sterrett, K&E working group re plan, disclosure statement, related items (1.8); correspond with C. Sterrett, K&E working group re same (.6); research re same (1.9). |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107045
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/24 | Tabitha J. De Paulo | 0.20 | Conference with N. Adzima, K&E team, Klehr Harrison re plan exclusivity, next steps. |
| 09/18/24 | Emily Geier, P.C. | 2.60 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/18/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima, K&E team re post-closing matters, related pleadings. |
| 09/19/24 | Tabitha J. De Paulo | 0.10 | Correspond with M. Freedman, K&E team re data retention. |
| 09/19/24 | Emily Geier, P.C. | 1.80 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/20/24 | Nicholas Adzima | 2.80 | Conferences with E. Geier, C. Sterrett, K&E working group re plan, disclosure statement, next steps. |
| 09/20/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/20/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima re post-closing, plan matters. |
| 09/23/24 | Nicholas Adzima | 2.50 | Conferences with E. Geier, C. Sterrett, K&E working group re status, next steps re plan, exclusivity, strategy re plan (1.6); correspond with same re same (.9). |
| 09/23/24 | Emily Geier, P.C. | 1.30 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/24/24 | Nicholas Adzima | 2.40 | Review, revise objection to UCC cross motion to terminate plan exclusivity (.8); conferences with E. Geier, C. Sterrett, K&E working group re same, plan strategy (1.6). |
| 09/24/24 | Robert A. Diehl | 0.20 | Review, analyze issue re SEC settlement. |
| 09/24/24 | Emily Geier, P.C. | 1.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/24/24 | Ishaan Thakran | 1.80 | Research re SEC settlement precedent (1.5); correspond with R. Diehl re same (.3). |
| 09/25/24 | Emily Geier, P.C. | 2.30 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/25/24 | Charles B. Sterrett | 0.90 | Review, analyze post-closing deliverables, related workstreams (.4); conferences with N. Adzima, K&E team re same (.5). |
| 09/25/24 | Ishaan Thakran | 0.50 | Research re confirmation order, objections (.3); correspond with R. Diehl re same (.2). |
| 09/26/24 | Ziv Ben-Shahar | 0.90 | Correspond with N. Stratman re disclosure statement issues (.3); analyze issues re same (.6). |

Legal Services for the Period Ending September 30, 2024     Invoice Number:          1050107045
Express Holding, LLC                                        Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/24 | Emily Geier, P.C. | 2.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/26/24 | Sarah Jones | 0.60 | Prepare for conference with N. Adzima, K&E team re disclosure statement. |
| 09/26/24 | Charles B. Sterrett | 0.50 | Review, analyze post-closing considerations (.2); conference with N. Adzima re same (.3). |
| 09/27/24 | Nicholas Adzima | 2.60 | Conferences with C. Sterrett, K&E working group re status, next steps re plan, exclusivity, strategy re plan. |
| 09/27/24 | Ziv Ben-Shahar | 1.60 | Conference with R. Diehl, K&E team re confirmation order, disclosure statement, plan supplement issues (.5); review, analyze issues re same (1.1). |
| 09/27/24 | Emily Geier, P.C. | 2.60 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/27/24 | Nick Stratman | 0.40 | Conference with R. Diehl, K&E team re confirmation order (.3); review, analyze confirmation order in preparation for same (.1). |
| 09/27/24 | Ishaan Thakran | 0.50 | Review, analyze research re settlement obligations. |
| 09/27/24 | Ishaan Thakran | 0.30 | Conference with R. Diehl, K&E team re plan, confirmation. |
| 09/30/24 | Sloane Bessey | 2.50 | Revise response re Committee objection to exclusivity extension (2.1); correspond with M. Freedman, K&E team re same (.4). |
| 09/30/24 | Robert A. Diehl | 0.40 | Analyze issues re plan (.2); correspond with I. Thakran re same (.2). |
| 09/30/24 | Max M. Freedman | 2.70 | Review, revise objection to committee cross motion (2.5); correspond with S. Bessey re same (.2). |
| 09/30/24 | Emily Geier, P.C. | 1.60 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 09/30/24 | Charles B. Sterrett | 0.60 | Conferences with N. Adzima re post-closing matters, plan issues. |
| 09/30/24 | Ishaan Thakran | 2.20 | Research re plan precedent re executory contracts, lease language (.6); draft, revise admin claims form (1.4); correspond with R. Diehl re same (.2). |

**Total**                                      **133.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107046**
**Client Matter: 22255-46**

---

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)          $ 3,394.50

Total legal services rendered                                              $ 3,394.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107046
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Robert A. Diehl | 3.10 | 1,095.00 | 3,394.50 |
| **TOTALS** | **3.10** | | **$ 3,394.50** |

Legal Services for the Period Ending September 30, 2024      Invoice Number:      1050107046
Express Holding, LLC      Matter Number:      22255-46
DIP Financing and Cash Collateral

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Robert A. Diehl | 0.50 | Analyze issues re professional fee estimates (.4); correspond with M3 re same (.1). |
| 09/11/24 | Robert A. Diehl | 0.30 | Analyze issues re DIP carve out, professional fee estimates (.2); summarize findings re same (.1). |
| 09/12/24 | Robert A. Diehl | 0.40 | Analyze issues re professional fee estimates (.3); correspond with M3 re same (.1). |
| 09/13/24 | Robert A. Diehl | 1.00 | Analyze issues re professional fee estimates (.8); correspond with N. Adzima, M3 re same (.2). |
| 09/19/24 | Robert A. Diehl | 0.70 | Correspond with M3, N. Adzima re professional fee estimates. |
| 09/26/24 | Robert A. Diehl | 0.20 | Analyze issue re professional fee estimates (.1); correspond with M3 re same (.1). |
| **Total** | | **3.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107048**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 90,881.50

Total legal services rendered                                               $ 90,881.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2024  Invoice Number:     1050107048
Express Holding, LLC                                      Matter Number:        22255-50
Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 9.50 | 1,595.00 | 15,152.50 |
| Sloane Bessey | 3.60 | 975.00 | 3,510.00 |
| Robert A. Diehl | 2.60 | 1,095.00 | 2,847.00 |
| Kyle Facibene | 14.70 | 975.00 | 14,332.50 |
| Charles B. Sterrett | 16.10 | 1,395.00 | 22,459.50 |
| Ishaan Thakran | 5.90 | 975.00 | 5,752.50 |
| Mary Catherine Young | 24.50 | 1,095.00 | 26,827.50 |
| **TOTALS** | **76.90** | | **$ 90,881.50** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107048
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Sloane Bessey | 0.30 | Review, analyze correspondence with M. Young, K&E team, opposing counsel, and Company re contract assumption and rejection issues (.2); correspond with M. Young, K&E team, and opposing counsel re same (.1). |
| 09/03/24 | Charles B. Sterrett | 0.40 | Review, analyze lease assignment considerations (.2); correspond with M. Young, K&E team, Company re same (.2). |
| 09/03/24 | Mary Catherine Young | 1.20 | Correspond with contract counterparties, landlords re cure disputes (.9); review, analyze issues re same (.3). |
| 09/04/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team, M3 team, and opposing counsel re contract assumption and rejection. |
| 09/04/24 | Kyle Facibene | 1.20 | Correspond with M. Young, M3, landlord's counsel re rent issues (.4); review, analyze invoices, documents re same (.2); draft, revise rejection notice certification of counsel (.6). |
| 09/04/24 | Charles B. Sterrett | 1.80 | Review, analyze contract, leases issues (1.2); correspond with M. Young, K&E team, Company re same (.4); conference with same re same (.2). |
| 09/04/24 | Mary Catherine Young | 2.50 | Correspond with M3 team, S. Bessey, K&E team re cure disputes (1.5); conference with Company re same (.5); conference with opposing counsel re assumption issues (.5). |
| 09/05/24 | Sloane Bessey | 0.20 | Correspond with M. Young, K&E team, and M3 team re assumed and rejected contracts. |
| 09/05/24 | Mary Catherine Young | 1.50 | Correspond with S. Bessey, K&E team, M3 team re cure disputes (.7); correspond with Company re issues re contract assumption (.6); conference with contract counterparty counsel re contract assumption issues (.2). |
| 09/09/24 | Sloane Bessey | 0.80 | Correspond with M. Young, K&E team, and M3 team re contract and lease assumption (.5); conference with M. Young, K&E team, Company, and opposing counsel and contract counterparty re contract assumption (.3). |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107048
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/24 | Kyle Facibene | 1.60 | Draft, revise certificates of no objection re assumption, rejection notices (.8); draft, revise certification of counsel re assumption notice (.5); correspond with M3, landlord's counsel re rent issues (.3). |
| 09/09/24 | Charles B. Sterrett | 1.30 | Conferences with contract counterparty, Company, M. Young re assumption, assignment of contracts (.6); correspond with same re same (.4); review, analyze issues re same (.3). |
| 09/09/24 | Mary Catherine Young | 1.40 | Review, analyze correspondence re lease, contract cures (.3); conference with contract counterparty counsel re contract assumption issue (.5); correspond with S. Bessey, K&E team re same (.2); review, analyze contract assumption issue (.4). |
| 09/10/24 | Sloane Bessey | 0.30 | Correspond with M. Young, K&E team, and M3 team re contract assumption and rejection. |
| 09/10/24 | Kyle Facibene | 0.20 | Correspond with C. Sterrett, K&E team, Klehr Harrison team re rejection, assumption notice certificates of no objection. |
| 09/10/24 | Charles B. Sterrett | 1.30 | Review, analyze contract assumption and vendor issues (.7); conference with Company, M. Young, K&E team re same (.2); correspond with same re same (.4). |
| 09/10/24 | Mary Catherine Young | 2.00 | Correspond with M3 team, C. Sterrett, K&E team re cure disputes (.8); review, analyze contract, lease assumption issues (1.2). |
| 09/11/24 | Charles B. Sterrett | 0.40 | Review, analyze lease, vendor matters. |
| 09/11/24 | Mary Catherine Young | 1.20 | Review, analyze landlord correspondence re cure disputes (.3); conference with landlord's counsel re lease amendment (.2); correspond with N. Adzima re same (.2); review, revise contract assumption schedule (.5). |
| 09/12/24 | Kyle Facibene | 1.70 | Draft, revise certifications of counsel re assumption notices (1.2); review, revise schedules re same (.3); correspond with M. Young, K&E team re same (.2). |
| 09/12/24 | Charles B. Sterrett | 2.10 | Conference with Company, M. Young, K&E team re contract, lease assumption issues (.5); prepare for same (.5); correspond with Company, M. Young, K&E team re same (1.1). |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107048
Express Holding, LLC                                             Matter Number:              22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/24 | Mary Catherine Young | 2.50 | Conference with contract counterparty counsel re contract assumption issue (.2); correspond with C. Sterrett, K&E team re same (.3); conference with Company re lease, contract assumption issues (.5); review, analyze lease, contract assumption issues (1.0); review, revise notice of default (.5). |
| 09/13/24 | Nicholas Adzima | 2.20 | Correspond with C. Sterrett, K&E team, and Company re leases (.3); review, analyze summary re same (1.9). |
| 09/13/24 | Sloane Bessey | 0.10 | Correspond with M. Young, K&E team, and opposing counsel re contract and lease assumption and rejection. |
| 09/13/24 | Kyle Facibene | 1.00 | Correspond with M. Young, lease counterparty re rent issues (.3); review, revise master lease summary (.7). |
| 09/13/24 | Charles B. Sterrett | 0.70 | Review, analyze lease, contract, vendor issues (.4); correspond with N. Adzima, K&E team, Company re same (.3). |
| 09/13/24 | Mary Catherine Young | 1.00 | Correspond with contract counterparties' counsel re cure disputes (.5); correspond with M3 team, S. Bessey, K&E team re same (.5). |
| 09/16/24 | Sloane Bessey | 0.10 | Correspond with M. Young, K&E team, and M3 team re assumption and rejection of contracts. |
| 09/16/24 | Kyle Facibene | 5.10 | Research re assumption, assignment of software license (3.9); summarize same (.9); correspond with M. Young re same (.3). |
| 09/16/24 | Charles B. Sterrett | 0.40 | Review, analyze lease, contract assignment issues (.2); correspond with Company, N. Adzima, K&E team re lease, contract assignment issues (.2). |
| 09/16/24 | Mary Catherine Young | 1.40 | Correspond with C. Sterrett, K&E team, M3 re contract assumption issues (.2); conference with contract counterparty counsel re same (.2); research re license assumption issue (.4); correspond with K. Facibene re same (.1); review, analyze summary re same (.5). |
| 09/17/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re contract assumption and rejection. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2024 | | Invoice Number: | 1050107048 |
| Express Holding, LLC | | Matter Number: | 22255-50 |
| Executory Contracts & Unexpired Leases | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/24 | Kyle Facibene | 1.20 | Research re assumption, assignment of software license (.3); correspond with C. Sterrett, M. Young re same (.2); review, revise, analyze master lease summary (.5); correspond with M. Young, S. Bessey re same (.2). |
| 09/17/24 | Charles B. Sterrett | 0.80 | Correspond, conference with M. Young, K&E team, Company, M3 team re lease, contract assignment matters. |
| 09/17/24 | Mary Catherine Young | 1.20 | Review, analyze software license assumption research (.3); conference with the Company re same (.5); correspond with contract, lease counterparties re contract, lease assumption issues (.4). |
| 09/18/24 | Kyle Facibene | 1.10 | Review, revise assumption notices (.8); correspond with C. Sterrett, M. Young re same (.3). |
| 09/18/24 | Mary Catherine Young | 0.80 | Review, revise contract assumption notice (.3); correspond with K. Facibene, K&E team re same (.5). |
| 09/19/24 | Sloane Bessey | 0.50 | Revise assumption notice (.3); correspond with M. Young, K&E team, and Stretto team re contract assumption notice (.2). |
| 09/19/24 | Kyle Facibene | 1.10 | Review, revise assumption notices (.3); draft, revise certification of counsel re assumption notice (.6); correspond with M. Young, K&E team re same (.2). |
| 09/19/24 | Charles B. Sterrett | 1.60 | Review, analyze lease, contract assignment, rejection matters (1.3); conference with M. Young, K&E team, Company re same (.3). |
| 09/19/24 | Mary Catherine Young | 3.10 | Review, analyze outstanding contract, lease assumption issues (.3); correspond with K. Facibene, K&E team re same (.2) conference with Company re same (.5); correspond with C. Sterrett, K&E team re contract assumption issue (.3); review, analyze contract assumption notice (.2); correspond with M3 team re cure disputes (.3); correspond with S. Bessey, K&E team re outstanding contract assumption issues (1.3). |
| 09/20/24 | Kyle Facibene | 0.10 | Correspond with C. Sterrett, Klehr team re certification of counsel re assumption notice. |
| 09/20/24 | Ishaan Thakran | 0.70 | Review, revise 365(d)(4) motion (.5); correspond with R. Diehl re same (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2024 | | Invoice Number: | 1050107048 |
| Express Holding, LLC | | Matter Number: | 22255-50 |
| Executory Contracts & Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/20/24 | Mary Catherine Young | 0.80 | Correspond with M3 team, C. Sterrett, K&E team re contract assumption issues. |
| 09/21/24 | Ishaan Thakran | 1.50 | Draft, revise 365(d)(4) motion (1.3); correspond with R. Diehl re same (.2). |
| 09/23/24 | Mary Catherine Young | 0.50 | Correspond with C. Sterrett, K&E team re cure disputes. |
| 09/24/24 | Nicholas Adzima | 2.00 | Correspond with C. Sterrett, K&E team, Company, landlord counsel re status, next steps. |
| 09/24/24 | Charles B. Sterrett | 1.60 | Review, analyze lease, contract issues (1.1); conferences with N. Adzima, K&E team, Company re same (.5). |
| 09/24/24 | Mary Catherine Young | 1.20 | Conference with the Company re lease, cure issues (.5); correspond with M3, C. Sterrett, K&E team re works in process re same (.7). |
| 09/25/24 | Nicholas Adzima | 2.00 | Correspond with C. Sterrett, K&E team, landlord counsel re lease assumption status, next steps. |
| 09/25/24 | Robert A. Diehl | 1.10 | Revise 365(d)(4) motion (.7); analyze, research issues re administrative claim form (.3); correspond with I. Thakran re same (.1). |
| 09/25/24 | Ishaan Thakran | 1.00 | Review, revise 365(d)(4) motion (.8); correspond with C. Sterrett, K&E team re same (.2). |
| 09/25/24 | Mary Catherine Young | 0.80 | Correspond with counterparties, Company, M3 team re cure issues. |
| 09/26/24 | Robert A. Diehl | 0.70 | Analyze issues re 365(d)(4) motion (.3); correspond and conferences with I. Thakran re same (.4). |
| 09/26/24 | Charles B. Sterrett | 1.10 | Review, analyze lease and contract assignment, rejection matters (.8); correspond with Company, M3 team, M. Young, K&E team re same (.3). |
| 09/26/24 | Ishaan Thakran | 2.00 | Review, revise 365(d)(4) motion (.6); correspond with N. Adzima, K&E team re same (.3); correspond with Klehr team re lease rejection issues (.2); research re 365(d)(4) precedent (.9). |
| 09/26/24 | Mary Catherine Young | 1.10 | Conference with the Company re lease, contract assumption issues (.5); correspond with landlord's counsel re lease assumption issues (.4); correspond with M3 team re same (.2). |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107048
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/24 | Nicholas Adzima | 1.40 | Conferences with Company, C. Sterrett, K&E team re counterparty considerations (.2); review, revise materials re same (1.2). |
| 09/27/24 | Sloane Bessey | 0.60 | Analyze leases re assumption and rejection status (.5); correspond with I. Thakran re same (.1). |
| 09/27/24 | Robert A. Diehl | 0.80 | Review, analyze issues re section 365(d)(4) motion (.4); correspond with I. Thakran re same (.4). |
| 09/27/24 | Charles B. Sterrett | 0.80 | Review, analyze lease assignment, rejection issues (.6); correspond with N. Adzima, K&E team re same (.2). |
| 09/27/24 | Ishaan Thakran | 0.70 | Research re 365(d)(4) motions (.4); correspond with C. Sterrett, K&E team re same (.3). |
| 09/27/24 | Mary Catherine Young | 0.30 | Correspond with C. Sterrett, K&E team re contract assumption issue. |
| 09/30/24 | Nicholas Adzima | 1.90 | Conferences with landlord counsel re status, next steps (.7); correspond with C. Sterrett, K&E team, M3 team re same (1.2). |
| 09/30/24 | Sloane Bessey | 0.10 | Correspond with M. Young and K&E team re potential claims re rejected leases. |
| 09/30/24 | Kyle Facibene | 0.40 | Research re 503(b)(9) claims. |
| 09/30/24 | Charles B. Sterrett | 1.80 | Review, analyze lease and contract assignment issues (1.4); correspond with N. Adzima, K&E team, landlord counsel, M3 re same (.2); conference with same re same (.2). |

**Total**     **76.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107049**
**Client Matter:  22255-52**

---

**In the Matter of Claims Administration**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                  $ 5,301.00

Total legal services rendered                                                       $ 5,301.00

Legal Services for the Period Ending September 30, 2024    Invoice Number:        1050107049
Express Holding, LLC                                       Matter Number:           22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Charles B. Sterrett | 3.80 | 1,395.00 | 5,301.00 |
| **TOTALS** | **3.80** | | **$ 5,301.00** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107049
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Charles B. Sterrett | 0.40 | Review, analyze claims administration issue (.3); correspond with M. Freedman re same (.1). |
| 09/06/24 | Charles B. Sterrett | 1.70 | Review, analyze materials, contracts re claims matters (.9); correspond with Company, K&E team re same (.8). |
| 09/20/24 | Charles B. Sterrett | 0.80 | Review, analyze administrative claim motion (.3); analyze diligence, materials re same (.2); correspond with N. Adzima, Klehr, M3 re same (.3). |
| 09/23/24 | Charles B. Sterrett | 0.90 | Correspond, conference with M3 re claims administration issue (.6); review, analyze claims data re same (.3). |
| **Total** | | **3.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107050**
**Client Matter:  22255-56**

---

## In the Matter of Hearings

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                                $ 5,258.50

Total legal services rendered                                                                    $ 5,258.50

Legal Services for the Period Ending September 30, 2024
Express Holding, LLC
Hearings

Invoice Number:     1050107050
Matter Number:     22255-56

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 2.00 | 1,595.00 | 3,190.00 |
| Tabitha J. De Paulo | 0.50 | 1,435.00 | 717.50 |
| Robert A. Diehl | 0.40 | 1,095.00 | 438.00 |
| Charles B. Sterrett | 0.40 | 1,395.00 | 558.00 |
| Tanzila Zomo | 1.00 | 355.00 | 355.00 |
| **TOTALS** | **4.30** | | **$ 5,258.50** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107050
Express Holding, LLC     Matter Number:     22255-56
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Nicholas Adzima | 2.00 | Prepare for exclusivity hearing (.5); participate in hearing (1.5). |
| 09/04/24 | Tabitha J. De Paulo | 0.50 | Attend omnibus hearing. |
| 09/04/24 | Robert A. Diehl | 0.40 | Participate in exclusivity hearing. |
| 09/04/24 | Charles B. Sterrett | 0.40 | Participate in exclusivity hearing. |
| 09/04/24 | Tanzila Zomo | 1.00 | Coordinate omnibus hearing logistics (.5); monitor hearing line for attorneys (.5). |

**Total**     **4.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107051**
**Client Matter: 22255-59**

**In the Matter of Tax Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 97.50

Total legal services rendered                                              $ 97.50

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107051
Express Holding, LLC     Matter Number:     22255-59
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sloane Bessey | 0.10 | 975.00 | 97.50 |
| **TOTALS** | **0.10** | | **$ 97.50** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107051
Express Holding, LLC     Matter Number:     22255-59
Tax Matters

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Sloane Bessey | 0.10 | Correspond with C. Sterrett and M. Freedman re upcoming tax payments. |
| **Total** | | **0.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107052**
**Client Matter: 22255-60**

---

**In the Matter of Case Administration**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                           $ 44,146.50

Total legal services rendered                                                                    $ 44,146.50

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107052
Express Holding, LLC     Matter Number:     22255-60
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 13.70 | 1,595.00 | 21,851.50 |
| Joanna Aybar | 1.20 | 435.00 | 522.00 |
| Ziv Ben-Shahar | 1.80 | 1,095.00 | 1,971.00 |
| Sloane Bessey | 0.80 | 975.00 | 780.00 |
| Tabitha J. De Paulo | 0.40 | 1,435.00 | 574.00 |
| Robert A. Diehl | 2.20 | 1,095.00 | 2,409.00 |
| Kyle Facibene | 0.90 | 975.00 | 877.50 |
| Max M. Freedman | 0.80 | 1,265.00 | 1,012.00 |
| Sarah Jones | 0.80 | 815.00 | 652.00 |
| Luka Knezevic | 1.10 | 815.00 | 896.50 |
| Matt Lazarski | 1.50 | 975.00 | 1,462.50 |
| Charles B. Sterrett | 1.20 | 1,395.00 | 1,674.00 |
| Nick Stratman | 2.00 | 975.00 | 1,950.00 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Ishaan Thakran | 1.00 | 975.00 | 975.00 |
| Gabe Valle | 1.10 | 975.00 | 1,072.50 |
| Josh Valletta | 2.10 | 975.00 | 2,047.50 |
| Mary Catherine Young | 1.00 | 1,095.00 | 1,095.00 |
| Tanzila Zomo | 4.60 | 355.00 | 1,633.00 |
| **TOTALS** | **38.50** | | **$ 44,146.50** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107052
Express Holding, LLC     Matter Number:     22255-60
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/24 | Nick Stratman | 0.50 | Draft notice of name change. |
| 09/03/24 | Joanna Aybar | 0.40 | Correspond with N. Stratman re filing of name change amendments. |
| 09/03/24 | Tanzila Zomo | 1.00 | Correspond with L. Saal re logistics re omnibus hearing. |
| 09/04/24 | Josh Sussberg, P.C. | 0.30 | Conference with E. Geier and N. Adzima re case status and review same. |
| 09/05/24 | Ziv Ben-Shahar | 0.80 | Review, revise summaries of works in process (.3); conference with N. Adzima, K&E team re case updates (.5). |
| 09/05/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in progress. |
| 09/05/24 | Robert A. Diehl | 1.10 | Revise summary of works in progress (.6); conference with C. Sterrett, K&E team re works in progress, next steps (.5). |
| 09/05/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re critical case issues, next steps. |
| 09/05/24 | Charles B. Sterrett | 0.50 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 09/05/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team, re works in progress. |
| 09/05/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 09/05/24 | Gabe Valle | 0.40 | Conference with C. Sterrett, K&E team re works in process. |
| 09/05/24 | Josh Valletta | 0.70 | Conference with N. Adzima, K&E team re works in process (.5); prepare for same (.1); correspond with C. Sterrett, K&E team re same (.1). |
| 09/05/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 09/05/24 | Tanzila Zomo | 0.50 | Telephone conference with L. Saal, K&E working group re case status updates. |
| 09/09/24 | Joanna Aybar | 0.30 | Correspond with N. Stratman re vendors re DE and OH filings re name change amendments. |
| 09/10/24 | Nicholas Adzima | 1.00 | Conferences with Company re strategy, next steps. |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107052
Express Holding, LLC     Matter Number:     22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/24 | Nicholas Adzima | 1.80 | Conferences with E. Geier, K&E team, Company re status, next steps, strategy. |
| 09/12/24 | Tabitha J. De Paulo | 0.40 | Conference with Klehr Harrison team re case status. |
| 09/13/24 | Nicholas Adzima | 1.00 | Conferences with Company re strategy, next steps. |
| 09/13/24 | Joanna Aybar | 0.50 | File certificates of amendment re name change (.3); correspond with N. Stratman re same (.2). |
| 09/16/24 | Nicholas Adzima | 0.90 | Conferences with E. Geier, C. Sterrett, K&E working group re status, next steps. |
| 09/17/24 | Nicholas Adzima | 1.40 | Conferences with E. Geier, C. Sterrett, K&E working group re strategy, next steps. |
| 09/18/24 | Tanzila Zomo | 1.60 | Review, revise pleading template re entity name changes (.6); research re same (.6); correspond with N. Stratman re same (.4). |
| 09/19/24 | Nicholas Adzima | 1.90 | Conferences with E. Geier, C. Sterrett, K&E working group re status, next steps. |
| 09/19/24 | Ziv Ben-Shahar | 0.50 | Conference with M. Freedman, K&E team re case updates. |
| 09/19/24 | Robert A. Diehl | 0.60 | Revise summary of works in progress (.1); conference with C. Sterrett, K&E team re works in progress, next steps (.5). |
| 09/19/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re case status update. |
| 09/19/24 | Max M. Freedman | 0.30 | Conference (partial) with N. Adzima, K&E team re works in process. |
| 09/19/24 | Sarah Jones | 0.30 | Correspond with N. Adzima and K&E team re works in progress. |
| 09/19/24 | Luka Knezevic | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 09/19/24 | Luka Knezevic | 0.30 | Correspond with N. Adzima, K&E team re work in process. |
| 09/19/24 | Matt Lazarski | 0.50 | Conference with C. Sterrett, K&E team re case updates, next steps. |
| 09/19/24 | Charles B. Sterrett | 0.30 | Conference (partial) with N. Adzima, K&E team re status, open workstreams. |
| 09/19/24 | Nick Stratman | 0.50 | Conference with C. Sterrett, K&E team re works in progress. |
| 09/19/24 | Gabe Valle | 0.30 | Conference (partial) with C. Sterrett, K&E team re works in process. |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107052
Express Holding, LLC     Matter Number:     22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/24 | Josh Valletta | 1.00 | Conference with N. Adzima, K&E team re works in process (.3); prepare re same (.2); review, revise WIP (.2); correspond with N. Adzima, K&E team re WIP (.3). |
| 09/19/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 09/19/24 | Tanzila Zomo | 0.50 | Telephone conference with N. Adzima, K&E working group re case status updated. |
| 09/20/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, C. Sterrett, K&E working group re strategy, next steps. |
| 09/25/24 | Nicholas Adzima | 2.00 | Conferences with Company, E. Geier, C. Sterrett, K&E working group re status, next steps. |
| 09/26/24 | Nicholas Adzima | 1.00 | Conferences with E. Geier, C. Sterrett, K&E working group re status, next steps. |
| 09/26/24 | Ziv Ben-Shahar | 0.50 | Conference with C. Sterrett, K&E team re case updates. |
| 09/26/24 | Sloane Bessey | 0.40 | Conference with N. Adzima and K&E team re work in progress. |
| 09/26/24 | Robert A. Diehl | 0.50 | Conference with N. Adzima, K&E team re works in progress, next steps. |
| 09/26/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re case status update. |
| 09/26/24 | Max M. Freedman | 0.50 | Conference with N. Adzima, K&E team re works in process. |
| 09/26/24 | Sarah Jones | 0.50 | Conference with N. Adzima, K&E team re works in progress |
| 09/26/24 | Luka Knezevic | 0.30 | Conference (partial) with N. Adzima, K&E team re work in process. |
| 09/26/24 | Matt Lazarski | 0.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 09/26/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E Team re deal status, critical workstreams. |
| 09/26/24 | Nick Stratman | 0.50 | Conference with N. Adzima, K&E team re works in progress. |
| 09/26/24 | Ishaan Thakran | 0.50 | Conference with N. Adzima, K&E team re case status, next steps. |
| 09/26/24 | Gabe Valle | 0.40 | Conference with N. Adzima, K&E team re works in process. |
| 09/26/24 | Josh Valletta | 0.40 | Conference with N. Adzima, K&E team re works in process. |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107052
Express Holding, LLC                                              Matter Number:            22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/24 | Nicholas Adzima | 0.70 | Conferences with E. Geier, C. Sterrett re strategy, next steps. |
| 09/30/24 | Tanzila Zomo | 1.00 | Research re status conference transcripts. |
| **Total** | | **38.50** | |

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107053**
**Client Matter:  22255-61**

---

**In the Matter of Retention – K&E**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                          $ 45,658.50

Total legal services rendered                                                                 $ 45,658.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107053
Express Holding, LLC    Matter Number:    22255-61
Retention – K&E

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 6.70 | 1,595.00 | 10,686.50 |
| Nick Anderson | 1.10 | 975.00 | 1,072.50 |
| Ziv Ben-Shahar | 4.20 | 1,095.00 | 4,599.00 |
| Sloane Bessey | 0.80 | 975.00 | 780.00 |
| Robert A. Diehl | 0.80 | 1,095.00 | 876.00 |
| Kyle Facibene | 0.50 | 975.00 | 487.50 |
| Susan D. Golden | 1.80 | 1,600.00 | 2,880.00 |
| Matt Lazarski | 1.80 | 975.00 | 1,755.00 |
| Charles B. Sterrett | 2.00 | 1,395.00 | 2,790.00 |
| Nick Stratman | 2.00 | 975.00 | 1,950.00 |
| Ishaan Thakran | 1.50 | 975.00 | 1,462.50 |
| Josh Valletta | 13.30 | 975.00 | 12,967.50 |
| Mary Catherine Young | 0.50 | 1,095.00 | 547.50 |
| Tanzila Zomo | 7.90 | 355.00 | 2,804.50 |
| **TOTALS** | **44.90** | | **$ 45,658.50** |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107053
Express Holding, LLC                                            Matter Number:             22255-61
Retention – K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/24 | Nick Anderson | 1.10 | Revise K&E interim fee application. |
| 09/04/24 | Josh Valletta | 0.30 | Review, analyze interim fee application. |
| 09/05/24 | Josh Valletta | 1.50 | Review, revise August invoice re privilege, confidentiality. |
| 09/07/24 | Matt Lazarski | 1.80 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/08/24 | Sloane Bessey | 0.80 | Review, revise fee statement re privilege, confidentiality considerations. |
| 09/08/24 | Ishaan Thakran | 1.50 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/09/24 | Kyle Facibene | 0.50 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/09/24 | Nick Stratman | 2.00 | Review, analyze K&E monthly fee statement Re privilege, confidentiality considerations. |
| 09/09/24 | Josh Valletta | 1.60 | Review, revise K&E invoice re privilege, confidentiality. |
| 09/10/24 | Josh Valletta | 0.10 | Correspond with M. Freedman, K&E team re K&E interim fee application. |
| 09/13/24 | Ziv Ben-Shahar | 1.20 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/15/24 | Ziv Ben-Shahar | 2.00 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/16/24 | Ziv Ben-Shahar | 1.00 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/17/24 | Robert A. Diehl | 0.80 | Revise fee statement for confidentiality, privilege. |
| 09/17/24 | Josh Valletta | 0.60 | Review, analyze issues re K&E retention (.1); review, revise K&E August invoice re privilege, confidentiality (.5). |
| 09/17/24 | Mary Catherine Young | 0.50 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/19/24 | Susan D. Golden | 1.80 | Review, revise invoice re privilege and confidentiality. |
| 09/19/24 | Josh Valletta | 0.50 | Correspond with S. Golden, M. Freedman re K&E retention. |

Legal Services for the Period Ending September 30, 2024      Invoice Number:     1050107053
Express Holding, LLC      Matter Number:     22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/24 | Josh Valletta | 0.50 | Correspond with N. Adzima, C. Sterrett, M. Freedman re K&E retention (.3); correspond with M. Freedman, K&E team re K&E retention (.2). |
| 09/23/24 | Nicholas Adzima | 2.50 | Review, revise invoices re confidentiality, privilege. |
| 09/23/24 | Charles B. Sterrett | 1.20 | Review, revise K&E August invoice re privilege, confidentiality. |
| 09/23/24 | Josh Valletta | 1.10 | Correspond with L. Saal, T. Zomo re interim fee application (.1); review, revise interim fee application (1.0). |
| 09/23/24 | Tanzila Zomo | 5.90 | Review, revise first interim fee application (5.4); correspond with L. Saal, J. Valletta re same (.5). |
| 09/24/24 | Josh Valletta | 2.20 | Review, revise interim fee application (1.9); review, analyze fee application (.3). |
| 09/24/24 | Tanzila Zomo | 2.00 | Review, revise first interim fee application (1.5); correspond with J. Valletta, L. Saal re same (.5). |
| 09/25/24 | Josh Valletta | 1.30 | Correspond with M. Freedman re interim fee application (.1); review, revise interim fee application (1.2). |
| 09/26/24 | Nicholas Adzima | 3.20 | Review, revise interim fee application (1.9); review, revise invoices re confidentiality, privilege (1.3). |
| 09/26/24 | Charles B. Sterrett | 0.80 | Review, revise interim fee application (.6); correspond with N. Adzima, K&E team re same (.2). |
| 09/26/24 | Josh Valletta | 1.50 | Review, analyze issues re interim fee application (.7); correspond with N. Adzima, C. Sterrett, M. Freedman re interim fee application (.2); review, revise interim fee application (.1); review, analyze issues re K&E retention application timing (.5). |
| 09/27/24 | Josh Valletta | 1.80 | Correspond with E. Geier, N. Adzima, C. Sterrett, M. Freedman re interim fee application (.4); correspond with N. Adzima, C. Sterrett, M. Freedman re issues re interim fee application (.1); correspond with M. Freedman re issues re interim fee application (.4); review, revise interim fee application (.9). |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107053
Express Holding, LLC                                             Matter Number:            22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/24 | Nicholas Adzima | 1.00 | Correspond with E. Geier, K&E team re interim fee application (.4); review, revise invoice for confidentiality, privilege (.6). |
| 09/30/24 | Josh Valletta | 0.30 | Correspond with with M. Lazarski re K&E retention. |
| **Total** | | **44.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050107054**
**Client Matter: 22255-62**

**In the Matter of Retention – Non-K&E**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)      $ 19,012.50

Total legal services rendered      $ 19,012.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107054
Express Holding, LLC     Matter Number:     22255-62
Retention – Non-K&E

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Stratman | 19.50 | 975.00 | 19,012.50 |
| **TOTALS** | **19.50** | | **$ 19,012.50** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107054
Express Holding, LLC     Matter Number:     22255-62
Retention – Non-K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Nick Stratman | 0.40 | Review, analyze KPMG fee application. |
| 09/04/24 | Nick Stratman | 1.60 | Correspond with potential ordinary course professional re retention (.2); analyze, ordinary course professional order re same (.3); review, analyze retention statements re same (1.1). |
| 09/05/24 | Nick Stratman | 3.70 | Revise, analyze KPMG monthly fee application (.8); draft, revise M3 interim compensation application (2.9). |
| 09/06/24 | Nick Stratman | 1.00 | Prepare M3 and KPMG fee applications re filing. |
| 09/10/24 | Nick Stratman | 0.70 | Draft, revise EY third monthly fee application. |
| 09/11/24 | Nick Stratman | 2.00 | Draft, revise EY monthly fee application. |
| 09/12/24 | Nick Stratman | 0.70 | Draft, revise Moelis fourth monthly fee application. |
| 09/16/24 | Nick Stratman | 0.80 | Draft, revise Moelis fourth monthly fee application. |
| 09/17/24 | Nick Stratman | 0.60 | Draft, revise M3 monthly fee statement. |
| 09/18/24 | Nick Stratman | 2.20 | Draft, revise M3 fourth monthly fee application. |
| 09/20/24 | Nick Stratman | 0.50 | Review, revise M3 fourth monthly fee statement. |
| 09/24/24 | Nick Stratman | 0.60 | Review, analyze materials re potential ordinary course professional. |
| 09/25/24 | Nick Stratman | 2.80 | Review, revise PwC monthly fee application (1.3); finalize same re filing (.3); conference with C. Sterrett, M3 re ordinary course professionals (.3); telephone conference with ordinary course professional re retention (.2); review ordinary course professional statements of work in preparation re same (.7). |
| 09/27/24 | Nick Stratman | 0.40 | Draft, revise KPMG interim fee application. |
| 09/30/24 | Nick Stratman | 1.50 | Draft. revise KPMG interim fee application (.8); research, analyze precedent re same (.7). |

**Total**      **19.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107055**
**Client Matter:  22255-63**

**In the Matter of Vendor Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 11,662.00

Total legal services rendered                                                        $ 11,662.00

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107055
Express Holding, LLC     Matter Number:     22255-63
Vendor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 4.40 | 1,595.00 | 7,018.00 |
| Sloane Bessey | 2.30 | 975.00 | 2,242.50 |
| Max M. Freedman | 0.60 | 1,265.00 | 759.00 |
| Mary Catherine Young | 1.50 | 1,095.00 | 1,642.50 |
| **TOTALS** | **8.80** | | **$ 11,662.00** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107055
Express Holding, LLC     Matter Number:     22255-63
Vendor Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/24 | Nicholas Adzima | 2.00 | Conferences with Company, vendors re open items, next steps (1.0); correspond with M.C. Young, K&E working group re talking points re same (1.0). |
| 09/09/24 | Sloane Bessey | 0.70 | Draft responses re vendor claim questions. |
| 09/09/24 | Mary Catherine Young | 1.00 | Review, research re vendor communications talking points. |
| 09/10/24 | Nicholas Adzima | 1.00 | Draft, revise vendor talking points (.8); conference with M. Freedman, K&E team re same (.2). |
| 09/10/24 | Sloane Bessey | 1.60 | Draft responses re potential vendor questions re outstanding payment obligations (1.4); correspond with M.C. Young and K&E team re same (.2). |
| 09/10/24 | Mary Catherine Young | 0.50 | Review, revise vendor communication talking points. |
| 09/17/24 | Max M. Freedman | 0.60 | Correspond with N. Adzima, C. Sterrett re vendor issues, critical vendor agreement. |
| 09/24/24 | Nicholas Adzima | 1.40 | Conferences with Company, M. Freedman, C. Sterrett re vendor considerations (1.0); correspond with Company, M. Freedman, C. Sterrett re same (.2); correspond with vendor counsel re same (.2). |

**Total**            **8.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107056**
**Client Matter:  22255-67**

---

**In the Matter of Creditors' Committee Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)        $ 9,442.00

Total legal services rendered                          $ 9,442.00

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107056
Express Holding, LLC     Matter Number:     22255-67
Creditors' Committee Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Nicholas Adzima | 5.20 | 1,595.00 | 8,294.00 |
| Tabitha J. De Paulo | 0.80 | 1,435.00 | 1,148.00 |
| **TOTALS** | **6.00** | | **$ 9,442.00** |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107056
Express Holding, LLC                                             Matter Number:           22255-67
Creditors' Committee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/24 | Nicholas Adzima | 3.20 | Draft response correspondence to committee (1.5); correspond with C. Sterrett, E. Geier re same (1.0); conferences with C. Sterrett, E. Geier same re same (.7). |
| 09/27/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, K&E working group re committee correspondence, next steps. |
| 09/27/24 | Tabitha J. De Paulo | 0.80 | Review, analyze UCC letter (.5); correspond with Klehr Harrison team re same (.3). |
| **Total** | | **6.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107057**
**Client Matter:  22255-68**

**In the Matter of Employee and Labor Matters**

For legal services rendered through September 30, 2024
(see attached Description of Legal Services for detail)                    $ 780.00

Total legal services rendered                                              $ 780.00

Legal Services for the Period Ending September 30, 2024      Invoice Number:      1050107057
Express Holding, LLC      Matter Number:      22255-68
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ishaan Thakran | 0.80 | 975.00 | 780.00 |
| **TOTALS** | **0.80** | | **$ 780.00** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107057
Express Holding, LLC                                        Matter Number:      22255-68
Employee and Labor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/24 | Ishaan Thakran | 0.80 | Review, analyze issues re workers' compensation insurance (.6); correspond with M. Freedman re same (.2). |
| **Total** | | **0.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109557**
**Client Matter: 22255-44**

**In the Matter of Corporate & Governance Matters**

| | |
|---|---:|
| For legal services rendered through October 31, 2024 (see attached Description of Legal Services for detail) | $ 34,071.50 |
| Total legal services rendered | $ 34,071.50 |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109557
Express Holding, LLC      Matter Number:      22255-44
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 13.50 | 1,595.00 | 21,532.50 |
| Sarah Jones | 0.60 | 815.00 | 489.00 |
| Luka Knezevic | 10.00 | 815.00 | 8,150.00 |
| Nick Stratman | 4.00 | 975.00 | 3,900.00 |
| **TOTALS** | **28.10** | | **$ 34,071.50** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109557
Express Holding, LLC                                            Matter Number:              22255-44
Corporate & Governance Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/24 | Nicholas Adzima | 1.00 | Correspond with Company re governance considerations. |
| 10/16/24 | Sarah Jones | 0.60 | Research re governance issues (.5); correspond with L. Knezevic re same (.1). |
| 10/16/24 | Luka Knezevic | 1.40 | Research re governance issues. |
| 10/17/24 | Nicholas Adzima | 3.40 | Prepare materials for board meeting (1.2); conferences with E. Geier, K&E working group re same (1.0); correspond with E. Geier, K&E working group re same (1.2). |
| 10/17/24 | Luka Knezevic | 4.10 | Research re governance issues (3.8); correspond with N. Stratman re same (.3). |
| 10/17/24 | Luka Knezevic | 2.90 | Research re governance issues. |
| 10/17/24 | Nick Stratman | 3.70 | Research re governance issues (3.4); correspond with L. Knezevic re same (.3). |
| 10/18/24 | Nicholas Adzima | 2.70 | Prepare for board meeting (1.0), participate in board meeting (.7); conferences with E. Geier, K&E working group re same (1.0). |
| 10/18/24 | Luka Knezevic | 0.10 | Correspond with N. Adzima, K&E team re research re governance issues. |
| 10/22/24 | Luka Knezevic | 1.50 | Research re governance issues. |
| 10/22/24 | Nick Stratman | 0.30 | Review, revise analysis re governance issues. |
| 10/28/24 | Nicholas Adzima | 2.00 | Draft presentation re board meeting. |
| 10/31/24 | Nicholas Adzima | 4.40 | Conferences with E. Geier, K&E working group re board meeting (2.4); revise presentation re same (1.3); participate in board meeting (.7). |

**Total**                     **28.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109558**
**Client Matter: 22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                     $ 714,844.50

Total legal services rendered                                              $ 714,844.50

Legal Services for the Period Ending October 31, 2024  Invoice Number:  1050109558
Express Holding, LLC  Matter Number:  22255-45
Disclosure Statement/Plan/Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 120.70 | 1,595.00 | 192,516.50 |
| Ziv Ben-Shahar | 72.50 | 1,095.00 | 79,387.50 |
| Sloane Bessey | 6.10 | 975.00 | 5,947.50 |
| Tabitha J. De Paulo | 1.10 | 1,435.00 | 1,578.50 |
| Robert A. Diehl | 38.70 | 1,095.00 | 42,376.50 |
| Emily Geier, P.C. | 130.00 | 1,685.00 | 219,050.00 |
| Sarah Jones | 2.30 | 815.00 | 1,874.50 |
| Luka Knezevic | 6.00 | 815.00 | 4,890.00 |
| Joe Morley | 1.60 | 1,495.00 | 2,392.00 |
| Kim B. Nemirow, P.C. | 0.50 | 1,955.00 | 977.50 |
| William T. Pruitt | 5.40 | 1,695.00 | 9,153.00 |
| Michael B. Slade | 1.50 | 2,065.00 | 3,097.50 |
| Charles B. Sterrett | 25.50 | 1,395.00 | 35,572.50 |
| Nick Stratman | 57.70 | 975.00 | 56,257.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 38.10 | 975.00 | 37,147.50 |
| Joseph Tootle | 0.70 | 1,995.00 | 1,396.50 |
| Gabe Valle | 19.60 | 975.00 | 19,110.00 |
| Sara B. Zablotney, P.C. | 0.70 | 2,445.00 | 1,711.50 |
| Tanzila Zomo | 0.50 | 355.00 | 177.50 |
| **TOTALS** | **529.30** | | **$ 714,844.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2024 | | Invoice Number: | 1050109558 |
| Express Holding, LLC | | Matter Number: | 22255-45 |
| Disclosure Statement/Plan/Confirmation | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/24 | Nicholas Adzima | 4.60 | Review, revise plan exclusivity objection (2.3); correspond with E. Geier, C. Sterrett, K&E team re same (1.0); conferences with E.Geier, C. Sterrett, K&E team re same (1.3). |
| 10/01/24 | Ziv Ben-Shahar | 0.30 | Analyze issues re disclosure statement. |
| 10/01/24 | Sloane Bessey | 1.20 | Revise cross objection re exclusivity extension objection. |
| 10/01/24 | Emily Geier, P.C. | 4.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); review materials re same (.7). |
| 10/01/24 | Charles B. Sterrett | 0.90 | Conferences with N. Adzima, K&E team re exclusivity, related plan matters. |
| 10/01/24 | Nick Stratman | 0.60 | Research, analyze SEC filings re disclosure statement revisions. |
| 10/02/24 | Sloane Bessey | 2.60 | Revise cross objection re extension objection (2.2); correspond with N. Adzima and K&E team re same (.4). |
| 10/02/24 | Emily Geier, P.C. | 6.30 | Correspond with N. Adzima and K&E team re plan and disclosure statement matters (3.9); review materials re same (2.4). |
| 10/02/24 | Charles B. Sterrett | 2.30 | Review, revise objection re plan exclusivity termination (1.1); research re same (.8); conference with N. Adzima, K&E team re same (.4). |
| 10/03/24 | Nicholas Adzima | 1.00 | Conferences with E. Geier, K&E team re plan status, next steps. |
| 10/03/24 | Nicholas Adzima | 2.90 | Review, revise plan exclusivity objection (1.3); correspond with E. Geier, C. Sterrett, K&E team re same (1.6). |
| 10/03/24 | Robert A. Diehl | 1.50 | Review, analyze issues re plan and confirmation order (.8); research re same (.3); correspond with I. Thakran, N. Stratman re same (.4). |
| 10/03/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); conferences with same re exclusivity considerations (1.2). |
| 10/03/24 | Nick Stratman | 0.90 | Research, analyze confirmation order pleadings re administrative claim objections. |

Legal Services for the Period Ending October 31, 2024      Invoice Number:     1050109558
Express Holding, LLC                               Matter Number:        22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/24 | Ishaan Thakran | 0.30 | Correspond with R. Diehl, N. Stratman re plan, confirmation issues. |
| 10/04/24 | Nicholas Adzima | 3.80 | Conferences with E. Geier, K&E team, key stakeholders re plan, disclosure statement status, next steps (1.8); review, revise materials re same (2.0). |
| 10/04/24 | Ziv Ben-Shahar | 2.60 | Analyze issues re disclosure statement (.8); research re investigation (1.2); analyze issues re SEC settlement (.6). |
| 10/04/24 | Robert A. Diehl | 0.50 | Analyze, research re confirmation issues (.3); correspond with N. Stratman, I. Thakran re same (.2). |
| 10/04/24 | Emily Geier, P.C. | 4.90 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); review disclosure statement re same (1.0). |
| 10/04/24 | Nick Stratman | 1.80 | Revise confirmation order (1.3); research re SEC filings re disclosure statement revisions (.5). |
| 10/04/24 | Ishaan Thakran | 1.50 | Review, revise post-filing plan (.7); correspond with R. Diehl re same (.3); review, revise admin claims form (.3); correspond with R. Diehl re same (.2). |
| 10/05/24 | Nicholas Adzima | 2.40 | Correspond with C. Sterrett, K&E team re plan, exclusivity (1.5); review, revise materials re same (.9). |
| 10/05/24 | Tabitha J. De Paulo | 0.70 | Review and revise objection to motion to terminate exclusivity (.6); correspond with M. Slade, K&E team re same (.1). |
| 10/05/24 | Michael B. Slade | 1.20 | Review and edit opposition brief re exclusivity. |
| 10/05/24 | Charles B. Sterrett | 0.30 | Correspond with T. De Paulo, K&E team re plan exclusivity matters. |
| 10/06/24 | Nicholas Adzima | 3.30 | Review, revise plan (2.0); conferences with E. Geier, Company advisors re terms of plan (.5); summarize re same (.8). |
| 10/06/24 | Sloane Bessey | 1.00 | Revise objection to cross motion re exclusivity. |
| 10/07/24 | Nicholas Adzima | 4.20 | Review, revise exclusivity objection (1.5); correspond with S. Bessey and K&E team re same (.3); review, revise plan, disclosure statement (1.1); prepare summary outline for UCC (1.3). |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:       1050109558
Matter Number:         22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/24 | Ziv Ben-Shahar | 2.80 | Correspond with G. Valle, R. Diehl re ballots (.4); correspond with R. Diehl, N. Stratman re disclosure statement (.5); revise disclosure statement (.6); analyze issues re investigation (1.3). |
| 10/07/24 | Sloane Bessey | 1.20 | Draft summary re objection to exclusivity termination motion (.9); correspond with M. Slade and K&E team re same (.3). |
| 10/07/24 | Robert A. Diehl | 2.00 | Research issues re chapter 11 plan (.3); revise chapter 11 plan (1.5); correspond with N. Adzima, K&E team re same (.2). |
| 10/07/24 | Emily Geier, P.C. | 6.30 | Correspond with N. Adzima, K&E team re plan and disclosure statement, exclusivity matters matters (3.9); review related materials (2.4). |
| 10/07/24 | Kim B. Nemirow, P.C. | 0.50 | Conference with SEC re status. |
| 10/07/24 | Michael B. Slade | 0.30 | Correspond with T. De Paulo re exclusivity. |
| 10/07/24 | Charles B. Sterrett | 1.70 | Review, analyze post-closing, exclusivity issues (1.2); correspond with N. Adzima, K&E team re (.5). |
| 10/07/24 | Nick Stratman | 5.30 | Research, analyze SEC filings re disclosure statement revisions (2.1); review, revise disclosure statement (1.3); research, analyze governmental bar date pleadings (1.9). |
| 10/07/24 | Ishaan Thakran | 0.70 | Research re plan (.4); correspond with R. Diehl re same (.3). |
| 10/08/24 | Nicholas Adzima | 3.30 | Review, revise exclusivity objection (1.1); correspond with S. Bessey, K&E team re same (.1); review, revise plan (1.1); review, revise disclosure statement (1.0). |
| 10/08/24 | Ziv Ben-Shahar | 0.80 | Analyze outstanding issues re disclosure statement, ballots. |
| 10/08/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima and K&E team re objection to cross motion to terminate exclusivity. |
| 10/08/24 | Robert A. Diehl | 0.60 | Analyze chapter 11 plan issue (.2); revise plan re same (.4). |
| 10/08/24 | Emily Geier, P.C. | 5.80 | Conferences with N. Adzima, K&E team re plan and disclosure statement and UCC related matters matters (3.9); review disclosure statement re same (1.9). |
| 10/08/24 | Charles B. Sterrett | 1.90 | Review, revise plan (1.4); conference with N. Adzima, K&E team re same (.5). |

Legal Services for the Period Ending October 31, 2024  Invoice Number: 1050109558
Express Holding, LLC  Matter Number: 22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/24 | Gabe Valle | 0.60 | Review, revise disclosure statement motion re plan updates. |
| 10/09/24 | Nicholas Adzima | 2.50 | Conferences with E. Geier re status, next steps re plan, exclusivity. |
| 10/09/24 | Nicholas Adzima | 2.40 | Conferences with Klehr, E. Geier, K&E team re plan status, next steps. |
| 10/09/24 | Ziv Ben-Shahar | 0.70 | Analyze outstanding issues re disclosure statement (.4); analyze issues re third party releases (.3). |
| 10/09/24 | Robert A. Diehl | 2.10 | Revise chapter 11 plan (1.8); correspond with N. Adzima, K&E team re same (.3). |
| 10/09/24 | Emily Geier, P.C. | 5.40 | Correspond with N. Adzima, K&E team re plan and disclosure statement, exclusivity matters (3.9); further correspond re same (1.5). |
| 10/09/24 | Charles B. Sterrett | 0.40 | Conference with N. Adzima, K&E team re exclusivity considerations. |
| 10/09/24 | Nick Stratman | 1.50 | Draft, revise settlement notice (1.1); review, analyze de minimis procedure orders re same (.4). |
| 10/10/24 | Nicholas Adzima | 1.20 | Review, revise plan. |
| 10/10/24 | Robert A. Diehl | 0.90 | Revise chapter 11 plan (.7); correspond with E. Geier, K&E team re same (.2). |
| 10/10/24 | Emily Geier, P.C. | 7.30 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); further correspond with N. Adzima, K&E team, Company advisors re same (3.4). |
| 10/11/24 | Nicholas Adzima | 1.30 | Conferences with E. Geier, C. Sterrett, K&E team re status, next steps re plan. |
| 10/11/24 | Emily Geier, P.C. | 6.10 | Correspond with N. Adzima, K&E team, Company advisors re next steps re plan and disclosure statement (3.9); review plan re same (2.2). |
| 10/11/24 | Charles B. Sterrett | 0.90 | Review, analyze plan, exclusivity issues (.6); correspond with N. Adzima, K&E team re same (.3). |
| 10/11/24 | Gabe Valle | 0.30 | Review, revise disclosure statement re plan updates. |
| 10/12/24 | Nicholas Adzima | 3.30 | Review, revise plan (1.2); review revise disclosure statement (1.3); analyze re open items re same (.8). |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                           Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/24 | William T. Pruitt | 0.80 | Analyze plan releases re insurance issues (.3); review and analyze D&O insurance policies (.3); correspond with N. Adzima re same (.2). |
| 10/13/24 | Nicholas Adzima | 2.00 | Review, revise plan (1.0); review, revise disclosure statement (1.0). |
| 10/14/24 | Nicholas Adzima | 6.00 | Correspond with E. Geier, K&E team re plan (.5); review, revise plan (2.3); conferences with C. Sterrett, K&E team re potential plan settlement (.8); research re same (1.1); revise plan re same (1.3). |
| 10/14/24 | Ziv Ben-Shahar | 4.70 | Analyze issues re disclosure statement (.4); review, revise same (2.8); correspond with N. Stratman re investigation (.8); correspond with G. Valle re ballots (.7). |
| 10/14/24 | Robert A. Diehl | 1.80 | Revise chapter 11 plan (.3); research, analyze issues re same (.8); revise UCC settlement summary (.4); correspond with I. Thakran, K&E team re same (.3). |
| 10/14/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (2.4); review, analyze plan following discussions (1.4). |
| 10/14/24 | Charles B. Sterrett | 0.60 | Review, revise plan and related materials. |
| 10/14/24 | Nick Stratman | 4.30 | Review, revise disclosure statement to conform to plan changes (3.8); review, analyze plan re same (.5). |
| 10/14/24 | Ishaan Thakran | 3.80 | Research re plan pleadings (.8); draft, revise plan issues list (2.2); review, revise chapter 11 plan (.5); correspond with E. Geier, K&E team re same (.3). |
| 10/14/24 | Gabe Valle | 1.10 | Review, revise disclosure statement motion and exhibits. |
| 10/15/24 | Nicholas Adzima | 6.40 | Correspond with E. Geier, K&E team, working group re plan considerations (1.0); review, revise plan (3.0); conferences with E. Geier, K&E team re potential plan settlement (1.0); research re same (.5); revise plan, documents re same (.9). |
| 10/15/24 | Ziv Ben-Shahar | 4.20 | Revise disclosure statement (1.3); analyze issues re bidding procedures (1.0); research re disclosure statement precedent (1.4); analyze issues re investigation (.5). |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:      1050109558
Matter Number:          22255-45

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/15/24 | Robert A. Diehl | 1.20 | Research, analyze issues re plan and confirmation (.5); revise stipulation re same (.4); conference with I. Thakran re same (.3). |
| 10/15/24 | Emily Geier, P.C. | 6.20 | Correspond with N. Adzima, K&E team, Company advisors re plan and disclosure statement matters (2.7); further correspond with N. Adzima, K&E team, Committee advisors re same (1.3); analyze materials re same (2.2). |
| 10/15/24 | Sarah Jones | 2.30 | Research re disclosure statement issues. |
| 10/15/24 | William T. Pruitt | 0.30 | Analyze D&O insurance issues re plan (.2); correspond with N. Adzima re same (.1). |
| 10/15/24 | Charles B. Sterrett | 0.30 | Correspond with N. Adzima, K&E team re plan matters. |
| 10/15/24 | Nick Stratman | 1.30 | Review, revise amended disclosure statement (.9); research precedent re same (.4). |
| 10/15/24 | Gabe Valle | 1.60 | Review, revise disclosure statement motion and exhibits. |
| 10/16/24 | Nicholas Adzima | 9.00 | Correspond with E. Geier, K&E team, working group re plan considerations (2.0); review, revise plan (3.5); conferences with E. Geier, K&E team re potential plan settlement (1.0); research re same (2.0); revise plan, documents re same (.5). |
| 10/16/24 | Ziv Ben-Shahar | 1.10 | Analyze issues re disclosure statement (.8); analyze issues re ballots (.3). |
| 10/16/24 | Robert A. Diehl | 0.70 | Research, analyze issues re plan, confirmation (.5); correspond with I. Thakran re same (.2). |
| 10/16/24 | Emily Geier, P.C. | 7.80 | Correspond with N. Adzima, K&E team, Company advisors re plan and disclosure statement matters (3.6); further correspond with N. Adzima, K&E team, Committee advisors re same (1.6); analyze materials and considerations re plan (2.6). |
| 10/16/24 | William T. Pruitt | 1.50 | Analyze plan re D&O insurance issues (.5); telephone conference with E. Geier re same (.2); review, analyze D&O insurance policies (.5); telephone conference with Kramer Levin team re same (.3). |
| 10/16/24 | Charles B. Sterrett | 1.20 | Review, analyze plan, confirmation order language (.4); conferences with N. Adzima, K&E team re same (.8). |
| 10/16/24 | Nick Stratman | 1.50 | Review, revise disclosure statement. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                          Matter Number:           22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/24 | Ishaan Thakran | 7.30 | Research re proposed plan revisions (1.2); correspond with R. Diehl re same (.3); conference with C. Sterrett, R. Diehl re plan language re indemnity (.5); review, revise plan re same (.5); review, revise chapter 11 plan (3.5); research re plan precedent (1.3). |
| 10/16/24 | Gabe Valle | 1.90 | Review, revise disclosure statement motion and exhibits. |
| 10/17/24 | Nicholas Adzima | 5.00 | Correspond with E. Geier, K&E team, working group re plan considerations (2.0); review, revise plan (1.5); conferences with E. Geier, K&E team re potential plan settlement (.5); research re same (.5); revise plan, documents re same (.5). |
| 10/17/24 | Ziv Ben-Shahar | 5.90 | Research disclosure statement (1.8); analyze issues re independent investigation (3.1); correspond with N. Stratman re same (.2); revise disclosure statement (.5); research re SEC inquiry (.3). |
| 10/17/24 | Robert A. Diehl | 0.50 | Research, analyze issues re plan (.3); correspond with N. Adzima, K&E team re same (.2). |
| 10/17/24 | Emily Geier, P.C. | 6.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); conferences with N. Adzima, K&E team, Company advisors re same (2.7). |
| 10/17/24 | Luka Knezevic | 1.40 | Research re release considerations. |
| 10/17/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima, K&E team re plan, related matters (.1); conference with U.S. Trustee, K&E team re same (.3). |
| 10/17/24 | Nick Stratman | 3.00 | Review, revise disclosure statement (2.4); correspond with Z. Ben-Shahar re same (.3); conference with N. Adzima, C. Sterrett, UST re plan (.3). |
| 10/17/24 | Ishaan Thakran | 4.50 | Review, revise chapter 11 plan (2.5); research re reply brief precedent re confirmation (1.5); correspond with R. Diehl, K&E team re confirmation research, plan precedent (.5). |
| 10/18/24 | Nicholas Adzima | 7.80 | Correspond with E. Geier, K&E team, working group re plan considerations (.2); review, revise plan (1.0); conferences with E. Geier, K&E team re potential plan settlement (3.0); research re same (2.0); revise plan, documents re same (1.6). |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:      1050109558
Matter Number:      22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/24 | Ziv Ben-Shahar | 3.80 | Revise disclosure statement (2.4); revise ballots (1.1); analyze outstanding issues re same (.3). |
| 10/18/24 | Robert A. Diehl | 1.00 | Correspond with G. Valle, K&E team re plan and confirmation issues (.4); analyze issues re same (.6). |
| 10/18/24 | Emily Geier, P.C. | 5.60 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (2.7); revise plan (1.1); revise disclosure statement (1.2); further correspond with N. Adzima, K&E team re same (.6). |
| 10/18/24 | Luka Knezevic | 1.40 | Research re release considerations. |
| 10/18/24 | William T. Pruitt | 2.20 | Review, analyze claims trust and D&O insurance issues (.7); review and analyze D&O insurance policies (.5); draft analysis re same (.6); correspond with E. Geier and N. Adzima re same (.4). |
| 10/18/24 | Charles B. Sterrett | 1.10 | Correspond with N. Adzima, K&E team re plan, disclosure statement, related issues (.6); conference with N. Adzima, K&E team re same (.5). |
| 10/18/24 | Nick Stratman | 3.30 | Review, revise disclosure statement (2.8); research precedent re same (.5). |
| 10/18/24 | Ishaan Thakran | 2.20 | Research re reply brief precedent (1.5); correspond with L. Knezevic, R. Diehl re plan precedent (.3); review, revise table re plan precedent (.4). |
| 10/18/24 | Gabe Valle | 0.80 | Review, revise chapter 11 plan. |
| 10/18/24 | Gabe Valle | 1.40 | Review, revise disclosure statement motion and exhibits. |
| 10/19/24 | Nicholas Adzima | 2.90 | Research re plan considerations (2.4); correspond with E. Geier, K&E team re same (.5). |
| 10/21/24 | Nicholas Adzima | 7.40 | Review, revise disclosure statement, plan (2.9); conferences with E. Geier, working group re same (1.0); correspond with E. Geier, working group re same (.7); prepare responses to plan-related diligence items (2.8). |
| 10/21/24 | Ziv Ben-Shahar | 1.90 | Analyze outstanding issues re disclosure statement (.9); analyze outstanding issues re disclosure statement motion (.8); correspond with N. Stratman re same (.2). |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number: 1050109558
Matter Number: 22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/24 | Tabitha J. De Paulo | 0.40 | Review and revise disclosure statement. |
| 10/21/24 | Robert A. Diehl | 2.60 | Research outstanding issues re confirmation (1.9); correspond with G. Valle, K&E team re same (.7). |
| 10/21/24 | Emily Geier, P.C. | 3.70 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters. |
| 10/21/24 | Luka Knezevic | 2.10 | Research, analyze issues re releases (2.0); correspond with R. Diehl, G. Valle, N. Stratman re same (.1). |
| 10/21/24 | Charles B. Sterrett | 0.80 | Correspond with N. Adzima, K&E team re plan matters (.4); conference with U.S. Trustee's office re same (.2); follow-up with N. Adzima re same (.2). |
| 10/21/24 | Nick Stratman | 1.60 | Research confirmation reply precedent (.4); review, revise disclosure statement (1.2). |
| 10/21/24 | Nick Stratman | 1.00 | Review, analyze de minimis order for settlement procedure (.8); correspond with M3 team re same (.2). |
| 10/21/24 | Gabe Valle | 1.60 | Review, revise chapter 11 plan. |
| 10/22/24 | Nicholas Adzima | 6.40 | Review, analyze U.S. Trustee objection to disclosure statement (2.4); draft reply (1.3); conferences with E. Geier, working group re same, next steps (2.7). |
| 10/22/24 | Ziv Ben-Shahar | 7.90 | Analyze issues re U.S. Trustee objection to the disclosure statement (3.0); correspond with N. Adzima, N. Stratman re same (.7); research re same (.8); draft reply brief (3.4). |
| 10/22/24 | Robert A. Diehl | 1.30 | Research, analyze issues re third-party releases, confirmation (.8); correspond with Z. Ben-Shahar, L. Knezevic re same (.5). |
| 10/22/24 | Emily Geier, P.C. | 6.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and related objection (3.9); conferences with N. Adzima, K&E team re same (2.9). |
| 10/22/24 | Luka Knezevic | 0.50 | Research re release considerations (.3); correspond with R. Diehl, K&E team re same (.2). |
| 10/22/24 | William T. Pruitt | 0.30 | Review, analyze plan settlement re insurance issues (.2); correspond with N. Adzima re same (.1). |
| 10/22/24 | Charles B. Sterrett | 0.60 | Correspond and conference with N. Adzima, K&E team re disclosure statement considerations, related research. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109558
Express Holding, LLC                                          Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/24 | Nick Stratman | 2.70 | Research re reply to U.S. Trustee objection to disclosure statement. |
| 10/22/24 | Nick Stratman | 0.60 | Revise settlement (.4); correspond with C. Sterrett, N. Adzima re same (.2). |
| 10/22/24 | Gabe Valle | 0.60 | Review, revise disclosure statement motion. |
| 10/22/24 | Tanzila Zomo | 0.50 | Correspond with L. Saal re disclosure statement hearing logistics. |
| 10/23/24 | Nicholas Adzima | 7.10 | Conferences with E. Geier, K&E team re plan, disclosure statement items (2.0); review, revise reply to U.S. Trustee objection to disclosure statement (3.0); correspond with E. Geier, K&E team re same (2.1). |
| 10/23/24 | Ziv Ben-Shahar | 7.30 | Draft reply to U.S. Trustee objection to disclosure statement (3.9); correspond with N. Adzima re same (.6); revise reply (2.8). |
| 10/23/24 | Emily Geier, P.C. | 6.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and related reply (2.8); review materials re same (1.1); further correspond with N. Adzima, K&E team, Company advisors re same (2.2). |
| 10/23/24 | Charles B. Sterrett | 3.90 | Review, revise reply re disclosure statement (2.8); conferences with N. Adzima, K&E team re same (1.1). |
| 10/23/24 | Nick Stratman | 0.70 | Research precedent pleadings for disclosure statement reply (.4); draft analysis re same (.3). |
| 10/23/24 | Gabe Valle | 1.20 | Review, revise disclosure statement motion (.2); review, revise chapter 11 plan (.5); review, revise disclosure statement reply (.5). |
| 10/24/24 | Nicholas Adzima | 3.10 | Review, revise reply to U.S. Trustee objection to disclosure statement (2.1); correspond with E. Geier, working group re same (1.0). |
| 10/24/24 | Ziv Ben-Shahar | 10.60 | Draft, revise reply to U.S. Trustee objection to disclosure statement (3.9); correspond with C. Sterrett, N. Adzima re same (1.3); correspond with N. Stratman, G. Valle re research re same (.8); research re disclosure statement reply (1.9); further revise disclosure statement reply (2.7). |
| 10/24/24 | Emily Geier, P.C. | 6.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (3.9); further correspond to U.S. Trustee objection to disclosure statement re same (2.9). |

12

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:                1050109558
Matter Number:                    22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/24 | Luka Knezevic | 0.60 | Research re confirmation considerations. |
| 10/24/24 | William T. Pruitt | 0.30 | Review, analyze D&O insurance issues (.2); correspond with N. Adzima re same (.1). |
| 10/24/24 | Charles B. Sterrett | 2.90 | Review, revise disclosure statement reply to U.S. Trustee objection (2.2); conference with N. Adzima, K&E team re same (.3); correspond with N. Adzima, K&E team re same (.4). |
| 10/24/24 | Nick Stratman | 4.10 | Research pleadings, precedent re disclosure statement reply to U.S. Trustee objection (3.9); correspond with Z. Ben-Shahar re same (.2). |
| 10/24/24 | Gabe Valle | 0.90 | Review, revise disclosure statement reply to U.S. Trustee objection. |
| 10/24/24 | Gabe Valle | 1.00 | Review, revise disclosure statement motion. |
| 10/25/24 | Nicholas Adzima | 2.50 | Review, revise plan (2.0); correspond with C. Sterrett, K&E team re same (.5). |
| 10/25/24 | Ziv Ben-Shahar | 3.80 | Review, revise disclosure statement reply to U.S. Trustee objection. |
| 10/25/24 | Robert A. Diehl | 5.90 | Review, revise chapter 11 plan (3.4); analyze outstanding issues re same (1.2); revise issue list re same (1.0); correspond with I. Thakran re same (.3). |
| 10/25/24 | Emily Geier, P.C. | 4.40 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and related settlement (3.9); review updated materials re same (.5). |
| 10/25/24 | Charles B. Sterrett | 1.40 | Review, analyze plan comments from Committee (1.2); correspond with N. Adzima, K&E team re same (.2). |
| 10/25/24 | Ishaan Thakran | 3.30 | Review Committee comments to plan (1.0); draft, revise issues list re same (2.0); correspond with N. Adzima, K&E team re same (.3). |
| 10/25/24 | Gabe Valle | 0.20 | Review, revise timeline re solicitation. |
| 10/26/24 | Nicholas Adzima | 1.20 | Review, revise plan (1.0); correspond with C. Sterrett, K&E working group re same (.2). |
| 10/26/24 | Ziv Ben-Shahar | 1.10 | Analyze issues re Committee comments to disclosure statement (.5); review, revise disclosure statement reply re same (.6). |

Legal Services for the Period Ending October 31, 2024

Express Holding, LLC

Disclosure Statement/Plan/Confirmation

| | Invoice Number: | 1050109558 |
|---|---|---|
| | Matter Number: | 22255-45 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/24 | Robert A. Diehl | 5.80 | Review, revise chapter 11 plan (2.8); analyze outstanding issues re same (.9); revise issues list re same (1.6); correspond with I. Thakran re same (.5). |
| 10/26/24 | Nick Stratman | 2.50 | Review, revise disclosure statement re Committee comments. |
| 10/26/24 | Ishaan Thakran | 4.20 | Review, revise chapter 11 plan (3.0); review, revise plan issues list (.8); correspond with E. Geier, K&E team re same (.4). |
| 10/27/24 | Nicholas Adzima | 3.50 | Review, revise plan documents (3.2); prepare talking points for conferences with parties in interest (.3). |
| 10/28/24 | Ziv Ben-Shahar | 2.60 | Review, analyze issues re Committee comments to plan (.9); review, revise analyze issues re releases (.4); review, revise disclosure statement reply re Committee comments (1.3). |
| 10/28/24 | Robert A. Diehl | 0.30 | Research, analyze issues re plan confirmation. |
| 10/28/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and Committee settlement (3.9); further correspond with N. Adzima, K&E team re same (1.2). |
| 10/28/24 | Charles B. Sterrett | 0.60 | Correspond with N. Adzima, K&E team re plan, related matters. |
| 10/28/24 | Nick Stratman | 3.70 | Draft, revise disclosure statement re plan changes (2.3); research case law to address UST disclosure statement objection (1.4). |
| 10/28/24 | Ishaan Thakran | 0.80 | Review, revise plan (.3); correspond with UCC, N. Adzima, K&E team re same (.5). |
| 10/28/24 | Gabe Valle | 0.80 | Review, revise disclosure statement motion. |
| 10/29/24 | Nicholas Adzima | 3.40 | Review, revise plan (1.0); review revise disclosure statement (1.0); correspond with E. Geier, K&E working group re same (.5); prepare issues list re same (.4); research re same (.5). |
| 10/29/24 | Robert A. Diehl | 0.80 | Review, revise board materials re plan (.6); correspond with I. Thakran re same (.2). |
| 10/29/24 | Emily Geier, P.C. | 3.80 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and Committee settlement. |
| 10/29/24 | Charles B. Sterrett | 0.70 | Review, analyze plan issues (.4); correspond with N. Adzima, K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:          1050109558
Matter Number:            22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/24 | Nick Stratman | 6.40 | Review, revise disclosure statement (4.1); draft disclosure statement reply (1.0); research, analyze case law re U.S. Trustee disclosure statement objection (1.3). |
| 10/29/24 | Ishaan Thakran | 3.80 | Review, revise chapter 11 plan (1.0) review, revise board deck re same (1.5); correspond with N Adzima, R. Diehl re same (.3); review plan re UCC comments (1.0). |
| 10/29/24 | Gabe Valle | 1.40 | Review, revise reply re U.S. Trustee disclosure statement objection. |
| 10/30/24 | Nicholas Adzima | 8.40 | Review, revise plan (1.5); review, revise disclosure statement (1.5); conferences with E. Geier, K&E team re same (2.5); review, revise DS reply (2.9). |
| 10/30/24 | Ziv Ben-Shahar | 6.80 | Draft, revise disclosure statement reply. |
| 10/30/24 | Robert A. Diehl | 7.20 | Revise chapter 11 plan (3.8); research, analyze issues re same (1.4); correspond with G. Valle, K&E team re same (.4); conference with G. Valle, K&E team re same (.5); conference with N. Adzima, K&E team, Kramer team re plan issues (.8); conference with G. Valle re same (.3). |
| 10/30/24 | Emily Geier, P.C. | 7.40 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters and documenting Committee settlement (3.9); further correspond with N. Adzima, K&E team re same (3.5). |
| 10/30/24 | Joe Morley | 0.10 | Correspond with C. Sterrett, K&E team re liquidating trust. |
| 10/30/24 | Charles B. Sterrett | 1.70 | Conferences with N. Adzima, K&E team, UCC counsel re plan matters (.4); review, analyze issues re same (1.3). |
| 10/30/24 | Nick Stratman | 9.70 | Draft, revise disclosure statement reply (3.3); analyze precedent re same (.7); correspond with J. Valletta, K&E team re same (.4); review, revise disclosure statement (5.0); correspond with Z. Ben-Shar re same (.3). |
| 10/30/24 | Ishaan Thakran | 4.20 | Review, revise chapter 11 plan (2.5); correspond with UCC, E. Geier, K&E team re same (.5); conference with E. Geier, UCC re plan status, outstanding items (.8); draft summary re same (.4). |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109558
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/24 | Gabe Valle | 2.40 | Conference with N. Adzima, K&E team, committee re plan (.7); draft summary re same (.8); review, revise disclosure statement objection reply (.9). |
| 10/31/24 | Nicholas Adzima | 2.40 | Review, revise plan (.8); review, revise disclosure statement (.9); review, revise disclosure statement reply (.7). |
| 10/31/24 | Ziv Ben-Shahar | 3.60 | Review, revise disclosure statement reply (2.9); correspond with N. Stratman, K&E team re same (.7). |
| 10/31/24 | Robert A. Diehl | 2.00 | Review, revise chapter 11 plan (1.1); analyze issues re same (.7); correspond with E. Geier, K&E team re same (.2). |
| 10/31/24 | Emily Geier, P.C. | 4.10 | Correspond with N. Adzima, K&E team re plan and disclosure statement matters (2.9); review plan re same (1.2). |
| 10/31/24 | Joe Morley | 1.50 | Telephone conference with creditor committee tax counsel, N. Adzima and K&E team re liquidating trust language in plan (.6); review and revise liquidating trust language in plan (.9). |
| 10/31/24 | Charles B. Sterrett | 0.90 | Review, revise reply re disclosure statement (.4); correspond with N. Adzima, K&E team re same, plan, disclosure statement (.5). |
| 10/31/24 | Nick Stratman | 1.20 | Review, revise disclosure statement. |
| 10/31/24 | Josh Sussberg, P.C. | 0.10 | Correspondence with creditors re creditor plan inquiries. |
| 10/31/24 | Ishaan Thakran | 1.50 | Review, revise chapter 11 plan (.7); correspond with Klehr, E. Geier, K&E team re same (.6); correspond with R. Diehl re same (.2). |
| 10/31/24 | Joseph Tootle | 0.70 | Conference with S. Zablotney, Kramer Levin re tax-plan diligence (.5); correspond with Kramer Levin re same (.2). |
| 10/31/24 | Gabe Valle | 1.80 | Review, revise disclosure statement re Committee comments (.9); review, revise chapter 11 plan re same (.9). |
| 10/31/24 | Sara B. Zablotney, P.C. | 0.70 | Telephone conference with J. Tootle, Kramer Levin re revised plan (.5); review and comment on changes to revised plan (.2). |

**Total**     **529.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109559**
**Client Matter: 22255-46**

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                                      $ 1,314.00

Total legal services rendered                                                                                    $ 1,314.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024         Invoice Number:          1050109559
Express Holding, LLC                                          Matter Number:             22255-46
DIP Financing and Cash Collateral

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert A. Diehl | 1.20 | 1,095.00 | 1,314.00 |
| **TOTALS** | **1.20** | | **$ 1,314.00** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109559
Express Holding, LLC                                           Matter Number:           22255-46
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/24 | Robert A. Diehl | 0.40 | Analyze issue re professional fee estimates (.3); correspond with M3 re same (.1). |
| 10/09/24 | Robert A. Diehl | 0.30 | Correspond with M3 re weekly fee estimates (.1); analyze issues re same (.2). |
| 10/17/24 | Robert A. Diehl | 0.20 | Correspond with M3 re professional fee estimates. |
| 10/30/24 | Robert A. Diehl | 0.30 | Analyze issue re carve out fee estimates (.2); correspond with M3 re same (.1). |
| **Total** | | **1.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109560**
**Client Matter:  22255-48**

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                     $ 7,411.50

Total legal services rendered                                              $ 7,411.50

| | |
|---|---|
| Legal Services for the Period Ending October 31, 2024 | Invoice Number: 1050109560 |
| Express Holding, LLC | Matter Number: 22255-48 |
| Automatic Stay Issues | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sloane Bessey | 3.00 | 975.00 | 2,925.00 |
| Charles B. Sterrett | 0.70 | 1,395.00 | 976.50 |
| Nick Stratman | 3.60 | 975.00 | 3,510.00 |
| **TOTALS** | **7.30** | | **$ 7,411.50** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109560
Express Holding, LLC      Matter Number:      22255-48
Automatic Stay Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/24 | Nick Stratman | 0.60 | Review, analyze insurance documents re lift stay (.5); correspond with M3 re same (.1). |
| 10/07/24 | Nick Stratman | 0.50 | Draft, revise Chubb stipulation (.3); conference with M3 team re same (.2). |
| 10/08/24 | Charles B. Sterrett | 0.70 | Review, analyze motion re stay relief (.4); conference with N. Adzima, K&E team re same (.3). |
| 10/14/24 | Nick Stratman | 0.90 | Review, revise Chubb automatic stay lift stipulation. |
| 10/15/24 | Nick Stratman | 1.20 | Review, revise Chubb automatic lift stay stipulation (.6); draft CNO for same (.4); correspond with R. Diehl re same (.2). |
| 10/16/24 | Sloane Bessey | 1.50 | Draft lift stay objection. |
| 10/17/24 | Sloane Bessey | 0.30 | Revise lift stay objection. |
| 10/17/24 | Nick Stratman | 0.40 | Revise Chubb automatic stay lift stipulation. |
| 10/18/24 | Sloane Bessey | 0.60 | Draft objection to lift stay motion. |
| 10/30/24 | Sloane Bessey | 0.10 | Correspond with M. Freedman re lift stay considerations. |
| 10/31/24 | Sloane Bessey | 0.50 | Research re automatic stay claimant objection. |

**Total**      **7.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109561**
**Client Matter:  22255-50**

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                          $ 43,882.50

Total legal services rendered                                                                    $ 43,882.50

Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109561
Express Holding, LLC | Matter Number: | 22255-50
Executory Contracts & Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 7.50 | 1,595.00 | 11,962.50 |
| Sloane Bessey | 4.00 | 975.00 | 3,900.00 |
| Kyle Facibene | 1.70 | 975.00 | 1,657.50 |
| Zeina Kazour | 1.00 | 1,575.00 | 1,575.00 |
| Charles B. Sterrett | 7.80 | 1,395.00 | 10,881.00 |
| Mary Catherine Young | 12.70 | 1,095.00 | 13,906.50 |
| **TOTALS** | **34.70** | | **$ 43,882.50** |

Legal Services for the Period Ending October 31, 2024    Invoice Number:    1050109561
Express Holding, LLC    Matter Number:    22255-50
Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Sloane Bessey | 0.20 | Correspond with C. Sterrett, K&E team and opposing counsel re assumed contracts. |
| 10/01/24 | Kyle Facibene | 1.40 | Research re 503(b)(9) (1.0); summarize same (.4). |
| 10/01/24 | Charles B. Sterrett | 1.20 | Conference with Company re lease matters (.4); prepare for same (.6); correspond with M3, vendors re same (.2). |
| 10/02/24 | Nicholas Adzima | 1.00 | Conferences with lease counterparties re next steps. |
| 10/02/24 | Nicholas Adzima | 2.20 | Conferences with executory contract and lease counterparties (1.4); review, revise materials re same (.8). |
| 10/02/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima and K&E team re outstanding lease issues. |
| 10/02/24 | Charles B. Sterrett | 0.60 | Review, analyze lease, contract issues. |
| 10/02/24 | Mary Catherine Young | 0.40 | Review outstanding lease, contract assumption issues. |
| 10/03/24 | Sloane Bessey | 0.20 | Correspond with M. Young, K&E team and Stretto re lease proof of claim issues. |
| 10/03/24 | Charles B. Sterrett | 1.40 | Review, analyze lease, contract issues (.6); conference with Company, N. Adzima re same, post-closing matters (.8). |
| 10/03/24 | Mary Catherine Young | 1.40 | Correspond with landlord's counsel, N. Adzima, K&E team re outstanding lease assumption issues (.9); conference with Company re same (.5). |
| 10/07/24 | Mary Catherine Young | 0.50 | Correspond with N. Adzima re contract, lease assumption issues (.2); correspond with counsel to contract, lease counterparties re contract assumption issues (.3). |
| 10/08/24 | Nicholas Adzima | 0.90 | Review, analyze lease, contract issues (.4); conference with Company, C. Sterrett, K&E team re contract, vendor, and landlord matters (.5). |
| 10/08/24 | Mary Catherine Young | 0.30 | Review, analyze outstanding contract assumption issues. |
| 10/10/24 | Charles B. Sterrett | 0.50 | Conference with Company, N. Adzima, K&E team re contract, vendor, and landlord matters. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109561
Express Holding, LLC                                          Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/24 | Mary Catherine Young | 0.80 | Review, revise notice of default (.3); conference with Company re same (.5). |
| 10/11/24 | Nicholas Adzima | 1.60 | Conferences with purchaser re lease considerations (1.0); correspond with C. Sterrett, K&E team re same (.6). |
| 10/11/24 | Mary Catherine Young | 1.20 | Correspond with WLRK, Company, C. Sterrett, K&E team re contract assumption issue (.8); review, analyze considerations re same (.4). |
| 10/14/24 | Charles B. Sterrett | 0.60 | Correspond with M. Young, N. Adzima re open vendor, lease issues. |
| 10/14/24 | Mary Catherine Young | 0.70 | Correspond with contract counterparties, Company re cure disputes, contract, lease assumption issues. |
| 10/15/24 | Sloane Bessey | 0.20 | Correspond with M. Young re contract assumption. |
| 10/15/24 | Charles B. Sterrett | 0.50 | Correspond with Company, M. Young, K&E team re lease matters (.2); conference with Company re same (.3). |
| 10/15/24 | Mary Catherine Young | 1.00 | Review, analyze correspondence re outstanding lease, contract assumption issues (.5); conference with Company, N. Adzima, K&E team re same (.5). |
| 10/16/24 | Sloane Bessey | 0.10 | Correspond with M. Young re assumed leases. |
| 10/16/24 | Charles B. Sterrett | 0.40 | Correspond with M. Young, K&E team, Company re contract, lease assignment, rejection. |
| 10/16/24 | Mary Catherine Young | 0.90 | Analyze contract rejection issue (.2); correspond with C. Sterrett re same (.1); correspond with Ballard Spahr re assumption order (.4); correspond with WLRK team re contract assumption issue (.2). |
| 10/17/24 | Charles B. Sterrett | 0.80 | Conference with Company, M. Young, K&E team re lease, contract rejection (.1); correspond with M. Young, M3, Company re same (.7). |
| 10/17/24 | Mary Catherine Young | 0.20 | Conference with Company, N. Adzima, K&E team re contract, lease assumption issues. |
| 10/18/24 | Mary Catherine Young | 0.20 | Review, analyze outstanding contract assumption issues. |
| 10/21/24 | Nicholas Adzima | 0.90 | Correspond with C. Sterrett, K&E team re lease status, next steps. |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109561
Express Holding, LLC                                           Matter Number:           22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/24 | Sloane Bessey | 0.80 | Draft, revise notice re contract assumption (.7); correspond with M. Young and K&E team re same (.1). |
| 10/21/24 | Charles B. Sterrett | 0.30 | Correspond with Company, M3, vendor counsel re open claim matters. |
| 10/21/24 | Mary Catherine Young | 0.80 | Correspond with C. Sterrett, K&E team re lease assumption notice (.3); review, analyze contract assumption notice (.5). |
| 10/22/24 | Sloane Bessey | 1.00 | Correspond with M. Young, K&E team, M3 team and Company re contract assumption notice (.6); review, revise schedule re contract assumption (.4). |
| 10/22/24 | Zeina Kazour | 0.20 | Review and analyze landlord notices. |
| 10/22/24 | Charles B. Sterrett | 0.90 | Conference with Company, N. Adzima, K&E team re contract, lease, and vendor issues (.3); review, analyze issues re same (.6). |
| 10/22/24 | Mary Catherine Young | 1.30 | Review, analyze cure disputes (.2); conference with counterparty counsel re contract assumption issue (.3); conference with N. Adzima re same (.3); conference with Company re same (.5). |
| 10/23/24 | Zeina Kazour | 0.80 | Review, analyze landlord notices (.5); correspond with N. Adzima, K&E team re same (.3). |
| 10/25/24 | Sloane Bessey | 0.10 | Correspond with M. Young re contract assumption and rejection. |
| 10/25/24 | Mary Catherine Young | 0.30 | Correspond with contract counterparties re contract assumption issues. |
| 10/28/24 | Nicholas Adzima | 0.90 | Conferences with C. Sterrett, K&E team re assumed leases, contracts (.4); prepare for same (.5). |
| 10/28/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re contract and lease assumption. |
| 10/28/24 | Mary Catherine Young | 0.40 | Correspond with contract counterparty, N. Adzima, K&E team re contract assumption. |
| 10/29/24 | Sloane Bessey | 0.50 | Prepare assumption notice for filing. |
| 10/29/24 | Charles B. Sterrett | 0.60 | Conference with Company, M3, M. Young, K&E team re lease matters (.3); correspond with M. Young, K&E team re assignment notice, related issues (.3). |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109561
Express Holding, LLC                                          Matter Number:            22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/24 | Mary Catherine Young | 1.10 | Correspond with contract counterparties, landlords, Company re contract, lease assumption issues (.3); review, analyze issues re same (.3); conference with Company re same (.5). |
| 10/30/24 | Sloane Bessey | 0.10 | Correspond with M. Young and K&E team re assumed contract. |
| 10/30/24 | Mary Catherine Young | 1.00 | Correspond with contract counterparty re contract assumption issue (.2); correspond with contract counterparties re contract, lease assumption issues (.3); review, analyze issues re same (.5). |
| 10/31/24 | Sloane Bessey | 0.50 | Review, analyze outstanding lease assumptions and rejections. |
| 10/31/24 | Kyle Facibene | 0.30 | Review, revise assumed contracts schedule (.2); correspond with M. Young re same (.1). |
| 10/31/24 | Mary Catherine Young | 0.20 | Conference with Company re lease, contract assumption issues. |

**Total**                                    **34.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109562**
**Client Matter: 22255-52**

**In the Matter of Claims Administration**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 7,266.00

Total legal services rendered                    $ 7,266.00

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109562
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Stratman | 1.00 | 975.00 | 975.00 |
| Ishaan Thakran | 5.70 | 975.00 | 5,557.50 |
| Sara B. Zablotney, P.C. | 0.30 | 2,445.00 | 733.50 |
| **TOTALS** | **7.00** | | **$ 7,266.00** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109562
Express Holding, LLC      Matter Number:      22255-52
Claims Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/24 | Nick Stratman | 1.00 | Draft, revise settlement notice. |
| 10/10/24 | Sara B. Zablotney, P.C. | 0.30 | Review and comment on settlement notice. |
| 10/15/24 | Ishaan Thakran | 5.70 | Research re bar date stipulation precedent (1.0); draft, revise stipulation re bar date (4.0); conference with R. Diehl re same (.5); correspond with N. Adzima, K&E team re revised bar date stipulation (.2). |
| **Total** | | **7.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109563**
**Client Matter:  22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 1,914.00

Total legal services rendered                                              $ 1,914.00

Legal Services for the Period Ending October 31, 2024                Invoice Number:              1050109563
Express Holding, LLC                                                                  Matter Number:              22255-54
Creditor and Stakeholder Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.20 | 1,595.00 | 1,914.00 |
| **TOTALS** | **1.20** | | **$ 1,914.00** |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109563
Express Holding, LLC     Matter Number:     22255-54
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/24 | Nicholas Adzima | 1.20 | Conferences with key stakeholders re matter status. |

**Total**     **1.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109564**
**Client Matter:  22255-57**

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 957.00

Total legal services rendered                                             $ 957.00

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109564
Express Holding, LLC      Matter Number:      22255-57
Insurance and Surety Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 0.60 | 1,595.00 | 957.00 |
| **TOTALS** | **0.60** | | **$ 957.00** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109564
Express Holding, LLC                                           Matter Number:            22255-57
Insurance and Surety Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/24 | Nicholas Adzima | 0.60 | Correspond with C. Sterrett, K&E team re insurance considerations. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109565**
**Client Matter:  22255-59**

**In the Matter of Tax Matters**

| | |
|---|---|
| For legal services rendered through October 31, 2024 (see attached Description of Legal Services for detail) | $ 1,137.50 |
| Total legal services rendered | $ 1,137.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109565
Express Holding, LLC                                          Matter Number:            22255-59
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Sloane Bessey | 0.40 | 975.00 | 390.00 |
| Joe Morley | 0.50 | 1,495.00 | 747.50 |
| **TOTALS** | **0.90** | | **$ 1,137.50** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109565
Express Holding, LLC                                            Matter Number:            22255-59
Tax Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/24 | Sloane Bessey | 0.30 | Correspond with C. Sterrett and K&E team re outstanding tax penalty. |
| 10/09/24 | Joe Morley | 0.50 | Research tax issue re tax return penalty. |
| 10/24/24 | Sloane Bessey | 0.10 | Correspond with C. Sterrett re outstanding tax payments. |
| **Total** | | **0.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109566**
**Client Matter: 22255-60**

**In the Matter of Case Administration**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 26,674.50

Total legal services rendered                                              $ 26,674.50

Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109566
Express Holding, LLC | Matter Number: | 22255-60
Case Administration

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 12.60 | 1,595.00 | 20,097.00 |
| Sloane Bessey | 0.40 | 975.00 | 390.00 |
| Kyle Facibene | 0.40 | 975.00 | 390.00 |
| Max M. Freedman | 0.40 | 1,265.00 | 506.00 |
| Sarah Jones | 0.40 | 815.00 | 326.00 |
| Luka Knezevic | 0.30 | 815.00 | 244.50 |
| Matt Lazarski | 0.10 | 975.00 | 97.50 |
| Laura Saal | 1.00 | 625.00 | 625.00 |
| Charles B. Sterrett | 0.40 | 1,395.00 | 558.00 |
| Nick Stratman | 0.40 | 975.00 | 390.00 |
| Ishaan Thakran | 0.40 | 975.00 | 390.00 |
| Gabe Valle | 0.30 | 975.00 | 292.50 |
| Josh Valletta | 1.40 | 975.00 | 1,365.00 |
| Mary Catherine Young | 0.30 | 1,095.00 | 328.50 |
| Tanzila Zomo | 1.90 | 355.00 | 674.50 |
| **TOTALS** | **20.70** | | **$ 26,674.50** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109566
Express Holding, LLC      Matter Number:      22255-60
Case Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Nicholas Adzima | 1.90 | Conferences with E. Geier, C. Sterrett, Company re status, next steps. |
| 10/03/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, C. Sterrett, Company re status, next steps. |
| 10/03/24 | Laura Saal | 0.50 | Participate in conference with N. Adzima and K&E team re case status. |
| 10/14/24 | Nicholas Adzima | 1.20 | Conferences with E. Geier, working group re open items, strategy, next steps. |
| 10/15/24 | Nicholas Adzima | 1.40 | Conferences with E. Geier, working group re open items, strategy, next steps. |
| 10/17/24 | Nicholas Adzima | 1.30 | Conferences with E. Geier, working group re open items, strategy, next steps. |
| 10/17/24 | Sloane Bessey | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Kyle Facibene | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Max M. Freedman | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Sarah Jones | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Luka Knezevic | 0.20 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Laura Saal | 0.50 | Conference with N. Adzima and K&E team re case status (.3); prepare for same (.2). |
| 10/17/24 | Charles B. Sterrett | 0.30 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 10/17/24 | Nick Stratman | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Ishaan Thakran | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Gabe Valle | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 10/17/24 | Josh Valletta | 0.50 | Review, revise summary re critical workstreams (.2); conference with N. Adzima, K&E team re same (.3). |
| 10/17/24 | Mary Catherine Young | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Case Administration

Invoice Number:   1050109566
Matter Number:   22255-60

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/17/24 | Tanzila Zomo | 0.50 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 10/22/24 | Nicholas Adzima | 2.80 | Conferences with E. Geier, C. Sterrett, Company re considerations, next steps. |
| 10/23/24 | Tanzila Zomo | 0.70 | Research re disclosure statement hearing logistics (.5); correspond with N. Adzima, K&E team re same (.2). |
| 10/24/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, C. Sterrett, Company re considerations, next steps. |
| 10/24/24 | Sloane Bessey | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Kyle Facibene | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Max M. Freedman | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Sarah Jones | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Luka Knezevic | 0.10 | Conference with C. Sterrett and K&E team re critical workstreams. |
| 10/24/24 | Matt Lazarski | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Charles B. Sterrett | 0.10 | Conference with Z. Ben-Shahar, K&E team re deal status, critical workstreams. |
| 10/24/24 | Nick Stratman | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Ishaan Thakran | 0.10 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 10/24/24 | Josh Valletta | 0.90 | Review, revise summary re critical workstreams (.4); conference with C. Sterrett, K&E team re same (.5). |
| 10/24/24 | Tanzila Zomo | 0.70 | Review, revise hearing dates (.2); telephone conference with L. Saal, K&E team re critical workstreams (.5). |

**Total**                    **20.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050109567**
**Client Matter:  22255-61**

**In the Matter of Retention – K&E**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 31,439.50

Total legal services rendered                                             $ 31,439.50

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109567
Express Holding, LLC                                          Matter Number:          22255-61
Retention – K&E

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.80 | 1,595.00 | 6,061.00 |
| Ziv Ben-Shahar | 1.80 | 1,095.00 | 1,971.00 |
| Sloane Bessey | 0.70 | 975.00 | 682.50 |
| Matthew Cooper | 2.80 | 340.00 | 952.00 |
| Marta Dudyan | 1.70 | 340.00 | 578.00 |
| Sarah Jones | 1.80 | 815.00 | 1,467.00 |
| Luka Knezevic | 0.90 | 815.00 | 733.50 |
| Matt Lazarski | 8.70 | 975.00 | 8,482.50 |
| Charles B. Sterrett | 0.40 | 1,395.00 | 558.00 |
| Nick Stratman | 0.90 | 975.00 | 877.50 |
| Josh Sussberg, P.C. | 0.30 | 2,305.00 | 691.50 |
| Ishaan Thakran | 0.70 | 975.00 | 682.50 |
| Josh Valletta | 7.90 | 975.00 | 7,702.50 |
| **TOTALS** | **32.40** | | **$ 31,439.50** |

Legal Services for the Period Ending October 31, 2024  Invoice Number: 1050109567
Express Holding, LLC  Matter Number: 22255-61
Retention – K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Nicholas Adzima | 1.40 | Review, revise interim fee application (1.2); correspond with C. Sterrett, K&E team re same (.2). |
| 10/01/24 | Matt Lazarski | 2.40 | Draft, revise notice of monthly fee statement. |
| 10/02/24 | Nicholas Adzima | 1.00 | Review monthly fee statements for privilege, confidentiality. |
| 10/02/24 | Matt Lazarski | 1.40 | Draft, revise fee application. |
| 10/03/24 | Nicholas Adzima | 1.00 | Review, revise interim fee application. |
| 10/03/24 | Matt Lazarski | 2.30 | Draft, revise interim fee application. |
| 10/03/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima re fee application. |
| 10/04/24 | Josh Sussberg, P.C. | 0.20 | Review fee application and correspond with N. Adzima re same. |
| 10/05/24 | Matt Lazarski | 1.40 | Review, revise monthly fee application (1.2); correspond with M. Freedman re same (.2). |
| 10/10/24 | Nicholas Adzima | 0.40 | Correspond with M. Freedman, K&E team re fee application. |
| 10/10/24 | Charles B. Sterrett | 0.40 | Review fee application (.2); correspond with N. Adzima, K&E team re same (.2). |
| 10/14/24 | Josh Valletta | 1.00 | Revise invoice re privilege, confidentiality. |
| 10/16/24 | Josh Valletta | 1.20 | Correspond with M. Freedman, K&E team re specific disclosures (.3); review, revise K&E August fee statement for privilege, confidentiality (.6); correspond with N. Adzima, K&E team, Klehr Harrison re same (.3). |
| 10/18/24 | Sarah Jones | 0.50 | Conference with J. Valletta re K&E September monthly fee statement re privilege, confidentiality. |
| 10/18/24 | Luka Knezevic | 0.90 | Conference with J. Valletta and S. Jones re privilege, confidentiality considerations re K&E September monthly fee statement (.3); review, revise K&E September monthly fee statement re privilege, confidentiality (.6). |
| 10/18/24 | Matt Lazarski | 1.20 | Review, revise K&E September monthly fee statement re privilege, confidentiality considerations. |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Retention – K&E

Invoice Number:        1050109567
Matter Number:           22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/24 | Josh Valletta | 0.50 | Conference with S. Jones, L. Knezevic re K&E September monthly fee statement re privilege, confidentiality. |
| 10/19/24 | Sloane Bessey | 0.60 | Review, revise K&E September monthly fee statement re privilege and confidentiality considerations. |
| 10/20/24 | Sloane Bessey | 0.10 | Correspond with M. Freedman and K&E team re K&E September monthly fee statement re privilege and confidentiality considerations. |
| 10/21/24 | Sarah Jones | 1.30 | Review, revise K&E September monthly fee statement re privilege, confidentiality. |
| 10/21/24 | Nick Stratman | 0.90 | Review, revise K&E September monthly fee statement re privilege, confidentiality considerations. |
| 10/21/24 | Ishaan Thakran | 0.70 | Review K&E September monthly fee statement re privilege, confidentiality considerations (.5); correspond with J. Valletta, K&E team re same (.2). |
| 10/23/24 | Josh Valletta | 0.80 | Review, analyze issues re K&E retention. |
| 10/24/24 | Matthew Cooper | 2.80 | Draft, revise schedule 1 for supplemental declaration in support of K&E retention. |
| 10/24/24 | Marta Dudyan | 1.70 | Draft, revise schedule 3 for supplemental declaration in support of K&E retention. |
| 10/24/24 | Josh Valletta | 0.30 | Correspond with N. Adzima, K&E team re K&E retention issues. |
| 10/28/24 | Ziv Ben-Shahar | 1.80 | Revise K&E September monthly fee statement re privilege and confidentiality. |
| 10/28/24 | Josh Valletta | 0.20 | Correspond with N. Adzima, K&E team re K&E retention issues. |
| 10/29/24 | Josh Valletta | 1.10 | Review, review, K&E September monthly fee statement re privilege, confidentiality (.9); correspond with S. Jones, L. Knezevic re same (.2). |
| 10/30/24 | Josh Valletta | 2.80 | Review, revise K&E September monthly fee statement re privilege, confidentiality (2.4); correspond with M. Freedman, K&E team re same (.4). |

**Total**                         **32.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109568**
**Client Matter: 22255-62**

**In the Matter of Retention – Non-K&E**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                $ 21,972.50

Total legal services rendered                                          $ 21,972.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024    Invoice Number:    1050109568
Express Holding, LLC    Matter Number:    22255-62
Retention – Non-K&E

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 1.00 | 1,595.00 | 1,595.00 |
| Nick Stratman | 20.90 | 975.00 | 20,377.50 |
| **TOTALS** | **21.90** | | **$ 21,972.50** |

Legal Services for the Period Ending October 31, 2024
Express Holding, LLC
Retention – Non-K&E

Invoice Number:     1050109568
Matter Number:     22255-62

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| 10/02/24 | Nick Stratman | 2.70 | Draft, revise PwC interim fee application (2.5); correspond with Klehr team re same (.2). |
| 10/03/24 | Nick Stratman | 3.00 | Draft, revise EY interim fee application (1.4); research, analyze precedent re same (.6); analyze interim compensation order, retention orders re filing analysis (.4); draft summary re same (.4) conference with Klehr team re interim fee applications (.2). |
| 10/04/24 | Nicholas Adzima | 1.00 | Correspond with C. Sterrett, K&E team re OCP considerations. |
| 10/04/24 | Nick Stratman | 1.10 | Draft, revise KPMG retention application (.9); telephone conference with Klehr team re same (.2). |
| 10/07/24 | Nick Stratman | 0.80 | Draft, revise Deloitte OCP declaration. |
| 10/08/24 | Nick Stratman | 1.80 | Review, revise Deloitte OCP declaration (1.5); correspond with Deloitte team re same (.3). |
| 10/09/24 | Nick Stratman | 1.40 | Review, revise amended OCP notice (.3); review, revise Deloitte OCP declaration (1.1). |
| 10/10/24 | Nick Stratman | 0.70 | Draft, revise Deloitte OCP declaration. |
| 10/11/24 | Nick Stratman | 1.80 | Conference with K&E team, U.S. Trustee re Deloitte OCP retention (.4); review, analyze Deloitte OCP declaration re same (1.4). |
| 10/14/24 | Nick Stratman | 0.20 | Correspond with Deloitte team re declaration. |
| 10/15/24 | Nick Stratman | 0.70 | Review, revise Deloitte OCP Declaration. |
| 10/16/24 | Nick Stratman | 0.40 | Review, revise Moelis fee application. |
| 10/17/24 | Nick Stratman | 0.70 | Prepare Moelis fee application for filing (.4); review, analyze Deloitte OCP declaration (.3). |
| 10/21/24 | Nick Stratman | 0.70 | Review, analyze M3 monthly fee application form. |
| 10/22/24 | Nick Stratman | 2.00 | Review, revise M3 fifth monthly fee statement (1.8); review, analyze amended OCP notice (.2). |
| 10/23/24 | Nick Stratman | 0.30 | Review, finalize Deloitte OCP declaration. |
| 10/24/24 | Nick Stratman | 0.20 | Correspond with C. Sterrett re Deloitte OCP retention. |

Legal Services for the Period Ending October 31, 2024    Invoice Number: 1050109568
Express Holding, LLC    Matter Number: 22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/24 | Nick Stratman | 1.50 | Conference with EY re interim order (.2); correspond with N. Adzima re same (.2); review, analyze precedent re interim fee orders (1.1). |
| 10/30/24 | Nick Stratman | 0.60 | Review, revise second interim fee application order (.4); correspond with EY team re same (.2). |
| 10/31/24 | Nick Stratman | 0.30 | Correspond with retained professionals re interim fee application order status. |
| **Total** | | **21.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109569**
**Client Matter: 22255-63**

**In the Matter of Vendor Matters**

| | |
|---|---:|
| For legal services rendered through October 31, 2024 (see attached Description of Legal Services for detail) | $ 18,058.00 |
| Total legal services rendered | $ 18,058.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024   Invoice Number:   1050109569
Express Holding, LLC   Matter Number:   22255-63
Vendor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.90 | 1,595.00 | 3,030.50 |
| Max M. Freedman | 1.70 | 1,265.00 | 2,150.50 |
| Sarah Jones | 15.80 | 815.00 | 12,877.00 |
| **TOTALS** | **19.40** | | **$ 18,058.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109569 |
| Express Holding, LLC | Matter Number: | 22255-63 |
| Vendor Matters | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/24 | Nicholas Adzima | 0.90 | Correspond with Company re vendor issues. |
| 10/07/24 | Nicholas Adzima | 1.00 | Review vendor agreement. |
| 10/07/24 | Max M. Freedman | 1.40 | Review, revise stipulation re critical vendor claim (1.2); correspond with S. Jones re same (.2). |
| 10/07/24 | Sarah Jones | 8.80 | Review precedent re vendor stipulation (3.9); draft vendor stipulation (3.8); correspond with M. Freedman re vendor stipulation (.5); revise same (.6). |
| 10/10/24 | Sarah Jones | 2.30 | Revise vendor stipulation (1.8); correspond with M. Freedman re same (.5). |
| 10/11/24 | Sarah Jones | 3.10 | Revise vendor stipulation (2.6); correspond with C. Sterrett and K&E team re same (.5). |
| 10/17/24 | Max M. Freedman | 0.30 | Correspond with C. Sterrett, S. Jones re vendor claim, stipulation. |
| 10/17/24 | Sarah Jones | 1.60 | Conference with M. Freedman, K&E team re vendor stipulation (.3); draft, revise vendor stipulation (1.3). |

**Total**             **19.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109570**
**Client Matter: 22255-64**

---

**In the Matter of Litigation**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)    $ 1,893.50

Total legal services rendered    $ 1,893.50

| Legal Services for the Period Ending October 31, 2024 | Invoice Number: | 1050109570 |
| Express Holding, LLC | Matter Number: | 22255-64 |
| Litigation | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Tabitha J. De Paulo | 0.60 | 1,435.00 | 861.00 |
| Michael B. Slade | 0.50 | 2,065.00 | 1,032.50 |
| **TOTALS** | **1.10** | | **$ 1,893.50** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109570
Express Holding, LLC                                           Matter Number:           22255-64
Litigation

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Tabitha J. De Paulo | 0.20 | Telephone conference with Klehr Harrison re discovery. |
| 10/11/24 | Tabitha J. De Paulo | 0.40 | Telephone conference with Klehr team re case plan and scheduling. |
| 10/23/24 | Michael B. Slade | 0.50 | Review correspondence from T. De Paulo re plan (.2); telephone conference with N. Adzima re same (.3). |

**Total**                       **1.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109571**
**Client Matter: 22255-67**

**In the Matter of Creditors' Committee Matters**

For legal services rendered through October 31, 2024
(see attached Description of Legal Services for detail)                    $ 4,609.00

Total legal services rendered                                             $ 4,609.00

Legal Services for the Period Ending October 31, 2024  Invoice Number:  1050109571
Express Holding, LLC  Matter Number:  22255-67
Creditors' Committee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 1.00 | 1,595.00 | 1,595.00 |
| Tabitha J. De Paulo | 1.90 | 1,435.00 | 2,726.50 |
| Katelyn Ye | 0.50 | 575.00 | 287.50 |
| **TOTALS** | **3.40** | | **$ 4,609.00** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:     1050109571
Express Holding, LLC      Matter Number:     22255-67
Creditors' Committee Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | Katelyn Ye | 0.50 | Prepare Express Production for Klehr review. |
| 10/04/24 | Nicholas Adzima | 1.00 | Conference with UCC counsel re next steps (.9); correspond with UCC re same (.1). |
| 10/14/24 | Tabitha J. De Paulo | 0.80 | Telephone conference with Klehr Harrison re strategy re UCC discussion. |
| 10/15/24 | Tabitha J. De Paulo | 1.10 | Telephone conference with UCC re potential claims. |
| **Total** | | **3.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111806**
**Client Matter:  22255-44**

**In the Matter of Corporate & Governance Matters**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                                    $ 68,871.50

Total legal services rendered                                                                        $ 68,871.50

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111806
Express Holding, LLC                                            Matter Number:             22255-44
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nima Adabi | 0.40 | 1,595.00 | 638.00 |
| Nicholas Adzima | 10.60 | 1,595.00 | 16,907.00 |
| Katie Conterio | 11.30 | 1,395.00 | 15,763.50 |
| Parker Davis | 7.50 | 1,265.00 | 9,487.50 |
| Emily Geier, P.C. | 1.00 | 1,685.00 | 1,685.00 |
| Alexander J. Gelski | 0.90 | 1,555.00 | 1,399.50 |
| Katie J. Holahan | 7.70 | 1,695.00 | 13,051.50 |
| Kim B. Nemirow, P.C. | 4.00 | 1,955.00 | 7,820.00 |
| Charles B. Sterrett | 0.50 | 1,395.00 | 697.50 |
| David G. Strecker | 1.20 | 1,185.00 | 1,422.00 |
| **TOTALS** | **45.10** | | **$ 68,871.50** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:        1050111806
Express Holding, LLC                                        Matter Number:           22255-44
Corporate & Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Nima Adabi | 0.40 | Correspond with T. De Paulo re information governance. |
| 11/14/24 | David G. Strecker | 1.20 | Analyze SEC's draft order against recent precedent. |
| 11/15/24 | Nicholas Adzima | 3.00 | Conferences with K. Nemirow, K&E team re corporate governance considerations. |
| 11/15/24 | Kim B. Nemirow, P.C. | 1.50 | Conference with Company regarding SEC settlement. |
| 11/15/24 | Charles B. Sterrett | 0.50 | Review, analyze prospective SEC materials re restructuring considerations. |
| 11/19/24 | Nicholas Adzima | 1.00 | Conferences with C. Sterrett, K&E team re board meeting, next steps. |
| 11/21/24 | Kim B. Nemirow, P.C. | 1.00 | Prepare for briefing to Company board on SEC matter. |
| 11/22/24 | Nicholas Adzima | 2.30 | Prepare for board meeting (.8); participate in board meeting (1.0); conferences with K. Nemirow, K&E team re same (.5). |
| 11/22/24 | Emily Geier, P.C. | 1.00 | Attend board meeting (.9); prepare for same (.1). |
| 11/22/24 | Alexander J. Gelski | 0.90 | Conference with Company board re SEC considerations. |
| 11/22/24 | Kim B. Nemirow, P.C. | 1.50 | Brief Company board on SEC matter (1.0); analyze and consider follow-up from Company board meeting (.5). |
| 11/25/24 | Nicholas Adzima | 1.50 | Conferences with Company board members re governance considerations. |
| 11/26/24 | Nicholas Adzima | 1.90 | Conferences with Company board members re governance considerations. |
| 11/26/24 | Katie J. Holahan | 0.20 | Correspond with Company re PwC follow-up questions. |
| 12/05/24 | Nicholas Adzima | 0.90 | Conference with K. Holahan re governance considerations (.5); prepare for same (.4). |
| 12/05/24 | Katie J. Holahan | 0.50 | Conference with N. Adzima re PwC requested items and plan status. |
| 12/06/24 | Katie J. Holahan | 1.10 | Telephone conference with Company and PwC re Form 10-K status and filing timeline (.5); correspond with N. Adzima re same (.4); correspond with P. Davis re same (.1); correspond with Company re same (.1). |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111806
Express Holding, LLC                                             Matter Number:              22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/24 | Katie J. Holahan | 0.20 | Correspond with N. Adzima re Form 10-K (.1); follow-up with Company re Form 10-K draft status (.1). |
| 12/11/24 | Katie Conterio | 1.30 | Conference with Company re Form 10-K (.3); revise, update and respond to questions on the Form 10-K to reflect current status (1.0). |
| 12/11/24 | Parker Davis | 1.40 | Conference with K. Holahan, K&E team re Form 10-K review (1.0); correspond with N. Adzima, K&E team re same (.4). |
| 12/11/24 | Katie J. Holahan | 1.20 | Correspond with Company re Form 10-K (.5); correspond with K. Conterio and P. Davis re Form 10-K (.5); correspond with K. Nemirow and R. Hayward re same (.2). |
| 12/12/24 | Katie Conterio | 2.00 | Update, revise and incorporate edits into the Annual Report on Form 10-K. |
| 12/13/24 | Katie Conterio | 1.40 | Revise and update Form 10-K for recent events and in response to PWC questions. |
| 12/13/24 | Parker Davis | 1.00 | Review, revise Form 10-K (.6); correspond with N. Adzima, K&E team re same (.4). |
| 12/14/24 | Katie Conterio | 1.90 | Revise Form 10-K re bankruptcy updates and PWC's comments. |
| 12/15/24 | Katie Conterio | 1.20 | Revise Form 10-K, incorporating changes and proposed edits. |
| 12/15/24 | Parker Davis | 0.40 | Correspond with N. Adzima, K&E team re Form 10-K review. |
| 12/15/24 | Katie J. Holahan | 1.50 | Review, revise current Form 10-K draft. |
| 12/16/24 | Katie Conterio | 3.20 | Revise and update Form 10-K (2.5); review, analyze same re outstanding items (.7). |
| 12/16/24 | Parker Davis | 4.70 | Review, analyze Form 10-K (4.3); correspond with N. Adzima, K&E team re Form 10-K review (.4). |
| 12/16/24 | Katie J. Holahan | 2.40 | Correspond with Company re Form 10-K timing (.4); review revised Form 10-K draft and open items list (1.5); correspond with K. Conterio and P. Davis re same (.3); correspond with PwC re requested items (.2). |
| 12/17/24 | Katie Conterio | 0.30 | Review, analyze Form 10-K. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111806
Express Holding, LLC     Matter Number:     22255-44
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/24 | Katie J. Holahan | 0.60 | Correspond with K. Conterio re Form 10-K filing timing and related process considerations (.3); correspond with Company re impact of name change on Form 10-K disclosures (.2); conference with P. Davis re review of updated draft (.1). |

**Total**          **45.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111807**
**Client Matter:  22255-45**

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through December 17, 2024                          $ 1,045,094.00
(see attached Description of Legal Services for detail)

Total legal services rendered                                                                      $ 1,045,094.00

Legal Services for the Period Ending December 17, 2024  Invoice Number:   1050111807
Express Holding, LLC            Matter Number:    22255-45
Disclosure Statement/Plan/Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas Adzima | 167.00 | 1,595.00 | 266,365.00 |
| Ziv Ben-Shahar | 22.60 | 1,095.00 | 24,747.00 |
| Tabitha J. De Paulo | 2.30 | 1,435.00 | 3,300.50 |
| Robert A. Diehl | 145.80 | 1,095.00 | 159,651.00 |
| Emily Geier, P.C. | 166.20 | 1,685.00 | 280,047.00 |
| Sarah Jones | 16.60 | 815.00 | 13,529.00 |
| Luka Knezevic | 15.70 | 815.00 | 12,795.50 |
| William T. Pruitt | 1.40 | 1,695.00 | 2,373.00 |
| Laura Saal | 1.80 | 625.00 | 1,125.00 |
| Charles B. Sterrett | 70.10 | 1,395.00 | 97,789.50 |
| Nick Stratman | 71.30 | 975.00 | 69,517.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Ishaan Thakran | 44.80 | 975.00 | 43,680.00 |
| Gabe Valle | 66.30 | 975.00 | 64,642.50 |
| Sara B. Zablotney, P.C. | 0.60 | 2,445.00 | 1,467.00 |
| Tanzila Zomo | 10.80 | 355.00 | 3,834.00 |
| **TOTALS** | **803.40** | | **$ 1,045,094.00** |

Legal Services for the Period Ending December 17, 2024  Invoice Number:  1050111807
Express Holding, LLC  Matter Number:  22255-45
Disclosure Statement/Plan/Confirmation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Nicholas Adzima | 6.40 | Review, revise plan (1.9), revise disclosure statement (1.5); review, revise disclosure statement reply (1.6); correspond with Z. Ben-Shahar, K&E team re same (1.4). |
| 11/01/24 | Ziv Ben-Shahar | 6.60 | Revise disclosure statement (2.1); analyze issues re Committee comments to same (1.4); revise disclosure statement order, ballots (.9); correspond with N. Stratman, G. Valle, N. Adzima re same (1.3); analyze issues re Committee comments to disclosure statement reply (.9). |
| 11/01/24 | Tabitha J. De Paulo | 0.40 | Review and comment on reply in support of disclosure statement. |
| 11/01/24 | Robert A. Diehl | 6.50 | Revise chapter 11 plan (3.8); correspond with N. Adzima, K&E team, M3, Kramer re plan issues (1.5); analyze same (1.2). |
| 11/01/24 | Emily Geier, P.C. | 5.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters (3.0); conferences with N. Adzima, K&E team re same (2.2). |
| 11/01/24 | William T. Pruitt | 0.40 | Review and analyze plan language re indemnification and insurance (.3); correspond with restructuring team re same (.1). |
| 11/01/24 | Nick Stratman | 2.80 | Review, finalize disclosure statement. |
| 11/01/24 | Ishaan Thakran | 0.60 | Correspond with S. Zablotney, K&E team re Plan updates (.2); correspond with W. Pruitt, K&E team re same (.2); correspond with N. Adzima, K&E team re same (.2). |
| 11/01/24 | Gabe Valle | 2.40 | Review, revise voting ballot re filing preparation (.8); draft, revise notice re disclosure statement order (.5); review, revise disclosure statement order re filing (1.1). |
| 11/01/24 | Tanzila Zomo | 1.00 | Correspond with L. Saal, A. Gallagher re disclosure hearing logistics. |
| 11/02/24 | Ziv Ben-Shahar | 1.00 | Analyze issues re liquidation analysis. |
| 11/02/24 | Robert A. Diehl | 2.70 | Revise confirmation order. |
| 11/02/24 | Nick Stratman | 1.50 | Review, revise liquidation analysis (1.3); correspond with Committee re same (.2). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/24 | Robert A. Diehl | 2.90 | Revise confirmation order (2.7); correspond with N. Stratman re same (.2). |
| 11/03/24 | Tanzila Zomo | 1.20 | Research re confirmation order precedent (.8); research transcripts re same (.4). |
| 11/04/24 | Nicholas Adzima | 4.90 | Conferences with E. Geier, K&E team re disclosure statement, plan (1.0); correspond with R. Diehl, K&E team re same (.8); review, revise disclosure statement, plan re same (3.1). |
| 11/04/24 | Ziv Ben-Shahar | 3.10 | Analyze issues re disclosure statement liquidation analysis (.8); correspond with G. Valle re same (.1); analyze issues re plan supplement (1.3); draft talking points for disclosure statement hearing (.7); analyze issues re solicitation (.2). |
| 11/04/24 | Robert A. Diehl | 1.70 | Review, analyze issues re plan confirmation (.9); correspond with N. Stratman, K&E team re same (.8). |
| 11/04/24 | Emily Geier, P.C. | 6.80 | Correspond with N. Adzima, K&E team re disclosure statement hearing (2.0); conferences with N. Adzima, K&E team re same (1.0); correspond with N. Adzima, K&E team re plan and confirmation matters (2.1); conferences with N. Adzima, K&E team re same (1.7). |
| 11/04/24 | Luka Knezevic | 6.80 | Research re confirmation order (3.0); analyze precedent re confirmation order (3.6); correspond with N. Stratman re same (.2). |
| 11/04/24 | Nick Stratman | 6.90 | Draft confirmation order (5.9); correspond with L. Knezevic re same (.2); finalize, prepare for filing, liquidation analysis exhibit (.8). |
| 11/04/24 | Gabe Valle | 3.60 | Review, revise notice of liquidation analysis (.6); review, revise disclosure statement order (1.6); review, revise plan supplement documents (1.4). |
| 11/04/24 | Tanzila Zomo | 1.40 | Research precedent re confirmation hearing. |
| 11/05/24 | Nicholas Adzima | 7.50 | Review, analyze disclosure statement materials (3.9); conferences with G. Valle, K&E team re confirmation, next steps (.3); prepare for disclosure statement hearing (3.3). |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:                1050111807
Matter Number:                   22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/24 | Ziv Ben-Shahar | 1.70 | Analyze issues re plan supplement (.5); revise talking points re disclosure statement (.3); revise plan administration agreement (.9). |
| 11/05/24 | Robert A. Diehl | 7.30 | Revise confirmation brief (3.7); analyze issues re same (2.7); correspond with T. Zomo re confirmation transcripts (.4); research re same (.5). |
| 11/05/24 | Emily Geier, P.C. | 5.60 | Correspond with N. Adzima, K&E team re disclosure statement settlements and plan confirmation (2.2); conferences with N. Adzima, K&E team re same (1.7) telephone conference with UCC counsel, M3, K&E team re plan next steps (1.7). |
| 11/05/24 | Emily Geier, P.C. | 1.20 | Prepare for disclosure statement hearing. |
| 11/05/24 | Luka Knezevic | 0.30 | Correspond with N. Stratman re confirmation hearing. |
| 11/05/24 | Nick Stratman | 7.90 | Draft, revise disclosure statement talking points for disclosure statement hearing (3.3); draft confirmation order (4.6). |
| 11/05/24 | Gabe Valle | 3.90 | Review, revise plan administrator agreement re plan supplement (2.5); review, revise disclosure statement order (.7); conference with N. Adzima, K&E team, Committee re emergence (.3); correspond with Stretto re solicitation plan (.4). |
| 11/05/24 | Tanzila Zomo | 2.30 | Draft shell re plan agreement (.8); research re confirmation hearing transcripts (1.5). |
| 11/06/24 | Nicholas Adzima | 4.90 | Review, analyze disclosure statement, disclosure statement exhibits, confirmation brief (4.5); conferences with R. Diehl, re confirmation, plan, next steps (.3); correspond with J. Sussberg re disclosure statement hearing (.1). |
| 11/06/24 | Nicholas Adzima | 1.40 | Prepare for disclosure statement hearing. |
| 11/06/24 | Ziv Ben-Shahar | 3.70 | Revise plan administrator agreement (2.0); correspond with G. Valle re same (.3); analyze issues re solicitation (1.4). |
| 11/06/24 | Ziv Ben-Shahar | 1.50 | Analyze issues re disclosure statement. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/24 | Robert A. Diehl | 7.20 | Revise confirmation brief (3.9); research issues re same (1.6); conference with N. Adzima re plan, confirmation issues (.3); correspond with T. Zomo re confirmation transcripts (.3); further revise confirmation brief (.8); correspond with I. Thakran re same (.3). |
| 11/06/24 | Emily Geier, P.C. | 6.40 | Correspond with N. Adzima, K&E team re plan, solicitation and confirmation matters (3.6); conferences with N. Adzima, K&E team re same (2.8). |
| 11/06/24 | Emily Geier, P.C. | 0.60 | Prepare for disclosure statement hearing. |
| 11/06/24 | Nick Stratman | 0.40 | Prepare solicitation version of disclosure statement. |
| 11/06/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima re disclosure statement hearing. |
| 11/06/24 | Gabe Valle | 2.70 | Review, revise plan administrator agreement (1.1); review, revise disclosure statement order re hearing (.5); conference with Z. Ben-Shahar re same (.2); conference with N. Adzima re same (.1); review, compile solicitation documents re Stretto solicitation process (.8). |
| 11/06/24 | Tanzila Zomo | 1.50 | Research re confirmation transcripts. |
| 11/07/24 | Nicholas Adzima | 2.20 | Correspond with R. Diehl, K&E team re confirmation order (.4); review confirmation order re same (1.8). |
| 11/07/24 | Ziv Ben-Shahar | 2.10 | Analyze issues re solicitation. |
| 11/07/24 | Robert A. Diehl | 4.70 | Revise confirmation order (3.4); research, analyze issues re same (.9); correspond with N. Stratman, K&E team re same (.4). |
| 11/07/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters (3.0); conferences with N. Adzima, K&E team re same (2.1). |
| 11/07/24 | Nick Stratman | 0.90 | Review, revise confirmation order. |
| 11/07/24 | Gabe Valle | 1.70 | Review, revise solicitation overview chart re correspondence with Stretto. |
| 11/07/24 | Tanzila Zomo | 1.00 | Research re confirmation hearing transcripts. |
| 11/08/24 | Nicholas Adzima | 4.10 | Review, revise confirmation order (2.5); correspond with R. Diehl, K&E team re same (.5); conference with C. Sterrett re disclosure statement matters (1.1). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/24 | Ziv Ben-Shahar | 1.60 | Analyze issues re confirmation hearing notice (.3); analyze issues re publication (.4); analyze issues re plan administration agreement (.9). |
| 11/08/24 | Robert A. Diehl | 1.30 | Research, analyze issues re plan confirmation (.8); correspond with N. Stratman, K&E team re same (.5). |
| 11/08/24 | Emily Geier, P.C. | 4.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters (2.7); conferences with N. Adzima, K&E team re same (1.5). |
| 11/08/24 | Luka Knezevic | 0.20 | Correspond with N. Adzima, K&E team re confirmation orders. |
| 11/08/24 | Luka Knezevic | 1.90 | Analyze U.S. Trustee objections (1.0); research re same (.4); correspond with I. Thakran re same (.1); research and analyze precedent re confirmation orders (.4). |
| 11/08/24 | Charles B. Sterrett | 3.10 | Conference with N. Adzima re plan, disclosure statement matters (1.1); correspond with N. Adzima, K&E team re same (.4); review, analyze pleadings, summaries re same (1.6). |
| 11/08/24 | Ishaan Thakran | 4.50 | Review, revise confirmation brief (3.0); research re objection response (1.2); correspond with R. Diehl, K&E team re same (.3). |
| 11/08/24 | Gabe Valle | 1.40 | Coordinate publication of notice re DS order (1.2); review, revise plan administrator agreement (.2). |
| 11/08/24 | Tanzila Zomo | 0.50 | Research re confirmation transcripts. |
| 11/11/24 | Nicholas Adzima | 1.80 | Review, revise confirmation order. |
| 11/11/24 | Robert A. Diehl | 7.70 | Revise confirmation brief (3.3); analyze issues re same (.7); correspond with I. Thakran re same (.4); revise confirmation order (2.4); correspond with N. Stratman re same (.4); research issues re confirmation declarations (.5). |
| 11/11/24 | Emily Geier, P.C. | 3.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters (2.2); conferences with N. Adzima, K&E team re same (1.5). |
| 11/11/24 | Charles B. Sterrett | 0.40 | Review, analyze confirmation order, related considerations. |

Legal Services for the Period Ending December 17, 2024       Invoice Number:          1050111807
Express Holding, LLC                                         Matter Number:             22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/24 | Nick Stratman | 2.00 | Draft confirmation order (1.7); correspond with R. Diehl re same (.3). |
| 11/11/24 | Ishaan Thakran | 2.50 | Research re confirmation issues (1.0); review, revise confirmation brief (1.2); correspond with N. Adzima, K&E team re same (.3). |
| 11/11/24 | Gabe Valle | 0.30 | Conference with R. Diehl re confirmation declarations (.2); correspond with L. Yale re same (.1). |
| 11/12/24 | Ziv Ben-Shahar | 0.50 | Analyze issues re solicitation (.3); correspond with G. Valle, Stretto re same (.2). |
| 11/12/24 | Robert A. Diehl | 3.50 | Revise confirmation order (1.2); research, analyze issues re same (1.4); correspond with N. Stratman, K&E team re same (.5); conference with G. Valle re confirmation declarations (.4). |
| 11/12/24 | Emily Geier, P.C. | 3.70 | Correspond with N. Adzima, K&E team re plan and confirmation matters (1.0); conferences with N. Adzima, K&E team re same (2.7). |
| 11/12/24 | Sarah Jones | 0.50 | Conference with G. Valle re confirmation declarations. |
| 11/12/24 | Luka Knezevic | 0.30 | Conference with G. Valle and S. Jones re confirmation declarations. |
| 11/12/24 | Charles B. Sterrett | 4.60 | Review, revise confirmation order (3.2); conferences with N. Adzima re same, plan matters (1.1); correspond with N. Stratman, K&E team re same (.3). |
| 11/12/24 | Nick Stratman | 2.70 | Draft, revise confirmation order. |
| 11/12/24 | Gabe Valle | 1.60 | Conference with L. Knezevic, S. Jones re confirmation briefs (.3); review, analyze precedent re same (1.3). |
| 11/12/24 | Tanzila Zomo | 0.60 | Draft second supplemental declaration in support of retention. |
| 11/13/24 | Nicholas Adzima | 3.00 | Conferences with E. Geier, C. Sterrett re confirmation order, brief (2.7); correspond with C. Sterrett, K&E team re same (.3). |
| 11/13/24 | Ziv Ben-Shahar | 0.50 | Correspond with N. Adzima, G. Valle re solicitation. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/24 | Robert A. Diehl | 6.60 | Research, analyze issue re confirmation declarations (.4); correspond with G. Valle, K&E team re same (.2); review, analyze issues re plan insurance provisions (1.3); research re same (.9); revise plan language re same (1.1); research, analyze plan and confirmation issues (2.7). |
| 11/13/24 | Emily Geier, P.C. | 5.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters (2.5); conferences with N. Adzima, K&E team re same (2.7). |
| 11/13/24 | Sarah Jones | 2.20 | Draft company declaration in support of Chapter 11 plan. |
| 11/13/24 | Luka Knezevic | 1.50 | Draft financial advisor confirmation declaration. |
| 11/13/24 | Luka Knezevic | 1.70 | Draft disinterested director confirmation declaration. |
| 11/13/24 | Laura Saal | 1.80 | Prepare shell of declaration in support of confirmation (1.0); prepare shell of voting declaration (.8). |
| 11/13/24 | Charles B. Sterrett | 0.90 | Review, analyze confirmation order, plan language (.6); correspond with N. Adzima, K&E team re same (.3). |
| 11/13/24 | Gabe Valle | 0.50 | Correspond with S. Jones, K&E team re confirmation declarations (.2); review, analyze solicitation procedures re filing diligence (.3). |
| 11/13/24 | Tanzila Zomo | 1.30 | Draft declarations in support of confirmation. |
| 11/14/24 | Robert A. Diehl | 1.40 | Revise confirmation order (.3); analyze issues re same (.5); correspond with N. Stratman, K&E team re same (.6). |
| 11/14/24 | Emily Geier, P.C. | 3.70 | Correspond with C. Sterrett, K&E team re plan and confirmation matters (2.2); conferences with C. Sterrett, K&E team re same (1.5). |
| 11/14/24 | Sarah Jones | 2.30 | Draft declarations in support of confirmation. |
| 11/14/24 | Luka Knezevic | 0.30 | Conference with N. Adzima, K&E team re confirmation hearing preparation. |
| 11/14/24 | Charles B. Sterrett | 1.30 | Review, revise confirmation brief. |
| 11/14/24 | Nick Stratman | 1.60 | Draft confirmation order. |

Legal Services for the Period Ending December 17, 2024　　　Invoice Number:　　1050111807
Express Holding, LLC　　　　　　　　　　　　　　　　Matter Number:　　　22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/24 | Ishaan Thakran | 2.90 | Review correspondence re plan edits (1.2); review, revise confirmation objection tracker (1.5); correspond with R. Diehl re same (.2). |
| 11/14/24 | Gabe Valle | 0.20 | Correspond with local counsel re affidavit of publication. |
| 11/15/24 | Robert A. Diehl | 0.50 | Revise summary of confirmation issues (.4); correspond with I. Thakran re same (.1). |
| 11/15/24 | Emily Geier, P.C. | 5.60 | Correspond with N. Adzima, K&E team re plan and confirmation matters (4.1); conferences with N. Adzima, K&E team re same (1.5). |
| 11/15/24 | Sarah Jones | 8.10 | Draft declarations in support of confirmation (3.9); review, analyze declarations re same (3.9); research re same (.3). |
| 11/15/24 | Charles B. Sterrett | 0.50 | Review, analyze plan confirmation considerations, summary of objections (.3); conference with N. Adzima re same, related considerations (.2). |
| 11/15/24 | Ishaan Thakran | 1.00 | Review objections to confirmation (.3); review, revise draft confirmation objection tracker (.5); correspond with N. Adzima, K&E team re same (.2). |
| 11/18/24 | Nicholas Adzima | 2.00 | Review, revise plan (1.0); review, revise declarations, order re same (1.0). |
| 11/18/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters (3.0); conferences with N. Adzima, K&E team re same (2.1). |
| 11/18/24 | Gabe Valle | 4.80 | Review, revise confirmation declarations. |
| 11/19/24 | Nicholas Adzima | 2.00 | Review, revise plan (1.0); review, revise declarations, order re same (1.0). |
| 11/19/24 | Ziv Ben-Shahar | 0.30 | Analyze issues re plan supplement. |
| 11/19/24 | Robert A. Diehl | 7.40 | Revise confirmation declarations (3.8); research, analyze issues re same (1.2); further revise confirmation declarations (2.4). |
| 11/19/24 | Emily Geier, P.C. | 6.20 | Correspond with N. Adzima, K&E team re plan and confirmation matters (3.0); conferences with N. Adzima, K&E team re same (3.2). |
| 11/19/24 | Sarah Jones | 1.70 | Draft declarations re confirmation. |
| 11/19/24 | Luka Knezevic | 0.40 | Review, revise company declaration. |
| 11/19/24 | Nick Stratman | 0.70 | Revise confirmation order. |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number: 1050111807
Matter Number: 22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/24 | Gabe Valle | 5.90 | Review, revise confirmation declarations. |
| 11/20/24 | Robert A. Diehl | 4.80 | Revise confirmation declarations (3.3); analyze issues re same (.6); correspond with G. Valle re same (.2); research issues re plan confirmation (.7). |
| 11/20/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters (2.8); conferences with N. Adzima, K&E team re same (2.3). |
| 11/20/24 | Charles B. Sterrett | 1.90 | Review, revise declarations re confirmation. |
| 11/20/24 | Gabe Valle | 1.40 | Review, revise confirmation declarations. |
| 11/21/24 | Nicholas Adzima | 1.50 | Review, revise confirmation order, related confirmation items. |
| 11/21/24 | Robert A. Diehl | 2.10 | Research plan confirmation issues (1.7); correspond with G. Valle, K&E team re confirmation workstreams (.4). |
| 11/21/24 | Emily Geier, P.C. | 3.70 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/22/24 | Nicholas Adzima | 1.50 | Review, revise confirmation order, related confirmation items. |
| 11/22/24 | Robert A. Diehl | 2.10 | Research issues re plan confirmation. |
| 11/22/24 | Emily Geier, P.C. | 4.70 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/22/24 | Charles B. Sterrett | 1.30 | Review, revise plan supplement documents (.8); conferences with N. Adzima, K&E team re same (.2); conference with Company, M3 re post-emergence matters (.3). |
| 11/22/24 | Gabe Valle | 2.00 | Review, revise plan administrator agreement. |
| 11/23/24 | Nicholas Adzima | 3.90 | Review, revise plan (1.0); review, revise declarations, order re same (2.9). |
| 11/23/24 | Emily Geier, P.C. | 5.70 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/24/24 | Emily Geier, P.C. | 4.10 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/25/24 | Nicholas Adzima | 2.40 | Review, revise plan (1.0); conferences with C. Sterrett, K&E team, working group re same (1.0); review, revise confirmation related materials (.4). |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111807
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/24 | Robert A. Diehl | 3.40 | Research, analyze issues re plan injunction (.9); revise plan injunction (.8); correspond with I. Thakran re same (.2); revise confirmation order (1.3); correspond with N. Stratman re same (.2). |
| 11/25/24 | Emily Geier, P.C. | 5.60 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/25/24 | Charles B. Sterrett | 2.90 | Review, revise plan supplement documents, related materials (2.2); conferences with N. Adzima, K&E team, M3 re plan, confirmation (.7). |
| 11/25/24 | Nick Stratman | 2.50 | Revise confirmation order (1.7); research precedent re same (.6); correspond with R. Diehl re same (.2). |
| 11/25/24 | Ishaan Thakran | 2.50 | Review, analyze U.S. Trustee comments to plan injunction (1.0); correspond with R. Diehl re same (.3); review, revise plan re same (1.0); correspond with N. Adzima, K&E team re same (.2). |
| 11/25/24 | Gabe Valle | 5.60 | Review, revise plan administrator agreement (3.6); review, revise Company, M3 and disinterested director confirmation declarations (2.0). |
| 11/26/24 | Nicholas Adzima | 2.20 | Review, revise plan (1.0); conferences with C. Sterrett, K&E team, working group re same (.5); review revise confirmation related materials (.7). |
| 11/26/24 | Robert A. Diehl | 2.20 | Revise confirmation declarations (1.7); correspond with G. Valle re same (.3); correspond with N. Stratman re confirmation (.2). |
| 11/26/24 | Emily Geier, P.C. | 3.60 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/26/24 | Nick Stratman | 2.00 | Review, revise confirmation order. |
| 11/26/24 | Gabe Valle | 1.30 | Review, revise confirmation declarations. |
| 11/27/24 | Robert A. Diehl | 0.50 | Revise confirmation declaration (.3); correspond with G. Valle re same (.2). |
| 11/27/24 | Emily Geier, P.C. | 4.10 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 11/27/24 | Gabe Valle | 2.20 | Review, revise confirmation declarations (1.8); correspond with N. Adzima, K&E team re same (.4). |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111807
Express Holding, LLC                                        Matter Number:          22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/24 | Emily Geier, P.C. | 1.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 11/29/24 | Nicholas Adzima | 2.00 | Review, revise declarations in support of confirmation. |
| 11/29/24 | Emily Geier, P.C. | 5.10 | Correspond with N. Adzima, K&E team re plan and confirmation matters. |
| 12/02/24 | Nicholas Adzima | 3.00 | Review, revise confirmation order, related confirmation documents (1.0); conferences with C. Sterrett, K&E team, working group re same (1.0); review, revise related documents (1.0). |
| 12/02/24 | Robert A. Diehl | 3.60 | Revise chapter 11 plan (1.2); revise confirmation order (.8); analyze issues re plan confirmation (1.6). |
| 12/02/24 | Emily Geier, P.C. | 4.60 | Correspond and conference with K&E team re plan solicitation and confirmation issues. |
| 12/02/24 | Charles B. Sterrett | 3.80 | Review, revise plan, confirmation order materials (2.2); analyze issues, research re same (1.4); correspond with R. Diehl, K&E team re same (.2). |
| 12/02/24 | Nick Stratman | 0.40 | Review, revise confirmation order (.2); correspond with Committee re same (.2). |
| 12/02/24 | Nick Stratman | 3.40 | Draft, revise professional fee escrow agreement (2.4); review, analyze precedent re same (.7); correspond with C. Sterrett, M3 team re same (.3). |
| 12/02/24 | Nick Stratman | 1.30 | Review, analyze plan administrator agreement (.3); review, analyze plan supplement pleadings (.2); draft schedule of retained causes of actions (.6); correspond with G. Valle re same (.2). |
| 12/02/24 | Gabe Valle | 0.60 | Review, revise plan supplement documents re Committee comments (.5); correspond with N. Stratman re same (.1). |
| 12/03/24 | Nicholas Adzima | 4.00 | Analyze issues re confirmation matters (1.5); conferences with C. Sterrett, K&E team, working group re same (1.5); review, revise related documents (1.0). |
| 12/03/24 | Robert A. Diehl | 1.00 | Conference with N. Adzima, K&E team, M3 re confirmation declarations (.5); analyze issues re same (.3); correspond with G. Valle re same (.2). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC                              Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Emily Geier, P.C. | 3.70 | Correspond and conference with N. Adzima, K&E team re plan and confirmation matters. |
| 12/03/24 | Charles B. Sterrett | 3.70 | Review, analyze confirmation, emergence issues (.9); conferences with Company, N. Adzima, K&E team re same (1.7); research, analyze issues re same (1.1). |
| 12/03/24 | Nick Stratman | 6.30 | Draft, revise plan supplement notice (1.1); research precedent re same (.4); correspond with G. Valle re same (.3); draft, revise retained causes of action schedule (.9); research, analyze precedent re same (.8); draft analysis re same (.7); draft, revise escrow agreement (.3); coordinate opening of professional fee escrow account (1.4); review, analyze correspondence to analyze confirmation order surety matters (.3); correspond with insurance vendor re same (.1). |
| 12/03/24 | Ishaan Thakran | 0.50 | Review plan objections (.3); correspond with R. Diehl, N. Stratman re same (.2). |
| 12/03/24 | Gabe Valle | 1.20 | Conference with C. Sterrett, K&E team, M3 re confirmation declaration (.3); prepare summary re same (.3); conference with Stretto re solicitation process (.1); review, analyze documents re plan supplement (.5). |
| 12/04/24 | Nicholas Adzima | 4.40 | Review, revise confirmation documents (2.4); conferences C. Sterrett, K&E team and working group re same (1.0); review, revise related documents re same (1.0). |
| 12/04/24 | Robert A. Diehl | 1.40 | Analyze issues re plan confirmation (.7); correspond with N. Adzima, K&E team re deemed consolidation issue (.7). |
| 12/04/24 | Emily Geier, P.C. | 5.30 | Correspond and conference with K&E team, M3 re plan and confirmation matters. |
| 12/04/24 | Charles B. Sterrett | 2.60 | Review, analyze confirmation, emergence matters (1.3); correspond and conference with N. Adzima, K&E team, Klehr, M3, committee counsel re same (1.1); follow up re same (.2). |
| 12/04/24 | Nick Stratman | 1.10 | Review, revise confirmation order (.3); review, analyze insurance provisions in confirmation order (.6); correspond with Committee re same (.2). |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:    1050111807
Matter Number:    22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/24 | Ishaan Thakran | 0.50 | Review substantive consolidation issues (.3); correspond with N. Adzima, K&E team re same (.2). |
| 12/04/24 | Gabe Valle | 1.90 | Review, revise plan supplement documents re Committee comments. |
| 12/05/24 | Nicholas Adzima | 3.00 | Review, revise confirmation documents (1.5); conferences C. Sterrett, K&E team, working group re same (1.0); review, revise related documents re same (.5). |
| 12/05/24 | Robert A. Diehl | 5.40 | Revise chapter 11 plan (2.7); analyze issues re same (.6); correspond with I. Thakran, K&E team re same (.3); revise confirmation order (.9); correspond with N. Stratman re same (.3); correspond with counterparties re plan issues (.6). |
| 12/05/24 | Emily Geier, P.C. | 2.30 | Correspond and conference with K&E team, M3, UCC counsel re plan confirmation. |
| 12/05/24 | Charles B. Sterrett | 2.90 | Review, analyze confirmation, plan issues (1.6); correspond and conference with N. Adzima, K&E team re same (1.3). |
| 12/05/24 | Nick Stratman | 1.60 | Review, revise confirmation order (1.0); revise plan supplement (.6). |
| 12/05/24 | Ishaan Thakran | 1.80 | Review, analyze plan precedent re consolidation issue (.5); draft, revise precedent table re same (1.0); correspond with N. Adzima, K&E team re same (.3). |
| 12/05/24 | Gabe Valle | 0.50 | Review, revise wind-down transactions memo re plan supplement (.4); review, revise confirmation declaration documents (.1). |
| 12/05/24 | Sara B. Zablotney, P.C. | 0.30 | Review and comment on wind-down memorandum. |
| 12/06/24 | Nicholas Adzima | 4.00 | Review, revise confirmation documents (2.5); conferences with C. Sterrett, K&E team and working group re same (1.0); review, revise related documents re same (.5). |
| 12/06/24 | Robert A. Diehl | 3.30 | Research, analyze issue re deemed consolidation (.4); correspond with I. Thakran re same (.4); revise confirmation declarations (2.2); correspond with counterparty re confirmation order (.3). |
| 12/06/24 | Emily Geier, P.C. | 4.70 | Correspond and conference with K&E team, M3, re plan confirmation and plan supplement documents. |

Legal Services for the Period Ending December 17, 2024        Invoice Number:        1050111807
Express Holding, LLC                                           Matter Number:           22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/24 | Charles B. Sterrett | 1.60 | Review, analyze confirmation issues (.6); correspond and conference with N. Adzima, K&E team, U.S. Trustee re same (1.0). |
| 12/06/24 | Nick Stratman | 0.20 | Revise confirmation order. |
| 12/06/24 | Ishaan Thakran | 1.50 | Conference with N. Adzima, U.S. Trustee re open issues re confirmation (.4); review, revise plan re same (.5); review, revise precedent tracker re plan language (.3); correspond with N. Adzima, K&E team re same (.3). |
| 12/07/24 | Robert A. Diehl | 1.10 | Revise confirmation declarations (1.0); correspond with G. Valle re same (.1). |
| 12/07/24 | Gabe Valle | 3.60 | Review, revise confirmation declarations. |
| 12/08/24 | Charles B. Sterrett | 0.40 | Review, analyze confirmation declarations. |
| 12/08/24 | Gabe Valle | 0.50 | Review, revise confirmation declarations re Committee and K&E litigation team comments. |
| 12/09/24 | Nicholas Adzima | 7.40 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (3.4); review, revise re same (2.5); coordinate with C. Sterrett, K&E team re same (1.5). |
| 12/09/24 | Robert A. Diehl | 3.40 | Research, analyze issue re wind-down transaction memorandum (.3); correspond with N. Stratman re same (.8); research, analyze issue re exculpation (.5); review, revise summary re same (.3); review, revise chapter 11 plan (1.2); correspond with I. Thakran, K&E team re same (.3). |
| 12/09/24 | Emily Geier, P.C. | 3.20 | Correspond and conference with K&E team, M3, UCC counsel re plan confirmation. |
| 12/09/24 | Charles B. Sterrett | 3.10 | Review, revise plan, confirmation materials, related pleadings (2.4); correspond with N. Adzima, K&E team re same (.4); conference with Company re litigation considerations (.3). |
| 12/09/24 | Nick Stratman | 3.40 | Review, revise plan supplement (2.2); correspond with C. Sterrett, K&E team, Committee re wind-down transaction memorandum (.4); draft analysis re same (.8). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/24 | Ishaan Thakran | 2.30 | Review, revise confirmation brief (.5); correspond with C. Sterrett re same (.2); correspond with Kramer Levin team, T. De Paulo, K&E team re confirmation brief (.3); research, analyze plan precedent re plan diligence (.4); draft, revise precedent chart re exculpations (.6); correspond with N. Adzima, K&E team re same (.3). |
| 12/09/24 | Gabe Valle | 1.10 | Review, revise declarations in support of plan confirmation. |
| 12/09/24 | Sara B. Zablotney, P.C. | 0.30 | Review comments to wind-down memorandum. |
| 12/10/24 | Nicholas Adzima | 9.00 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (5.4); review, revise re same (2.8); coordinate with C. Sterrett, K&E team re same (.8). |
| 12/10/24 | Robert A. Diehl | 7.90 | Review, revise chapter 11 plan (1.3); review, revise confirmation order (.8); review, revise confirmation declarations (.6); review, revise confirmation brief (1.6); analyze issues re confirmation documents (2.5); correspond with N. Adzima, K&E team, Klehr team re same (1.1). |
| 12/10/24 | Emily Geier, P.C. | 4.60 | Correspond and conference with K&E team re confirmation and voting. |
| 12/10/24 | Charles B. Sterrett | 6.80 | Review, revise confirmation brief (3.1); correspond and conference with N. Adzima, K&E team re same (1.4); review, analyze confirmation, emergence issues (1.5); correspond and conference with Company, M3, N. Adzima, K&E team re same (.8). |
| 12/10/24 | Nick Stratman | 3.70 | Review, revise confirmation order; review, revise Plan re insurance issues (1.3); conference with C. Sterrett, Duane Morris re insurance issues (.3); correspond with C. Sterrett re same (.2); draft escrow KYC documentation (1.0); research, analyze precedent re same (.4); correspond with M3 team re fee escrow amount (.3); conference with M3 team re same (.2). |

Legal Services for the Period Ending December 17, 2024         Invoice Number:         1050111807
Express Holding, LLC                                           Matter Number:               22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/24 | Ishaan Thakran | 3.50 | Review, revise confirmation brief (2.4); review, analyze confirmation order, declarations re same (.5); correspond with C. Sterrett, K&E team re same (.3); conference with Chubb, C. Sterrett, K&E team re plan issues (.3). |
| 12/10/24 | Gabe Valle | 2.60 | Review, revise declarations in support of plan confirmation (1.6); review, revise plan supplement (1.0). |
| 12/11/24 | Nicholas Adzima | 12.80 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (6.5); review, revise re same (4.0); coordinate with working group re same (1.0); correspond with C. Sterrett, K&E team re objection (.1); conferences with C. Sterrett, K&E team re same (1.2). |
| 12/11/24 | Robert A. Diehl | 10.50 | Review, revise chapter 11 plan (2.2); analyze issues re same (3.1); review, revise confirmation declarations (.6); review, revise confirmation order (1.3); review, revise confirmation brief (2.5); correspond with N. Adzima, K&E team re same (.8). |
| 12/11/24 | Emily Geier, P.C. | 4.10 | Correspond and conference with K&E team re plan and confirmation matters. |
| 12/11/24 | William T. Pruitt | 0.30 | Analyze dispute with Chubb re self-insured retention (.2); correspond with C. Sterrett re same (.1). |
| 12/11/24 | Charles B. Sterrett | 6.10 | Review, analyze confirmation, plan issues (3.8); research considerations re same (.3); conferences with UCC, objectors, N. Adzima re same (1.1); review. revise pleadings, declarations re same (.9). |
| 12/11/24 | Nick Stratman | 6.20 | Review, revise escrow agreement (.8); research precedent re same (.3); conference with C. Sterrett, K&E team, Duane Morris team re insurance issues (.3); review, revise KYC documents re professional fee escrow account (.7); correspond with M3 team re same (.2); research, analyze insurance issues re confirmation order (1.2); review, revise confirmation order (1.5); review, analyze plan re insurance issues (1.2). |

Legal Services for the Period Ending December 17, 2024      Invoice Number:     1050111807
Express Holding, LLC                              Matter Number:        22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/24 | Ishaan Thakran | 3.60 | Review, revise confirmation brief (2.0); correspond with N. Adzima, K&E team re confirmation issues (1.0); review, analyze confirmation objections re confirmation brief (.6). |
| 12/11/24 | Gabe Valle | 2.10 | Review, revise confirmation declarations re K&E team and UCC comments. |
| 12/12/24 | Nicholas Adzima | 14.00 | Conferences re plan, confirmation order, related pleadings (7.4); review, revise re same (3.6); coordinate with C. Sterrett, K&E team re same (1.5); correspond with C. Sterrett, K&E team re objection (.3); conferences with C. Sterrett, K&E team re same (1.2). |
| 12/12/24 | Robert A. Diehl | 12.40 | Review, revise chapter 11 plan (2.3); review, revise confirmation declarations (1.6); review, revise confirmation order (1.6); review, revise confirmation brief (2.9); analyze issues re same (3.1); correspond with N. Adzima, K&E team, Klehr team re same (.9). |
| 12/12/24 | Emily Geier, P.C. | 6.20 | Correspond and conference with K&E team re plan and confirmation papers, hearing preparation. |
| 12/12/24 | Sarah Jones | 1.80 | Review, revise confirmation brief (1.6); correspond with I. Thakran re same (.2). |
| 12/12/24 | Luka Knezevic | 2.30 | Review, revise confirmation brief (2.2); correspond with I. Thakran re same (.1). |
| 12/12/24 | William T. Pruitt | 0.70 | Analyze assumption of D&O policies and related retention issues (.3); telephone conference with N. Adzima, K&E team re same (.4). |
| 12/12/24 | Charles B. Sterrett | 7.90 | Review, revise confirmation brief, related pleadings (3.9); correspond and conferences with N. Adzima, K&E team, M3, Klehr, Company re confirmation, emergence considerations (2.8); review, research, analyze issues re same (1.2). |
| 12/12/24 | Nick Stratman | 2.90 | Review, revise confirmation order (.8); conference with C. Sterrett, K&E team re insurance issues (.8); review, revise escrow agreement (.5); review, revise KYC documentation re escrow account (.5); review, analyze Plan re insurance issues (.3). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111807
Express Holding, LLC     Matter Number:     22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/24 | Ishaan Thakran | 6.00 | Review, revise confirmation brief (3.5); research, review precedent re same (2.0); correspond with C. Sterrett, K&E team re confirmation brief, plan, related documents (.5). |
| 12/12/24 | Gabe Valle | 5.70 | Conference with C. Sterrett, K&E team, Company, Klehr team re confirmation declaration (.4); conference with T. De Paulo, K&E team, Klehr team re confirmation declaration prep (.3); review, revise confirmation declarations re K&E litigation comments and Committee comments (4.3); correspond with N. Adzima, K&E team re same (.7). |
| 12/13/24 | Nicholas Adzima | 13.30 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (4.5); review, revise re same (5.9); coordinate with working group re same (.6); correspond re objection (.3); conferences with C. Sterrett, K&E team re same (2.0). |
| 12/13/24 | Robert A. Diehl | 8.90 | Review, revise confirmation brief (1.1); review, revise confirmation order (.9); review, revise chapter 11 plan (1.3); analyze, research issues re same (3.9); correspond and conference with N. Adzima, K&E team, Klehr team re same (1.7). |
| 12/13/24 | Emily Geier, P.C. | 4.40 | Correspond and conference with K&E team re plan settlement and confirmation hearing preparation. |
| 12/13/24 | Charles B. Sterrett | 4.90 | Review, analyze confirmation, emergence matters (2.9); correspond and conference with N. Adzima, K&E team, M3, Klehr re same (2.0). |
| 12/13/24 | Nick Stratman | 1.40 | Review, revise escrow agreement. |
| 12/13/24 | Nick Stratman | 1.90 | Review, revise confirmation order re filing. |
| 12/13/24 | Ishaan Thakran | 4.10 | Review, revise confirmation brief, related documents (2.5); prepare, revise same re filing (1.0); conference with N. Adzima, K&E team re same (.3); correspond with Klehr team re same (.3). |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:                1050111807
Matter Number:                   22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/24 | Gabe Valle | 4.60 | Review, finalize confirmation declarations re filing (2.9); conference with C. Sterrett, K&E team re same (.3); correspond with R. Diehl re same (.3); conference with C. Sterrett, K&E team, M3 re confirmation declaration (.6); conference with director, C. Sterrett, K&E team re confirmation declaration preparation (.5). |
| 12/14/24 | Nicholas Adzima | 6.80 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (3.5); review, revise re same (1.5); coordinate with C. Sterrett, K&E team re same (.8); correspond with C. Sterrett, K&E team re objection (.4); conferences with C. Sterrett, K&E team re same (.6). |
| 12/14/24 | Charles B. Sterrett | 0.60 | Review, analyze talking points (.2); review, revise confirmation order (.2); correspond with N. Stratman, K&E team re same (.2). |
| 12/14/24 | Nick Stratman | 0.70 | Review, revise confirmation order. |
| 12/15/24 | Nicholas Adzima | 5.80 | Conferences with C. Sterrett, K&E team re plan, confirmation order, related pleadings (4.5); review, revise related pleadings re same (.6); coordinate with C. Sterrett, K&E team re same (.2); correspond with C. Sterrett, K&E team re objection (.2); conferences with C. Sterrett, K&E team re same (.3). |
| 12/15/24 | Charles B. Sterrett | 0.80 | Conferences with N. Adzima, stakeholders re confirmation hearing, related objection (.6); correspond with N. Adzima, Klehr re same, related issues (.2). |
| 12/16/24 | Nicholas Adzima | 16.00 | Prepare for confirmation hearing (8.6); review, revise materials re same (3.9); conferences with working group re same, interested parties re same (2.2); resolve objections (1.3). |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111807
Express Holding, LLC      Matter Number:      22255-45
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/24 | Robert A. Diehl | 8.30 | Correspond with N. Adzima, K&E team re coordination of confirmation hearing preparation (.2); review, revise confirmation hearing talking points (1.6); correspond with I. Thakran re issues re same (1.9); analyze issues re plan, confirmation order (1.8); review, revise confirmation order (.5); correspond with N. Stratman, K&E team re same (.7); correspond with counterparty counsels re plan, confirmation issues (.9); correspond and conference with Stretto re third-party release issues (.4); correspond with G. Valle re confirmation issues (.3). |
| 12/16/24 | Emily Geier, P.C. | 6.30 | Correspond and conference with K&E team re confirmation order, plan supplement documents, and hearing. |
| 12/16/24 | Charles B. Sterrett | 3.80 | Review, analyze confirmation, emergence matters (2.7); correspond with N. Adzima, K&E team, Company, M3 re same (1.1). |
| 12/16/24 | Nick Stratman | 2.00 | Review, revise confirmation order (1.2); review, revise same re filing (.4); review, revise professional escrow agreement (.4). |
| 12/16/24 | Ishaan Thakran | 7.00 | Review, analyze plan, confirmation documents re confirmation hearing (3.0); draft, revise confirmation talking points (3.5); correspond with N. Adzima, K&E team re same (.5). |
| 12/16/24 | Gabe Valle | 0.40 | Review, revise talking points re confirmation declaration issues. |
| 12/17/24 | Nicholas Adzima | 9.80 | Prepare for confirmation hearing (3.7); review, revise materials re same (3.9); conferences with working group re same, interested parties re same (1.4); resolve objections (.8). |
| 12/17/24 | Tabitha J. De Paulo | 1.90 | Prepare for confirmation hearing (.5); conferences with witnesses re same (1.4). |
| 12/17/24 | Robert A. Diehl | 2.10 | Prepare for confirmation hearing. |
| 12/17/24 | Emily Geier, P.C. | 5.70 | Correspond and conference with K&E team re confirmation order, hearing preparation, and settlement. |
| 12/17/24 | Charles B. Sterrett | 4.20 | Analyze confirmation issues (2.4); conference with N. Adzima, K&E team, stakeholders, declarants, Klehr re same (1.8). |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Disclosure Statement/Plan/Confirmation

Invoice Number:          1050111807
Matter Number:              22255-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/24 | Nick Stratman | 2.90 | Review, revise escrow agreement (2.0); analyze, revise same re execution (.3); review, revise confirmation order (.4); revise, analyze same re filing (.2). |

**Total**                          **803.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111808**
**Client Matter:  22255-46**

**In the Matter of DIP Financing and Cash Collateral**

| | |
|---|---:|
| For legal services rendered through December 17, 2024 (see attached Description of Legal Services for detail) | $ 1,095.00 |
| Total legal services rendered | $ 1,095.00 |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111808
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert A. Diehl | 1.00 | 1,095.00 | 1,095.00 |
| **TOTALS** | **1.00** | | **$ 1,095.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111808
Express Holding, LLC     Matter Number:     22255-46
DIP Financing and Cash Collateral

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/24 | Robert A. Diehl | 0.40 | Analyze issue re professional fee carve out (.2); correspond with M3 re same (.2). |
| 11/13/24 | Robert A. Diehl | 0.40 | Analyze issue re professional fee estimates (.2); correspond with M3 re same (.2). |
| 11/20/24 | Robert A. Diehl | 0.20 | Analyze issue re professional fee carve out (.1); correspond with M3 re same (.1). |
| **Total** | | **1.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111809**
**Client Matter: 22255-48**

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                     $ 2,827.50

Total legal services rendered                                              $ 2,827.50

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111809
Express Holding, LLC                                             Matter Number:           22255-48
Automatic Stay Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Sloane Bessey | 2.90 | 975.00 | 2,827.50 |
| **TOTALS** | **2.90** | | **$ 2,827.50** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111809
Express Holding, LLC                                            Matter Number:            22255-48
Automatic Stay Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/24 | Sloane Bessey | 0.30 | Correspond with M. Freedman, K&E team, and opposing counsel re lift stay request. |
| 11/15/24 | Sloane Bessey | 1.30 | Draft stipulation re lift stay (1.2); telephone conference with M. Freedman and opposing counsel re same (.1). |
| 11/26/24 | Sloane Bessey | 0.30 | Correspond with N. Adzima and K&E team re lift stay stipulation. |
| 11/27/24 | Sloane Bessey | 0.80 | Correspond with N. Adzima, K&E team, and Company re lift stay request. |
| 11/29/24 | Sloane Bessey | 0.10 | Correspond with C. Sterrett and K&E team re lift stay. |
| 12/02/24 | Sloane Bessey | 0.10 | Correspond with N. Adzima, K&E team, and opposing counsel re lift stay claimant. |

**Total**                                                          **2.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111810**
**Client Matter:  22255-50**

---

**In the Matter of Executory Contracts & Unexpired Leases**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                    $ 87,082.00

Total legal services rendered                                             $ 87,082.00

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111810
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 3.50 | 1,595.00 | 5,582.50 |
| Sloane Bessey | 21.10 | 975.00 | 20,572.50 |
| Kyle Facibene | 9.10 | 975.00 | 8,872.50 |
| Luka Knezevic | 1.60 | 815.00 | 1,304.00 |
| Charles B. Sterrett | 15.10 | 1,395.00 | 21,064.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| Mary Catherine Young | 26.90 | 1,095.00 | 29,455.50 |
| **TOTALS** | **77.40** | | **$ 87,082.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111810
Express Holding, LLC     Matter Number:     22255-50
Executory Contracts & Unexpired Leases

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Kyle Facibene | 1.10 | Draft, revise certification of counsel re assumption notice (.9); correspond with M. Young re same (.2). |
| 11/01/24 | Mary Catherine Young | 0.50 | Correspond with lease, contract counterparties re lease, contract assumption issues (.3); review, analyze correspondence with lease, contract counterparties re same (.2). |
| 11/04/24 | Sloane Bessey | 0.10 | Correspond with M.C. Young and K&E team re assumed contract. |
| 11/04/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima, various parties re lease matter. |
| 11/04/24 | Mary Catherine Young | 0.50 | Correspond with contract, lease counterparties re contract, lease assumption issues. |
| 11/05/24 | Mary Catherine Young | 0.20 | Conference with Company re outstanding lease, contract assumption issues. |
| 11/06/24 | Sloane Bessey | 0.20 | Correspond with M.C. Young and K&E team re contract assumption. |
| 11/06/24 | Kyle Facibene | 0.80 | Review, revise certification of counsel re assumption notice (.7); correspond with M.C. Young, Klehr Harrison re same (.1). |
| 11/06/24 | Mary Catherine Young | 0.80 | Correspond with contract, lease counterparties re contract, lease assumption issues (.5); review, analyze issues re same (.3). |
| 11/07/24 | Nicholas Adzima | 2.50 | Conferences with M. Young, K&E team, M3 team, and Company re lease and contract status, next steps (1.8); review, analyze outstanding leases (.7). |
| 11/07/24 | Sloane Bessey | 1.20 | Review, analyze docket re assumed contracts (.5); revise contract assumption schedule (.4); correspond with M. Young re contract assumption (.3). |
| 11/07/24 | Mary Catherine Young | 1.80 | Correspond with M3 team, contract, lease counterparties re outstanding assumption issues (.7); conference with Company re same (.4); correspond with the Company re Blue Yonder contract assumption (.4); conference with Z. Ben-Shahar, K&E team re work in process (.3). |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111810
Express Holding, LLC                                            Matter Number:           22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/24 | Sloane Bessey | 1.80 | Draft certifications of no objection re contract assumption (.9); correspond with M. Young, K&E team re same (.4); draft certifications of counsel re lease assumption (.5). |
| 11/08/24 | Charles B. Sterrett | 0.40 | Review, analyze assignment orders (.2); correspond with S. Bessey, K&E team re same (.2). |
| 11/08/24 | Mary Catherine Young | 1.20 | Correspond with S. Bessey, K&E team re contract assumption CNOs (.4); review, analyze same (.4); correspond with Company, contract counterparties re same (.4). |
| 11/11/24 | Nicholas Adzima | 1.00 | Correspond with lease counterparties (.4); review, revise materials re same (.6). |
| 11/11/24 | Sloane Bessey | 0.30 | Correspond with Klehr team, C. Sterrett, and K&E team re contract assumption CNOs. |
| 11/11/24 | Charles B. Sterrett | 0.40 | Review, analyze assignment notices, orders (.3); correspond with S. Bessey, K&E team re same (.1). |
| 11/11/24 | Mary Catherine Young | 0.80 | Correspond with lease, contract counterparties re outstanding assumption, rejection issues. |
| 11/12/24 | Sloane Bessey | 0.20 | Correspond with M. Young, K&E team re contract assumption and rejection. |
| 11/12/24 | Kyle Facibene | 0.80 | Draft, revise certification of counsel re assumption notice (.5); correspond with M. Young, K&E team re same (.3). |
| 11/12/24 | Charles B. Sterrett | 0.90 | Conference with Company, N. Adzima, K&E team re lease, contract matters (.3); review, analyze notices, issues re same (.6). |
| 11/12/24 | Mary Catherine Young | 2.30 | Correspond with contract, lease counterparties, Company re outstanding lease, contract assumption and rejection issues (1.4); conference with Company re same (.6); correspond with contract counterparty re Heroku assumption order (.3). |
| 11/13/24 | Sloane Bessey | 1.00 | Draft certification of counsel re contract assumption (.4); correspond with M. Young, K&E team re same (.2); draft correspondence re security deposit (.4). |
| 11/13/24 | Luka Knezevic | 1.60 | Draft non-substantive omnibus claims objection (1.5); correspond with M. Young re same (.1). |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050111810
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/24 | Charles B. Sterrett | 1.60 | Review, analyze contract, lease considerations (.9); correspond with N. Adzima, K&E team, Company, M3 re same (.7). |
| 11/13/24 | Mary Catherine Young | 1.30 | Correspond with contract, lease counterparties re outstanding assumption issues (.5); correspond with N. Adzima, K&E team re same (.5); review, revise correspondence re security deposit (.3). |
| 11/14/24 | Sloane Bessey | 0.70 | Draft rejection notices (.6); correspond with M. Young re rejection notices (.1). |
| 11/14/24 | Charles B. Sterrett | 0.70 | Review, analyze lease, contract matters (.4); conference with Company, M. Young, M3 re same (.3). |
| 11/15/24 | Sloane Bessey | 0.50 | Correspond with C. Sterrett and K&E team re rejection notices (.2); correspond with N. Adzima, K&E team, and opposing counsel re security deposit (.3). |
| 11/15/24 | Charles B. Sterrett | 0.70 | Review, analyze rejection, assumption notices, orders (.4); correspond with N. Adzima, K&E team re same, security deposit issue (.3). |
| 11/15/24 | Mary Catherine Young | 0.40 | Review, revise lease, contract rejection notices. |
| 11/18/24 | Sloane Bessey | 0.70 | Prepare rejection notice for filing (.2); draft assumption schedule (.3); correspond with M. Young and K&E team re assumption and rejection (.2). |
| 11/18/24 | Charles B. Sterrett | 0.40 | Correspond with M. Young, K&E team re lease, contract rejection notices and related issues. |
| 11/19/24 | Sloane Bessey | 0.20 | Prepare rejection notice for filing. |
| 11/19/24 | Charles B. Sterrett | 0.90 | Conference with M3, Company, M. Young, and K&E team re lease, contract rejection, assignment considerations (.3); follow-up conference with M3 re same (.1); correspond with M. Young, K&E team re same (.5). |
| 11/19/24 | Mary Catherine Young | 0.90 | Conference with Company re contract assumption, assignment issues (.5); correspond with contract, lease counterparties re same (.4). |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Executory Contracts & Unexpired Leases

Invoice Number: 1050111810
Matter Number: 22255-50

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/20/24 | Charles B. Sterrett | 1.10 | Review, analyze contract, lease issues (.8); correspond with the Company, M. Young, K&E team, M3 re same (.3). |
| 11/21/24 | Sloane Bessey | 0.40 | Correspond with M. Young re outstanding leases and contracts (.1); correspond with Company, N. Adzima, and K&E team re same (.2); correspond with M. Young, K&E team, and opposing counsel re same (.1). |
| 11/21/24 | Charles B. Sterrett | 1.60 | Review, analyze lease assignment, rejection, related issues (.9); conference with M. Young, K&E team, M3, Company re same (.7). |
| 11/21/24 | Mary Catherine Young | 1.90 | Review, analyze correspondence re lease, contract assumption, assignment issues (.6); correspond with contract, lease counterparties re same (.8); conference with C. Sterrett, K&E team, Company, and M3 re same (.5). |
| 11/22/24 | Sloane Bessey | 1.30 | Draft certification of counsel re contract assumption (1.1); correspond with M. Young, K&E team, and opposing counsel re certification of counsel (.2). |
| 11/22/24 | Charles B. Sterrett | 0.40 | Review, analyze lease, contract assignment, rejection issues (.2); correspond with M. Young, K&E team, M3 re same (.2). |
| 11/24/24 | Sloane Bessey | 0.20 | Review, analyze rejection notices. |
| 11/24/24 | Charles B. Sterrett | 0.60 | Review, analyze motion re assumption, rejection of contract (.4); correspond with N. Adzima re same (.2). |
| 11/25/24 | Sloane Bessey | 1.30 | Prepare assumption stipulation for filing (.4); draft notice re amended rejection notice (.6); correspond with C. Sterrett and K&E team re same (.3). |
| 11/25/24 | Kyle Facibene | 0.30 | Draft, revise landlord surrender letter (.2); correspond with M. Young re same (.1). |
| 11/25/24 | Charles B. Sterrett | 1.20 | Review, revise notice re rejection matters (.3); correspond with S. Bessey, K&E team re same (.9). |
| 11/26/24 | Sloane Bessey | 2.00 | Draft certifications of counsel re contract assumption (1.6); correspond with M. Young and K&E team re certifications of counsel and outstanding contract assumption (.4). |
| 11/26/24 | Kyle Facibene | 1.50 | Review, analyze schedules of assumed leases (1.3); correspond with M. Young, S. Bessey re same (.2). |

Legal Services for the Period Ending December 17, 2024  Invoice Number:  1050111810
Express Holding, LLC  Matter Number:  22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/24 | Charles B. Sterrett | 2.20 | Review, revise notices, related materials re lease, contract assignment, rejection (.9); conferences with counterparties, Company, N. Adzima, K&E team re same (1.0); correspond with Company, counterparties re same (.3). |
| 11/26/24 | Mary Catherine Young | 1.50 | Correspond with Company, C. Sterrett, K&E team re contract, lease assumption issues (.5); correspond with lease counterparties re same (.5); conference with the Company re same (.5). |
| 11/27/24 | Sloane Bessey | 0.40 | Correspond with N. Adzima, K&E team re assumption certifications of counsel. |
| 11/27/24 | Kyle Facibene | 0.30 | Correspond with M3 re lease issues. |
| 11/27/24 | Charles B. Sterrett | 0.90 | Review, analyze lease rejection, assignment considerations. |
| 11/27/24 | Mary Catherine Young | 1.40 | Correspond with Company, lease, contract counterparties re lease, contract assumption issues. |
| 12/02/24 | Sloane Bessey | 1.00 | Draft certifications of counsel and certificates of no objection re rejection notices (.7); correspond with Klehr team, N. Adzima and K&E team re assumption certifications of counsel (.3). |
| 12/03/24 | Sloane Bessey | 0.40 | Correspond with N. Adzima, K&E team, and Company re assumed and rejected leases. |
| 12/03/24 | Charles B. Sterrett | 0.80 | Review, analyze lease, contract rejection, assignment considerations. |
| 12/03/24 | Mary Catherine Young | 0.80 | Conference with Company re outstanding contract, lease assumption issues (.3); correspond with contract, lease counterparties re same (.3); correspond with S. Bessey, K&E team re contract rejection notices (.2). |
| 12/04/24 | Sloane Bessey | 1.40 | Review, revise certification of counsels re lease assumption (.3); correspond with N. Adzima, K&E team, Company re certifications of counsel and certificates of no objection (.7); correspond with contract counterparty re same (.4). |
| 12/05/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re lease assumption and rejection. |
| 12/05/24 | Charles B. Sterrett | 0.30 | Conference with Company, M. Young re lease, contract matters (.1); correspond with M. Young re same (.2). |

Legal Services for the Period Ending December 17, 2024  
Express Holding, LLC  
Executory Contracts & Unexpired Leases

Invoice Number: 1050111810  
Matter Number: 22255-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re assumed and rejected leases. |
| 12/06/24 | Kyle Facibene | 0.30 | Correspond with M. Young, lease counterparty re return of security deposit. |
| 12/09/24 | Sloane Bessey | 0.20 | Correspond with M. Young and K&E team re assumed, rejected contracts. |
| 12/09/24 | Kyle Facibene | 0.50 | Correspond with lease counterparty, Company, M. Young re return of security deposits. |
| 12/09/24 | Mary Catherine Young | 1.40 | Correspond with lease, contract counterparties re assumption, rejection issues (.9); correspond with K. Facibene, K&E team re security deposit issue (.5). |
| 12/10/24 | Sloane Bessey | 0.70 | Correspond with M. Young, K&E team, and opposing counsel re assumed contracts. |
| 12/10/24 | Kyle Facibene | 0.40 | Correspond with M. Young, M3, lease counterparty re return of security deposits. |
| 12/10/24 | Mary Catherine Young | 2.00 | Review, analyze issues re lease, contract assumption (.8); conference with the Company re same (.3); correspond with contract, lease counterparties re same (.9). |
| 12/11/24 | Sloane Bessey | 2.10 | Correspond with M. Young, K&E team re assumed leases and contracts (.7); review, analyze summary re same (.5); review, revise certifications of counsel re contract assumption (.9). |
| 12/11/24 | Kyle Facibene | 2.60 | Review, analyze assumption orders (.8); correspond with M. Young, S. Bessey re same (.3); review, revise master lease summary (.3); review, revise assumption order schedule (.6); review, revise certification of counsel re assumption notice (.4); correspond with M. Young re same (.2). |
| 12/11/24 | Mary Catherine Young | 2.40 | Review, analyze issues re lease, contract assumption (1.6); correspond, conference with lease counterparties re same (.4); correspond with the Company re same (.4). |
| 12/12/24 | Sloane Bessey | 0.10 | Review, analyze correspondence with M. Young, K&E team, Company, landlord re assumed, rejected leases. |

Legal Services for the Period Ending December 17, 2024      Invoice Number:     1050111810
Express Holding, LLC      Matter Number:     22255-50
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/24 | Mary Catherine Young | 0.70 | Conference with the Company re contract assumption issues (.3); conference with N. Adzima re same (.2); correspond with Ballard Spahr re lease issues (.2). |
| 12/13/24 | Sloane Bessey | 1.20 | Review, revise schedule re assumed leases (1.0); correspond with M. Young, K&E team re same (.2). |
| 12/13/24 | Kyle Facibene | 0.50 | Review, revise assumption notice schedule (.3); correspond with S. Bessey re same (.2). |
| 12/13/24 | Mary Catherine Young | 3.30 | Review, revise schedule re assumption of Ballard Spahr leases (1.3); review, analyze considerations re same (.8); correspond with the Company re same (.7); correspond with Ballard Spahr team re same (.5). |
| 12/16/24 | Sloane Bessey | 0.40 | Correspond with M. Young, K&E team, M3 team re assumed and rejected contracts. |
| 12/16/24 | Mary Catherine Young | 0.80 | Correspond with S. Bessey, K&E team, lease, contract counterparties re contract, lease assumption issues. |
| 12/17/24 | Sloane Bessey | 0.70 | Correspond with M. Young, K&E team re contract assumption (.3); draft, revise schedule re same (.4). |

**Total**     **77.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111811**
**Client Matter: 22255-51**

---

**In the Matter of Business Operations**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                $ 547.50

Total legal services rendered                                          $ 547.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending December 17, 2024 | Invoice Number: | 1050111811 |
|---|---|---|
| Express Holding, LLC | Matter Number: | 22255-51 |
| Business Operations | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Mary Catherine Young | 0.50 | 1,095.00 | 547.50 |
| **TOTALS** | **0.50** | | **$ 547.50** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111811
Express Holding, LLC                                             Matter Number:              22255-51
Business Operations

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/24 | Mary Catherine Young | 0.50 | Conference with the Company re payroll considerations. |
| **Total** | | **0.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111812**
**Client Matter:  22255-52**

**In the Matter of Claims Administration**

| | |
|---|---:|
| For legal services rendered through December 17, 2024 (see attached Description of Legal Services for detail) | $ 166,360.50 |
| Total legal services rendered | $ 166,360.50 |

| | |
|---|---|
| Legal Services for the Period Ending December 17, 2024 | Invoice Number: 1050111812 |
| Express Holding, LLC | Matter Number: 22255-52 |
| Claims Administration | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 18.60 | 1,595.00 | 29,667.00 |
| Sloane Bessey | 0.80 | 975.00 | 780.00 |
| Max M. Freedman | 0.90 | 1,265.00 | 1,138.50 |
| Emily Geier, P.C. | 31.50 | 1,685.00 | 53,077.50 |
| Luka Knezevic | 35.70 | 815.00 | 29,095.50 |
| Charles B. Sterrett | 12.70 | 1,395.00 | 17,716.50 |
| Nick Stratman | 1.90 | 975.00 | 1,852.50 |
| Gabe Valle | 0.30 | 975.00 | 292.50 |
| Mary Catherine Young | 29.90 | 1,095.00 | 32,740.50 |
| **TOTALS** | **132.30** | | **$ 166,360.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 17, 2024 | | Invoice Number: | 1050111812 |
| Express Holding, LLC | | Matter Number: | 22255-52 |
| Claims Administration | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/24 | Emily Geier, P.C. | 0.70 | Correspond with N. Adzima, K&E team re claims objections. |
| 11/05/24 | Emily Geier, P.C. | 1.20 | Correspond and conference with K&E team re claim settlements and objections. |
| 11/06/24 | Emily Geier, P.C. | 0.80 | Correspond and conference with K&E team re claims objections. |
| 11/07/24 | Max M. Freedman | 0.60 | Review, revise vendor claim stipulation (.2); correspond with C. Sterrett, S. Jones re same (.2); correspond with E. Geier, K&E team re same (.2). |
| 11/07/24 | Emily Geier, P.C. | 1.30 | Correspond and conference with N. Adzima, K&E team re claims objections. |
| 11/07/24 | Charles B. Sterrett | 0.80 | Correspond with M. Freedman, N. Stratman re claims, settlement matters. |
| 11/07/24 | Mary Catherine Young | 0.30 | Conference with N. Adzima re claims administration process. |
| 11/08/24 | Emily Geier, P.C. | 1.10 | Correspond with N. Adzima, K&E team re claims issue. |
| 11/08/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima re claims administration issues (.2); conference with M3 team re same (.3). |
| 11/11/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/11/24 | Luka Knezevic | 2.70 | Research re claims objections (2.5); correspond with M. Young re same (.2). |
| 11/12/24 | Max M. Freedman | 0.30 | Correspond with C. Sterrett, K&E team re contested claim issue. |
| 11/12/24 | Emily Geier, P.C. | 0.70 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/12/24 | Luka Knezevic | 2.50 | Draft omnibus objection. |
| 11/12/24 | Nick Stratman | 1.10 | Draft, revise settlement agreement and notice (.9); correspond with M3 and DIP agents re status of same (.2). |
| 11/12/24 | Mary Catherine Young | 0.70 | Review research re claims objections (.3); review, analyze local rules re same (.2); correspond with L. Knezevic re same (.2). |
| 11/13/24 | Nicholas Adzima | 1.50 | Conduct claims analysis (1.4); correspond with M. Young, working group re same (.1). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111812
Express Holding, LLC     Matter Number:     22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claims matters. |
| 11/13/24 | Charles B. Sterrett | 1.60 | Review, analyze claims registers, summary spreadsheet (1.1); correspond with M3, N. Adzima, K&E team re same (.5). |
| 11/14/24 | Nicholas Adzima | 2.00 | Conduct claims analysis (1.8); correspond with C. Sterrett, M. Young, working group re same (.2). |
| 11/14/24 | Emily Geier, P.C. | 1.30 | Correspond and conference with N. Adzima, K&E team re claim objections and settlement. |
| 11/14/24 | Charles B. Sterrett | 0.90 | Review, analyze claims summary spreadsheet (.3); correspond with M. Young, K&E team re same (.6). |
| 11/14/24 | Mary Catherine Young | 1.50 | Review, analyze claims objections (.5); correspond with N. Adzima, M3 team re same (.5); conference with Company re same (.5). |
| 11/15/24 | Nicholas Adzima | 2.00 | Conduct claims analysis (1.7); correspond with C. Sterrett, M. Young, working group re same (.3). |
| 11/15/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and SEC resolution. |
| 11/15/24 | Charles B. Sterrett | 1.30 | Review, analyze claims reconciliation summary, related materials (.9); conference with M3, M. Young, K&E team re same, claims process (.4). |
| 11/15/24 | Mary Catherine Young | 0.50 | Conference with M3 team re 503(b)(9) claims. |
| 11/16/24 | Luka Knezevic | 0.30 | Review, revise non-substantive omnibus objections. |
| 11/16/24 | Mary Catherine Young | 0.70 | Review, revise omnibus claims objection. |
| 11/17/24 | Luka Knezevic | 1.20 | Draft non-substantive omnibus objections. |
| 11/18/24 | Emily Geier, P.C. | 0.80 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/18/24 | Luka Knezevic | 0.70 | Draft non-substantive omnibus objections. |
| 11/18/24 | Charles B. Sterrett | 0.80 | Review, analyze claimant issues, related considerations (.6); correspond with N. Adzima, K&E team re same (.2). |
| 11/18/24 | Nick Stratman | 0.30 | Correspond with DIP agents re settlement status. |
| 11/18/24 | Mary Catherine Young | 0.70 | Review, revise omnibus claims objection. |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 17, 2024 | Invoice Number: | 1050111812 |
| Express Holding, LLC | Matter Number: | 22255-52 |
| Claims Administration | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/19/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/19/24 | Luka Knezevic | 1.90 | Review, revise non-substantive omnibus objection (.8); analyze objection list re local rules (1.1). |
| 11/19/24 | Charles B. Sterrett | 2.10 | Review, revise claims objection (1.7); correspond with M3, N. Adzima, K&E team re same, related claims considerations (.4). |
| 11/19/24 | Nick Stratman | 0.50 | Prepare notice of settlement for filing (.4); correspond with M3 team re same (.1). |
| 11/19/24 | Mary Catherine Young | 1.30 | Correspond with L. Knezevic, K&E team re claims administration considerations (.2); correspond with N. Adzima, K&E team re same (.3); review, analyze considerations re same (.8). |
| 11/20/24 | Nicholas Adzima | 2.40 | Conferences with E. Geier, K&E team re claims considerations (.4); review, analyze objections re same (2.0). |
| 11/20/24 | Emily Geier, P.C. | 0.40 | Conference with N. Adzima, K&E team re claim objections and settlement. |
| 11/20/24 | Luka Knezevic | 1.60 | Research re omnibus objections (.5); draft same (.1); correspond with N. Adzima, C. Sterrett, and M. Young re same (.1); correspond with M3 team re non-substantive omnibus objections (.9). |
| 11/20/24 | Charles B. Sterrett | 0.90 | Review, analyze claims considerations (.3); correspond with M3, N. Adzima, K&E team re same (.6). |
| 11/20/24 | Mary Catherine Young | 3.30 | Review, revise omnibus claims objection (3.0); correspond with L. Knezevic re same (.3). |
| 11/21/24 | Emily Geier, P.C. | 1.20 | Correspond and conference with N. Adzima, K&E team re claim objections and settlement. |
| 11/21/24 | Luka Knezevic | 0.60 | Research re substantive omnibus objections (.1); telephone conference with M. Young and M3 team re omnibus objections (.5). |
| 11/21/24 | Mary Catherine Young | 0.50 | Conference with M3 team re claims objection. |
| 11/22/24 | Nicholas Adzima | 3.00 | Conference with E. Geier, K&E team re claims considerations (.8); review, analyze objections re same (2.2). |
| 11/22/24 | Emily Geier, P.C. | 0.80 | Conference with N. Adzima, K&E team re claim objections and settlement. |

Legal Services for the Period Ending December 17, 2024      Invoice Number:     1050111812
Express Holding, LLC      Matter Number:     22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/24 | Luka Knezevic | 4.30 | Draft second omnibus objection for substantive claims (3.1); review, revise first omnibus objection (.7); Correspond with N. Adzima, M. Young, C. Sterrett and M3 team re same (.4); Research re same (.1). |
| 11/22/24 | Mary Catherine Young | 3.00 | Review, revise claims objection (1.0); correspond with N. Adzima, K&E team re same (.5); correspond with Kramer team re same (.5); review, analyze claims objections (1.0). |
| 11/23/24 | Emily Geier, P.C. | 0.40 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/23/24 | Luka Knezevic | 0.50 | Research re omnibus objections (.4); correspond with M. Young re same (.1). |
| 11/23/24 | Mary Catherine Young | 1.30 | Review, revise substantive claims objection (.8); review, analyze considerations re same (.5). |
| 11/24/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/25/24 | Nicholas Adzima | 3.40 | Conferences with M. Young, C. Sterrett, M3 team re claims considerations; correspond with working group re same. |
| 11/25/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/25/24 | Luka Knezevic | 8.50 | Conference with N. Adzima, C. Sterrett, and M. Young re substantive claims objections (.4); conference with M3 team re same (.6); research re omnibus claims objections (.3); review, revise company declaration (.7); review, revise substantive and non-substantive objection lists (1.5); correspond with M. Young re same (.1); draft limited objection (2.7); review, revise omnibus objections (.8); draft notices for omnibus objections (1.4). |
| 11/25/24 | Charles B. Sterrett | 1.40 | Conferences with M. Young, N. Adzima, M3 team, Stretto re claims, objections (1.0); correspond with M. Young, N. Adzima, M3 team, Stretto re same (.4). |
| 11/25/24 | Mary Catherine Young | 3.50 | Correspond with M3, N. Adzima, K&E team re claims objection issues (.5); conferences with M3 team re same (1.0); review, revise claims objections (2.0). |

| | Legal Services for the Period Ending December 17, 2024 | Invoice Number: | 1050111812 |
|---|---|---|---|
| | Express Holding, LLC | Matter Number: | 22255-52 |
| | Claims Administration | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/24 | Emily Geier, P.C. | 1.10 | Correspond with N. Adzima, K&E team re claim settlement. |
| 11/26/24 | Luka Knezevic | 1.90 | Review, revise omnibus objections, limited claims objections and notices (1.6); correspond with N. Adzima, C. Sterrett, and M. Young re same (.3). |
| 11/26/24 | Mary Catherine Young | 1.50 | Review, revise claims objections (.6); correspond with L. Knezevic re same (.4); review, analyze considerations re same (.5). |
| 11/27/24 | Nicholas Adzima | 3.30 | Conferences with M. Young, C. Sterrett, Kramer Levin team re claims considerations (3.0); correspond with working group re same (.3). |
| 11/27/24 | Sloane Bessey | 0.60 | Correspond with C. Sterrett, K&E team, and opposing counsel re duplicate 503(b)(9) claims. |
| 11/27/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/27/24 | Charles B. Sterrett | 1.10 | Correspond with M. Young, K&E team, M3 re claims processes (.4); review, revise claims objections (.3); analyze issues re same (.4). |
| 11/27/24 | Mary Catherine Young | 1.70 | Correspond with UCC re claims objections (.3); correspond, conference with N. Adzima re same (.5); review, analyze claims objections considerations (.9). |
| 11/28/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 11/29/24 | Nicholas Adzima | 1.00 | Review, analyze claims considerations. |
| 11/29/24 | Emily Geier, P.C. | 0.60 | Correspond with N. Adzima, K&E team re claim objections and settlement. |
| 12/02/24 | Emily Geier, P.C. | 0.70 | Correspond with K&E team re claim objections and settlement. |
| 12/02/24 | Charles B. Sterrett | 0.70 | Review, analyze claims support, related materials (.3); conference with N. Adzima re claims issue (.4). |
| 12/02/24 | Gabe Valle | 0.30 | Conference with claimant re claim amount (.2); correspond with N. Adzima, K&E team re same (.1). |
| 12/03/24 | Emily Geier, P.C. | 1.00 | Correspond with N. Adzima, K&E team re claim objections and settlement. |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Claims Administration

Invoice Number: 1050111812
Matter Number: 22255-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Luka Knezevic | 2.00 | Correspond with M3 team re claims consideration (.2); review, revise limited and omnibus claims objections (1.7); correspond with Stretto team re objections and notices (.1). |
| 12/03/24 | Mary Catherine Young | 0.80 | Correspond with N. Adzima, K&E team re claims objections (.3); review, analyze considerations re same (.5). |
| 12/04/24 | Luka Knezevic | 3.10 | Review, revise omnibus claims objections and notices (2.9); correspond with Stretto re same (.2). |
| 12/04/24 | Charles B. Sterrett | 1.10 | Review, revise pleadings re claims objections (.3); correspond, conference with M. Young, K&E team, M3, Klehr re same (.8). |
| 12/04/24 | Mary Catherine Young | 6.10 | Review, revise claims objections (3.8); correspond with Committee, M3 teams re same (.8); correspond with N. Adzima, K&E team re same (1.5). |
| 12/05/24 | Emily Geier, P.C. | 1.60 | Correspond with K&E team re claim objections and settlement. |
| 12/05/24 | Luka Knezevic | 1.10 | Review, revise omnibus objections and notices (.4); correspond with C. Sterrett, K&E team re claims matters (.7). |
| 12/05/24 | Mary Catherine Young | 1.00 | Review, revise claims objections (.5); correspond, conference with N. Adzima, C. Sterrett re same (.5). |
| 12/06/24 | Luka Knezevic | 1.60 | Correspond with C. Sterrett and M3 team re omnibus claims objections (.8); correspond with M. Young re schedules for omnibus claims objections (.7); correspond with UCC re same (.1). |
| 12/06/24 | Mary Catherine Young | 0.70 | Correspond with Committee re claims objection (.5); review, analyze considerations re same (.2). |
| 12/09/24 | Emily Geier, P.C. | 1.70 | Correspond and conference with K&E team re claim objections and settlement. |
| 12/09/24 | Luka Knezevic | 0.40 | Correspond with claimants' counsel re disputed claims. |
| 12/09/24 | Luka Knezevic | 0.30 | Correspond with M. Young re disputed claims. |
| 12/09/24 | Luka Knezevic | 0.20 | Correspond with M3 re claims objections. |
| 12/09/24 | Mary Catherine Young | 0.30 | Correspond with K&E team re claims objection issues. |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111812
Express Holding, LLC                                            Matter Number:            22255-52
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/24 | Emily Geier, P.C. | 2.10 | Correspond with K&E team re claims objection, settlement. |
| 12/10/24 | Luka Knezevic | 0.10 | Correspond with M3 re disputed claims. |
| 12/11/24 | Sloane Bessey | 0.20 | Correspond with C. Sterrett, K&E team, M3 team re duplicative claims. |
| 12/11/24 | Emily Geier, P.C. | 1.00 | Correspond and conference with K&E team re claim objections and settlement. |
| 12/12/24 | Emily Geier, P.C. | 1.10 | Correspond and conference with K&E team re claim objections and settlement. |
| 12/13/24 | Emily Geier, P.C. | 1.30 | Correspond and conference with K&E team re claim objections and settlement. |
| 12/13/24 | Luka Knezevic | 0.20 | Correspond with counsel re disputed claims on omnibus objection. |
| 12/16/24 | Emily Geier, P.C. | 0.60 | Correspond and conference with K&E team re claim objections and settlement. |

**Total**          **132.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111813**
**Client Matter:  22255-54**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                          $ 718.00

Total legal services rendered                                                        $ 718.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111813
Express Holding, LLC      Matter Number:      22255-54
Creditor and Stakeholder Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Stratman | 0.50 | 975.00 | 487.50 |
| Josh Sussberg, P.C. | 0.10 | 2,305.00 | 230.50 |
| **TOTALS** | **0.60** | | **$ 718.00** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111813
Express Holding, LLC                                            Matter Number:            22255-54
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/24 | Nick Stratman | 0.10 | Conference with stakeholder re confirmation hearing. |
| 12/06/24 | Nick Stratman | 0.40 | Correspond with stakeholder re plan and confirmation hearing. |
| 12/06/24 | Josh Sussberg, P.C. | 0.10 | Review miscellaneous creditor correspondence. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111814**
**Client Matter: 22255-56**

## In the Matter of Hearings

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                    $ 7,062.50

Total legal services rendered                                             $ 7,062.50

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111814
Express Holding, LLC     Matter Number:     22255-56
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 0.60 | 1,595.00 | 957.00 |
| Tabitha J. De Paulo | 1.10 | 1,435.00 | 1,578.50 |
| Robert A. Diehl | 0.60 | 1,095.00 | 657.00 |
| Emily Geier, P.C. | 1.80 | 1,685.00 | 3,033.00 |
| Charles B. Sterrett | 0.60 | 1,395.00 | 837.00 |
| **TOTALS** | **4.70** | | **$ 7,062.50** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:            1050111814
Express Holding, LLC                                        Matter Number:              22255-56
Hearings

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/24 | Nicholas Adzima | 0.60 | Participate in disclosure statement hearing. |
| 11/06/24 | Emily Geier, P.C. | 0.60 | Attend disclosure statement hearing telephonically. |
| 12/17/24 | Tabitha J. De Paulo | 1.10 | Attend confirmation hearing (.6); prepare for same (.5). |
| 12/17/24 | Robert A. Diehl | 0.60 | Participate in confirmation hearing. |
| 12/17/24 | Emily Geier, P.C. | 1.20 | Prepare for and attend confirmation hearing. |
| 12/17/24 | Charles B. Sterrett | 0.60 | Participate in confirmation hearing. |
| **Total** | | **4.70** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111815**
**Client Matter: 22255-59**

**In the Matter of Tax Matters**

| | |
|---|---:|
| For legal services rendered through December 17, 2024 (see attached Description of Legal Services for detail) | $ 2,432.50 |
| Total legal services rendered | $ 2,432.50 |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111815
Express Holding, LLC      Matter Number:      22255-59
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Joe Morley | 1.30 | 1,495.00 | 1,943.50 |
| Sara B. Zablotney, P.C. | 0.20 | 2,445.00 | 489.00 |
| **TOTALS** | **1.50** | | **$ 2,432.50** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111815
Express Holding, LLC     Matter Number:     22255-59
Tax Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Sara B. Zablotney, P.C. | 0.20 | Review changes to plan re tax issues. |
| 11/13/24 | Joe Morley | 0.40 | Review and analyze reportable transaction documentation (.3); correspond with K&E team, client, and external advisors re same (.1). |
| 11/26/24 | Joe Morley | 0.20 | Correspond with K&E team re wind-up transaction memorandum. |
| 11/29/24 | Joe Morley | 0.70 | Correspond with K&E team re emergence structure. |
| **Total** | | **1.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111816**
**Client Matter: 22255-60**

---

**In the Matter of Case Administration**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                        $ 34,584.50

Total legal services rendered                                                            $ 34,584.50

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111816
Express Holding, LLC     Matter Number:     22255-60
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 7.40 | 1,595.00 | 11,803.00 |
| Nick Anderson | 1.10 | 975.00 | 1,072.50 |
| Ziv Ben-Shahar | 0.90 | 1,095.00 | 985.50 |
| Sloane Bessey | 1.40 | 975.00 | 1,365.00 |
| Robert A. Diehl | 1.80 | 1,095.00 | 1,971.00 |
| Kyle Facibene | 1.40 | 975.00 | 1,365.00 |
| Susan D. Golden | 0.50 | 1,600.00 | 800.00 |
| Sarah Jones | 1.50 | 815.00 | 1,222.50 |
| Luka Knezevic | 3.80 | 815.00 | 3,097.00 |
| Laura Saal | 4.50 | 625.00 | 2,812.50 |
| Charles B. Sterrett | 0.90 | 1,395.00 | 1,255.50 |
| Nick Stratman | 1.70 | 975.00 | 1,657.50 |
| Josh Sussberg, P.C. | 0.20 | 2,305.00 | 461.00 |
| Ishaan Thakran | 0.60 | 975.00 | 585.00 |
| Gabe Valle | 1.10 | 975.00 | 1,072.50 |
| Joshua W. Valletta | 0.30 | 975.00 | 292.50 |
| Mary Catherine Young | 1.10 | 1,095.00 | 1,204.50 |
| Tanzila Zomo | 4.40 | 355.00 | 1,562.00 |
| **TOTALS** | **34.60** | | **$ 34,584.50** |

Legal Services for the Period Ending December 17, 2024    Invoice Number:    1050111816
Express Holding, LLC    Matter Number:    22255-60
Case Administration

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|-------------|
| 11/05/24 | Laura Saal | 1.30 | Correspond with N. Adzima re hearing materials (.2); compile same (1.1). |
| 11/07/24 | Ziv Ben-Shahar | 0.60 | Revise summaries of critical workstreams (.2); conference with R. Diehl, K&E team re same (.4). |
| 11/07/24 | Sloane Bessey | 0.20 | Conference with M. Young, K&E team re critical workstreams (partial). |
| 11/07/24 | Robert A. Diehl | 0.30 | Conference with M. Young, K&E team re critical workstreams, next steps. |
| 11/07/24 | Kyle Facibene | 0.20 | Conference with M. Young, K&E team re critical workstreams (partial). |
| 11/07/24 | Sarah Jones | 0.40 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/07/24 | Luka Knezevic | 0.20 | Conference with M. Young, K&E team re critical workstreams (partial). |
| 11/07/24 | Laura Saal | 0.40 | Conference with N. Adzima re critical workstreams. |
| 11/07/24 | Nick Stratman | 0.40 | Conference with Z. Ben-Shahar re critical workstreams. |
| 11/07/24 | Ishaan Thakran | 0.30 | Conference with R. Diehl, K&E team re critical workstreams. |
| 11/07/24 | Gabe Valle | 0.20 | Conference with Z. Ben-Shahar, K&E team re critical workstreams (partial). |
| 11/07/24 | Tanzila Zomo | 0.40 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 11/08/24 | Susan D. Golden | 0.50 | Coordinate publication of Confirmation Notice in New York Times and Financial Times. |
| 11/08/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima re case status. |
| 11/11/24 | Nicholas Adzima | 0.90 | Conferences with C. Sterrett, K&E team re strategy, next steps. |
| 11/11/24 | Robert A. Diehl | 0.90 | Revise summary of critical workstreams (.7); correspond with J. Valletta re same (.2). |
| 11/12/24 | Sloane Bessey | 0.10 | Revise summary re critical workstreams. |
| 11/12/24 | Mary Catherine Young | 0.30 | Review, analyze summary re critical workstreams. |
| 11/13/24 | Joshua W. Valletta | 0.10 | Review, revise summary re critical workstreams. |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111816
Express Holding, LLC     Matter Number:     22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/24 | Nicholas Adzima | 2.00 | Conferences with C. Sterrett, K&E team re status, next steps. |
| 11/14/24 | Nick Anderson | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 11/14/24 | Ziv Ben-Shahar | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Sloane Bessey | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |
| 11/14/24 | Robert A. Diehl | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Kyle Facibene | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Sarah Jones | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Luka Knezevic | 2.80 | Conference with N. Adzima and K&E team re developments in weekly work in process. |
| 11/14/24 | Charles B. Sterrett | 0.20 | Conference with N. Adzima, K&E team re deal status, critical workstreams. |
| 11/14/24 | Nick Stratman | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 11/14/24 | Ishaan Thakran | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 11/14/24 | Gabe Valle | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 11/14/24 | Tanzila Zomo | 0.30 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 11/18/24 | Nicholas Adzima | 1.50 | Conferences with E. Geier, C. Sterrett re strategy, next steps. |
| 11/19/24 | Nicholas Adzima | 2.00 | Conferences with E. Geier, C. Sterrett, Company re strategy, next steps. |
| 11/21/24 | Josh Sussberg, P.C. | 0.10 | Correspond with N. Adzima re case status. |
| 11/25/24 | Joshua W. Valletta | 0.20 | Correspond with N. Adzima, K&E team re critical workstreams. |
| 11/26/24 | Nicholas Adzima | 1.00 | Conferences with Company, K&E team re strategy, next steps. |
| 12/03/24 | Tanzila Zomo | 0.80 | Research re EIN letters. |
| 12/05/24 | Nick Anderson | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 12/05/24 | Sloane Bessey | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |

Legal Services for the Period Ending December 17, 2024      Invoice Number:          1050111816
Express Holding, LLC                                        Matter Number:             22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/24 | Robert A. Diehl | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 12/05/24 | Kyle Facibene | 0.40 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/05/24 | Sarah Jones | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/05/24 | Luka Knezevic | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |
| 12/05/24 | Laura Saal | 0.30 | Conference with N. Adzima and K&E team re critical workstreams. |
| 12/05/24 | Charles B. Sterrett | 0.20 | Conference with N. Adzima, K&E team re confirmation, critical workstreams (partial). |
| 12/05/24 | Nick Stratman | 0.30 | Conference with N. Adzima re critical workstreams. |
| 12/05/24 | Gabe Valle | 0.20 | Conference with C. Sterrett, K&E team re critical workstreams (partial). |
| 12/05/24 | Mary Catherine Young | 0.30 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/05/24 | Tanzila Zomo | 0.30 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 12/09/24 | Tanzila Zomo | 0.30 | Coordinate with Court re confirmation hearing. |
| 12/12/24 | Nick Anderson | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams. |
| 12/12/24 | Sloane Bessey | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Kyle Facibene | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Sarah Jones | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Luka Knezevic | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Laura Saal | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Charles B. Sterrett | 0.50 | Conference with N. Adzima and K&E team re case status. |
| 12/12/24 | Nick Stratman | 0.70 | Revise summary re critical workstreams (.2); conference with C. Sterrett, K&E team re same (.5). |
| 12/12/24 | Gabe Valle | 0.40 | Conference with C. Sterrett, K&E team re critical workstreams. |

Legal Services for the Period Ending December 17, 2024      Invoice Number:     1050111816
Express Holding, LLC      Matter Number:     22255-60
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/24 | Mary Catherine Young | 0.50 | Conference with N. Adzima, K&E team re critical workstreams. |
| 12/12/24 | Tanzila Zomo | 0.30 | Telephone conference with L. Saal, K&E team re critical workstreams. |
| 12/16/24 | Laura Saal | 2.00 | Compile confirmation documents (1.1); coordinate copying and delivery of same (.5); correspond with N. Adzima and G. Valle re same (.4). |
| 12/16/24 | Tanzila Zomo | 1.50 | Coordinate confirmation hearing logistics. |
| 12/16/24 | Tanzila Zomo | 0.50 | Coordinate with Court re confirmation hearing logistics. |

**Total**      **34.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111817**
**Client Matter:  22255-61**

**In the Matter of Retention – K&E**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)        $ 48,523.00

Total legal services rendered        $ 48,523.00

Legal Services for the Period Ending December 17, 2024       Invoice Number:       1050111817
Express Holding, LLC       Matter Number:       22255-61
Retention – K&E

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Nick Anderson | 23.80 | 975.00 | 23,205.00 |
| Sloane Bessey | 0.80 | 975.00 | 780.00 |
| Max M. Freedman | 0.20 | 1,265.00 | 253.00 |
| Susan D. Golden | 4.60 | 1,600.00 | 7,360.00 |
| Sarah Jones | 1.10 | 815.00 | 896.50 |
| Luka Knezevic | 1.40 | 815.00 | 1,141.00 |
| Laura Saal | 1.50 | 625.00 | 937.50 |
| Charles B. Sterrett | 3.50 | 1,395.00 | 4,882.50 |
| Nick Stratman | 0.80 | 975.00 | 780.00 |
| Ishaan Thakran | 2.10 | 975.00 | 2,047.50 |
| Joshua W. Valletta | 6.40 | 975.00 | 6,240.00 |
| **TOTALS** | **46.20** | | **$ 48,523.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:      1050111817
Express Holding, LLC     Matter Number:      22255-61
Retention – K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | Susan D. Golden | 1.80 | Review, revise September invoice for privilege, confidentiality. |
| 11/06/24 | Joshua W. Valletta | 0.30 | Correspond with E. Geier, K&E team re K&E retention (.1); review, analyze issues re K&E retention (.2). |
| 11/07/24 | Joshua W. Valletta | 0.80 | Correspond with M. Freedman re issues re K&E retention (.1); review, analyze issues re K&E retention (.7). |
| 11/08/24 | Charles B. Sterrett | 0.40 | Review, analyze retention considerations (.3); correspond with J. Valletta, K&E team re same (.1). |
| 11/08/24 | Joshua W. Valletta | 0.70 | Correspond with C. Sterrett, M. Freedman re issues re K&E retention (.6); correspond with M. Freedman re issues re K&E retention (.1). |
| 11/12/24 | Nick Anderson | 2.10 | Review, analyze potential disclosures re supplemental declaration in support of K&E retention (1.4); correspond with M. Freedman re same (.2); draft supplemental declaration (.3) conference with J. Valletta re same (.2). |
| 11/13/24 | Nick Anderson | 1.60 | Draft second supplemental declaration. |
| 11/14/24 | Nick Anderson | 3.40 | Revise second supplemental declaration in support of K&E retention (.6); draft budget and staffing memorandum (2.8). |
| 11/14/24 | Joshua W. Valletta | 1.00 | Review, analyze issues re K&E retention (.6); correspond with M. Freedman, K&E team re K&E retention (.4). |
| 11/15/24 | Nick Anderson | 1.30 | Draft budget and staffing memorandum. |
| 11/18/24 | Nick Anderson | 1.60 | Draft, revise budget and staffing memorandum. |
| 11/19/24 | Nick Anderson | 1.40 | Draft, revise budget and staffing memorandum (1.1); revise second supplemental declaration in support of K&E retention (.3). |
| 11/19/24 | Max M. Freedman | 0.20 | Correspond with N. Adzima, K&E team re supplemental declaration, related considerations. |
| 11/19/24 | Charles B. Sterrett | 1.10 | Review budget and staffing memorandum (.6); review, revise retention declaration (.5). |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111817
Express Holding, LLC     Matter Number:     22255-61
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/24 | Nick Anderson | 1.30 | Revise budget and staffing memorandum (.6); revise supplemental declaration in support of K&E retention (.6); correspond with N. Adzima, K&E team re same (.1). |
| 11/21/24 | Laura Saal | 1.50 | Prepare K&E September monthly fee statement for filing. |
| 11/21/24 | Joshua W. Valletta | 1.40 | Correspond with M. Freedman, K&E team re K&E retention (.6); review, analyze issues re K&E retention (.8). |
| 11/22/24 | Joshua W. Valletta | 2.20 | Review, revise K&E monthly fee application re privilege and confidentiality. |
| 11/25/24 | Nick Anderson | 0.40 | Review, analyze K&E September monthly fee statement re privilege, confidentiality considerations (.2); correspond with N. Adzima, K&E team re second supplemental declaration in support of K&E retention (.2). |
| 12/02/24 | Nick Anderson | 0.30 | Correspond with M. Freedman, K&E team re second supplemental declaration in support of K&E retention. |
| 12/02/24 | Susan D. Golden | 0.40 | Review, revise K&E Second Supplemental Declaration in Support of K&E Retention (.3); correspond with N. Anderson re same (.1). |
| 12/05/24 | Nick Anderson | 2.60 | Draft K&E second interim fee application (1.8); review, revise K&E October monthly fee statement re privilege, confidentiality considerations (.8). |
| 12/05/24 | Sloane Bessey | 0.10 | Analyze correspondence with N. Anderson and K&E team re privilege and confidentiality concerns. |
| 12/06/24 | Nick Anderson | 2.90 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations (.4); draft K&E second interim fee statement (2.2); correspond with M. Freedman, K&E team re professional fee escrow (.3). |
| 12/06/24 | Luka Knezevic | 1.40 | Review, revise K&E October monthly fee statement re privilege, confidentiality. |
| 12/07/24 | Sloane Bessey | 0.70 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations. |

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Retention – K&E

Invoice Number:      1050111817
Matter Number:         22255-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/24 | Ishaan Thakran | 0.60 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations. |
| 12/09/24 | Sarah Jones | 1.10 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations. |
| 12/09/24 | Nick Stratman | 0.80 | Review, revise K&E October monthly fee statement re confidentiality and privilege considerations. |
| 12/09/24 | Ishaan Thakran | 1.50 | Review, revise K&E October monthly fee statement re privilege and confidentiality considerations. |
| 12/10/24 | Nick Anderson | 0.40 | Research re professional fee considerations. |
| 12/11/24 | Nick Anderson | 0.90 | Correspond with M. Freedman, K&E team re second supplemental disclosure in support of K&E retention (.3); draft second interim fee application (.6). |
| 12/12/24 | Nick Anderson | 1.40 | Review, revise K&E October monthly fee statement re privilege, confidentiality considerations. |
| 12/13/24 | Nick Anderson | 1.40 | Revise K&E second supplemental declaration (.8); correspond with N. Adzima, K&E team, Klehr re same (.6). |
| 12/13/24 | Susan D. Golden | 2.40 | Review, revise invoice for privilege, confidentiality. |
| 12/13/24 | Charles B. Sterrett | 0.40 | Correspond with N. Adzima, K&E team re supplemental retention declaration (.2); review, revise same (.2). |
| 12/16/24 | Charles B. Sterrett | 1.60 | Review K&E invoice re privilege, confidentiality. |
| 12/17/24 | Nick Anderson | 0.80 | Research re retention considerations re confirmation (.6); correspond with M. Freedman, K&E team re same (.2). |

**Total**                              **46.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050111818**
**Client Matter: 22255-62**

---

**In the Matter of Retention – Non-K&E**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)  $ 23,302.50

Total legal services rendered  $ 23,302.50

Legal Services for the Period Ending December 17, 2024       Invoice Number:          1050111818
Express Holding, LLC                                         Matter Number:             22255-62
Retention – Non-K&E

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Stratman | 23.90 | 975.00 | 23,302.50 |
| **TOTALS** | **23.90** | | **$ 23,302.50** |

Legal Services for the Period Ending December 17, 2024                Invoice Number:                1050111818
Express Holding, LLC                                                  Matter Number:                   22255-62
Retention – Non-K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/24 | Nick Stratman | 0.10 | Correspond with EY team re monthly fee application. |
| 11/05/24 | Nick Stratman | 1.10 | Review, revise EY fourth combined monthly fee application. |
| 11/06/24 | Nick Stratman | 1.60 | Draft, revise EY fourth monthly fee application (.9); revise Moelis monthly fee application (.7). |
| 11/07/24 | Nick Stratman | 0.70 | Review, analyze monthly fee applications. |
| 11/08/24 | Nick Stratman | 1.60 | Review, analyze monthly fee applications. |
| 11/11/24 | Nick Stratman | 0.20 | Correspond with M3, KPMG teams re payment status. |
| 11/18/24 | Nick Stratman | 2.40 | Draft, revise Moelis second interim fee application (1.8); correspond with Moelis re same (.2); review, revise PwC monthly fee application (.4). |
| 11/19/24 | Nick Stratman | 3.50 | Conference with Klehr team re interim fee applications (.2); correspond with Klehr team re same (.1); prepare Moelis interim fee application for filing (.2); draft, revise PwC application (1.7); draft, revise M3 monthly fee application (1.3). |
| 11/23/24 | Nick Stratman | 0.20 | Correspond with M3 team re interim fee applications. |
| 11/25/24 | Nick Stratman | 2.50 | Draft, revise KPMG monthly fee application (2.3); correspond with KPMG team re same (.2). |
| 11/26/24 | Nick Stratman | 1.60 | Draft, finalize KPMG monthly fee application (1.3); correspond with retained professionals re monthly fee application statuses (.3). |
| 12/03/24 | Nick Stratman | 0.20 | Review, analyze interim compensation order re EY monthly fee application. |
| 12/04/24 | Nick Stratman | 2.00 | Draft, revise EY monthly fee application (1.1); correspond with Klehr team re same (.2); coordinate with external parties to establish professional fee escrow account (.7). |
| 12/05/24 | Nick Stratman | 1.20 | Correspond with M3, external parties to establish professional fee escrow account. |
| 12/09/24 | Nick Stratman | 1.00 | Draft analysis re professional fee escrow amount (.6); revise KYC documentation for professional fee escrow account (.4). |

Legal Services for the Period Ending December 17, 2024         Invoice Number:         1050111818
Express Holding, LLC                                           Matter Number:             22255-62
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/24 | Nick Stratman | 1.30 | Revise Moelis fee application (.7); review M3 fee application (.6). |
| 12/11/24 | Nick Stratman | 0.60 | Revise, prepare for filing M3 fee application (.4); prepare Moelis fee application for filing (.2). |
| 12/12/24 | Nick Stratman | 0.50 | Revise omnibus interim fee order. |
| 12/16/24 | Nick Stratman | 1.20 | Review, analyze pleadings for final fee application issues. |
| 12/17/24 | Nick Stratman | 0.40 | Correspond with non-K&E professionals re final fee applications. |
| **Total** | | **23.90** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111819**
**Client Matter:  22255-63**

**In the Matter of Vendor Matters**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                $ 6,860.00

Total legal services rendered                                                     $ 6,860.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 17, 2024
Express Holding, LLC
Vendor Matters

Invoice Number: 1050111819
Matter Number: 22255-63

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas Adzima | 1.00 | 1,595.00 | 1,595.00 |
| Nick Anderson | 5.40 | 975.00 | 5,265.00 |
| **TOTALS** | **6.40** | | **$ 6,860.00** |

Legal Services for the Period Ending December 17, 2024

Express Holding, LLC

Vendor Matters

Invoice Number:            1050111819

Matter Number:             22255-63

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/24 | Nick Anderson | 1.20 | Research re vendor claim (1.1); conference with vendor counsel re same (.1). |
| 11/19/24 | Nick Anderson | 1.20 | Research re vendor inquiry (1.1); correspond with M3 re same (.1). |
| 11/21/24 | Nick Anderson | 2.70 | Research re vendor claims (1.6); conferences with C. Sterrett re same (.1); conferences with M3 re same (.4); conferences with vendor counsel re same (.6). |
| 11/26/24 | Nicholas Adzima | 1.00 | Conferences with vendor counterparty re status, next steps. |
| 11/26/24 | Nick Anderson | 0.20 | Telephone conference with vendor counsel re vendor considerations (.1); correspond with M3 re same (.1). |
| 12/12/24 | Nick Anderson | 0.10 | Telephone conference with vendor re 503(b)(9) considerations. |
| **Total** | | **6.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111820**
**Client Matter:  22255-64**

---

**In the Matter of Litigation**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                     $ 29,701.00

Total legal services rendered                                              $ 29,701.00

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111820
Express Holding, LLC     Matter Number:     22255-64
Litigation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tabitha J. De Paulo | 14.80 | 1,435.00 | 21,238.00 |
| Orla O'Callaghan | 6.20 | 1,365.00 | 8,463.00 |
| **TOTALS** | **21.00** | | **$ 29,701.00** |

Legal Services for the Period Ending December 17, 2024    Invoice Number:    1050111820
Express Holding, LLC    Matter Number:    22255-64
Litigation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | Orla O'Callaghan | 0.10 | Correspond with T. De Paulo re draft confirmation declarations. |
| 12/04/24 | Orla O'Callaghan | 2.70 | Review and revise draft confirmation declarations. |
| 12/05/24 | Orla O'Callaghan | 3.30 | Review and revise draft confirmation declarations (2.4); correspond with T. De Paulo re same (.9). |
| 12/06/24 | Tabitha J. De Paulo | 2.70 | Review and comment on declarations in support of confirmation. |
| 12/07/24 | Tabitha J. De Paulo | 0.80 | Review and comment on declarations in support of confirmation. |
| 12/09/24 | Tabitha J. De Paulo | 0.10 | Correspond with N. Adzima, K&E team re confirmation-related scheduling. |
| 12/10/24 | Tabitha J. De Paulo | 0.40 | Review and comment on W. Transier declaration. |
| 12/11/24 | Orla O'Callaghan | 0.10 | Correspond with T. De Paulo re witness preparation. |
| 12/12/24 | Tabitha J. De Paulo | 6.20 | Review and comment on declarations in support of confirmation and confirmation brief (4.9); conference with Klehr team re confirmation hearing (.5); attend meeting with Company re confirmation hearing preparation (.8). |
| 12/13/24 | Tabitha J. De Paulo | 3.90 | Conference with W. Transier re hearing preparation (.7); draft direct examination outlines re confirmation hearing (3.2). |
| 12/16/24 | Tabitha J. De Paulo | 0.70 | Review and comment on W. Transier direct exam outline. |

**Total**                                    **21.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111821**
**Client Matter:  22255-65**

**In the Matter of Non-Working Travel**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                     $ 25,299.50

Total legal services rendered                                              $ 25,299.50

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111821
Express Holding, LLC     Matter Number:     22255-65
Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas Adzima | 2.50 | 1,595.00 | 3,987.50 |
| Tabitha J. De Paulo | 4.80 | 1,435.00 | 6,888.00 |
| Robert A. Diehl | 3.00 | 1,095.00 | 3,285.00 |
| Charles B. Sterrett | 4.70 | 1,395.00 | 6,556.50 |
| Ishaan Thakran | 1.70 | 975.00 | 1,657.50 |
| Gabe Valle | 3.00 | 975.00 | 2,925.00 |
| **TOTALS** | **19.70** | | **$ 25,299.50** |

Legal Services for the Period Ending December 17, 2024  Invoice Number:      1050111821
Express Holding, LLC                                    Matter Number:          22255-65
Non-Working Travel

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/24 | Nicholas Adzima | 2.50 | Travel from New York, NY to Wilmington, DE and return travel from Wilmington, DE to New York, NY for confirmation hearing (billed at half time). |
| 12/16/24 | Tabitha J. De Paulo | 2.70 | Travel from Houston, TX to Wilmington, DE for confirmation hearing (billed at half time). |
| 12/16/24 | Charles B. Sterrett | 2.50 | Travel from Chicago, IL to Wilmington, DE for confirmation hearing (billed at half time). |
| 12/16/24 | Ishaan Thakran | 0.70 | Travel to Wilmington, DE from New York, NY re confirmation hearing (billed at half time). |
| 12/16/24 | Gabe Valle | 1.60 | Travel to Wilmington, DE from New York, NY re confirmation hearing (billed at half time). |
| 12/17/24 | Tabitha J. De Paulo | 2.10 | Travel from Wilmington, DE to Houston, TX re confirmation hearing (billed at half time). |
| 12/17/24 | Robert A. Diehl | 3.00 | Travel from New York, NY to Wilmington, DE and return travel from Wilmington, DE to New York, NY for confirmation hearing (billed at half time). |
| 12/17/24 | Charles B. Sterrett | 2.20 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 12/17/24 | Ishaan Thakran | 1.00 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 12/17/24 | Gabe Valle | 1.40 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |

**Total**                          **19.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111822**
**Client Matter:  22255-68**

---

**In the Matter of Employee and Labor Matters**

For legal services rendered through December 17, 2024
(see attached Description of Legal Services for detail)                              $ 1,771.00

Total legal services rendered                                                                          $ 1,771.00

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111822
Express Holding, LLC      Matter Number:      22255-68
Employee and Labor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Max M. Freedman | 1.40 | 1,265.00 | 1,771.00 |
| **TOTALS** | **1.40** | | **$ 1,771.00** |

Legal Services for the Period Ending December 17, 2024       Invoice Number:       1050111822
Express Holding, LLC       Matter Number:       22255-68
Employee and Labor Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/24 | Max M. Freedman | 0.80 | Review, analyze considerations re workers' compensation claims (.4); correspond with Company re same (.3); correspond with administrator re same (.1). |
| 12/11/24 | Max M. Freedman | 0.60 | Conference with counsel re workers' compensation matters (.4); correspond with Company re same (.2). |
| **Total** | | **1.40** | |

**<u>Exhibit J</u>**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 3, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Laurel Krueger

**Invoice Number:  1050099443**
**Client Matter:  22255-69**

---

**In the Matter of Expenses**

For expenses incurred through May 31, 2024
(see attached Description of Expenses for detail)                          $ 35,413.61

Total expenses incurred                                                                $ 35,413.61

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Expenses

Invoice Number:        1050099443
Matter Number:          22255-69

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 1,114.70 |
| Color Copies or Prints | 1,571.90 |
| Other Court Costs and Fees | 1,085.35 |
| Outside Computer Services | 63.00 |
| Outside Printing Services | 20,621.00 |
| Outside Retrieval Service | 3,457.32 |
| Computer Database Research | 37.47 |
| Westlaw Research | 1,162.98 |
| Overtime Transportation | 684.41 |
| Overtime Meals - Attorney | 78.62 |
| Rental Expenses | 4,464.96 |
| Overnight Delivery - Hard | 25.60 |
| Computer Database Research - Soft | 1,046.30 |
| **Total** | **$ 35,413.61** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                       Matter Number:           22255-69
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 04/22/24 | Standard Copies or Prints | 282.80 |
| 04/22/24 | Standard Copies or Prints | 5.80 |
| 04/23/24 | Standard Copies or Prints | 9.30 |
| 04/23/24 | Standard Copies or Prints | 1.50 |
| 04/23/24 | Standard Copies or Prints | 6.90 |
| 04/23/24 | Standard Copies or Prints | 3.20 |
| 04/23/24 | Standard Copies or Prints | 21.40 |
| 04/23/24 | Standard Copies or Prints | 27.60 |
| 04/23/24 | Standard Copies or Prints | 2.90 |
| 04/23/24 | Standard Copies or Prints | 523.20 |
| 04/25/24 | Standard Copies or Prints | 0.50 |
| 04/25/24 | Standard Copies or Prints | 0.40 |
| 04/30/24 | Standard Copies or Prints | 4.20 |
| 04/30/24 | Standard Copies or Prints | 12.00 |
| 04/30/24 | Standard Copies or Prints | 0.20 |
| 05/01/24 | Standard Copies or Prints | 1.80 |
| 05/02/24 | Standard Copies or Prints | 12.20 |
| 05/07/24 | Standard Copies or Prints | 20.10 |
| 05/08/24 | Standard Copies or Prints | 2.30 |
| 05/09/24 | Standard Copies or Prints | 94.00 |
| 05/09/24 | Standard Copies or Prints | 0.50 |
| 05/13/24 | Standard Copies or Prints | 1.90 |
| 05/14/24 | Standard Copies or Prints | 7.40 |
| 05/14/24 | Standard Copies or Prints | 1.00 |
| 05/15/24 | Standard Copies or Prints | 5.70 |
| 05/15/24 | Standard Copies or Prints | 15.30 |
| 05/15/24 | Standard Copies or Prints | 8.80 |
| 05/16/24 | Standard Copies or Prints | 0.60 |
| 05/16/24 | Standard Copies or Prints | 10.70 |
| 05/20/24 | Standard Copies or Prints | 0.50 |
| 05/21/24 | Standard Copies or Prints | 0.10 |

3

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 05/22/24 | Standard Copies or Prints | 0.20 |
| 05/23/24 | Standard Copies or Prints | 13.40 |
| 05/23/24 | Standard Copies or Prints | 2.30 |
| 05/29/24 | Standard Copies or Prints | 0.30 |
| 05/29/24 | Standard Copies or Prints | 9.30 |
| 05/29/24 | Standard Copies or Prints | 0.20 |
| 05/30/24 | Standard Copies or Prints | 1.70 |
| 05/30/24 | Standard Copies or Prints | 0.60 |
| 05/30/24 | Standard Copies or Prints | 0.70 |
| 05/30/24 | Standard Copies or Prints | 1.20 |
| | **Total** | **1,114.70** |

| | | |
|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050099443 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 04/22/24 | Color Copies or Prints | 47.30 |
| 04/23/24 | Color Copies or Prints | 7.15 |
| 04/23/24 | Color Copies or Prints | 78.65 |
| 04/23/24 | Color Copies or Prints | 53.35 |
| 04/23/24 | Color Copies or Prints | 3.30 |
| 04/23/24 | Color Copies or Prints | 1,160.50 |
| 04/25/24 | Color Copies or Prints | 1.10 |
| 04/25/24 | Color Copies or Prints | 1.65 |
| 04/30/24 | Color Copies or Prints | 0.55 |
| 04/30/24 | Color Copies or Prints | 0.55 |
| 05/01/24 | Color Copies or Prints | 12.10 |
| 05/09/24 | Color Copies or Prints | 73.15 |
| 05/14/24 | Color Copies or Prints | 1.65 |
| 05/14/24 | Color Copies or Prints | 3.30 |
| 05/15/24 | Color Copies or Prints | 20.90 |
| 05/15/24 | Color Copies or Prints | 43.45 |
| 05/20/24 | Color Copies or Prints | 1.10 |
| 05/21/24 | Color Copies or Prints | 0.55 |
| 05/22/24 | Color Copies or Prints | 0.55 |
| 05/22/24 | Color Copies or Prints | 24.75 |
| 05/23/24 | Color Copies or Prints | 12.10 |
| 05/30/24 | Color Copies or Prints | 23.65 |
| 05/30/24 | Color Copies or Prints | 0.55 |
| | **Total** | **1,571.90** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                        Matter Number:             22255-69
Expenses

**<u>Other Court Costs and Fees</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 05/31/24 | EMPIRE DISCOVERY LLC - court documents | 990.85 |
| 05/31/24 | RELIABLE WILMINGTON - Transcript | 94.50 |
| | **Total** | **1,085.35** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**<u>Outside Computer Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 04/30/24 | SANDLINE DISCOVERY LLC - Network Storage | 31.50 |
| 05/31/24 | SANDLINE DISCOVERY LLC - Network storage | 31.50 |
|  | **Total** | **63.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                       Matter Number:            22255-69
Expenses

**Outside Printing Services**

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/24 | DONNELLEY FINANCIAL SOLUTIONS - Printing of Form 8-K | 20,621.00 |
| | **Total** | **20,621.00** |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099443
Express Holding, LLC        Matter Number:        22255-69
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 04/22/24 | CT CORPORATION - Document Retrieval Service | 3,044.60 |
| 05/31/24 | Clarivate Analytics (Compumark) Inc - Saegis excluded charges for May. | 412.72 |
| | **Total** | **3,457.32** |

9

Legal Services for the Period Ending May 31, 2024

Express Holding, LLC

Expenses

Invoice Number:    1050099443

Matter Number:    22255-69

## Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 05/31/24 | PROQUEST LLC - Proquest Usage for 05/2024 | 37.47 |
| | **Total** | **37.47** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050099443
Express Holding, LLC      Matter Number:     22255-69
Expenses

**Westlaw Research**

| Date | Description | Amount |
|---|---|---|
| 04/22/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lazarski, Matthew on 4/22/2024 | 127.83 |
| 04/22/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Elmansy, Fatima on 4/22/2024 | 380.44 |
| 04/23/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 4/23/2024 | 24.20 |
| 04/23/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 4/23/2024 | 24.20 |
| 04/29/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 4/29/2024 | 48.34 |
| 04/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by O'Callaghan, Orla Patricia on 4/30/2024 | 47.36 |
| 05/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 5/1/2024 | 43.83 |
| 05/03/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 5/3/2024 | 21.94 |
| 05/07/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 5/7/2024 | 21.94 |
| 05/12/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mathur, Nikita on 5/12/2024 | 65.75 |
| 05/13/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 5/13/2024 | 87.76 |
| 05/26/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Burton, Brenda on 5/26/2024 | 247.47 |
| 05/31/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 5/31/2024 | 21.92 |
| | **Total** | **1,162.98** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                       Matter Number:            22255-69
Expenses

## **Overtime Transportation**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 04/22/24 | Kyle Facibene - Taxi, OT transportation home from office. | 25.22 |
| 04/22/24 | Nick Anderson, Taxi, OT transport home from office. | 102.01 |
| 04/22/24 | Ziv Ben-Shahar - Taxi, OT transportation home from office. | 29.05 |
| 04/22/24 | Robert A. Diehl - Taxi, OT transportation home from office. | 52.78 |
| 04/22/24 | Gabe Valle - Taxi, OT transportation home from office. | 20.70 |
| 04/22/24 | Mary Catherine Young - Taxi, OT transportation home from office. | 13.94 |
| 04/22/24 | Charles B. Sterrett - Taxi, OT transportation home from office. | 85.11 |
| 04/22/24 | Ashlyn Gallagher - Taxi, OT transportation home from office. | 31.94 |
| 04/22/24 | Sloane Bessey - Taxi, OT transportation home from office. | 12.96 |
| 04/23/24 | Nick Stratman - Taxi, OT transportation home from office. | 19.33 |
| 04/26/24 | VITAL TRANSPORTATION SERVICES INC - Laura Saal- OT transportation home from office. | 120.92 |
| 05/01/24 | Nick Stratman - Taxi, OT transportation home from office. | 37.18 |
| 05/02/24 | Steve Toth - Taxi, OT transportation home from office. | 20.80 |
| 05/09/24 | Kyle Facibene -Taxi, OT transportation home from office. | 40.97 |
| 05/20/24 | Steve Toth - Taxi, OT transportation home from office. | 34.85 |
| 05/22/24 | Steve Toth - Taxi, OT transportation home from office. | 36.65 |
| | **Total** | **684.41** |

Legal Services for the Period Ending May 31, 2024
Express Holding, LLC
Expenses

Invoice Number:          1050099443
Matter Number:            22255-69

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 04/30/24 | GRUBHUB HOLDINGS INC - 4/30/2024 Ryan Slaugh, Overtime meal | 38.62 |
| 05/05/24 | GRUBHUB HOLDINGS INC - 5/2/2024 Ryan Slaugh, Overtime meal | 40.00 |
| | **Total** | **78.62** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                        Matter Number:           22255-69
Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 04/22/24 | AQUIPT INC - Rental Expenses | 2,084.96 |
| 04/29/24 | AQUIPT INC - Rental Equipment | 2,380.00 |
| | **Total** | **4,464.96** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050099443
Express Holding, LLC                                       Matter Number:           22255-69
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/24 | FEDERAL EXPRESS – Document shipping charges | 25.60 |
| | **Total** | **25.60** |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050099443
Express Holding, LLC                                     Matter Number:           22255-69
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/24 | PACER Usage for 05/2024 | 11.80 |
| 05/01/24 | PACER Usage for 05/2024 | 28.00 |
| 05/01/24 | PACER Usage for 05/2024 | 1.00 |
| 05/01/24 | PACER Usage for 05/2024 | 5.50 |
| 05/27/24 | SAEGIS Trademark Database Charges | 1,000.00 |
| | **Total** | **1,046.30** |

**TOTAL EXPENSES**                                                   **$ 35,413.61**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 7, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050101729**
**Client Matter:  22255-69**

---

**In the Matter of Expenses**

For expenses incurred through June 30, 2024
(see attached Description of Expenses for detail)          $ 42,312.45

Total expenses incurred                                    $ 42,312.45

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101729
Express Holding, LLC      Matter Number:     22255-69
Expenses

**Description of Expenses**

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 102.00 |
| Standard Copies or Prints | 81.70 |
| Color Copies or Prints | 94.05 |
| Local Transportation | 1,188.67 |
| Travel Expense | 6,749.90 |
| Airfare | 6,214.27 |
| Transportation to/from airport | 2,181.10 |
| Travel Meals | 824.07 |
| Other Court Costs and Fees | 21,603.29 |
| Outside Copy/Binding Services | 2,912.40 |
| Computer Database Research | 227.03 |
| Overtime Transportation | 67.03 |
| Overtime Meals - Attorney | 66.94 |
| **Total** | **$ 42,312.45** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101729
Express Holding, LLC      Matter Number:     22255-69
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 05/30/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 8.00 |
| 05/31/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 15.00 |
| 05/31/24 | Melissa Moreno - Internet, In-flight wifi. | 8.00 |
| 06/05/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 8.00 |
| 06/05/24 | Michael B. Slade - Internet | 8.00 |
| 06/06/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 8.00 |
| 06/10/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 10.00 |
| 06/12/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 10.00 |
| 06/13/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 8.00 |
| 06/14/24 | Charles B. Sterrett - Internet, In flight wi-fi fee. | 19.00 |
| | **Total** | **102.00** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:          22255-69
Expenses

**<u>Standard Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/04/24 | Standard Copies or Prints | 3.60 |
| 06/04/24 | Standard Copies or Prints | 9.50 |
| 06/04/24 | Standard Copies or Prints | 0.50 |
| 06/05/24 | Standard Copies or Prints | 0.10 |
| 06/11/24 | Standard Copies or Prints | 1.90 |
| 06/11/24 | Standard Copies or Prints | 0.20 |
| 06/12/24 | Standard Copies or Prints | 0.10 |
| 06/14/24 | Standard Copies or Prints | 10.90 |
| 06/18/24 | Standard Copies or Prints | 9.70 |
| 06/18/24 | Standard Copies or Prints | 0.80 |
| 06/25/24 | Standard Copies or Prints | 19.60 |
| 06/26/24 | Standard Copies or Prints | 4.40 |
| 06/27/24 | Standard Copies or Prints | 20.40 |
| | **Total** | **81.70** |

Legal Services for the Period Ending June 30, 2024    Invoice Number:    1050101729
Express Holding, LLC    Matter Number:    22255-69
Expenses

## Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/24 | Color Copies or Prints | 3.30 |
| 06/06/24 | Color Copies or Prints | 1.10 |
| 06/13/24 | Color Copies or Prints | 4.95 |
| 06/18/24 | Color Copies or Prints | 1.10 |
| 06/18/24 | Color Copies or Prints | 48.95 |
| 06/26/24 | Color Copies or Prints | 34.10 |
| 06/27/24 | Color Copies or Prints | 0.55 |
| | **Total** | **94.05** |

| | | |
|---|---|---|
| Legal Services for the Period Ending June 30, 2024 | Invoice Number: | 1050101729 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

**Local Transportation**

| Date | Description | Amount |
|---|---|---|
| 05/31/24 | Laura Saal - Taxi, transportation to train station for hearing | 41.17 |
| 05/31/24 | Laura Saal - Taxi, transportation to train station for hearing | 47.43 |
| 06/05/24 | Robert A. Diehl - Taxi, Transportation from home to train station for hearing | 104.97 |
| 06/05/24 | Robert A. Diehl - Taxi, Transportation from train station to the hearing | 16.93 |
| 06/05/24 | Laura Saal - Taxi, transportation to train station for hearing | 13.95 |
| 06/05/24 | Laura Saal - Taxi, transportation from train station for hearing | 47.43 |
| 06/06/24 | Robert A. Diehl - Taxi, Transportation from train station to home return from hearing | 101.90 |
| 06/06/24 | Laura Saal - Taxi, transportation to train station from hearing | 64.92 |
| 06/06/24 | Laura Saal -Taxi, transportation from train station from hearing | 13.32 |
| 06/06/24 | Michael B. Slade - Taxi, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. | 60.06 |
| 06/06/24 | Michael B. Slade - Taxi, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. | 11.68 |
| 06/06/24 | Michael B. Slade - Taxi, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. | 6.11 |
| 06/07/24 | BOSTON COACH CORPORATION - 06/06/2024 Joshua A Sussberg Pick Up at train station and Drop Off at home | 194.51 |
| 06/07/24 | BOSTON COACH CORPORATION - 06/05/2024 JOSHUA SUSSBERG Pick Up at home and Drop Off at train station | 212.99 |
| 06/13/24 | Laura Saal - Taxi, In person hearing | 16.38 |
| 06/13/24 | Laura Saal - Taxi, In person hearing | 41.16 |
| 06/14/24 | Laura Saal - Taxi, In person hearing | 46.23 |
| 06/14/24 | Laura Saal - Taxi, In person hearing | 12.91 |
| 06/14/24 | VITAL TRANSPORTATION SERVICES INC - Geier Emily - office to home 06/05/2024 | 134.62 |
| | **Total** | **1,188.67** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:     1050101729
Express Holding, LLC      Matter Number:     22255-69
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 05/30/24 | Charles B. Sterrett - Lodging, Wilmington, DE, hearing travel | 544.36 |
| 06/05/24 | Robert A. Diehl - Lodging, Wilmington, DE, hearing travel | 504.90 |
| 06/05/24 | Robert A. Diehl - Lodging, Wilmington, DE | 504.90 |
| 06/05/24 | Michael B. Slade - Lodging, New York, NY, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/05/2024 | 548.57 |
| 06/05/24 | Max M. Freedman - Lodging, Wilmington, DE, hearing travel | 474.10 |
| 06/06/24 | Josh Sussberg, P.C. - Lodging, Wilmington, DE, hearing travel | 504.90 |
| 06/06/24 | Nicholas Adzima - Lodging, Wilmington, DE, hearing travel | 559.90 |
| 06/06/24 | Laura Saal - Lodging, Wilmington, DE, hearing travel | 504.90 |
| 06/06/24 | Max M. Freedman - Lodging, Wilmington, DE, hearing travel | 474.10 |
| 06/06/24 | Michael B. Slade - Lodging, New York, NY, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/06/2024 | 548.57 |
| 06/13/24 | Charles B. Sterrett - Lodging, Wilmington, DE, hearing travel | 548.90 |
| 06/13/24 | Max M. Freedman - Lodging, Philadelphia, PA, hearing travel | 515.90 |
| 06/14/24 | Laura Saal -Lodging, Wilmington, DE, hearing travel | 515.90 |
|  | **Total** | **6,749.90** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending June 30, 2024 | | Invoice Number: | 1050101729 |
| Express Holding, LLC | | Matter Number: | 22255-69 |
| Expenses | | | |

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 05/28/24 | Charles B. Sterrett – Airfare (coach), Chicago to Philadelphia for hearing. | 201.68 |
| 05/28/24 | Charles B. Sterrett - Agency Fee for flight to Philadelphia for hearing. | 21.00 |
| 05/28/24 | Charles B. Sterrett - Airfare (coach), Philadelphia to Chicago for hearing. | 463.47 |
| 05/28/24 | Charles B. Sterrett - Agency Fee for flight back from Philadelphia for hearing. | 21.00 |
| 05/29/24 | Michael B. Slade – Airfare (coach), Chicago to New York, NY, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. | 406.31 |
| 06/01/24 | Michael B. Slade - Agency Fee, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/01/2024 | 58.00 |
| 06/01/24 | Michael B. Slade - Rail, Wilmington, DE, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/01/2024 | 368.10 |
| 06/03/24 | Max M. Freedman - Agency Fee, Hearing in Delaware | 21.00 |
| 06/03/24 | Max M. Freedman - Airfare (coach), Chicago to Philadelphia, Hearing in Delaware | 365.96 |
| 06/04/24 | Josh Sussberg, P.C. - Agency Fee, Attend court hearing | 58.00 |
| 06/04/24 | Josh Sussberg, P.C. - Rail, NY to Wilmington, DE, Attend court hearing | 208.99 |
| 06/04/24 | Nicholas Adzima - Rail, RT to/from Delaware | 775.00 |
| 06/04/24 | Robert A. Diehl - Agency Fee roundtrip from New York to Wilmington, DE for hearing. | 21.00 |
| 06/04/24 | Robert A. Diehl - Rail (coach), from New York to Wilmington, DE for hearing. | 223.20 |
| 06/05/24 | Josh Sussberg, P.C. - Rail, Attend court hearing | 12.60 |
| 06/05/24 | Charles B. Sterrett - Airfare (coach), flights to/from Philadelphia for hearing. | 403.35 |
| 06/05/24 | Laura Saal – Rail (coach), NY to Wilmington, DE to hearing | 503.10 |
| 06/05/24 | Laura Saal - Agency Fee, Hearing in Wilmington, DE | 58.00 |
| 06/05/24 | Charles B. Sterrett - Agency Fee for flights to/from Philadelphia for hearing. | 58.00 |

Legal Services for the Period Ending June 30, 2024       Invoice Number:        1050101729
Express Holding, LLC       Matter Number:        22255-69
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/05/24 | Michael B. Slade - Rail, Wilmington, DE, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. This line item is associated with the first train ticket exchange. 06/05/2024 | 49.50 |
| 06/05/24 | Michael B. Slade - Rail, Wilmington, DE, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. This line item is associated with the second train ticket exchange. The attorney was refunded $93.90. | (93.90) |
| 06/11/24 | Charles B. Sterrett - Agency Fee for flight back to Chicago. | 21.00 |
| 06/11/24 | Charles B. Sterrett - Airfare (coach), Chicago to Philadelphia for hearing. | 240.87 |
| 06/11/24 | Charles B. Sterrett - Agency Fee for flight to Philadelphia for hearing. | 21.00 |
| 06/11/24 | Charles B. Sterrett - Airfare (coach), return from Philadelphia to Chicago. | 418.68 |
| 06/11/24 | Max M. Freedman - Airfare (coach), Chicago to Philadelphia, PA for Hearing in Wilmington, DE | 702.36 |
| 06/11/24 | Max M. Freedman - Agency Fee, Hearing in Wilmington, DE | 21.00 |
| 06/13/24 | Laura Saal - Agency Fee, In person hearing | 58.00 |
| 06/13/24 | Laura Saal -Rail, NY to Wilmington, DE to hearing | 594.00 |
| 06/14/24 | Laura Saal - Rail, Newark, NJ from hearing | (66.00) |
| | **Total** | **6,214.27** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101729
Express Holding, LLC      Matter Number:      22255-69
Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 05/30/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft from Philadelphia airport to hotel. 05/30/2024 | 90.08 |
| 05/30/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft to O'Hare for flight to Philadelphia. 05/30/2024 | 107.82 |
| 05/31/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft home from O'Hare after flight back to Chicago. 05/31/2024 | 110.14 |
| 05/31/24 | Charles B. Sterrett - Transportation To/From Airport, Uber to Philadelphia airport for flight back to Chicago. 05/31/2024 | 124.13 |
| 06/05/24 | Michael B. Slade - Transportation To/From Airport, Dates of travel: June 5, 2024 through June 7, 2024. 06/05/2024 | 67.49 |
| 06/05/24 | Charles B. Sterrett -Transportation To/From Airport, Lyft to O'Hare for flight to Philadelphia. 06/05/2024 | 116.62 |
| 06/05/24 | Max M. Freedman - Transportation To/From Airport, Hearing in Delaware 06/05/2024 | 190.40 |
| 06/06/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft to Philadelphia airport for flight back to Chicago. 06/06/2024 | 89.72 |
| 06/06/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft from Philadelphia airport to hotel (after midnight). 06/06/2024 | 90.01 |
| 06/06/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft home from O'Hare after flight back to Chicago. 06/06/2024 | 82.92 |
| 06/07/24 | Michael B. Slade - Transportation To/From Airport, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/07/2024 | 128.63 |
| 06/07/24 | Michael B. Slade - Transportation To/From Airport, Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/07/2024 | 81.74 |
| 06/07/24 | Max M. Freedman - Transportation To/From Airport, Hearing in Delaware 06/07/2024 | 54.34 |
| 06/13/24 | SUNNY'S WORLDWIDE - 06/05/2024 FREEDMAN MAX Pick Up at PHL Airport and Drop Off at HOTEL | 181.75 |
| 06/13/24 | SUNNY'S WORLDWIDE - 06/07/2024 FREEDMAN MAX Pick Up at HOTEL and Drop Off at PHL Airport | 181.75 |
| 06/13/24 | Charles B. Sterrett - Transportation To/From Airport, Uber from Philadelphia airport to hotel. 06/13/2024 | 88.29 |
| 06/13/24 | Max M. Freedman - Transportation To/From Airport, Hearing in Wilmington, DE 06/13/2024 | 164.80 |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101729
Express Holding, LLC      Matter Number:      22255-69
Expenses

| | | |
|---|---|---|
| 06/14/24 | Charles B. Sterrett - Transportation To/From Airport, Lyft home from O'Hare 06/14/2024 | 103.05 |
| 06/14/24 | Charles B. Sterrett -Transportation To/From Airport, Lyft to Philadelphia airport. 06/14/2024 | 75.96 |
| 06/14/24 | Max M. Freedman - Transportation To/From Airport, Hearing in Wilmington, DE 06/14/2024 | 51.46 |
| | **Total** | **2,181.10** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:       1050101729
Express Holding, LLC                                     Matter Number:          22255-69
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/30/24 | Charles B. Sterrett - Travel Meals, O'Hare Travel dinner at O'Hare. 05/30/2024 | 17.24 |
| 06/05/24 | Josh Sussberg, P.C. - Hotel - Travel Meals, Wilmington, DE Attend court hearing Josh Sussberg, Emily Geier, Nicholas Adzima 06/05/2024 | 195.00 |
| 06/05/24 | Charles B. Sterrett - Travel Meals, O'Hare Travel dinner at O'Hare. Charles B. Sterrett 06/05/2024 | 43.40 |
| 06/05/24 | Max M. Freedman - Travel Meals, Chicago, IL Hearing in Delaware 06/05/2024 | 11.06 |
| 06/05/24 | Laura Saal - Hotel - Travel Meals, Wilmington, DE Hearing in Wilmington, DE court Laura Saal 06/05/2024 | 40.00 |
| 06/06/24 | Josh Sussberg, P.C. - Travel Meals, Wilmington, DE Attend court hearing 06/06/2024 | 17.40 |
| 06/06/24 | Charles B. Sterrett - Travel Meals, Philadelphia, PA Travel dinner. Charles B. Sterrett 06/06/2024 | 37.84 |
| 06/06/24 | Robert A. Diehl - Hotel - Travel Meals, Wilmington, DE Meal - Hotel stay in Wilmington, DE for hearing. 06/06/2024 | 65.00 |
| 06/06/24 | Michael B. Slade - Hotel - Travel Meals, New York, NY Business travel to New York City and Wilmington, Delaware for witness meeting and court hearing. Dates of travel: June 5, 2024 through June 7, 2024. 06/06/2024 | 65.00 |
| 06/06/24 | Max M. Freedman - Travel Meals, Wilmington, DE Hearing in Delaware 06/06/2024 | 65.00 |
| 06/07/24 | Max M. Freedman - Travel Meals, Chicago, IL Hearing in Delaware 06/07/2024 | 30.17 |
| 06/13/24 | Laura Saal - Travel Meals, Wilmington, DE In person hearing Laura Saal, Ashlyn Gallagher 06/13/2024 | 104.50 |
| 06/13/24 | Charles B. Sterrett - Travel Meals, O'Hare Travel dinner at O'Hare. 06/13/2024 | 34.22 |
| 06/13/24 | Max M. Freedman - Travel Meals, Chicago, IL Hearing in Wilmington, DE 06/13/2024 | 30.67 |
| 06/14/24 | Laura Saal - Travel Meals, Wilmington, DE In person hearing 06/14/2024 | 14.00 |
| 06/14/24 | Charles B. Sterrett - Hotel - Travel Meals, Wilmington, DE Travel breakfast at hotel. 06/14/2024 | 36.46 |
| 06/14/24 | Max M. Freedman - Travel Meals, Chicago, IL Hearing in Wilmington, DE 06/14/2024 | 17.11 |
| | **Total** | **824.07** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101729
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
| --- | --- | --- |
| 06/05/24 | Miller Advertising Agency Inc - Publication of notice in New York Times (Business) | 9,756.60 |
| 06/05/24 | RELIABLE WILMINGTON - Transcriptions services | 344.00 |
| 06/06/24 | RELIABLE WILMINGTON - court documents | 4,508.47 |
| 06/10/24 | Miller Advertising Agency Inc - Publication of Auction notice in the New York Times (Business) | 6,994.22 |
| | **Total** | **21,603.29** |

Legal Services for the Period Ending June 30, 2024       Invoice Number:        1050101729
Express Holding, LLC                                      Matter Number:          22255-69
Expenses

**<u>Outside Copy/Binding Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/17/24 | RELIABLE WILMINGTON - court document printing | 2,286.52 |
| 06/21/24 | EMPIRE DISCOVERY LLC - Court documents | 625.88 |
| | **Total** | **2,912.40** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:           22255-69
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | CHEMICAL ABSTRACTS SERVICE - STN Usage for 05/2024 | 227.03 |
| | **Total** | **227.03** |

Legal Services for the Period Ending June 30, 2024          Invoice Number:          1050101729
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 06/13/24 | Melissa Moreno - Taxi, Transportation office to home 06/13/2024 | 32.58 |
| 06/24/24 | Kyle Facibene - Taxi, overtime transportation office to home 06/24/2024 | 34.45 |
| | **Total** | **67.03** |

Legal Services for the Period Ending June 30, 2024      Invoice Number:      1050101729
Express Holding, LLC      Matter Number:      22255-69
Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 06/13/24 | Melissa Moreno - Overtime Meals 06/13/2024 | 40.00 |
| 06/24/24 | Kyle Facibene - Overtime Meals 06/24/2024 | 26.94 |
| | **Total** | **66.94** |

**TOTAL EXPENSES**      **$ 42,312.45**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050103288**
**Client Matter:  22255-69**

**In the Matter of Expenses**

| | |
|---|---:|
| For expenses incurred through July 31, 2024 (see attached Description of Expenses for detail) | $ 7,353.65 |
| Total expenses incurred | $ 7,353.65 |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 24.00 |
| Standard Copies or Prints | 4.70 |
| Color Copies or Prints | 12.10 |
| Postage | 96.48 |
| Local Transportation | 800.29 |
| Travel Expense | 986.38 |
| Airfare | 2,002.33 |
| Transportation to/from airport | 824.48 |
| Travel Meals | 263.06 |
| Outside Computer Services | 531.50 |
| Catering Expenses | 190.00 |
| Computer Database Research | 1,116.69 |
| Westlaw Research | 163.30 |
| LexisNexis Research | 176.13 |
| Overtime Transportation | 120.21 |
| Overtime Meals - Attorney | 42.00 |
| **Total** | **$ 7,353.65** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/06/24 | Tabitha J. De Paulo - Internet, In-flight wi-fi fee. | 8.00 |
| 06/13/24 | Tabitha J. De Paulo - Internet, In-flight wi-fi fee. | 8.00 |
| 06/14/24 | Tabitha J. De Paulo - Internet, In-flight wi-fi fee. | 8.00 |
| | **Total** | **24.00** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                         Matter Number:            22255-69
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/24 | Standard Copies or Prints | 2.60 |
| 07/09/24 | Standard Copies or Prints | 0.20 |
| 07/10/24 | Standard Copies or Prints | 0.30 |
| 07/11/24 | Standard Copies or Prints | 1.20 |
| 07/17/24 | Standard Copies or Prints | 0.30 |
| 07/18/24 | Standard Copies or Prints | 0.10 |
| | **Total** | **4.70** |

Legal Services for the Period Ending July 31, 2024   Invoice Number:  1050103288
Express Holding, LLC         Matter Number:  22255-69
Expenses

## Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/24 | Color Copies or Prints | 11.55 |
| 07/09/24 | Color Copies or Prints | 0.55 |
| | **Total** | **12.10** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Postage**

| Date | Description | Amount |
|------|-------------|--------|
| 07/24/24 | Postage | 96.48 |
| | **Total** | **96.48** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103288
Express Holding, LLC      Matter Number:     22255-69
Expenses

**Local Transportation**

| Date | Description | Amount |
| --- | --- | --- |
| 04/23/24 | Mary Catherine Young - Taxi, Transportation home after hearing. | 18.00 |
| 06/05/24 | Tabitha J. De Paulo - Taxi, Travel Wilmington, Delaware. | 14.17 |
| 06/06/24 | Nikita Mathur - Taxi, Transportation from Klehr Harrison office to station station after hearing. | 10.43 |
| 06/06/24 | Nikita Mathur - Taxi from station to home after hearing. | 30.93 |
| 06/14/24 | Tabitha J. De Paulo - Taxi, travel to airport for hearing. | 59.61 |
| 06/14/24 | BOSTON COACH CORPORATION - Joshua A Sussberg transfer from station to home after hearing. | 332.01 |
| 06/15/24 | AVANTI TRANSPORTATION - Tabitha De Paulo, transfer from airport for hearing. | 107.51 |
| 06/15/24 | AVANTI TRANSPORTATION - Tabitha De Paulo, transfer to airport from hearing. | 107.51 |
| 06/21/24 | VITAL TRANSPORTATION SERVICES INC - Sussberg Josh - Pick Up at office and Drop Off at home. | 120.12 |
| | **Total** | **800.29** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/24 | Tabitha J. De Paulo - Lodging, Wilmington, Delaware hearing travel. | 218.90 |
| 06/06/24 | Nikita Mathur - Lodging, Wilmington, Delaware for hearing. | 537.58 |
| 06/14/24 | Tabitha J. De Paulo - Lodging, Wilmington, Delaware hearing travel. | 229.90 |
| | **Total** | **986.38** |

Legal Services for the Period Ending July 31, 2024     Invoice Number:     1050103288
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | Tabitha J. De Paulo - Agency Fee, Travel to Wilmington, Delaware. | 58.00 |
| 06/03/24 | Tabitha J. De Paulo – Airfare (coach), Travel to Wilmington, Delaware. | 763.44 |
| 06/04/24 | Nikita Mathur - Nikita Mathur, Agency Fee, Train to Delaware for hearing | 58.00 |
| 06/05/24 | Tabitha J. De Paulo - Rail, Philadelphia, Travel to Wilmington, Delaware. | 254.70 |
| 06/06/24 | Nikita Mathur - Rail, Train to Delaware for hearing. | 111.60 |
| 06/07/24 | Tabitha J. De Paulo – Airfare (coach), Travel to Wilmington. | 735.59 |
| 06/07/24 | Tabitha J. De Paulo - Agency Fee, Travel to Wilmington. | 21.00 |
| | **Total** | **2,002.33** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103288
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|---|---|---|
| 06/06/24 | Tabitha J. De Paulo - Transportation To Airport, Travel to Wilmington, Delaware. | 69.23 |
| 06/17/24 | Crown Car, SLADE MICHAEL Crown Car from Airport to Hotel. | 210.00 |
| 06/20/24 | SUNNY'S WORLDWIDE - FREEDMAN MAX Pick Up at Airport and Drop Off at Hotel, Wilmington, DE. | 181.75 |
| 06/20/24 | SUNNY'S WORLDWIDE - DEPAULO TABITHA Pick Up at Airport and Drop Off at Hotel, Wilmington, DE. | 181.75 |
| 06/20/24 | SUNNY'S WORLDWIDE - FREEDMAN MAX Pick Up at Courthouse, Wilmington, DE and Drop Off at Airport. | 181.75 |
| | **Total** | **824.48** |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Expenses

Invoice Number: 1050103288
Matter Number: 22255-69

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/05/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 23.54 |
| 06/06/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 50.00 |
| 06/06/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 6.00 |
| 06/06/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 5.62 |
| 06/07/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 13.96 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 9.00 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 13.26 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 49.86 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 6.00 |
| 06/13/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 9.00 |
| 06/14/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 49.82 |
| 06/14/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 5.00 |
| 06/14/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 13.00 |
| 06/14/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware. | 9.00 |
| | **Total** | **263.06** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Outside Computer Services**

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/24 | SANDLINE DISCOVERY LLC - Network Storage | 531.50 |
| | **Total** | **531.50** |

Legal Services for the Period Ending July 31, 2024          Invoice Number:          1050103288
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/24 | FLIK - Express Holding LLC 6/5/2024 | 30.00 |
| 06/01/24 | FLIK - Express Holding LLC 6/5/2024 | 80.00 |
| 06/01/24 | FLIK - Express Holding LLC 6/12/2024 | 80.00 |
|  | **Total** | **190.00** |

Legal Services for the Period Ending July 31, 2024
Express Holding, LLC
Expenses

Invoice Number:  1050103288
Matter Number:  22255-69

## Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 05/31/24 | RELX Inc DBA LexisNexis - Courtlink Usage for 05/2024 by Timothy McAllister | 14.69 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Ziv Ben-Shahar | 8.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Lindsey Blum | 63.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Robert Diehl | 85.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Nick Anderson | 155.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Nikita Mathur | 60.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Nick Stratman | 181.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Kyle Facibene | 300.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Max Freedman | 20.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Sloane Bessey | 230.00 |
| | **Total** | **1,116.69** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103288
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/18/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 6/18/2024 | 23.33 |
| 06/19/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 6/19/2024 | 46.66 |
| 06/20/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 6/20/2024 | 93.31 |
| | **Total** | **163.30** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103288
Express Holding, LLC      Matter Number:     22255-69
Expenses

### LexisNexis Research

| Date | Description | Amount |
|------|-------------|--------|
| 06/18/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/18/2024 by Robert Diehl | 51.72 |
| 06/25/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/25/2024 by Robert Diehl | 72.69 |
| 06/26/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/26/2024 by Robert Diehl | 51.72 |
| | **Total** | **176.13** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:     1050103288
Express Holding, LLC      Matter Number:     22255-69
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 05/28/24 | Nikita Mathur - Nikita Mathur, Taxi, Overtime transportation, office to residence. | 23.19 |
| 06/10/24 | Nikita Mathur - Nikita Mathur, Taxi, Overtime transportation, office to residence. | 21.65 |
| 06/27/24 | Nikita Mathur - Nikita Mathur, Taxi, Overtime transportation, office to residence. | 23.97 |
| 07/11/24 | Sloane Bessey - Sloane Bessey, Taxi, Overtime transportation, office to residence. | 16.97 |
| 07/31/24 | Gabe Valle - Gabe Valle, Taxi, Overtime transportation, office to residence. | 34.43 |
|  | **Total** | **120.21** |

Legal Services for the Period Ending July 31, 2024      Invoice Number:      1050103288
Express Holding, LLC      Matter Number:      22255-69
Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/24 | GRUBHUB HOLDINGS INC - Facibene Kyle 6/26/2024 OT Meal | 42.00 |
| | **Total** | **42.00** |

**TOTAL EXPENSES**      **$ 7,353.65**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050104499**
**Client Matter:  22255-69**

---

**In the Matter of Expenses**

For expenses incurred through August 31, 2024
(see attached Description of Expenses for detail)      $ 8,716.63

Total expenses incurred      $ 8,716.63

Legal Services for the Period Ending August 31, 2024       Invoice Number:     1050104499
Express Holding, LLC       Matter Number:     22255-69
Expenses

### Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 32.90 |
| Color Copies or Prints | 18.70 |
| Local Transportation | 36.90 |
| Travel Expense | 1,426.70 |
| Airfare | 480.90 |
| Travel Meals | 11.45 |
| Computer Database Research | 2,953.00 |
| Westlaw Research | 2,945.16 |
| LexisNexis Research | 343.28 |
| Overtime Transportation | 155.15 |
| Overtime Meals - Attorney | 125.89 |
| Computer Database Research - Soft | 186.60 |
| **Total** | **$ 8,716.63** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                          Matter Number:            22255-69
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 06/26/24 | Standard Copies or Prints | 5.40 |
| 07/02/24 | Standard Copies or Prints | 0.10 |
| 08/08/24 | Standard Copies or Prints | 0.80 |
| 08/12/24 | Standard Copies or Prints | 9.10 |
| 08/13/24 | Standard Copies or Prints | 7.70 |
| 08/27/24 | Standard Copies or Prints | 3.80 |
| 08/28/24 | Standard Copies or Prints | 6.00 |
| | **Total** | **32.90** |

Legal Services for the Period Ending August 31, 2024  Invoice Number:  1050104499
Express Holding, LLC  Matter Number:  22255-69
Expenses

**Color Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/26/24 | Color Copies or Prints | 3.30 |
| 08/08/24 | Color Copies or Prints | 7.70 |
| 08/14/24 | Color Copies or Prints | 1.10 |
| 08/20/24 | Color Copies or Prints | 6.60 |
| | **Total** | **18.70** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104499
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/24 | Ashlyn Gallagher - Taxi, Attend hearing in Delaware 06/14/2024 | 36.90 |
| | **Total** | **36.90** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                         Matter Number:           22255-69
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/24 | Ashlyn Gallagher - Lodging, Wilmington, DE, Attend hearing in Delaware 06/14/2024 | 548.90 |
| 08/06/24 | Tanzila Zomo - Lodging, Wilmington, Delaware hearing travel. | 537.90 |
| 08/07/24 | Max M. Freedman - Lodging, Wilmington, DE, Cancellation Fee for Hotel. Hearing Changed. 08/07/2024 | 339.90 |
| | **Total** | **1,426.70** |

Legal Services for the Period Ending August 31, 2024        Invoice Number:        1050104499
Express Holding, LLC                                          Matter Number:            22255-69
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 06/13/24 | Ashlyn Gallagher - Rail, New York, NY to Wilmington, DE, Attend hearing in Delaware 06/13/2024 | 509.40 |
| 06/13/24 | Ashlyn Gallagher - Agency Fee, Attend hearing in Delaware 06/13/2024 | 21.00 |
| 06/14/24 | Ashlyn Gallagher - Rail, Wilmington, DE to New York, NY, Attend hearing in Delaware 06/14/2024 | (49.50) |
| | **Total** | **480.90** |

Legal Services for the Period Ending August 31, 2024     Invoice Number:     1050104499
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/24 | Ashlyn Gallagher - Travel Meals, Wilmington, DE Attend hearing in Delaware 06/14/2024 | 11.45 |
| | **Total** | **11.45** |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Expenses

Invoice Number:      1050104499
Matter Number:         22255-69

## Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Kyle Facibene | 198.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Ishaan Thakran | 177.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Lindsey Blum | 75.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Sloane Bessey | 68.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Mary Catherine Young | 163.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Max Freedman | 60.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Gabriel Valle | 369.00 |
| 06/14/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2024 by Nick Anderson | 53.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Sloane Bessey | 20.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Nick Anderson | 86.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Laura Saal | 60.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Nikita Mathur | 40.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Max Freedman | 60.00 |
| 07/18/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2024 by Robert Diehl | 159.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Matt Lazarski | 32.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Nick Anderson | 965.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Mary Catherine Young | 86.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Nick Stratman | 20.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Ziv Ben-Shahar | 8.00 |

Legal Services for the Period Ending August 31, 2024
Express Holding, LLC
Expenses

Invoice Number:          1050104499
Matter Number:            22255-69

| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Ishaan Thakran | 78.00 |
|---|---|---|
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Max Freedman | 66.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Kyle Facibene | 5.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Kyle Facibene | 5.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Max Freedman | 40.00 |
| 08/09/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2024 by Robert Diehl | 60.00 |
| | **Total** | **2,953.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2024 | Invoice Number: | 1050104499 |
| Express Holding, LLC | Matter Number: | 22255-69 |
| Expenses | | |

**Westlaw Research**

| Date | Description | Amount |
|---|---|---|
| 05/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mathur, Nikita on 5/1/2024 | 109.58 |
| 05/07/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 5/7/2024 | 65.82 |
| 05/07/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Valle, Gabriel on 5/7/2024 | 43.83 |
| 05/09/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mathur, Nikita on 5/9/2024 | 43.83 |
| 05/11/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 5/11/2024 | 87.76 |
| 05/12/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 5/12/2024 | 131.64 |
| 05/13/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 5/13/2024 | 153.59 |
| 05/15/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 5/15/2024 | 109.70 |
| 05/16/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Valle, Gabriel on 5/16/2024 | 21.92 |
| 05/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Viser, Cassidy on 5/17/2024 | 135.87 |
| 05/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thakran, Ishaan Grover on 5/17/2024 | 189.63 |
| 05/21/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Viser, Cassidy on 5/21/2024 | 85.91 |
| 05/27/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 5/27/2024 | 37.56 |
| 05/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 5/30/2024 | 21.94 |
| 05/31/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 5/31/2024 | 21.92 |
| 06/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 6/1/2024 | 210.17 |
| 06/02/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 6/2/2024 | 23.35 |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                          Matter Number:            22255-69
Expenses

| | | |
|---|---|---:|
| 06/19/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 6/19/2024 | 69.99 |
| 07/02/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mosquera, Clara on 7/2/2024 | 270.11 |
| 07/03/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 7/3/2024 | 43.24 |
| 07/03/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 7/3/2024 | 25.20 |
| 07/09/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lazarski, Matthew on 7/9/2024 | 176.60 |
| 07/11/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 7/11/2024 | 50.40 |
| 07/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 7/17/2024 | 33.46 |
| 07/19/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 7/19/2024 | 75.60 |
| 07/23/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 7/23/2024 | 25.20 |
| 07/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 7/30/2024 | 25.20 |
| 07/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lazarski, Matthew on 7/30/2024 | 201.83 |
| 07/31/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lazarski, Matthew on 7/31/2024 | 303.11 |
| 07/31/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 7/31/2024 | 151.20 |
| | **Total** | **2,945.16** |

Legal Services for the Period Ending August 31, 2024       Invoice Number:       1050104499
Express Holding, LLC       Matter Number:       22255-69
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 07/09/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/9/2024 by Robert Diehl | 124.59 |
| 07/19/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/19/2024 by Robert Diehl | 72.87 |
| 07/26/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2024 by Robert Diehl | 72.87 |
| 07/31/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/31/2024 by Matt Lazarski | 72.95 |
| | **Total** | **343.28** |

Legal Services for the Period Ending August 31, 2024    Invoice Number:    1050104499
Express Holding, LLC    Matter Number:    22255-69
Expenses

**<u>Overtime Transportation</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/05/24 | Emily Geier – Overtime transportation, office to residence. | 119.07 |
| 07/10/24 | Nick Stratman – Overtime transportation, office to residence. | 36.08 |
|  | **Total** | **155.15** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                         Matter Number:            22255-69
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/24 | Nick Stratman - Overtime Meals 07/10/2024 | 40.00 |
| 08/05/24 | Rocky Khoshbin - Overtime Meals 08/05/2024 | 39.25 |
| 08/11/24 | GRUBHUB HOLDINGS INC - Young Mary Catherine 8/6/2024 OT Meal | 46.64 |
| | **Total** | **125.89** |

Legal Services for the Period Ending August 31, 2024          Invoice Number:          1050104499
Express Holding, LLC                                          Matter Number:            22255-69
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/24 | PACER Usage for 05/2024 | 9.70 |
| 05/01/24 | PACER Usage for 05/2024 | 58.50 |
| 05/01/24 | PACER Usage for 05/2024 | 8.40 |
| 05/01/24 | PACER Usage for 05/2024 | 3.00 |
| 05/01/24 | PACER Usage for 05/2024 | 39.00 |
| 06/01/24 | PACER Usage for 06/2024 | 39.90 |
| 06/01/24 | PACER Usage for 06/2024 | 1.50 |
| 06/01/24 | PACER Usage for 06/2024 | 6.00 |
| 06/01/24 | PACER Usage for 06/2024 | 20.60 |
| | **Total** | **186.60** |

**TOTAL EXPENSES**                                            **$ 8,716.63**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 21, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050107058**
**Client Matter:  22255-69**

---

**In the Matter of Expenses**

For expenses incurred through September 30, 2024
(see attached Description of Expenses for detail)                    $ 6,624.06

Total expenses incurred                                             $ 6,624.06

Legal Services for the Period Ending September 30, 2024        Invoice Number:        1050107058
Express Holding, LLC                                            Matter Number:          22255-69
Expenses

**Description of Expenses**

| Description | Amount |
| --- | ---: |
| Standard Copies or Prints | 1.10 |
| Color Copies or Prints | 3.30 |
| Filing Fees | 5,665.00 |
| Westlaw Research | 457.46 |
| LexisNexis Research | 310.30 |
| Computer Database Research - Soft | 186.90 |
| **Total** | **$ 6,624.06** |

Legal Services for the Period Ending September 30, 2024          Invoice Number:          1050107058
Express Holding, LLC                                             Matter Number:           22255-69
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/24 | Standard Copies or Prints | 0.30 |
| 09/11/24 | Standard Copies or Prints | 0.30 |
| 09/12/24 | Standard Copies or Prints | 0.50 |
| | **Total** | **1.10** |

Legal Services for the Period Ending September 30, 2024    Invoice Number:    1050107058
Express Holding, LLC    Matter Number:    22255-69
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/24 | Color Copies or Prints | 3.30 |
| | **Total** | **3.30** |

Legal Services for the Period Ending September 30, 2024        Invoice Number:        1050107058
Express Holding, LLC                                            Matter Number:           22255-69
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/17/24 | CSC - State filings | 5,665.00 |
| | **Total** | **5,665.00** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107058
Express Holding, LLC     Matter Number:     22255-69
Expenses

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/02/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 8/2/2024 | 28.57 |
| 08/06/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 8/6/2024 | 151.79 |
| 08/26/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 8/26/2024 | 110.01 |
| 08/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert on 8/30/2024 | 167.09 |
| | **Total** | **457.46** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107058
Express Holding, LLC     Matter Number:     22255-69
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/26/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/26/2024 by Robert Diehl | 155.15 |
| 08/29/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/29/2024 by Robert Diehl | 51.72 |
| 08/30/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/30/2024 by Robert Diehl | 103.43 |
| | **Total** | **310.30** |

Legal Services for the Period Ending September 30, 2024     Invoice Number:     1050107058
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/24 | PACER Usage for 07/2024 | 15.10 |
| 07/01/24 | PACER Usage for 07/2024 | 116.90 |
| 07/01/24 | PACER Usage for 07/2024 | 29.10 |
| 07/01/24 | PACER Usage for 07/2024 | 6.20 |
| 08/01/24 | PACER Usage for 08/2024 | 3.20 |
| 08/01/24 | PACER Usage for 08/2024 | 2.60 |
| 08/01/24 | PACER Usage for 08/2024 | 7.40 |
| 08/01/24 | PACER Usage for 08/2024 | 6.40 |
| | **Total** | **186.90** |

**TOTAL EXPENSES**     **$ 6,624.06**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2024

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number: 1050109572**
**Client Matter: 22255-69**

---

**In the Matter of Expenses**

For expenses incurred through October 31, 2024
(see attached Description of Expenses for detail)                                $ 4,105.12

Total expenses incurred                                                         $ 4,105.12

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2024      Invoice Number:     1050109572
Express Holding, LLC      Matter Number:     22255-69
Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 24.50 |
| Color Copies or Prints | 7.70 |
| Computer Database Research | 264.00 |
| Westlaw Research | 1,074.67 |
| LexisNexis Research | 2,667.35 |
| Overtime Transportation | 64.10 |
| Computer Database Research - Soft | 2.80 |
| **Total** | **$ 4,105.12** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109572
Express Holding, LLC      Matter Number:      22255-69
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/24 | Standard Copies or Prints | 5.00 |
| 10/29/24 | Standard Copies or Prints | 9.70 |
| 10/29/24 | Standard Copies or Prints | 9.80 |
| | **Total** | **24.50** |

3

Legal Services for the Period Ending October 31, 2024       Invoice Number:        1050109572
Express Holding, LLC                                         Matter Number:         22255-69
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/24 | Color Copies or Prints | 7.70 |
| | **Total** | **7.70** |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109572
Express Holding, LLC                                                             Matter Number:          22255-69
Expenses

**Computer Database Research**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/03/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2024 by Max Freedman | 40.00 |
| 09/03/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2024 by Robert Diehl | 56.00 |
| 09/03/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2024 by Ishaan Thakran | 94.00 |
| 10/22/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2024 by Ishaan Thakran | 74.00 |
| | **Total** | **264.00** |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109572
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/16/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Facibene, Kyle on 9/16/2024 | 74.18 |
| 09/16/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 9/16/2024 | 24.73 |
| 09/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 9/17/2024 | 24.76 |
| 10/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Facibene, Kyle on 10/1/2024 | 47.63 |
| 10/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/1/2024 | 52.80 |
| 10/01/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bessey, Sloane on 10/1/2024 | 18.06 |
| 10/16/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Sarah on 10/16/2024 | 81.64 |
| 10/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 10/17/2024 | 116.52 |
| 10/17/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kiley, Julia on 10/17/2024 | 217.88 |
| 10/18/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 10/18/2024 | 36.12 |
| 10/22/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adzima, Nicholas on 10/22/2024 | 90.29 |
| 10/23/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 10/23/2024 | 72.51 |
| 10/24/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 10/24/2024 | 18.13 |
| 10/28/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stratman, Nicholas on 10/28/2024 | 54.39 |

Legal Services for the Period Ending October 31, 2024          Invoice Number:          1050109572
Express Holding, LLC                                           Matter Number:           22255-69
Expenses

| 10/30/24 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Valletta, Joshua on 10/30/2024 | 145.03 |
| | **Total** | **1,074.67** |

Legal Services for the Period Ending October 31, 2024        Invoice Number:        1050109572
Express Holding, LLC                                         Matter Number:          22255-69
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/16/2024 by Kyle Facibene | 146.43 |
| 10/16/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/16/2024 by Luka Knezevic | 881.43 |
| 10/17/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/17/2024 by Luka Knezevic | 1,032.05 |
| 10/17/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/17/2024 by Nick Stratman | 509.15 |
| 10/22/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/22/2024 by Luka Knezevic | 98.29 |
| | **Total** | **2,667.35** |

Legal Services for the Period Ending October 31, 2024      Invoice Number:      1050109572
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/29/24 | Nick Stratman, Taxi, OT 10/29/2024 | 29.01 |
| 10/30/24 | Nick Stratman, Taxi, OT 10/30/2024 | 35.09 |
| | **Total** | **64.10** |

Legal Services for the Period Ending October 31, 2024     Invoice Number:     1050109572
Express Holding, LLC     Matter Number:     22255-69
Expenses

### Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/24 | PACER Usage for 09/2024 | 2.80 |
| | **Total** | **2.80** |

**TOTAL EXPENSES**     **$ 4,105.12**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 13, 2025

Express Holding, LLC
One Limited Parkway
Columbus, OH 43230

Attn: Mark Still

**Invoice Number:  1050111823**
**Client Matter:  22255-69**

---

**In the Matter of Expenses**

For expenses incurred through December 17, 2024
(see attached Description of Expenses for detail)                         $ 33,703.97

Total expenses incurred                                                              $ 33,703.97

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 17, 2024        Invoice Number:        1050111823
Express Holding, LLC                                         Matter Number:         22255-69
Expenses

**Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 16.00 |
| Standard Copies or Prints | 87.40 |
| Color Copies or Prints | 14.85 |
| Local Transportation | 1,558.27 |
| Travel Expense | 1,788.60 |
| Airfare | 2,729.70 |
| Transportation to/from airport | 170.61 |
| Travel Meals | 133.83 |
| Other Court Costs and Fees | 24,075.80 |
| Outside Copy/Binding Services | 1,787.06 |
| Working Meals/K&E Only | 44.29 |
| Computer Database Research | 1,052.00 |
| Overtime Transportation | 105.00 |
| Overtime Meals - Non-Attorney | 49.36 |
| Overtime Meals - Attorney | 91.20 |
| **Total** | **$ 33,703.97** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111823
Express Holding, LLC      Matter Number:      22255-69
Expenses

**Description of Expenses**

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 12/16/24 | Charles B. Sterrett, Inflight Wifi 12/16/2024 | 8.00 |
| 12/17/24 | Charles B. Sterrett, Inflight Wifi 12/17/2024 | 8.00 |
| | **Total** | **16.00** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111823
Express Holding, LLC                                            Matter Number:           22255-69
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 11/05/24 | Standard Copies or Prints | 6.30 |
| 11/06/24 | Standard Copies or Prints | 1.10 |
| 11/13/24 | Standard Copies or Prints | 8.50 |
| 11/14/24 | Standard Copies or Prints | 8.50 |
| 11/14/24 | Standard Copies or Prints | 6.50 |
| 11/21/24 | Standard Copies or Prints | 5.20 |
| 12/03/24 | Standard Copies or Prints | 0.30 |
| 12/10/24 | Standard Copies or Prints | 1.40 |
| 12/12/24 | Standard Copies or Prints | 8.10 |
| 12/13/24 | Standard Copies or Prints | 39.00 |
| 12/13/24 | Standard Copies or Prints | 2.50 |
| | **Total** | **87.40** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111823
Express Holding, LLC                                             Matter Number:            22255-69
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 11/07/24 | Color Copies or Prints | 7.15 |
| 11/14/24 | Color Copies or Prints | 3.30 |
| 12/10/24 | Color Copies or Prints | 3.30 |
| 12/17/24 | Color Copies or Prints | 1.10 |
| | **Total** | **14.85** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111823
Express Holding, LLC                                            Matter Number:            22255-69
Expenses

**<u>Local Transportation</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 11/13/24 | SUNNY'S WORLDWIDE - 11/06/2024 ADZIMA NICHOLAS Travel to and from Wilmington for hearing | 1,278.47 |
| 12/16/24 | Charles B. Sterrett - Transportation to hotel 12/16/2024 | 79.46 |
| 12/17/24 | Tabitha J. De Paulo - Taxi, Travel to Wilmington, DE. 12/17/2024 | 52.76 |
| 12/17/24 | Gabe Valle - Uber from the train station to home. 12/17/2024 | 67.49 |
| 12/17/24 | Charles B. Sterrett - Transportation home from airport 12/17/2024 | 80.09 |
|  | **Total** | **1,558.27** |

Legal Services for the Period Ending December 17, 2024        Invoice Number:          1050111823
Express Holding, LLC                                         Matter Number:            22255-69
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/16/24 | Charles B. Sterrett - Lodging, Wilmington, DE 12/16/2024 | 537.90 |
| 12/16/24 | Ishaan Thakran - Lodging, Wilmington, DE 12/16/2024 | 537.90 |
| 12/16/24 | Gabe Valle - Lodging, Wilmington, DE 12/16/2024 | 537.90 |
| 12/17/24 | Tabitha J. De Paulo - Lodging, Wilmington, DE 12/17/2024 | 174.90 |
| | **Total** | **1,788.60** |

Legal Services for the Period Ending December 17, 2024        Invoice Number:        1050111823
Express Holding, LLC                                          Matter Number:            22255-69
Expenses

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 12/02/24 | Gabe Valle - Rail, Wilmington, Delaware 12/02/2024 | 379.80 |
| 12/10/24 | Charles B. Sterrett - Agency Fee - Flight to Philadelphia, PA 12/10/2024 | 21.00 |
| 12/10/24 | Charles B. Sterrett – Airfare (coach), Philadelphia, PA 12/10/2024 | 633.46 |
| 12/11/24 | Tabitha J. De Paulo - Airfare (coach), Philadelphia, Pennsylvania, Travel to Wilmington, DE. 12/11/2024 | 918.34 |
| 12/11/24 | Tabitha J. De Paulo - Agency Fee, Travel to Wilmington, DE. 12/11/2024 | 21.00 |
| 12/16/24 | Robert A. Diehl - Robert A. Diehl, Rail, Roundtrip train ticket from New York, NY to Wilmington, DE 12/16/2024 | 340.50 |
| 12/16/24 | Robert A. Diehl - Agency Fee, Express Confirmation Hearing 12/16/2024 | 21.00 |
| 12/16/24 | Ishaan Thakran - Rail, Wilmington, Delaware 12/16/2024 | 394.60 |
| | **Total** | **2,729.70** |

Legal Services for the Period Ending December 17, 2024          Invoice Number:          1050111823
Express Holding, LLC                                            Matter Number:            22255-69
Expenses

**<u>Transportation to/from airport</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 12/16/24 | Charles B. Sterrett - Transportation to the airport 12/16/2024 | 85.65 |
| 12/17/24 | Charles B. Sterrett - Transportation to the airport 12/17/2024 | 84.96 |
| | **Total** | **170.61** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111823
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Travel Meals**

| Date | Description | Amount |
|---|---|---|
| 12/16/24 | Charles B. Sterrett - Chicago, IL Meal at airport before flight Charles B. Sterrett 12/16/2024 | 44.96 |
| 12/16/24 | Tabitha J. De Paulo - Travel Meals, Houston, TX Meal 12/16/2024 | 29.92 |
| 12/17/24 | Tabitha J. De Paulo - Travel Meals, Philadelphia, Pennsylvania Travel to Wilmington, DE. 12/17/2024 | 46.95 |
| 12/17/24 | Tabitha J. De Paulo - Travel Meals, Wilmington, Delaware Travel to Wilmington, DE. 12/17/2024 | 12.00 |
| | **Total** | **133.83** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111823
Express Holding, LLC     Matter Number:     22255-69
Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 11/13/24 | Miller Advertising Agency Inc - Publication of Notice of Confirmation Hearing in the New York Times and Financial Times | 24,075.80 |
| | **Total** | **24,075.80** |

Legal Services for the Period Ending December 17, 2024      Invoice Number:      1050111823
Express Holding, LLC      Matter Number:      22255-69
Expenses

**<u>Outside Copy/Binding Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 12/17/24 | RELIABLE WILMINGTON - External printing and binding | 1,787.06 |
|  | **Total** | **1,787.06** |

12

Legal Services for the Period Ending December 17, 2024    Invoice Number:    1050111823
Express Holding, LLC    Matter Number:    22255-69
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 12/17/24 | Robert A. Diehl - Working Meal/K and E Only, Wilmington, DE Express Confirmation Hearing - Travel meal. Robert A. Diehl, Gabe Valle, Ishaan Thakran 12/17/2024 | 44.29 |
| | **Total** | **44.29** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:         1050111823
Express Holding, LLC                                        Matter Number:            22255-69
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Luke Knezevic | 40.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Gabriel Valle | 40.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Ishaan Thakran | 83.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Kaitlan Donahue | 199.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Kyle Facibene | 49.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Robert Diehl | 127.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Nick Stratman | 125.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Max Freedman | 20.00 |
| 11/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2024 by Sloane Bessey | 35.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Luka Knezevic | 120.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Robert Diehl | 20.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Kyle Facibene | 5.00 |
| 12/13/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2024 by Gabriel Valle | 189.00 |
| | **Total** | **1,052.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111823
Express Holding, LLC     Matter Number:     22255-69
Expenses

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/24 | Gabe Valle -Taxi, overtime transportation 11/02/2024 | 50.93 |
| 11/05/24 | Nick Stratman - Taxi, overtime transportation 11/05/2024 | 31.87 |
| 11/20/24 | Mary Catherine Young - Taxi, overtime transportation 11/20/2024 | 22.20 |
| | **Total** | **105.00** |

Legal Services for the Period Ending December 17, 2024     Invoice Number:     1050111823
Express Holding, LLC     Matter Number:     22255-69
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 11/24/24 | GRUBHUB HOLDINGS INC - Saal Laura 11/21/2024 OT Meal | 49.36 |
| | **Total** | **49.36** |

Legal Services for the Period Ending December 17, 2024 | Invoice Number: | 1050111823
Express Holding, LLC | Matter Number: | 22255-69
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/24 | GRUBHUB HOLDINGS INC - Stratman Nick 10/29/2024 OT Meal | 52.50 |
| 12/15/24 | GRUBHUB HOLDINGS INC - Valle Gabe 12/12/2024 OT Meal | 38.70 |
| | **Total** | **91.20** |

**TOTAL EXPENSES**      **$ 33,703.97**