**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| EXP OLDCO WINDDOWN, INC., *et al.*,[1] | Case No. 24-10831 (KBO) |
| Debtors. | (Jointly Administered) |

### <u>AFFIDAVIT OF SERVICE</u>

I, Caden C. Calvanico, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On March 21, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be via served first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Plan Administrator's Corrected First Omnibus (Non-Substantive) Objection to Claims Pursuant to Bankruptcy Code Sections 502(b) and 503(b), Bankruptcy Rules 3001, 3003, and 3007, and Local Rule 3007-1** (Docket No. 1315)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are EXP OldCo Winddown, Inc. (8128), Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382). The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is One Express Drive, Columbus, Ohio 43230.

Furthermore, on March 21, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Plan Administrator's Corrected Second Omnibus (Substantive) Objection to Claims Pursuant to Bankruptcy Code Sections 502(b) and 503(b), Bankruptcy Rules 3001, 3003, and 3007, and Local Rule 3007-1** (Docket No. 1316)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: March 28, 2025

_Caden Calvanico_
Caden C. Calvanico

State of Colorado      )
                       )  SS.
County of Denver       )

Subscribed and sworn before me this 28th day of March 2025 by Caden C. Calvanico.

_Danielle Harnden_
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20242038481
MY COMMISSION EXPIRES 2026-10-04

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0-Mile Corp | | 5301 Beethoven St Suite 170 | | | Los Angeles | CA | 90066 | |
| 0-Mile Corp | | 606 Calle De Arboles | | | Redondo Beach | CA | 90277 | |
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | Attn: Neil Kessner | One Vanderbilt Avenue | | New York | NY | 10017 | |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | |
| Abbot Studios Architects + Planners + Designers, LLC | Attn: Lilia Munoz | 471 East Broad Street | Suite 1700 | | Columbus | OH | 43215 | |
| Adobe Inc | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Adobe Inc. | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Inc. | Attn: Maria Nielsen | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| Agility Recovery Solutions | c/o Accounts Receivable | Attn: Diana Lalic | 15830 Folt Pkwy | | Strongsville | OH | 44149 | |
| Alorica Inc. | Attn: Danielle Evans | 5161 California Ave | Suite 100 | | Irvine | CA | 92617 | |
| Amanda Theresa Media LLC | Attn: Amanda Megger | 6301 17th Ln N | | | St. Petersburg | FL | 33702 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | |
| Amplitude, Inc. | Attn: Skyla Banks | 201 3rd St | Ste 200 | | San Francisco | CA | 94103 | |
| Arriola-Tirado,Valentina | | Address on File | | | | | | |
| Asset Strategies Group LLC | | 501 West Schrock Road | Suite 201 | | Westerville | OH | 43081 | |
| Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | |
| Avaap U.S.A. LLC | | 1400 Goodale Blvd | Suite 100 | | Columbus | OH | 43212 | |
| Averus USA, Inc. | Attn: Joe and Nicole Harvey, | 3851 Clearview Court | | | Gurnee | IL | 60031 | |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 680 Fifth Ave 23rd Fl | | New York | NY | 10019 | |
| Boston Barricade Company [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | |
| Bradford Capital Holdings, LP [as Assignee of Narvar, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bravo,Lizeth M | | Address on File | | | | | | |
| Caribbean IP | c/o Katherine Van Deusen Hely, PLLC | Attn: Norman Patrick Hely | 224 Datura St | Ste 513 | West Palm Beach | FL | 33401 | |
| Castillo,Francis | | Address on File | | | | | | |
| Castillo,Hector | | Address on File | | | | | | |
| Catlett,William | | Address on File | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 12



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea |
| Changzhou Dongheng Printing & Dyeing Co, Ltd | Attn: Yinghe Wu (Grace) | No. 8 Jing Yang Rd | | | Changzhou | Jiangsu | 213021 | China |
| Christie Carr | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | |
| City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | 1401 John F. Kennedy Blvd., 5th Floor | | Philadelphia | PA | 19102 | |
| CIVA Technologies | Attn: Nixon Xavier | 320 Cumberland Cv | | | Georgetown | TX | 78628 | |
| Colton,David M. | | Address on File | | | | | | |
| Communication Interface Technologies, LLC v. Express | c/o Fish & Richardson P.C. | Attn: Neil McNabnay | 1717 Main Street | Suite 5000 | Dallas | TX | 75201 | |
| Communication Interface Technologies, LLC v. Express | c/o Fish and Richardson PC | Attn: Maggie Elizabeth Cornell | 60 South 6th St | Suite 3200 | Minneapolis | MN | 55402 | |
| Computacenter United States Inc. | | PO Box 847403 | | | Los Angeles | CA | 90084 | |
| Computacenter United States Inc. | Attn: Matt Yates | 6025 The Corners Pkwy | Suite 100 | | Norcross | GA | 30092 | |
| Constructor.io [Constructor.io Corporation] | Attn: William Rawson Daniel | 268 Bush Street | #4450 | | San Francisco | CA | 94104-3503 | |
| Contract Datascan | c/o GenCounsel | Attn: Kevin Hicks | 35 Constitution Drive | | Chadds Ford | PA | 19317 | |
| Contract Datascan, LP | Attn: Colbie MacPhie, Sarah Elting | 1234 Lakeshore Dr | Ste 100 | | Coppell | TX | 75019-4972 | |
| Contrarian Funds | Attn: Trade Claims Group | 411 West Putnam Avenue | Suite 425 | | Greenwich | CT | 06830 | |
| Control Group Companies, LLC [Controltek USA] | Attn: Michael Pelipada | 200 Crossing Blvd | 2nd Floor | | Bridgewater | NJ | 08807 | |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Cord Meyer Development, LLC | c/o Farrell Fritz, P.C. | Attn: Patrick Collins | 400 RXR Plaza | | Uniondale | NY | 11556 | |
| Cornelisse,Amy | | Address on File | | | | | | |
| Country Club Place JV, L.L.C. [Country Club Plaza] | Attn: Francesca A. Lousia | 200 East Long Lake Road | Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| County of Orange Treasurer-Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| County of Orange Treasurer-Tax Collector | Attn: Armando Azpeitia | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| CPT Group, Inc. | Attn: Brittney Ann Soto | 50 Corporate Park | | | Irvine | CA | 92606 | |
| Crawford,Megan | | Address on File | | | | | | |
| Cruz Tolentino,Nayeli Adalgisa | | Address on File | | | | | | |
| Cymbio Digital Inc. | Attn: Nir Hacham | 168 Main Street | PO BOX 606 | | Goshen | NY | 10924 | |
| Dalia M. Santiago | | Address on File | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 2 of 12

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

Page 5 of 31

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dayforce US, Inc. [Ceridian HCM, Inc.] | Attn: Erika Drew | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | |
| Demina,Kate | | Address on File | | | | | | |
| Denver Pavilions OwnerCo, LLC | c/o Brad Dempsey Law LLC | Attn: Bradford E Dempsey | 14143 Denver West Parkway | Suite 100 | Golden | CO | 80401 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney, Thomas A Gart, Josh Pellant | 240 Saint Paul St | Ste 200 | Denver | CO | 80206-5123 | |
| Document Concepts Inc. - Printing | Attn: Alvin Romer | PO Box 38 | | | Mullica Hill | NJ | 08062-0038 | |
| Duquesne Light Company | Attn: Keri P. Ebeck | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | |
| Duquesne Light Company | Attn: Lauren N. Rulli | 411 Seventh Avenue, Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | 1 Bethany Rd Suite 24 | Building 2 | | Hazlet | NJ | 07730 | |
| Eastern Heritage | Attn: Mr Rakesh Saigal and Meenakshi Sarna | B-143 | Sector-63 | | Noida | Uttar Pardesh | 201301 | India |
| Eastview Mall, LLC | Attn: Judith Labombarda | | | | Buffalo | NY | 14267 | |
| Eclipse Creative Services Inc | Attn: Jeff Burt | 825 Taylor Rd | | | Gahanna | OH | 43230 | |
| Edwards,Debora | | Address on File | | | | | | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | 503 Divisadero Street | | San Francisco | CA | 94117 | |
| Euler Hermes agent for BIELLA MANIFATTURE TESSILI S.R.L. | Attn: Guy P. Young | 100 International Dr | 22nd Floor | | Baltimore | MD | 21202 | |
| Euler Hermes agent for MANIFATTURA*EMMETEX S.P.A. | Attn: Guy P. Young | 100 International Dr | 22nd Floor | | Baltimore | MD | 21202 | |
| Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | | 100 International Dr 22nd | | | Baltimore | MD | 21202 | |
| Fabscrap, Inc | Attn: Jessica Schreiber | 140 58th Street | Building B | Unit 5H-4 | Brooklyn | NY | 11220-2521 | |
| Fashion Square Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Floreal International Limited | Attn: Charles Perrier | Royal Road | Forest Side | | Curepipe | | 74439 | Mauritius |
| Florida Department of Revenue | Attn: Bankruptcy Unit | PO Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| Florida Department of Revenue | Attn: Frederick R. Rudzik | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Flying Tex Co., Ltd. | Attn: Michelle Huang | 9F, No 9, Ln 130, Section 3 | Minsheng East Rd | Songshan District | Taipei City | | 10596 | Taiwan |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 3 of 12

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

Page 6 of 31

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fortune Footwear Inc. | Attn: Thomas Paccione | 174 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| Fortune Footwear Inc. | c/o Morrison Cohen LLP | Attn: David J. Kozlowski, Dawn R. Sudama | 909 Third Ave | 27th Floor | New York | NY | 10022 | |
| Frazier,Tyya | | Address on File | | | | | | |
| Gerber Technology LLC [Lectra] | | 24 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Get It Productions Inc. | Attn: Tara Trullinger | 120 Millville Ave | # 1 | | Hamilton | OH | 45013-3254 | |
| Goody Technologies Inc | Attn: Monique Martinez | 9450 SW Gemini Dr | PMB 88760 | | Beaverton | OR | 97008-7105 | |
| Google LLC | c/o White and Williams LLP | Attn: Amy E. Vulpio and James C. Vandermark | 1650 Market St | Suite 1800 | Philadelphia | PA | 19103 | |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| Gregory Todd Fancher [Greg Fancher] | | Address on File | | | | | | |
| Guard Services USA | James Fitzgerald | 420 LEXINGTON AVE 6th floor | | | New York | NY | 10170 | |
| Gumbs,DeShawn Tyree | | Address on File | | | | | | |
| Ha Hae Corporation | Attn: Tae-Yon Kim | 173, Digital-ro | Geumcheon-gu | | Seoul | | 08511 | Republic of Korea |
| Hamilton,Ashley Simone | | Address on File | | | | | | |
| Hansoll Textile Ltd. | Attn: Byongun Lee | 268, Songpa-daero | Songpa-gu | | Seoul | | 05719 | Korea, Republic of |
| Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | |
| Helen Wells Agency LLC | Attn: Dennis R Erwin | 333 N Pennsylvania | Suite 101 | | Indianapolis | IN | 46204 | |
| Hernandez, Yvonne | | Address on File | | | | | | |
| Heroes Models Management, Inc. | Attn: Ravena Persaud | 15 Park Row | Penthouse E | | New York | NY | 10038 | |
| HGP TIC, LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| HLD (HK) Trading Limited | Attn: Steven Chen | Unit 5, 37 Floor | Cable TV Tower, 9 Hoi Shing Road | Tsuen Wan | Hong Kong | | | China |
| Horizon Enterprise Limited | Attn: Viola Wan; Yim Mei Wan | G/F 39 Shek Kip Mei St | | | Shamshuipo, Kowloon | | | Hong Kong |
| Horne,Leonard Joseph | | Address on File | | | | | | |
| HTI CHINA CORP | Attn: Yeti | Room 701, Baohui Business Building | 139 Wendu Road, Keqiao District | | Shaoxing | Zhejiang | 312030 | China |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan B/D, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea |
| IMImobile US | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab, Gaye Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| Indyme Solutions LLC | Accounting | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | |
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | 17 Blagrave Street | Blagrave House | | Reading | Berkshire | RG1 1QB | England |
| IWD New York LLC | WeWork | 77 Sands St, 6th Floor | #8017 | | Brooklyn | NY | 11201 | |
| Jackson APC | | 2 Venture Plaza | Ste 400 | | Irvine | CA | 92618 | |
| Jacob Chevalier | | Address on File | | | | | | |
| Jahanshahi,Gilda | | Address on File | | | | | | |
| Jasmine Roper [Jasmine Janue] | | Address on File | | | | | | |
| Jiangsu Guotai Guosheng Co. Ltd | Attn: ALLEN GU | A-19F,Guotai Times Plaza, | Ren Min Road, | | ZHANGJIAGANG | Jiangsu Province | 215600 | CHINA |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | Attn: Amy Gu | 15F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China |
| Jiangsu Guotai Huasheng Industrila Co.,Ltd. (GTHS) | Alexzhao | 15F Guotai New Century Plaza, Mid Renmin Road | | | Zhangjiagang | Jiangsu | 215600 | China |
| John Corrado | | Address on File | | | | | | |
| John Hein | c/o Kane Law Firm | Attn: Brad Kane | 1154 S. Crescent Heights Blvd | | Los Angeles | CA | 90035 | |
| Johnson,Desire | | Address on File | | | | | | |
| Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | |
| Kathy B Wheby | | Address on File | | | | | | |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | PO Box 579 | | | Bakersfield | CA | 93302-0579 | |
| Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | c/o Morgan & Morgan | Attn: Rebecca Sweeney | 2005 Market Street | Suite 350 | Philadelphia | PA | 19103 | |
| Kirby Keylan | | Address on File | | | | | | |
| Krueger,Sarah | | Address on File | | | | | | |
| Kush Banda | c/o Kane Law Firm | Attn: Brad Kane | 1154 S. Crescent Heights Blvd | | Los Angeles | CA | 90035 | |
| Kyle Bridgeforth | | Address on File | | | | | | |
| La Cienega Partners Limited Partnership [Beverly Center] | Attn: Francesca A. Lousia | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Lavi & Ebrahimian, LLP | | 8889 West Olympic Boulevard | #200 | | Beverly Hills | CA | 90211 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 5 of 12

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

Page 8 of 31



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lavi & Ebrahimian, LLP | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | |
| Law Offices of Sahag Majarian II | | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Law Offices of Sahag Majarian II | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | 975 Eastwind Drive | Ste 130 | | Westerville | OH | 43081 | |
| Lightserve Corporation | Attn: Jason Brafford | 9115 Harris Corners Pkwy | Ste 400 | | Charlotte | NC | 28269 | |
| Louis Joliet Realty LLC [Louis Joliet CH LLC; Louis Joliet Nassim LLC] | c/o Namdar Realty | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021-3309 | |
| Lucas,Meaghan | | Address on File | | | | | | |
| Luna,Gabriela | | Address on File | | | | | | |
| Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | c/o The Law Office of Gerard A. Nisivoccia, Esq. | Attn: Gerard A. Nisivoccia | 168 Market St | | Paterson | NJ | 07505-1702 | |
| Mallari Law Group [Yvonne Hernandez] | | 4100 West Alameda Avenue | 3rd Floor | | Burbank | CA | 91505 | |
| Margaret Wilson | | Address on File | | | | | | |
| Mark Bay  [Murat Bayrak] | | Address on File | | | | | | |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | 216 Tran Thanh Ngo Street | Kien An District | | Hai Phong | | 180000 | Viet Nam |
| McGuire Sponsel, LLC | Attn: Cindy Ritchie | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46204-4227 | |
| MelissaBrookshireStyling LLC | Attn: Melissa Brookshire | 2843 Alder Vista Drive | | | Columbus | OH | 43231 | |
| MGF Sourcing US, LLC | Attn:  Daniel Bloch, Vice President | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| MGF Sourcing US, LLC | c/o Latham & Watkins LLP | Attn: Andrew Sorkin | 555 Eleventh Street, NW | Ste 1000 | Washington | DC | 20004 | |
| Michael Batts | | Address on File | | | | | | |
| Miller,Melanie | | Address on File | | | | | | |
| Mitchell Ramazon | | Address on File | | | | | | |
| Mitchell,Brionna L | | Address on File | | | | | | |
| Molina,Maria | | Address on File | | | | | | |
| Montano Ramos,Rose | | Address on File | | | | | | |
| Moody's Analytics, Inc. | John Brigantino | 250 Greenwich Street | | | new york | ny | 10007 | |
| MORGAN LI LLC | Dalia Elizondo | 383 E 16TH ST | | | Chicago Heights | IL | 60411 | |
| Namdar Realty LLC [FMC Stratford Mall Members LLC] | Attn: Daniel Giannini | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021-3309 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 6 of 12

Page 9 of 31

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Namdar Realty LLC [FMC Stratford Mall Members LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | 150 Great Neck Road Suite 304 | | Great Neck | NY | 11021 | |
| Namogoo Technologies Inc. | Attn: Dana Livvneh Zemer | 8 Hasadnaot Street | | | Herzlia | | | Israel |
| Naqib Wardak [Naqib Ullah Wardak] | | Address on File | | | | | | |
| Nathaniel Mitchell | | Address on File | | | | | | |
| Nehikhuere,Oghosaikhin Deborah | | Address on File | | | | | | |
| Nevaeh Govea | | Address on File | | | | | | |
| Nicole Zaim | | Address on File | | | | | | |
| Nikki Martinkovic LLC | | 2511 Essex Pl, Ste. 272 | | | Cincinnati | OH | 45206 | |
| North Carolina Self-Insurance Security Association | Attn: Kevin F. Walsh | PO Box 12442 | | | Raleigh | NC | 27605 | |
| North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | |
| NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | c/o Southshore Mall Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Road | Ste 304 | Great Neck | NY | 11021 | |
| Oded Cisneros | | Address on File | | | | | | |
| Ogletree Deakins | Attn: Hunter Baker | 50 International Drive | Suite 300 | | Greenville | SC | 29615 | |
| Olivares Santos, Anny | | Address on File | | | | | | |
| Opentext Corporation | Attn: Rameez Rizvi | 275 Frank Tompa Dr | | | Waterloo | ON | N2L 0A1 | Canada |
| Pani,Dorian | | Address on File | | | | | | |
| Parker-Mckee,Ellieana Maria | | Address on File | | | | | | |
| PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester | Hampshire | SO23 9HH | United Kingdom |
| Pereira,Keyla | | Address on File | | | | | | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124-0643 | |
| Perkins Coie LLP | Attn: Sara Chenetz | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | 1201 Third Ave | Ste 4900 | | Seattle | WA | 98101-3099 | |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Pierce County Budget & Finance | Attn: Jason Thiessen | 950 Fawcett Ave | Ste 100 | | Tacoma | WA | 98402 | |
| Pizzuti GM LLC | Attn: William Brennan | 629 N. High Street | Suite 500 | | Columbus | OH | 43215 | |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| PPF RTL Atlantic Town Center LLC | c/o King & Spalding LLP | Attn: Jonathan W. Jordan | 1180 Peachtree Street 35th Floor | | Atlanta | GA | 30309 | |
| PR North Dartmouth LLC | Attn: Christiana Uy | 2005 Market Street | Suite 1120 | | Philadelphia | PA | 19103 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PR North Dartmouth LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue, Suite 4A | | Margate | NJ | 08402 | |
| PR Prince Georges Plaza LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Premedics Systems LLC | | 555 Church St E | Ste 202 | | Brentwood | NJ | 37027 | |
| PREP Hillside Real Estate LLC | Attn: David A. Meranus, David M. Meranus & Vivian Knight | 5905 E. Galbraith Road, Suite 100 | | | Cincinnati | OH | 45236 | |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | Sampoerna Strategic Square | South Tower, 19th Fl | Jl Jend Sudirman Kav 45-46 | Jakarta | | 12930 | Indonesia |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Conrad Chiu | 7 Times Square | | New York | NY | 10036 | |
| PT. Ungaran Sari Garments | | AXA Tower 43rd floor, Jl. Prof Dr. Satrio Kav. 18 | | | Jakarta Selatan | | | Indonesia |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | 235, Jl. P Diponegoro, Genuk, Ungaran Barat, | | | Kab. Semarang | Jawa Tengah | 50512 | Indonesia |
| Qudsia Wardak [Qudsia Ullah Wardak] | | Address on File | | | | | | |
| Quoc Huong Wholesale and Distribution Inc. | Attn: Ava Hoang | 2372 Morse Ave | Suite 327 | | Irvine | CA | 92612 | |
| RAAB AND RAAB, INC. | ATTN: GREG RAAB | 704 228TH AVE NE | #451 | | Sammamish | WA | 98074 | |
| Racktop Systems, Inc | Attn: TJ Lowden | 8170 Maple Lawn Blvd | Ste 180 | | Fulton | MD | 20759 | |
| Resicom Custom Painting & Maintenance | c/o Vedder Price P.C. | Attn: David L. Kane | 222 N LaSalle St | Ste 240 | Chicago | IL | 60601 | |
| Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | Attn: Rick Detres | 7135 Janes Ave | | | Woodridge | IL | 60517 | |
| Retail Services WIS Corporation | Attn: Richard Baxter, CFO | 7950 Legacy Dr | Ste 800 | | Plano | TX | 75024-0413 | |
| Retail Services WIS Corporation | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| rewardStyle Inc d/b/a LTK | Attn: Sally Storie | 3102 Oak Lawn Ave | #900 | | Dallas | TX | 75219 | |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | 500 Technology Court SE | Ste D | | Smyrna | GA | 30082 | |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | 225 State St | 7th Fl | Boston | MA | 02109 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodway, Lauren Kay | | Address on File | | | | | | |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway | 3rd. Floor | | New York | NY | 10018 | |
| RSM Maintenance, LLC [RSM Facility Solutions] | | 461 From Road | Suite 255 | | Paramus | NJ | 07652 | |
| Saba & Co (TMP) Limited | Attn: Mayssa Abbas Gharzeddin | PO Box 11-9421 Said Freiha Street | | | Hazmieh | | | Lebanon |
| SABA & CO (TMP) LIMITED | ATTN: MAYSSA GHARZEDDINE | SABA HOUSE, BLOCK A | SAID FREIHA STREET | | HAZMEIH | | | Lebanon |
| Saigon 3 Garment Joint Stock Company | | 47 Street No. 17, Quarter 3 | Hiep Binh Phuoc Ward | Thu Duc City | Ho Chi Minh | | 70000 | Vietnam |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Nell Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | |
| Santiago, Kevin | | Address on File | | | | | | |
| Sasha Phipps | | Address on File | | | | | | |
| Saunders, Haley | | Address on File | | | | | | |
| See Creatures Design Ltd | | 52 Roundhill Crescent | | | Brighton | East Sussex | BN2 3FR | United Kingdom |
| Sequin, LLC | | PO Box 24155 | | | Minneapolis | MN | 55424-1055 | |
| SEQUIN, LLC | Attn: Richard John Renk | 132 West 36th St | 8th Floor | | New York | NY | 10018 | |
| ServiceChannel.com Inc. | Attn: General Counsel | 30 Patewood Drive | Building 2, Suite 350 | | Greenville | SC | 29615 | |
| Silver Crest Clothing Private Limited | Attn: Bikash Sharma | Plot No. 4E1 & 4E2 | Kiadb Industria Area | Attibele, Anekal Taluk | Bengaluru | Karnataka | 562107 | India |
| Sinosky Limited | | Room 9 10th Floor Sterling Centre | 11 Cheung Yue Street Kowloon | | Hong Kong | | | China |
| Sinosky Limited | c/o Caine & Weiner | Attn: Frank Dispensa | 5805 Sepulveda Blvd | 4th Floor | Sherman Oaks | CA | 91411 | |
| Smith, Tonisha | | Address on File | | | | | | |
| Smith, Yahmese | | Address on File | | | | | | |
| Solomon Page Group LLC | Attn: Raquel Ocasio | PO Box 713201 | | | Chicago | IL | 60677 | |
| Solomon Page Group LLP | c/o Accounts Receivable | PO BOX 713201 | | | | | | |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | 11 West 25th Street | 9th Floor | | New York | NY | 10010-2055 | |
| Southport Graphics | Attn: Patricia Cordova | PO Box 91709 | | | Raleigh | NC | 27675-1709 | |
| Southport Graphics | Attn: Sidney G Copeland | 9400 Globe Center Dr | Suite 101 | | Morrisville | NC | 27560 | |
| Spotsylvania County | c/o Treasurers Office | PO Box 100 | | | Spotsylvania | VA | 22553 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut St | Ste 2000 | Cincinnati | OH | 45202 | |
| SRE Hawkeye LLC [Outlets Williamsburg] | Attn: Joseph Concepcion | 980 N Michigan Ave | | | Chicago | IL | 60611 | |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202 | |
| Stevens,Zachary K [Zak Stevens] | | Address on File | | | | | | |
| Stylitics, Inc. | Attn: Robert Franzetta | 150 W 22nd St | Fl 11 | | New York | NY | 10011-9413 | |
| Systems Integration Specialists, Inc. [SIS] | Attn: Jake Mays | PO Box 157 | | | Blacklick | OH | 43004 | |
| Tan,Lannelle Ann | | Address on File | | | | | | |
| Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Management, LLC manager for Tanger Properties Limited Partnership | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Ave # 800 | | Dallas | TX | 75219-3906 | |
| Tarter,Sabrina | | Address on File | | | | | | |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| Thigpen,Jayda | | Address on File | | | | | | |
| Thomas,Gabrielle | | Address on File | | | | | | |
| Tianhai Lace Co., Ltd. | Attn: Nancy Liu | No 213 | Lian Guang Rd | Huangpu District | Guangzhou | Guangdong | 510760 | China |
| Tiger Button Co., Inc. | Attn: Adam Feinberg & Larry Wolfson | 307 West 38th St | Ste 1501 | | New York | NY | 10018 | |
| Toothman,Kathleen | | Address on File | | | | | | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | Rm 829A, 8F | Rykadan Capital | 135 Hoi Bun Rd | Kwun Tong | KLN | | Hong Kong |
| Tote Fashion Sourcing Limited | c/o Ruskin Moscou | Attn: Sheryl P. Giugliano | 1425 RXR Plaza | East Tower, 15th Fl | Uniondale | NY | 11556 | |
| Town Center Boca Raton Trust | | PO Box 772846 | | | Chicago | IL | 60677-2846 | |
| Town Center Boca Raton Trust | c/o Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | TX | 78767 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 10 of 12

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Tricia Zelenak | | Address on File | | | | | | |
| Truesource LLC | Attn: Jane M Romano | 2929 Expressway Drive North | Ste 300B | | Islandia | NY | 11749 | |
| Trumbull Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| UGURTEKS TEKSTIL URUNLERI TICARET VE SANAYI A.S. | ILKER YAKUPPUR | ORGANIZE SAN.BOLGESI | ISMETPASA MAH 6.Sok. | No.4 Kapakl? | TEKIRDAG | TURKEY | 56800 | TURKEY |
| Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, Lai Chi Kok | Kowloon | HK | 215613 | China |
| USPS | Attn: Sean Knepper | 475 L'Enfant Plaza SW | | | Washington | DC | 20260-8746 | |
| Valencia Town Center Venture, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Vallejo,Andres | | Address on File | | | | | | |
| Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | 100 N. 18th St., Two Logan Square | Suite 700 | | Philadelphia | PA | 19103 | |
| Verifone Inc | | Lockbox #774060 | PO Box 854060 | | Minneapolis | MN | 55485-4060 | |
| Veronica Brito | | Address on File | | | | | | |
| Village of Birch Run | Attn: Courtney Damsen | 12060 Heath St | PO Box 371 | | Birch Run | MI | 48415 | |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Violette,Victoria | | Address on File | | | | | | |
| Visplay, Inc. | c/o Cubework | 175 Cesanek Road | | | Northampton | PA | 18067 | |
| Visplay, Inc. | c/o Sills Cummis & Gross P.C. | Attn: S. Jason Teele | One Riverfront Plaza | | Newark | NJ | 07102 | |
| Vitullo,Kelsey | | Address on File | | | | | | |
| Vivian Nyangara | | Address on File | | | | | | |
| Wells Fargo Vendor Financial Services, LLC | | PO Box 13708 | | | Macon | GA | 31208 | |
| Wells Fargo Vendor Financial Services, LLC | | PO Box 931093 | | | Atlanta | GA | 31193 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Christine Rachel Etheridge and Jennifer Presnall-Harpe | 1738 Bass Road | | | Macon | GA | 31210 | |
| Wendy Young | | Address on File | | | | | | |
| Wepking,Lindsey C | | Address on File | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 11 of 12



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTGATE MALL REALTY LLC [WESTGATE CH LLC; WESTGATE NASSIM LLC] | c/o NAMDAR REALTY LLC | Attn: DANIEL GIANNINI & ANTHONY MATINALE | 150 GREAT NECK RD | STE 304 | GREAT NECK | NY | 11021-3309 | |
| White,Nikisha | | Address on File | | | | | | |
| William Joubert | | Address on File | | | | | | |
| Xin Guan | | Address on File | | | | | | |
| Yotpo Inc. | Attn: Aleksandra Radulova | One Soho square | 233 Spring St | Fl 6 | New York | NY | 10013 | |
| Youngwhitehead,Maya | | Address on File | | | | | | |
| Yvonne Hernandez | | Address on File | | | | | | |
| ZenGenius, Inc. [ZenGenius] | Attn: LuAnne Baer | 30 E 4th Ave | | | Columbus | OH | 43201 | |
| Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China |
| Ziff Davis, Inc. | Attn: Julianna Orgel-Eaton, Diana Martinez | 115 5th Ave | 14th Floor | | New York | NY | 10011 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 12 of 12

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

Page 15 of 31

# Exhibit B

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 0-Mile Corp | | | simone.a@0-mile.it |
| 0-Mile Corp | | | simone.a@0-mile.it |
| 1552 Broadway Retail Owner LLC | c/o SL Green Realty Corp. | Attn: Neil Kessner | neil.kessner@slgreen.com |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | | hr@27augustapparel.com |
| Abbot Studios Architects + Planners + Designers, LLC | Attn: Lilia Munoz | | lmunoz@abbotstudios.com |
| Adobe Inc. | Attn: Maria Nielsen | | manielse@adobe.com<br>dwheeler@adobe.com |
| Agility Recovery Solutions | c/o Accounts Receivable | Attn: Diana Lalic | accountsreceivable@agilityrecovery.com<br>daniel.brown@agilityrecovery.com |
| Alorica Inc. | Attn: Danielle Evans | | danielle.evans@alorica.com |
| Amanda Theresa Media LLC | Attn: Amanda Megger | | amandatheresaphotography@gmail.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | brian.peterson@klgates.com |
| Amplitude, Inc. | Attn: Skyla Banks | | billing@amplitude.com<br>skyla@amplitude.com |
| Arriola-Tirado,Valentina | | | Email on File |
| Asset Strategies Group LLC | | | mholt@consultasg.com |
| Aurus, Inc. | Attn: Punam Mutha | | pmutha@aurusinc.com |
| Averus USA, Inc. | Attn: Joe and Nicole Harvey, | | ted@bondpc.com<br>lisa@averus.com |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | kblack@pbwt.com |
| Boston Barricade Company [Boston Retail Solutions] | | | jjamison@bostonrs.com<br>arpayments@bostonbarricade.com |
| Bradford Capital Holdings, LP [as Assignee of Narvar, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bravo,Lizeth M | | | Email on File |
| Caribbean IP | c/o Katherine Van Deusen Hely, PLLC | Attn: Norman Patrick Hely | accounting@caribbean-ip.com |
| Castillo,Francis | | | Email on File |
| Castillo,Hector | | | Email on File |
| Catlett,William | | | Email on File |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 11

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CF Corporation | Attn: Su Kwan Park | | cfcorp.kr@gmail.com<br>carine.park@cfcorp.co.kr<br>skpark@cfcorp.co.kr<br>cfcorp@naver.com<br>cfcorp@daum.net |
| Changzhou Dongheng Printing & Dyeing Co, Ltd | Attn: Yinghe Wu (Grace) | | grace.wu@dongheng.com |
| Christie Carr | c/o Capstone Law, APC | | bevin.allenpike@capstonelawyers.com |
| City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | megan.harper@phila.gov |
| CIVA Technologies | Attn: Nixon Xavier | | progress@civa.tech<br>nxavier@civa.tech |
| Colton,David M. | | | Email on File |
| Communication Interface Technologies, LLC v. Express | c/o Fish and Richardson PC | Attn: Maggie Elizabeth Cornell | cornell@fr.com |
| Communication Interface Technologies, LLC v. Express | c/o Fish & Richardson P.C. | Attn: Neil McNabnay | cornell@fr.com |
| Computacenter United States Inc. | | | matt.yates@computacenter.com |
| Computacenter United States Inc. | Attn: Matt Yates | | matt.yates@computacenter.com |
| Constructor.io [Constructor.io Corporation] | Attn: William Rawson Daniel | | ap@constructor.io<br>rawson.daniel@constructor.io |
| Contract Datascan | c/o GenCounsel | Attn: Kevin Hicks | khicks@generalcounsel.com |
| Contract Datascan, LP | Attn: Colbie MacPhie, Sarah Elting | | cmacphie@datascan.com<br>selting@datascan.com |
| Contrarian Funds | Attn: Trade Claims Group | | jhjung@klguate.com |
| Control Group Companies, LLC [Controltek USA] | Attn: Michael Pelipada | | accountsreceivable@controltekusa.com<br>michael.peplipada@controltekusa.com |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | | kschmidt@cordmeyer.com |
| Cord Meyer Development, LLC | c/o Farrell Fritz, P.C. | Attn: Patrick Collins | pcollins@farrellfrtiz.com |
| Cornelisse,Amy | | | Email on File |
| Country Club Place JV, L.L.C. [Country Club Plaza] | Attn: Francesca A. Lousia | | mkj@taubman.com |
| County of Orange Treasurer-Tax Collector | | | orangecountybk@ttc.ocgov.com |
| County of Orange Treasurer-Tax Collector | Attn: Armando Azpeitia | | orangecountybk@ttc.ocgov.com |
| CPT Group, Inc. | Attn: Brittney Ann Soto | | brittney@cptgroup.com |
| Crawford,Megan | | | Email on File |
| Cruz Tolentino,Nayeli Adalgisa | | | Email on File |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 2 of 11

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

Page 18 of 31



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cymbio Digital Inc. | Attn: Nir Hacham | | nir@cym.bio |
| Dalia M. Santiago | | | Email on File |
| Dayforce US, Inc. [Ceridian HCM, Inc.] | Attn: Erika Drew | | erika.drew@dayforce.com<br>miranda.morris@dayforce.com |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | ea@hachroselaw.com<br>jb@hachroselaw.com |
| Demina,Kate | | | Email on File |
| Denver Pavilions OwnerCo, LLC | c/o Brad Dempsey Law LLC | Attn: Bradford E Dempsey | brad@dempseycounsel.com |
| Document Concepts Inc. - Printing | Attn: Alvin Romer | | aromer@documentconcepts.com |
| Duquesne Light Company | Attn: Keri P. Ebeck | | kebeck@bernsteinlaw.com |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | | jlembo@ecprovini.com<br>gkeenan@ecprovini.com |
| Eastern Heritage | Attn: Mr Rakesh Saigal and Meenakshi Sarna | | uday@easternheritage.in<br>rakesh@easternheritage.in<br>meenakshi@easternheritage.in<br>kcnayak@easternheritage.com<br>account@easternheritage.com |
| Eastview Mall, LLC | Attn: Judith Labombarda | | jlabombarda@wilmorite.com |
| Eclipse Creative Services Inc | Attn: Jeff Burt | | jburt@eclipsecreative.com |
| Edwards,Debora | | | Email on File |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | khamlen@lauricellaland.com |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | jjanzen@lexlawgroup.com<br>pcarey@lexlawgroup.com |
| Euler Hermes agent for BIELLA MANIFATTURE TESSILI S.R.L. | Attn: Guy P. Young | | insolvency@allianz-trade.com |
| Euler Hermes agent for MANIFATTURA*EMMETEX S.P.A. | Attn: Guy P. Young | | insolvency@allianz-trade.com |
| Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | | | insolvency@amer.allianz-trade.com |
| Fabscrap, Inc | Attn: Jessica Schreiber | | jessica@fabscrap.org<br>service@fabscrap.org |
| Fashion Square Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | danielg@namdanllc.com<br>anthony@namdanllc.com |
| Floreal International Limited | Attn: Charles Perrier | | cperrier@floreal.intnet.mu |
| Florida Department of Revenue | Attn: Bankruptcy Unit | | fdor_bankruptcy@floridarevenue.com |
| Florida Department of Revenue | Attn: Frederick R. Rudzik | | fred.rudzik@floridarevenue.com |
| Flying Tex Co., Ltd. | Attn: Michelle Huang | | michelle@flyingtex.com.tw |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 3 of 11

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

Page 19 of 31



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fortune Footwear Inc. | c/o Morrison Cohen LLP | Attn: David J. Kozlowski, Dawn R. Sudama | dkozlowski@morrisoncohen.com dsudama@morrisoncohen.com tknox@morrisoncohen.com |
| Fortune Footwear Inc. | Attn: Thomas Paccione | | tpaccione@fortunefootwear.com |
| Frazier,Tyya | | | Email on File |
| Gerber Technology LLC [Lectra] | | | k.palmer@lectra.com |
| Get It Productions Inc. | Attn: Tara Trullinger | | tara@getitproductions.net office@getitproductions.net |
| Goody Technologies Inc | Attn: Monique Martinez | | monique.martinez@ongoody.com |
| Google LLC | c/o White and Williams LLP | Attn: Amy E. Vulpio and James C. Vandermark | vulpioa@whiteandwilliams.com vandermarkj@whiteandwilliams.com |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | | bankruptcy@granitenet.com |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | mkj@taubman.com mzkjackson@gmail.com |
| Gregory Todd Fancher [Greg Fancher] | | | Email on File |
| Guard Services USA | James Fitzgerald | | tordemann@guardservicesusa.com |
| Gumbs,DeShawn Tyree | | | Email on File |
| Ha Hae Corporation | Attn: Tae-Yon Kim | | hahaepay@hahae.co.kr ryujuh@hahae.co.kr |
| Hamilton,Ashley Simone | | | Email on File |
| Hansoll Textile Ltd. | Attn: Byongun Lee | | bulee@hansoll.com |
| Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |
| Helen Wells Agency LLC | Attn: Dennis R Erwin | | derwin@helenwellsagency.com |
| Hernandez, Yvonne | | | Email on File |
| Heroes Models Management, Inc. | Attn: Ravena Persaud | | ar@heroesmodels.com |
| HGP TIC, LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | knewman@barclaydamon.com |
| HLD (HK) Trading Limited | Attn: Steven Chen | | steven.chen@czhld.com wendy.chang@czhld.com |
| Horizon Enterprise Limited | Attn: Viola Wan, Yim Mei Wan | | martin@hkhorizon.com |
| Horne,Leonard Joseph | | | Email on File |
| HTI CHINA CORP | Attn: Yeti | | yeti@htichina.com |
| Iljoong Global | Attn: S.Y. Lee, Diane, Khan | | diane@iljoongtex.com sylee@iljoongtex.com khan@iljoongtex.com |
| IMImobile US | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab, Gaye Heck | gheck@bbslaw.com |
| Indyme Solutions LLC | Accounting | | accountingdept@indyme.com stownsend@indyme.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | | accounts@webtms.com |
| IWD New York LLC | WeWork | | carine.mansa@iwd.io |
| Jackson APC | | | ajackson@jacksonapc.com |
| Jacob Chevalier | | | Email on File |
| Jahanshahi,Gilda | | | Email on File |
| Jasmine Roper [Jasmine Janue] | | | Email on File |
| Jiangsu Guotai Guosheng Co. Ltd | Attn: ALLEN GU | | connie.zhou@gtiggs.com |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | Attn: Amy Gu | | alexzhao@gths.cn amygu@gths.cn |
| Jiangsu Guotai Huasheng Industrila Co.,Ltd. (GTHS) | Alexzhao | | alexzhao@gths.cn |
| John Corrado | | | Email on File |
| John Hein | c/o Kane Law Firm | Attn: Brad Kane | bkane@kanelaw.la rmccardell@gmail.com |
| Johnson,Desire | | | Email on File |
| Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | | dkaiser@kaiserconsulting.com |
| Kathy B Wheby | | | Email on File |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | | bankruptcy@kerncounty.com |
| Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | c/o Morgan & Morgan | Attn: Rebecca Sweeney | smunnerlyn@forthepeople.com |
| Kirby Keylan | | | Email on File |
| Krueger,Sarah | | | Email on File |
| Kush Banda | c/o Kane Law Firm | Attn: Brad Kane | bkane@kanelaw.la |
| Kyle Bridgeforth | | | Email on File |
| La Cienega Partners Limited Partnership [Beverly Center] | Attn: Francesca A. Lousia | | mkj@taubman.com |
| Lavi & Ebrahimian, LLP | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| Lavi & Ebrahimian, LLP | | | jlavi@lelawfirm.com |
| Law Offices of Sahag Majarian II | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| Law Offices of Sahag Majarian II | | | sahagii@aol.com |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | | mfunk@lehmandaman.com |
| Lightserve Corporation | Attn: Jason Brafford | | accounting@light-serve.com |
| Louis Joliet Realty LLC [Louis Joliet CH LLC Louis Joliet Nassim LLC] | c/o Namdar Realty | Attn: Daniel Giannini, Anthony Matinale | danielg@namdarllc.com anthony@namdarllc.com |
| Lucas,Meaghan | | | Email on File |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Luna,Gabriela | | | Email on File |
| Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | c/o The Law Office of Gerard A. Nisivoccia, Esq. | Attn: Gerard A. Nisivoccia | nisi8@aol.com |
| Mallari Law Group [Yvonne Hernandez] | | | yvonneh219@verizon.net |
| Margaret Wilson | | | Email on File |
| Mark Bay  [Murat Bayrak] | | | Email on File |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | | hienpt@mayhai.com 0911821688.mh@gmail.com |
| McGuire Sponsel, LLC | Attn: Cindy Ritchie | | critchie@mcguiresponsel.com |
| MelissaBrookshireStyling LLC | Attn: Melissa Brookshire | | melissamaebrookshire@gmail.com |
| MGF Sourcing US, LLC | c/o Latham & Watkins LLP | Attn: Andrew Sorkin | andrew.sorkin@lw.com |
| MGF Sourcing US, LLC | Attn:  Daniel Bloch, Vice President | | dbloch@mgfsourcing.com |
| Michael Batts | | | Email on File |
| Miller,Melanie | | | Email on File |
| Mitchell Ramazon | | | Email on File |
| Mitchell,Brionna L | | | Email on File |
| Molina,Maria | | | Email on File |
| Montano Ramos,Rose | | | Email on File |
| Moody's Analytics, Inc. | John Brigantino | | john.brigantino@moodys.com |
| MORGAN LI LLC | Dalia Elizondo | | kkrygsheld@morganli.com |
| Namdar Realty LLC [FMC Stratford Mall Members LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | anthony@namdarllc.com |
| Namdar Realty LLC [FMC Stratford Mall Members LLC] | Attn: Daniel Giannini | | danielg@namdarllc.com |
| Namogoo Technologies Inc. | Attn: Dana Livvneh Zemer | | dana.l@namogoo.com finance@namogoo.com |
| Naqib Wardak [Naqib Ullah Wardak] | | | Email on File |
| Nathaniel Mitchell | | | Email on File |
| Nehikhuere,Oghosaikhin Deborah | | | Email on File |
| Nevaeh Govea | | | Email on File |
| Nicole Zaim | | | Email on File |
| Nikki Martinkovic LLC | | | kyle@nikkimartinkovic.com |
| North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | | wpiner@stuartlawfirm.com tdew@stuartlawfirm.com |
| NW Arkansas Mall Realty LLC, NW Arkansas Nassim LLC, and NW Arkansas CH LLC | c/o Southshore Mall Realty LLC | Attn: Daniel Giannini, Anthony Matinale | danielg@namdarlle.com anthony@namdarlle.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Oded Cisneros | | | Email on File |
| Ogletree Deakins | Attn: Hunter Baker | | acctsrec@odnss.com |
| Olivares Santos, Anny | | | Email on File |
| Opentext Corporation | Attn: Rameez Rizvi | | srizvi3@opentext.com |
| Pani,Dorian | | | Email on File |
| Parker-Mckee,Ellieana Maria | | | Email on File |
| PeagreenCompany Lmtd | | | admin@peagreen.co.uk |
| Pereira,Keyla | | | Email on File |
| Perkins Coie LLP | | | ebilling@perkinscoie.com |
| Perkins Coie LLP | Attn: Sara Chenetz | | schenetz@perkinscoie.com |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | | tcostello@perkinscoie.com |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@ppj-international.com ptthu@ppj-international.com |
| Pierce County Budget & Finance | Attn: Jason Thiessen | | jason.thiessen@piercecountywa.gov |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | rgold@fbtlaw.com |
| Pizzuti GM LLC | Attn: William Brennan | | wbrennan@pizzuti.com |
| PPF RTL Atlantic Town Center LLC | c/o King & Spalding LLP | Attn: Jonathan W. Jordan | jjordan@kslaw.com |
| PR North Dartmouth LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR North Dartmouth LLC | Attn: Christiana Uy | | uyc@preit.com |
| PR Prince Georges Plaza LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PR Prince Georges Plaza LLC | Attn: Jeffrey Kurtzman | | kurtzman@kurtzmansteady.com |
| Premedics Systems LLC | | | gary@premedics.com accounting@premedics.com |
| PREP Hillside Real Estate LLC | Attn: David A. Meranus, David M. Meranus & Vivian Knight | | david.meranus@preppg.com vivian.knight@preppg.com |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Conrad Chiu | cchiu@pryorcashman.com |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | | mdudani@modindo.com |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | | bejoy.balakrishnan@busanagroup.com |
| Qudsia Wardak [Qudsia Ullah Wardak] | | | Email on File |
| Quoc Huong Wholesale and Distribution Inc. | Attn: Ava Hoang | | accounting@qhdistribution.com ava@qhdistribution.com |
| RAAB AND RAAB, INC. | ATTN: GREG RAAB | | raabandraab@gmail.com |
| Racktop Systems, Inc | Attn: TJ Lowden | | tlowden@racktopsystems.com |
| Resicom Custom Painting & Maintenance | c/o Vedder Price P.C. | Attn: David L. Kane | dkane@vedderprice.com |
| Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | Attn: Rick Detres | | rick@resicomonline.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Retail Services WIS Corporation | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | tsable@honigman.com jwright-smoot@honigman.com |
| rewardStyle Inc d/b/a LTK | Attn: Sally Storie | | sally.storie@rewardstyle.com legal@rewardstyle.com |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | djg@riw.com |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | | chris.story@capitollight.com |
| Rodway,Lauren Kay | | | Email on File |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | | mdejesus@rosenthalinc.com |
| RSM Maintenance, LLC [RSM Facility Solutions] | | | accounting@rsm365.com |
| Saba & Co (TMP) Limited | Attn: Mayssa Abbas Gharzeddin | | receivables@sabaip.com |
| SABA & CO (TMP) LIMITED | ATTN: MAYSSA GHARZEDDINE | | receivables@sabaip.com |
| Saigon 3 Garment Joint Stock Company | | | tttbinh@saigon3.com.vn nqviet@saigon3.com.vn hongnhan74@gmail.com tthnhan@saigon3.com.vn |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Nell Heck | gheck@bbslaw.com |
| Santiago,Kevin | | | Email on File |
| Sasha Phipps | | | Email on File |
| Saunders,Haley | | | Email on File |
| See Creatures Design Ltd | | | sk@see-creatures.com |
| Sequin, LLC | | | rjrenk@sequin-nyc.com |
| SEQUIN, LLC | Attn: Richard John Renk | | rjrenk@sequin-nyc.com |
| ServiceChannel.com Inc. | Attn: General Counsel | | jpoon@servicechannel.com legal@servicechannel.com |
| Silver Crest Clothing Private Limited | Attn: Bikash Sharma | | bikash@silvercrest.in |
| Sinosky Limited | c/o Caine & Weiner | Attn: Frank Dispensa | frank.dispensa@caine-weiner.com |
| Sinosky Limited | | | frank.dispensa@caine-weiner-com |
| Smith,Tonisha | | | Email on File |
| Smith,Yahmese | | | Email on File |
| Solomon Page Group LLC | Attn: Raquel Ocasio | | accountsreceivable@solomonpage.com |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | | samantha@soulartistmanagment.com |
| Southport Graphics | Attn: Patricia Cordova | | pcordova@southportgraphics.com |
| Southport Graphics | Attn: Sidney G Copeland | | pcordova@southportgraphics.com |
| Spotsylvania County | c/o Treasurers Office | | mcoles@spotsylvania.va.us |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| SRE Hawkeye LLC [Outlets Williamsburg] | Attn: Joseph Concepcion | | jconcepcion@singermanre.com |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | jconcepcion@singermanre.com |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| Stevens,Zachary K [Zak Stevens] | | | Email on File |
| Stylitics, Inc. | Attn: Robert Franzetta | | adam.jantz@stylitics.com bob@stylitics.com |
| Systems Integration Specialists, Inc. [SIS] | Attn: Jake Mays | | jmays@sysintspec.com |
| Tan,Lannelle Ann | | | Email on File |
| Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | Attn: Jennifer P. Himes | | donna.compton@tanger.com jennifer.himes@tanger.com |
| Tanger Management, LLC manager for Tanger Properties Limited Partnership | Attn: Jennifer P. Himes | | donna.compton@tanger.com jennifer.himes@tanger.com |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com john.turner@lgbs.com |
| Tarter,Sabrina | | | Email on File |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | | ernst.cheng@tatfung-tex.com nicole.ao@panther-textiles.com pauline.ting@tatfung-tex.com |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | | monique@weekslerman.com ar@weekslerman.com |
| Thigpen,Jayda | | | Email on File |
| Tianhai Lace Co., Ltd. | Attn: Nancy Liu | | nancyliu@gztianhai.com jacqueline@kmwtextiles.com |
| Tiger Button Co., Inc. | Attn: Adam Feinberg & Larry Wolfson | | adam@tigerbutton.com larry@tigerbutton.com |
| Toothman,Kathleen | | | Email on File |
| Tote Fashion Sourcing Limited | c/o Ruskin Moscou | Attn: Sheryl P. Giugliano | sgiugliano@rmfpc.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Town Center Boca Raton Trust | c/o Simon Property Group, Inc. | | bmexin@simon.com |
| Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | jenny.mccoy@traviscountytx.gov jason.starks@traviscountytx.gov |
| TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | Attn: Terrel Ross | | ephraim@trcmllc.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 9 of 11

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

Page 25 of 31



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tricia Zelenak | | | Email on File |
| Truesource LLC | Attn: Jane M Romano | | truesourcevprr@usbank.com<br>jane.romano@truesource.com |
| Trumbull Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | danielg@namdanllc.com<br>anthony@namdanllc.com |
| UGURTEKS TEKSTIL URUNLERI TICARET VE SANAYI A.S. | ILKER YAKUPPUR | | iyakuppur@ugurteks.com.tr<br>berrak.tokuslu@ugurteks.com.tr |
| Unifield Textiles Limited | Attn: Gary Yeong | | garyyeong@unifield.com.hk<br>garryyong@unifield.com.hk |
| USPS | Attn: Sean Knepper | | sean.e.knepper@usps.gov<br>jkonold@express.com |
| Valencia Town Center Venture, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Vallejo,Andres | | | Email on File |
| Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | | wrice@vaughanmclean.com<br>dleible@vaughanmclean.com |
| Verifone Inc | | | jeanines1@verifone.com |
| Veronica Brito | | | Email on File |
| Village of Birch Run | Attn: Courtney Damsen | | cdamsen@villageofbirchrun.com |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@gmail.com<br>dvhung@ppj-international.com |
| Violette,Victoria | | | Email on File |
| Visplay, Inc. | c/o Sills Cummis & Gross P.C. | Attn: S. Jason Teele | steele@sillscummis.com |
| Visplay, Inc. | c/o Cubework | | andreas.dold@visplay.com |
| Vitullo,Kelsey | | | Email on File |
| Vivian Nyangara | | | Email on File |
| Wells Fargo Vendor Financial Services, LLC | | | christine.r.etheridge@wellsfargo.com |
| Wells Fargo Vendor Financial Services, LLC | | | bankruptcy@leasingconnection.com |
| Wells Fargo Vendor Financial Services, LLC | Attn: Christine Rachel Etheridge and Jennifer Presnall-Harpe | | christine.r.etheridge@wellsfargo.com<br>jennifer.presnall-harpe@wellsfargo.com |
| Wendy Young | | | Email on File |
| Wepking,Lindsey C | | | Email on File |
| WESTGATE MALL REALTY LLC [WESTGATE CH LLC WESTGATE NASSIM LLC] | c/o NAMDAR REALTY LLC | Attn: DANIEL GIANNINI & ANTHONY MATINALE | danielg@namdarllc.com<br>anthony@namdarllc.com |
| White,Nikisha | | | Email on File |
| William Joubert | | | Email on File |
| Xin Guan | | | Email on File |
| Yotpo Inc. | Attn: Aleksandra Radulova | | alexandra.radulova@yotpo.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Youngwhitehead,Maya | | | Email on File |
| Yvonne Hernandez | | | Email on File |
| ZenGenius, Inc. [ZenGenius] | Attn: LuAnne Baer | | lbaer@zengenius.com<br>billing@zengenius.com |
| Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | | amy_chui@tianpaichina.cn<br>sabrina.miao@newpaichina.com |
| Ziff Davis, Inc. | Attn: Julianna Orgel-Eaton, Diana Martinez | | diana.martinez@ziffdavis.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

# **<u>Exhibit C</u>**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cherry Hill Center LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. | Attn: Cathy Lu | 17F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Taubman Cherry Creek Shopping Center, L.L.C | c/o The Taubman Company LLC | Attn: Francesca A Lousia | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB

# **Exhibit D**



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cherry Hill Center LLC | Attn: Jeffrey Kurtzman | | kurtzman@kurtzmansteady.com |
| Cherry Hill Center LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | mkj@taubman.com mzkjackson@gmail.com |
| Jiangsu Guotai Huasheng Industrial Co., Ltd. | Attn: Cathy Lu | | cathylu@gths.cn |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Taubman Cherry Creek Shopping Center, L.L.C | c/o The Taubman Company LLC | Attn: Francesca A Lousia | mkj@taubman.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: YAOKG-DTP76-TKEUY-JWVBB