

**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Granite Telecommunications, LLC | Attn: Jonathan Allen | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | | 04/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 2 | GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | 1699 S Hanley Road | Suite 350 | | St. Louis | MO | 63144 | | 04/25/2024 | General Unsecured | $209,424.54 | | | | $209,424.54 |
| 3 | Taxing Districts Collected by Potter County [Texas Taxing Authorities] | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton, Alysia Cordova | PO Box 9132 | | Amarillo | TX | 79105-9132 | | 04/22/2024 | Secured | $0.00 | | Expunged | | |
| 8 | Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | | 04/22/2024 | Secured | $0.00 | | Expunged | | |
| 13 | The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 04/26/2024 | Secured | $0.00 | | Expunged | | |
| 15 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 04/26/2024 | Secured | $0.00 | | Withdrawn | | |
| 18 | St Louis County Collector of Revenue | Attn: Karen J Benson | 41 S Central Ave | | | St. Louis | MO | 63105 | | 04/26/2024 | General Unsecured Priority | $0.00 | | Expunged | | Expunged $2,200.00 |
| 41 | JK Creative NYC LLC | Attn: Dana Francks | 16857 Pierre Cir | | | Delray Beach | FL | 33446 | | 04/30/2024 | General Unsecured | $2,000.00 | | | | $2,200.00 |
| 42 | Small Cap Consumer Research LLC | | 595 Rockland Street | | | Westbury | NY | 11590 | | 04/30/2024 | General Unsecured | $25,000.00 | | | | $25,000.00 |
| 44 | Vaco LLC | Attn: Robert K. Minkoff | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | | 04/30/2024 | General Unsecured | $51,581.44 | | | | $51,581.44 |
| 45 | Everest Technologies, Inc. | Attn: Bob Malik | 1105 Schrock Rd | Ste 500 | | Columbus | OH | 43229 | | 04/30/2024 | General Unsecured | $22,800.00 | | | | $22,800.00 |
| 47 | Illinois Wholesale Cash Register Inc. dba IW Technologies, Inc. | c/o David Gross, Nicole Szymski | 2790 Pinnacle Drive | | | Elgin | IL | 60124 | | 04/30/2024 | General Unsecured | $97,405.69 | | | | $97,405.69 |
| 49 | City of Roanoke VA | Attn: Christian Wilkes | PO Box 1451 | | | Roanoke | VA | 24007-1451 | | 04/30/2024 | Priority | $0.00 | | | Expunged | |
| 50 | Mark Bay [Murat Bayrak] | | Address Redacted | | | | | | | 04/30/2024 | General Unsecured | $0.00 | | | | Expunged |
| 52 | Clark County Treasurer | Attn: Benjamin S Seaman | PO Box 5000 | | | Vancouver | WA | 98666 | | 05/01/2024 | Secured | $571.02 | | $571.02 | | |
| 54 | Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | 1800 Calhoun Road | | | Greenwood | SC | 29649 | | 05/01/2024 | General Unsecured | $365,324.38 | | | | $365,324.38 |
| 54 | Cedar Glade LP [as Assignee of Single Source Apparel, Inc.] | Attn: Robert K. Minkoff | 600 Madison Avenue | 17th Floor | | New York | NY | 10022 | | 05/01/2024 | General Unsecured | $464,356.16 | | | | $464,356.16 |
| 55 | Jaime Kay Waxman | | Address Redacted | | | | | | | 05/01/2024 | General Unsecured | $17,124.14 | | | | $17,124.14 |
| 60 | Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan BD, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea | 05/02/2024 | Secured | $0.00 | | Expunged | | |
| 62 | Wilhelmina International Inc | Attn: Miriam Velasquez | 192 Lexington Avenue 15th Fl | | | New York | NY | 10016 | | 05/02/2024 | General Unsecured | $36,673.41 | | | | $36,673.41 |
| 64 | Delmarva Power & Light Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | | 04/29/2024 | General Unsecured | $2,571.61 | | | | $2,571.61 |
| 65 | Atlantic City Electric Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | | 04/29/2024 | General Unsecured | $2,621.73 | | | | $2,621.73 |
| 66 | Bradford Capital Holdings, LP [as Assignee of David Milosevich Casting & Consulting LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/02/2024 | General Unsecured | $10,000.00 | | | | $10,000.00 |
| 67 | Emma Albuquerque | | Address Redacted | | | | | | | 05/02/2024 | General Unsecured | $810.45 | | | | $810.45 |
| 68 | Claire Lowe [Claire Coughlin-Lowe] | | Address Redacted | | | | | | | 05/02/2024 | General Unsecured | $4,494.05 | | | | $4,494.05 |
| 70 | Quest Controls Inc | Attn: Melissa Arrigo | 208 9th St. Drive West | | | Palmetto | FL | 34221 | | 05/02/2024 | General Unsecured | $59,583.54 | | | | $59,583.54 |
| 71 | The Only Agency, Inc. | Attn: Kent Belden | 20 W 22nd St. | Ste 905 | | New York | NY | 10010 | | 05/02/2024 | General Unsecured | $1,800.00 | | | | $1,800.00 |
| 72 | Mary Kamalsky | | Address Redacted | | | | | | | 05/02/2024 | General Unsecured | $11,227.65 | | | | $11,227.65 |
| 73 | Scott Heidelberg Productions, Inc. | | 1055 Perry Street | | | Columbus | Ohio | 43201 | | 05/02/2024 | General Unsecured | $5,335.00 | | | | $5,335.00 |
| 74 | Bradford Capital Holdings, LP [as Assignee of CFL Distribution Inc] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/02/2024 | General Unsecured | $1,565,230.76 | | | | $1,565,230.76 |
| 75 | MelisaaBrookshireStyling LLC | | Address Redacted | | | | | | | 05/03/2024 | Priority | $0.00 | | | Expunged | |
| 76 | Business Wire, Inc. | Attn: Suzanne Silva | PO Box 884182 | | | Los Angeles | CA | 90088-4182 | | 05/03/2024 | General Unsecured | $17,640.28 | | | | $17,640.28 |
| 77 | Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | Attn: Keri Buchana | 350 W Johnstown Rd | | | Columbus | OH | 43230 | | 05/03/2024 | General Unsecured Priority | $17,640.28 | | | | $17,640.28 |
| 78 | Alina Parfenov | | Address Redacted | | | | | | | 05/03/2024 | General Unsecured | $17,557.15 | | | $15,150.00 | $2,407.15 |
| 81 | Stacy Abbott | | Address Redacted | | | | | | | 05/03/2024 | General Unsecured | $12,164.00 | | | | $12,164.00 |
| 82 | Blue Northern Air Conditioning | Attn: Thomas Pantin | 16123 Avenue C | | | Channelview | TX | 77530 | | 05/03/2024 | General Unsecured | $11,307.40 | | | | $11,307.40 |
| 83 | Bradford Capital Holdings, LP [as Assignee of Stetts Model Management Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/03/2024 | General Unsecured | $10,527.00 | | | | $10,527.00 |
| 85 | New Jersey Unclaimed Property Administration | Attn: Heather Graham | PO Box 214 | | | Trenton | NJ | 08625 | | 05/03/2024 | General Unsecured | | | | | See attached (1) |
| 86 | Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | | 05/03/2024 | Secured | $0.00 | | Expunged | | |
| 87 | Tulsa County Treasurer | | 218 W 6th St | 8th Fl | | Tulsa | OK | 74119 | | 05/03/2024 | Priority | $0.00 | | | Expunged | |
| 89 | Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98011 | | 05/03/2024 | General Unsecured | $22,122.56 | | | | $22,122.56 |
| 90 | Corey Cale | | Address Redacted | | | | | | | 05/04/2024 | General Unsecured | $1,756.35 | | | | $1,756.35 |
| 91 | Michael Batts | | Address Redacted | | | | | | | 05/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 92 | Michael Marquez | | Address Redacted | | | | | | | 05/06/2024 | General Unsecured | $3,748.32 | | | | $3,748.32 |
| 93 | Haverty,Thomas | | Address Redacted | | | | | | | 05/04/2024 | General Unsecured Priority | $0.00 | | | Expunged | Expunged |
| 100 | State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | | 05/06/2024 | Priority | $2,400.00 | | | $2,400.00 | |
| 101 | State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | | 05/06/2024 | Priority | $480.00 | | | | $480.00 |
| 111 | State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | | 05/06/2024 | Priority | $7,350.00 | | | $7,350.00 | |
| 115 | Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan B/D, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea | 05/07/2024 | General Unsecured | $549.18 | | | | $549.18 |
| 116 | Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | | 05/07/2024 | General Unsecured | $68,662.75 | | | | $68,662.75 |
| 118 | Checksammy Inc | Attn: Heather Auer | 7801 Alma Dr | Ste 105-281 | | Plano | TX | 75025 | | 05/07/2024 | General Unsecured | | | | | $68,662.75 |
| 119 | Arizona Department of Revenue | Attn: Tax, Bankruptcy and BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | | 05/07/2024 | Priority | $20,000.00 | | | $20,000.00 | |
| 122 | Gerber Technology LLC [Lectra] | Attn: Dave Fanning | 24 Industrial Park Road West | | | Tolland | CT | 06084 | | 05/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 122 | Facilities Excellence LLC | Attn: Dave Fanning | 7385 N State Rt 3 | Suite 106 | | Westerville | OH | 43082 | | 05/07/2024 | General Unsecured | $24,383.11 | | | | $24,383.11 |
| 123 | Eclipse Creative Services Inc | Attn: Jeff Burt | 825 Taylor Rd | | | Gahanna | OH | 43230 | | 05/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 126 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 05/07/2024 | Priority | $0.00 | | | Withdrawn | |
| 127 | Bradford Capital Holdings, LP [as Assignee of Jebbit, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/07/2024 | General Unsecured | $145,080.00 | | | | $145,080.00 |
| 128 | Kattoula,Alexander | | Address Redacted | | | | | | | 05/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 133 | Kaleigh Shrigley | | Address Redacted | | | | | | | 05/08/2024 | General Unsecured | $2,401.75 | | | | $2,401.75 |
| 134 | Lydia Brock | | Address Redacted | | | | | | | 05/08/2024 | General Unsecured | $4,883.60 | | | $4,883.60 | |
| 137 | Gregory Johnson | | Address Redacted | | | | | | | 05/08/2024 | General Unsecured | $20,384.60 | | | | $20,384.60 |
| 138 | Douglas County, Nebraska [Douglas County Treasurer, John W. Ewing, Jr.] | Attn: Timothy K. Dolan | 1717 Harney St | Ste 600 | | Omaha | NE | 68183 | | 05/08/2024 | Priority | $1,950.48 | | | $1,950.48 | |
| 139 | Macon-Bibb County Tax Commissioner | Attn: Brenda Pitrowski | 188 3rd St | | | Macon | GA | 31201 | | 05/08/2024 | Priority | $0.00 | | | | Expunged |
| 140 | KNS International [Journee Collection] | | 12552 S 125 W | Suite 200 | | Draper | UT | 84020 | | 05/08/2024 | General Unsecured | $135,402.66 | | | | $135,402.66 |
| 141 | Jasmine Roper [Jasmine Janue] | | Address Redacted | | | | | | | 05/08/2024 | Priority | $0.00 | | | Expunged | |
| 143 | Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan BD, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea | 05/08/2024 | Secured | $0.00 | | Expunged | | |
| 144 | McCain,Tarrell | | Address Redacted | | | | | | | 05/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 151 | Bradford Capital Holdings, LP [as assignee of WYO Artists LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/09/2024 | General Unsecured | $17,350.89 | | | | $17,350.89 |
| 156 | Oklahoma County Treasurer | | 320 Robert S Kerr | Rm 307 | | Oklahoma City | OK | 73102 | | 05/09/2024 | Priority | $24,299.09 | | | $24,299.09 | |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | Boston Barricade Company [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | | 05/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 158 | Ryan Ransom | | Address Redacted | | | | | | | 05/09/2024 | General Unsecured | $6,000.00 | | | | $6,000.00 |
| 159 | SG International USA | Attn: Eric Seo | 247 W 38th Street | Rm 610 | | New York | NY | 10018 | | 05/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 160 | Elizabeth Stevenson [Betsy Stevenson] | | Address Redacted | | | | | | | 05/10/2024 | Priority | $0.00 | | | Expunged | |
| 163 | Copper Hill, Inc. | Attn: Jenae Ciecko | 33057 Schoolcraft Rd. | | | Livonia | MI | 48150 | | 05/10/2024 | General Unsecured | $37,833.40 | | | | $37,833.40 |
| 164 | Brittney Combs Photography | Attn: Brittney Combs | 4181 Aruba Drive | | | Columbus | OH | 43230 | | 05/10/2024 | General Unsecured | $12,111.25 | | | | $12,111.25 |
| 165 | Nueces County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | 05/10/2024 | Secured | $0.00 | | $0.00 | | |
| 169 | San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | 05/10/2024 | Secured | $0.00 | | $0.00 | | |
| 170 | Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | 5240 Langford Park Drive Suite B | | | Norcross | GA | 30071 | | 05/10/2024 | General Unsecured | $51,219.36 | | | | $51,219.36 |
| 173 | Timemanagers LLC | Attn: Donald Kevin Thompson | 1406 E 424 Rd | | | Bolivar | MO | 65613 | | 05/11/2024 | General Unsecured | $10,027.50 | | | | $10,027.50 |
| 175 | King Business Interiors, Inc. | Attn: Accounting | 1400 Goodale Blvd | Ste 102 | | Columbus | OH | 43212 | | 05/13/2024 | General Unsecured | $12,471.77 | | | | $12,471.77 |
| 178 | San Diego Hat Company | Attn: Linda Leal | PO Box 131390 | | | Carlsbad | CA | 92013 | | 05/13/2024 | General Unsecured | $32,023.15 | | | | $32,023.15 |
| 179 | Jasmine Roper [Jasmine Janue] | | Address Redacted | | | | | | | 05/13/2024 | General Unsecured | $1,600.00 | | | | $1,600.00 |
| 180 | Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | 433 Broadway | Ste 420 | | New York | NY | 10013 | | 05/13/2024 | General Unsecured | $8,021.68 | | | | $8,021.68 |
| 181 | Tacoma Public Utilities | | 3628 S 35th St | | | Tacoma | WA | 98409 | | 05/13/2024 | General Unsecured | $1,386.85 | | | | $1,386.85 |
| 182 | Michelle Coccia France | | Address Redacted | | | | | | | 05/13/2024 | General Unsecured | $961.54 | | | | $961.54 |
| 185 | Jayson Council | | Address Redacted | | | | | | | 05/14/2024 | General Unsecured | $150,000.00 | | | | $150,000.00 |
| 186 | Bradford Capital Holdings, LP [as Assignee of Conversion Path, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/14/2024 | General Unsecured | $99,430.10 | | | | $99,430.10 |
| 188 | Elite Model Management LLC | Attn: David Senuto | 245 Fifth Ave Fl 24 | | | New York | NY | 10016 | | 05/14/2024 | General Unsecured | $6,085.05 | | | | $6,085.05 |
| 190 | Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | | 05/14/2024 | General Unsecured | $142.78 | | | | $142.78 |
| 191 | Rune Model Management LLC | Attn: Joshua Grooms | 1033 Demonbreun Street | #300 | | Nashville | TN | 37203 | | 05/14/2024 | General Unsecured | $28,140.78 | | | | $28,140.78 |
| 192 | Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | 05/14/2024 | Secured | $0.00 | | $0.00 | | |
| 204 | Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | | 05/14/2024 | General Unsecured | $11,521.14 | | | | $11,521.14 |
| 213 | Pinellas County Tax Collector | Attn: Bankruptcy Dept. | PO Box 6340 | | | Clearwater | FL | 33758-6340 | | 05/15/2024 | Secured | $1,729.73 | | $1,729.73 | | |
| 216 | Ohio Bureau of Workers' Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | 05/15/2024 | Priority | $11,000.00 | | | $11,000.00 | |
| 217 | Ohio Bureau of Workers' Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | 05/15/2024 | General Unsecured | $30,481.45 | | | | $30,481.45 |
| 220 | Stitchies | Attn: Brittany Lawson | 1301 Studer Ave | | | Columbus | OH | 43206 | | 05/15/2024 | Priority General Unsecured | $3,203.35 | | | $2,928.35 | $275.00 |
| 221 | City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | 1401 John F. Kennedy Blvd., 5 | | Philadelphia | PA | 19102 | | 05/15/2024 | Priority | $0.00 | | | Expunged | |
| 222 | Deborah Yohrling | | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | | 05/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 227 | The Jewelry Group [Premier Brands Group Holdings] | Attn: Ann Marie Rygalski | 1414 Radcliffe St | Ste 303 | | Bristol | PA | 19007 | | 05/15/2024 | General Unsecured | $435,751.39 | | | | $435,751.39 |
| 229 | Dooley Media | Attn: Matthew Dooley | 2872 Wasson Road | | | Cincinnati | OH | 45209 | | 05/16/2024 | General Unsecured | $78,900.00 | | | | $78,900.00 |
| 234 | City of Madison [Madison Municipal Services] | Attn: Crystal Dollard | 119 E Olin Ave | | | Madison | WI | 53703 | | 05/16/2024 | General Unsecured | $59.81 | | | | $59.81 |
| 235 | Dappered LLC | Attn: Sarah Weber | 4417 W Freemont St | | | Boise | ID | 83706 | | 05/16/2024 | Priority | $7,800.00 | | | $7,800.00 | |
| 236 | Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | | 05/17/2024 | General Unsecured | $874.20 | | | | $874.20 |
| 237 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | | 05/17/2024 | General Unsecured | $602.66 | | | | $602.66 |
| 238 | Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | | 05/17/2024 | General Unsecured | $299.63 | | | | $299.63 |
| 243 | Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | | 05/16/2024 | General Unsecured | $3,000,000.00 | | | | $3,000,000.00 |
| 244 | Sigal Models & Talent, LLC | Attn: Karen L. Sigal | 81 Mill St | Ste 300 | | Gahanna | OH | 43230 | | 05/17/2024 | General Unsecured | $3,555.00 | | | | $3,555.00 |
| 246 | Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | | 05/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 247 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 249 | Cymbio Digital Inc. | Attn: Mor Lavi | 3 Ha'hadarim Road | | | Ganey Tikva | Central | 5590125 | Israel | 05/19/2024 | General Unsecured | $5,125.00 | | | | $5,125.00 |
| 250 | Michelle Coccia France | | Address Redacted | | | | | | | 05/17/2024 | General Unsecured | $1,923.08 | | | | $1,923.08 |
| 251 | Sterling | Attn: Christian Cuthbert | 6150 Oak Tree Blvd | Suite 490 | | Independence | OH | 44131 | | 05/18/2024 | General Unsecured | $2,975.86 | | | | $2,975.86 |
| 252 | Hendrix,Angel Patreece | | Address Redacted | | | | | | | 05/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 253 | Destiny Major | | Address Redacted | | | | | | | 05/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 254 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 256 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 256 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 257 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 258 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 259 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 260 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 261 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 262 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 263 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 264 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 265 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 266 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | 05/20/2024 | Priority General Unsecured | $0.00 | | | Expunged | Expunged |
| 267 | Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | PO Box 569 | | | Poca | WV | 25159 | | 05/20/2024 | General Unsecured | $245.00 | | | | $245.00 |
| 270 | BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | 73 Market Street | | Venice | CA | 90291 | | 05/20/2024 | General Unsecured | $118.76 | | | | $118.76 |
| 271 | Freedom Denim Corp | | 515 Greenwich | 501 , 5th floor | | NYC | NY | 10013 | | 05/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 273 | Happy Little Treats | Attn: Erin Marie Hall | 1203 N High Street | | | Columbus | OH | 43201 | | 05/21/2024 | General Unsecured | $561.46 | | | | $561.46 |
| 275 | Claudia Malco | | Address Redacted | | | | | | | 05/20/2024 | Priority | $0.00 | | | Expunged | |
| 279 | Francesca Leroy Latelier Inc | | Address Redacted | | | | | | | 05/21/2024 | General Unsecured | $4,305.59 | | | | $4,305.59 |
| 285 | International Business Machines Corporation | Attn: Jill Ciaramitaro | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 | | 05/21/2024 | General Unsecured | $8,697.42 | | | | $8,697.42 |
| 286 | PSEG Long Island | Attn: Jill Ciaramitaro | 15 Park Dr | | | Melville | NY | 11747 | | 05/21/2024 | Secured | $31,094.01 | | $31,094.01 | | |
| 288 | Solomon Page Group LLC | Attn: Raquel Ocasio | PO Box 713201 | | | Chicago | IL | 60677 | | 05/22/2024 | Priority | $8,775.59 | | | $8,775.59 | |
| 290 | Solomon Page Group LLC | Attn: Raquel Ocasio | PO Box 713201 | | | Chicago | IL | 60677 | | 05/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 291 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 292 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 296 | The Que Studio | | 9159 Pennington Way | | | Blacklick | Ohio | 43004 | | 05/22/2024 | General Unsecured | $975.00 | | | | $975.00 |
| 297 | Mr. Grieves Originals | Attn: Anna Grieve | Studio K Rochelle | Friars Mount House | 7 Playground Gardens | London | E2 7FA | United Kingdom | | 05/22/2024 | General Unsecured | $7,000.00 | | | | $7,000.00 |
| 298 | Onera Inc. | Attn: Nadia D Antonellis | 75 Federal St | Suite 920 | | Boston | MA | 2110 | | 05/22/2024 | General Unsecured | $45,000.00 | | | | $45,000.00 |
| 302 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Ave | Fl 14 | | New York | NY | 10022-7412 | | 05/22/2024 | General Unsecured | $858,885.62 | | | | $858,885.62 |
| 307 | Kreber | | 2580 Westbelt Dr | | | Columbus | OH | 43228 | | 05/23/2024 | General Unsecured | $1,490.00 | | | | $1,490.00 |
| 308 | Olimpias Group S.r.l. | | Address Redacted | | | | | | | 05/23/2024 | General Unsecured | $1,904.54 | | | | $1,904.54 |
| 310 | iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | 25 N High Street | | | Canal Winchester | OH | 43110 | | 05/23/2024 | General Unsecured | $11,560.88 | | | | $11,560.88 |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | Kelly Lane | | Address Redacted | | | | | | | 05/23/2024 | General Unsecured | $510.45 | | | | $510.45 |
| 314 | Gainesville Regional Utilities | Attn: Joshua E. Brown | 301 S E 4th Ave | | | Gainesville | FL | 32601 | | 05/21/2024 | General Unsecured | $3,655.00 | | | | $3,655.00 |
| 315 | Ameren Missouri | Attn: Janie S Hovis | Bankruptcy Desk MC 310 | PO Box 66881 | | Saint Louis | MO | 63166 | | 05/21/2024 | General Unsecured | $2,286.24 | | | | $2,286.24 |
| 316 | Joshua Teshome | | Address Redacted | | | | | | | 05/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 318 | Jasmine Alexis Freeman | | Address Redacted | | | | | | | 05/23/2024 | Secured Priority | $0.00 | | Expunged | Expunged | |
| 320 | Okaloosa County Tax Collector | Attn: Cheryl Vaccari | 1250 N Eglin Pkwy | Ste 101 | | Shalimar | FL | 32579 | | 05/22/2024 | Secured Priority | $1,152.22 | | $576.11 | $576.11 | |
| 322 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | | 05/23/2024 | Priority | $1,839.90 | | | $1,839.90 | |
| 323 | Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 05/23/2024 | Administrative Priority | $0.00 | $0.00 | | | $0.00 |
| 341 | Meridian Compensation Partners, LLC | Attn: Stephen Jelinek | 100 S Saunders Road | Suite 250 | | Lake Forest | IL | 60045 | | 05/23/2024 | General Unsecured | $31,204.00 | | | | $31,204.00 |
| 344 | Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | 20 Ashburton Place | | | Boston | MA | 02108 | | 05/24/2024 | General Unsecured | $81,661.89 | | | | $81,661.89 |
| 345 | Missouri Department Of Revenue | Attn: Will E Gray | PO Box 475 | | | Jefferson City | MO | 65105 | | 05/24/2024 | Priority | $254.37 | | | $254.37 | |
| 347 | Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 347 | Utah State Tax Commission | Attn: Jill Guevara | 210 North 1950 West | | | Salt Lake City | UT | 84134-9000 | | 05/24/2024 | Priority | $556.18 | | | $556.18 | |
| 348 | City of Lancaster | c/o Lancaster City Treasury | Attn: Diana Noll | PO Box 1020 | 39 W Chester St | Lancaster | PA | 17608 | | 05/24/2024 | General Unsecured | $309.96 | | | | $309.96 |
| 350 | SNA Displays | c/o Accounts Receivable Department | Attn: Katie McDermott | 1500 Broadway | Suite 2000 | New York | NY | 10036 | | 05/28/2024 | General Unsecured | $5,911.22 | | | | $5,911.22 |
| 354 | Jersey Central Power & Light [FirstEnergy] | | 101 Crawford's Corner Rd | Bldg #1 | Ste 1-511 | Holmdel | NJ | 07733 | | 05/28/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 355 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | 05/28/2024 | General Unsecured | $60,602.86 | | | | $60,602.86 |
| 355 | Van Hook Service Co., Inc. | c/o Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | 99 Garnsey Rd | | Pittsford | NY | 14534 | | 05/28/2024 | General Unsecured | $17,254.67 | | | | $17,254.67 |
| 358 | Margaret Wilson | | Address Redacted | | | | | | | 05/28/2024 | Priority | $7,560.00 | | | $7,560.00 | |
| 359 | Harris,Lauren | | Address Redacted | | | | | | | 05/28/2024 | Priority | $0.00 | | | Expunged | |
| 360 | Adams County Treasurer and Public Trustee | | 4430 S. Adams County Parkway | Suite W1000 | 5th Fl | Brighton | CO | 80601 | | 05/28/2024 | Secured | $4,135.65 | | $4,135.65 | | |
| 361 | LiftLab Analytics Inc. | Attn: Mike DeVries, Kristie Piatt | 1111 Broadway, 5th Floor | | | Oakland | CA | 94607 | | 05/28/2024 | General Unsecured | $289,200.00 | | | | $289,200.00 |
| 362 | City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | PO Box 2511 | | Winston-Salem | NC | 27102 | | 05/29/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 368 | WorkGenius Inc | Attn: Keith Geller | 108 West 39th Street | 7th floor | | New York | NY | 10018 | | 05/29/2024 | Priority | $8,050.00 | | | $8,050.00 | |
| 369 | CITY OF WARWICK | Attn: Kyla A Jones | 3275 POST RD | | | Warwick | RI | 02886 | | 05/29/2024 | Priority General Unsecured | $16,340.18 | | | $7,668.84 | $8,671.34 |
| 370 | City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | PO Box 2511 | | Winston-Salem | NC | 27102 | | 05/29/2024 | General Unsecured | $1,578.90 | | | | $1,578.90 |
| 372 | The Illuminating Company | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $1,059.15 | | | | $1,059.15 |
| 373 | West Penn Power | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $2,213.31 | | | | $2,213.31 |
| 374 | Potomac Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $1,257.01 | | | | $1,257.01 |
| 375 | Ohio Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $13,599.46 | | | | $13,599.46 |
| 376 | Toledo Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $546.89 | | | | $546.89 |
| 378 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | | 05/30/2024 | General Unsecured | $108.12 | | | | $108.12 |
| 379 | Grisdela Business Consulting, LLC | Attn: Julia Grisdela | 152 E 4th Ave | | | Columbus | OH | 43201 | | 05/30/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 380 | The Lions Talent Management LLC | Attn: Billing Department | 599 Broadway Suite 10B | | | New York | NY | 10012 | | 05/30/2024 | General Unsecured | $19,339.51 | | | | $19,339.51 |
| 382 | Riverside County Treasurer-Tax Collector | | 4080 Lemon St | 4th Fl | | Riverside | CA | 92501 | | 05/24/2024 | Priority | $4,691.83 | | | $4,691.83 | |
| 385 | Questar Gas Company DBA Dominion Energy UT | Attn: Bankruptcy DNR 132 | PO Box 3194 | | | Salt Lake City | UT | 84110 | | 05/29/2024 | General Unsecured | $277.80 | | | | $277.80 |
| 386 | Riverside County Treasurer-Tax Collector | | 4080 Lemon St | 4th Fl | | Riverside | CA | 92501 | | 05/29/2024 | Secured Priority | $12,127.59 | | $12,127.59 | | |
| 389 | Ohio Department of Taxation | c/o Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | | 05/31/2024 | General Unsecured | $16,500.00 | | | $15,000.00 | $1,500.00 |
| 390 | Muse Management, Inc. | Attn: Shakira Bethel | 150 Broadway | Suite 1101 | | New York | NY | 10038 | | 05/31/2024 | General Unsecured | $23,156.54 | | | | $23,156.54 |
| 395 | San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | | 05/31/2024 | Secured | $0.00 | | Expunged | | |
| 396 | Rodriguez,Isabella | | Address Redacted | | | | | | | 06/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 397 | Mitchell, Michael Wayne | | Address Redacted | | | | | | | 06/03/2024 | General Unsecured | $5,059.50 | | | | $5,059.50 |
| 398 | Black Hills Energy | Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | | 06/03/2024 | General Unsecured | $178.42 | | | | $178.42 |
| 403 | Nipsco | Attn: Revenue Recovery | 801 E. 86th Ave | | | Merrillville | IN | 46410 | | 06/04/2024 | General Unsecured | $4,261.74 | | | | $4,261.74 |
| 406 | Korn Ferry (US) | | 1900 Avenue of the Stars | Ste 1500 | | Los Angeles | CA | 90067 | | 06/04/2024 | General Unsecured | $40,202.25 | | | | $40,202.25 |
| 410 | Jersey Central Power & Light [FirstEnergy] | | 101 Crawford's Corner Rd | Bldg #1 | Ste 1-511 | Holmdel | NJ | 07733 | | 06/04/2024 | General Unsecured | $691.17 | | | | $691.17 |
| 412 | Intralinks, Inc. | | 622 3rd Avenue | 10th Floor | | New York | NY | 10017 | | 06/05/2024 | General Unsecured | $142,554.66 | | | | $142,554.66 |
| 416 | Ryan, LLC | Attn: Jeff S. Miller | 13155 Noel Road | Suite 100 | | Dallas | Texas | 75240 | | 06/05/2024 | General Unsecured | $27,760.00 | | | | $27,760.00 |
| 418 | Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | TX | 78767 | | 06/05/2024 | Secured Priority | $0.00 | | Expunged | Expunged | |
| 420 | Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 06/05/2024 | Priority | $0.00 | | | Withdrawn | |
| 421 | Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | TX | 78767 | | 06/05/2024 | Secured | $0.00 | | Expunged | | |
| 422 | Bradford Capital Holdings, LP [as Assignee of Vector Security, Inc.] | Attn: Brian Brager | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 06/06/2024 | General Unsecured | $29,971.80 | | | | $29,971.80 |
| 424 | Visplay, Inc. | c/o Cubework | 175 Ceasenek Road | | | Northampton | PA | 18067 | | 06/06/2024 | General Unsecured | $0.00 | | | | Expunged |
| 425 | Style Girlfriend | Attn: Megan Collins | 65 E 11 St | 2F | | New York | NY | 10003 | | 06/06/2024 | General Unsecured | $2,580.99 | | | | $2,580.99 |
| 427 | Quench | Attn: Regine I. Nehy | 630 Allendale Road | Suite 200 | | King of Prussia | PA | 19406 | | 06/06/2024 | General Unsecured | $10,130.00 | | | | $10,130.00 |
| 430 | San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | | 06/03/2024 | Secured | $0.00 | | Expunged | | |
| 438 | NSTAR Electric dba Eversource Energy | Attn: Honor Heath | 107 Selden Street | | | Berlin | Connecticut | 06037 | | 06/07/2024 | General Unsecured | $2,399.55 | | | | $2,399.55 |
| 442 | The Woodlands Metro Center Mud | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Angela K. Randermann | 1235 North Loop West Suite 6 | | Houston | TX | 77008 | | 06/07/2024 | Secured | $0.00 | | $0.00 | | |
| 443 | The Woodlands Road Utility District # 1 | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Angela K. Randermann | 1235 North Loop West Suite 6 | | Houston | TX | 77008 | | 06/07/2024 | Secured | $0.00 | | $0.00 | | |
| 445 | E-Teen Company Limited | Attn: Kevin Luk | Room 202, 2/F, Sun Cheong Industrial Bldg | No. 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong | 06/09/2024 | General Unsecured | $225,435.60 | | | | $225,435.60 |
| 451 | Heyman Talent Artist Agency, Inc. | Attn: Suzzanne Thompson | 700 West Pete Rose Way | Suite 435 | | Cincinnati | OH | 45203 | | 06/10/2024 | General Unsecured | $2,990.00 | | | | $2,990.00 |
| 454 | Kenilworth Creations Inc | Attn: Helen Ormond | PO Box 9541 | | | Providence | RI | 02940 | | 06/10/2024 | General Unsecured | $496,274.85 | | | | $496,274.85 |
| 455 | Wisconsin Public Service | | PO Box19003 | | | Green Bay | WI | 54307-9003 | | 06/10/2024 | General Unsecured | $900.49 | | | | $900.49 |
| 457 | Baldwin County Revenue Commission | Attn: Teddy J Faust, Jr. | PO Box 1549 | | | Bay Minette | AL | 36507-1549 | | 06/10/2024 | Secured | $837.68 | | $837.68 | | |
| 460 | King County Treasury [King County Treasury Operations] | | 201 S Jackson St, #710 | | | Seattle | WA | 98104 | | 06/10/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 461 | Greenville County Tax Collector Office | | 301 University Ridge | Suite S-1100 | | Greenville | SC | 29601 | | 06/10/2024 | Priority | $2,715.75 | | | | $2,715.75 |
| 469 | Phong Phu International Joint Stock Company | Attn: Huy Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 06/11/2024 | Administrative Priority | $0.00 | Expunged | | | Expunged |
| 479 | Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | | 06/11/2024 | Secured | $0.00 | | $0.00 | | |
| 482 | KDM Signs Inc | Attn: Amber Whitney | 10450 N Medallion Drive | | | Cincinnati | OH | 45241 | | 06/12/2024 | General Unsecured | $54,734.78 | | | | $54,734.78 |
| 485 | Waste Management | | PO BOX 42930 | | | Phoenix | AZ | 85080 | | 06/12/2024 | General Unsecured | $6,092.09 | | | | $6,092.09 |
| 488 | East Brunswick Fire District 1, Bureau of Fire Safety | Attn: Jaysen Whalen | 680 Old Bridge Turnpike | | | East Brunswick | NJ | 08816 | | 06/12/2024 | General Unsecured | $1,000.00 | | | | $1,000.00 |
| 492 | MaestroQA, Inc. | | 33 West 17th Street | Suite 402 | | New York | NY | 10011 | | 06/12/2024 | General Unsecured | $3,760.54 | | | | $3,760.54 |

 STRETTO

**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 06/12/2024 | General Unsecured | $437,144.99 | | | | $437,144.99 |
| 497 | Ali Williams | | Address Redacted | | | | | | | 06/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 498 | Pantone Credit | Attn: Karolina Karolak | 4300 44th St SE | | | Grand Rapids | MI | 49512-4009 | | 06/13/2024 | General Unsecured | $266.50 | | | | $266.50 |
| 500 | Patrick Grajeda | | Address Redacted | | | | | | | 06/13/2024 | Priority | $0.00 | | | Expunged | |
| 502 | Bradford Capital Holdings, LP [as Assignee of Civitas Now LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 06/13/2024 | General Unsecured | $50,000.00 | | | | $50,000.00 |
| 503 | Pricetrace LLC [Dealmoon] | Accounting Department | Attn: Jennifer Phol | 740 E Campbell Rd | Suite 700 | Richardson | TX | 75081 | | 06/13/2024 | General Unsecured | $4,753.63 | | | | $4,753.63 |
| 504 | Jahnell Wise | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 506 | Fire Equipment Inc. | Attn: Brett Hubbard | 20 Hall Street | | | Medford | MA | 02155 | | 06/13/2024 | General Unsecured | $1,472.00 | | | | $1,472.00 |
| 507 | Denae Wright | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 508 | Kiara Johnson | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 509 | Brian Richard Oconnell | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 511 | Jesus Mendez | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 516 | Ferdinand,Jeanine Patrice | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 517 | Drake,Enjoli | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 518 | Dorsey-Satchell,Cionna A | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 519 | Nelson,Keonna | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 520 | Salomon,Gabrielle | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 521 | Hamed,Esrraa | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 522 | Tolman,Trinity Rose | | Address Redacted | | | | | | | 06/13/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 523 | Reeves,Carla | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 524 | Ford Models, Inc. | Attn: David Chase | 11 E 26th Street | Fl 14 | | New York | NY | 10010 | | 06/14/2024 | General Unsecured | $22,725.67 | | | | $22,725.67 |
| 527 | Illinois Security Svc, Inc | Attn: Kathleen M Fleming | 10133 S Western Ave | | | Chicago | IL | 60643 | | 06/14/2024 | General Unsecured | $19,594.75 | | | | $19,594.75 |
| 528 | Poellnitz,Diane D | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 529 | Nevarez, Ashley | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 531 | Michelle Ayleen Flores | | Address Redacted | | | | | | | 06/14/2024 | Priority | $0.00 | | | Expunged | |
| 532 | Carol Hernandez | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 534 | CoServ Gas | Attn: Claudia Girtz | 7701 S Stemmons | | | Corinth | TX | 76210 | | 06/14/2024 | General Unsecured | $70.68 | | | | $70.68 |
| 535 | Ty'Quanna L Charles | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 536 | Emily Slik | | Address Redacted | | | | | | | 06/14/2024 | Priority | $0.00 | | | Expunged | |
| 538 | Kennedy, Destiny | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 539 | Dipietro,Marina | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 540 | Glass,Sierra | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 542 | Dames,Charlotte | | Address Redacted | | | | | | | 06/14/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 544 | Jonathan Nathaniel Guzman | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 545 | Kennedy,Keshon | | Address Redacted | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| 546 | Hambleton,George Nickolas | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 549 | Stone,Matt | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $622.00 | | | | $622.00 |
| 551 | Cameron Dickerson | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 552 | Spectrum | Attn: Kyla M. Lehman | 1600 Dublin Rd | | | Columbus | OH | 43215 | | 06/17/2024 | General Unsecured | $3,507.72 | | | | $3,507.72 |
| 553 | Matthew Gonzalez | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 554 | WEICHERT WORKFORCE MOBILITY INC [ Weichert Workforce Mobility Inc. Omnia Partners...] | | 1625 State Route 10 | | | Morris Plains | NJ | 07950 | | 06/17/2024 | General Unsecured | $349.00 | | | | $349.00 |
| 555 | Hendley,Carletta | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 556 | Tricia Zelenak | | Address Redacted | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| 557 | Timothy D Nolan | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 558 | Christian Paulino | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 559 | Darren Graham | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $6,000.00 | | | | $6,000.00 |
| 560 | Ellwood,Tyler J | | Address Redacted | | | | | | | 06/16/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 562 | Ruting Yan | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $200.00 | | | | $200.00 |
| 563 | Shamika Kendra Jefferson | | Address Redacted | | | | | | | 06/17/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 564 | Jose M Quito | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 565 | Itzel Reyes | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 567 | Janae Rogers | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 569 | Higginbotham,Aidan E. | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 570 | Severin Emilio Abdallah | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 571 | Palazzolo,Amelia Grace | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 573 | Carol Haimerl | | Address Redacted | | | | | | | 06/15/2024 | Priority | $0.00 | | | Expunged | |
| 574 | Abarca-Rufino,Yazmin | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 576 | Oatis,Shannon | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $5,000.00 | | | | $5,000.00 |
| 577 | Cabral,Leonela | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 578 | Nakhiya Cook | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 579 | Lewis,Jason L | | Address Redacted | | | | | | | 06/15/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 580 | Wojciechowski,Jennifer M | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 583 | Ramirez,Antonia | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 587 | Village of Birch Run | Attn: Courtney Damsen | 12060 Heath St | PO Box 371 | | Birch Run | MI | 48415 | | 06/17/2024 | General Unsecured | $75.02 | | | | $75.02 |
| 588 | Mcduffee,Emma Sophia | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 589 | Carson,Quincy Avery-Alice | | Address Redacted | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| 590 | Johnson Co Treasurer (IN) | Attn: Michele Graves | 86 W Court St | | | Franklin | IN | 46131 | | 06/17/2024 | Secured | $1,402.78 | | $1,402.78 | | |
| 591 | Denise Renteria | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $60.00 | | | | $60.00 |
| 592 | Fletcher,Jada | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 593 | Korina Orta | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 594 | Jesse Rios | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 597 | Martin County Utilities | | PO Box 9000 | | | Stuart | FL | 34995-9000 | | 06/18/2024 | General Unsecured | $19.50 | | | | $19.50 |
| 598 | Johnson,Nikcole | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 603 | Carmen B Rivera | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 604 | April T Bell | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 605 | Jiniah Latrice McKinney | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 606 | Zachary Nabors | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 607 | Coquize Price | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 608 | Public Service Co dba Xcel Energy | c/o Bankruptcy Department | Attn: Customer Receivables | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 06/18/2024 | General Unsecured | $1,463.03 | | | | $1,463.03 |
| 609 | Revtrax | Attn: John Cafiero | 545 Washington Blvd | 8th Floor | | Jersey City | NJ | 07310-1606 | | 06/17/2024 | General Unsecured | $70,000.00 | | | | $70,000.00 |
| 610 | Lambert Sheet Metal, Inc. | Sandra M. Adam | 3776 E. 5th Ave. | | | Columbus | OH | 43219 | | 06/17/2024 | General Unsecured | $92,768.13 | | | | $92,768.13 |
| 611 | Avalos Molina,Stephanie | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $72.82 | | | | $72.82 |
| 612 | Adrian Garcia | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 613 | Korea Trade Insurance Corporation [as assignee of Sung Hwa Trading Co., Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | | 06/18/2024 | General Unsecured | $193,480.63 | | | | $193,480.63 |
| 613 | Sung Hwa Trading Co. Ltd | Attn: Sungjoon Jang | 9F Samho-mulsan Bldg | B dong Nonhyeon-ro | 87 Seocho gu | Seoul | | | Korea | 06/18/2024 | General Unsecured | $193,480.63 | | | | $193,480.63 |



| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | Joe Clark [Joseph l Clark] | | Address Redacted | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| | Crystal Mckenney [Crystal Marie Mckenney] | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 619 | New Relic, Inc. | c/o Legal | Attn: Crystal Le | 188 Spear St | Suite 1000 | San Francisco | CA | 94105 | | 06/18/2024 | General Unsecured | $67,393.20 | | | | $67,393.20 |
| 621 | Diaz, Nadiyah | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 622 | Juarez Ruiz,Helien [Helien Zaragoza] | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 623 | Liberman Law Group [Elena Yugay] | Attn: Kane Liberman | 6320 Commodore Sloat Drive | First Floor | | Los Angeles | CA | 90048 | | 06/18/2024 | General Unsecured | $22,500.00 | | | | $22,500.00 |
| 624 | Best Courier, Inc. | Attn: Toni Johnson-Barch | PO Box 30251 | | | Gahanna | OH | 43230 | | 06/18/2024 | General Unsecured | $15,105.26 | | | | $15,105.26 |
| 625 | Key West Air LLC | Attn: David Walsifer | PO Box 383 | | | Spring Lake | NJ | 07762 | | 06/18/2024 | General Unsecured | $4,793.60 | | | | $4,793.60 |
| 627 | Blue Yonder, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | 2550 M Street NW | | Washington | DC | 20037 | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 631 | CARLOS PAEZ | c/o The Morris Law Group | Attn: GEOFF MORRIS | 2900 Bristol Street | #G-108 | Costa Mesa | CA | 92626 | | 06/18/2024 | General Unsecured | $100,000.00 | | | | $100,000.00 |
| 632 | Gonzalez-Jorge,Naraly | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 636 | Jacob Chevalier | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 637 | Charter Ventures Ltd | Attn: Irene Chan | 6A/F Chiap Luen Industrial Bldg | 30-32 Kung Yip Street | | Kwai Chung | N.T. | | Hong Kong | 06/19/2024 | General Unsecured | $991,987.29 | | | | $991,987.29 |
| 638 | Colarusso,Emma | | Address Redacted | | | | | | | 06/18/2024 | Priority | $34.17 | | | $34.17 | |
| 639 | Freeland,Kayla Renee | | Address Redacted | | | | | | | 06/18/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 640 | Hines,Tiana | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 641 | Susie's Custom Design, Inc. | | 1123 N Vine St #12 | | | Los Angeles | CA | 90038 | | 06/18/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 642 | Webb,Kelina N. | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 645 | Williams,Adonis | | Address Redacted | | | | | | | 06/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 649 | Rentokil | Attn: Bankruptcy Team | 1125 Berkshire Blvd | Suite 150 | | Reading | PA | 19610 | | 06/19/2024 | General Unsecured | $31,665.64 | | | | $31,665.64 |
| 652 | TRC Master Fund LLC [as Assignee of KFM247 Ltd] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 06/19/2024 | General Unsecured | $182,858.55 | | | | $182,858.55 |
| 657 | The Travelers Indemnity Company and those certain of its property casualty insurance affiliates | Attn: Account Resolution | One Tower Square | 0000-FP15 | | Hartford | CT | 06183 | | 06/19/2024 | Administrative Priority | $0.00 | Unliquidated | | | |
| 661 | McGuire Sponsel, LLC | Attn: Cindy Ritchie | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46204-4227 | | 06/19/2024 | General Unsecured | $7,950.00 | | | | $7,950.00 |
| 662 | Wesco Distribution | | 225 West Station Square Drive | Suite 700 | | Pittsburgh | PA | 15219 | | 06/19/2024 | General Unsecured | $9,937.36 | | | | $9,937.36 |
| 665 | Ribeiro,Ana Sophia | | Address Redacted | | | | | | | 06/19/2024 | Priority | $0.00 | | | Expunged | |
| 668 | Wolfe,Daniel | | Address Redacted | | | | | | | 06/20/2024 | Administrative Priority Secured | $0.00 | Expunged | Expunged | | |
| 670 | Bureau of Fire Prevention | Township of Rockaway | Attn: Fire Prevention | 65 Mt Hope Ave | | Rockaway | NJ | 07866 | | 06/20/2024 | Priority | $98.00 | | | $98.00 | |
| 671 | Braham,Virginia Kristine | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 672 | Green, Mijaun | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 674 | Greene,Christopher | | Address Redacted | | | | | | | 06/20/2024 | Priority | $14,008.76 | | | $14,008.76 | |
| 675 | Pena,Abigail | | Address Redacted | | | | | | | 06/20/2024 | Priority | $0.00 | | | Expunged | |
| 677 | Mitchell Ramazon | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $1,800.00 | | | | $1,800.00 |
| 678 | Wiggins,Ezari Z | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 679 | The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | c/o Account Resolution | Attn: Julie Peryga | One Tower Square | 0000-10MN | Hartford | CT | 06183 | | 06/20/2024 | Administrative Priority | $0.00 | Unliquidated | | | |
| 681 | Houston, Tanika | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 682 | Smith, Brenda E. | | Address Redacted | | | | | | | 06/20/2024 | Secured | $0.00 | | Expunged | | |
| 683 | Bryan Thomas | | Address Redacted | | | | | | | 06/20/2024 | Priority | $0.00 | | | Expunged | |
| 684 | Vang,Kanong | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 685 | Luisa Felix | | Address Redacted | | | | | | | 06/20/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 686 | Brandi Reese | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 687 | Sasha Phipps | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 688 | WestRock USC Inc | Attn: Stephanie Westbrooks | 3950 Shackleford Road | | | Duluth | GA | 30096 | | 06/21/2024 | Administrative Priority General Unsecured | $194,127.91 | $34,174.00 | | | $159,953.91 |
| 689 | Random Sound Inc | Attn: Jesse Lon Flaitz | 1462 Bushwick Ave | Apt 2R | | Brooklyn | NY | 11207 | | 06/21/2024 | General Unsecured | $1,421.19 | | | | $1,421.19 |
| 690 | Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | 34 Industrial Park Road West | | | Tolland | CT | 06084 | | 06/21/2024 | General Unsecured | $131,442.99 | | | | $131,442.99 |
| 691 | Shanelle Jones | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 692 | Alves Cabral,Elelvina Eliane | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 693 | De Jesus,Elizabeth J | | Address Redacted | | | | | | | 06/21/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 694 | Terradajha Rena Williams | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 695 | Mills,Lori Mignon | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 696 | THE PEAK AGENCY INC | Attn: Steven Meyers | 6150 VILLIAGE VIEW DR | Ste 112 | | West Des Moines | IA | 50266 | | 06/21/2024 | General Unsecured | $644.00 | | | | $644.00 |
| 697 | Andrews GTM LLC | Attn: Cara Meagrow, Tyra Richardson | 10235 Philipp Parkway | | | Streetsboro | OH | 44241 | | 06/21/2024 | General Unsecured | $212,725.94 | | | | $212,725.94 |
| 698 | Demina,Kate | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 699 | Damerious Koonce | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 705 | Federico,Nicolle | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 706 | Meghan Stanton | | Address Redacted | | | | | | | 06/23/2024 | Secured | $0.00 | | Expunged | | |
| 710 | Bautista,Lexzandra | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 711 | Brown,Chyanna N. | | Address Redacted | | | | | | | 06/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 713 | Flores,Perla Gisell | | Address Redacted | | | | | | | 06/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 714 | Krista Timika Walker | | Address Redacted | | | | | | | 06/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 715 | Upchurch,Nikala | | Address Redacted | | | | | | | 06/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 716 | Alexander,Tenya | | Address Redacted | | | | | | | 06/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 717 | Jaden Blanco | | Address Redacted | | | | | | | 06/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 718 | Nicole James-Taylor | | Address Redacted | | | | | | | 06/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 719 | Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | | 06/21/2024 | Priority | $0.00 | | | Expunged | |
| 720 | Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | | 06/21/2024 | Priority | $0.00 | | | Expunged | |
| 721 | Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | | 06/21/2024 | Priority | $0.00 | | | Expunged | |
| 722 | Peyton,Dayshon | | Address Redacted | | | | | | | 06/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 726 | Magic Links, Inc | Attn: Brian Nickerson | 1264 Bienveneda Ave | | | Pacific Plsds | CA | 90272-2317 | | 06/24/2024 | Priority | $21,703.67 | | | $21,703.67 | |
| 728 | New View Management Group Inc [NV Models & Talent] | Attn: Sebastian Ford | 10680 McSwain Dr | | | Cincinnati | OH | 45241 | | 06/24/2024 | General Unsecured | $6,618.42 | | | | $6,618.42 |
| 730 | Branch, Sidney James | | Address Redacted | | | | | | | 06/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 732 | Arden Jewelry Mfg. Co. | Attn: Steven M. Abrams | 10 Industrial Ln | | | Johnston | RI | 02919-3126 | | 06/24/2024 | General Unsecured | $164,751.45 | | | | $164,751.45 |
| 733 | ARDEN JEWELRY MFG. CO. [AURA ACCESSORIES, LLC D/B/A ARDEN JEWELRY MFG CO.] | Attn: ERIC BERNARD | 10 INDUSTRIAL LN | | | JOHNSTON | RI | 02919-3126 | | 06/24/2024 | General Unsecured | $12,401.30 | | | | $12,401.30 |
| 734 | Low, Steven Alexander | | Address Redacted | | | | | | | 06/24/2024 | Priority | $0.00 | | | Expunged | |
| 735 | 2:7 August Apparel [Endless Rose and English | Attn: Terry Jin Rho | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | | 06/24/2024 | General Unsecured | $449,465.66 | | | | $449,465.66 |
| 737 | Oowashame F Salinas | | Address Redacted | | | | | | | 06/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 738 | Cherelle Toney | | Address Redacted | | | | | | | 06/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 740 | Gomez,Nicole | | Address Redacted | | | | | | | 06/24/2024 | Administrative Priority General Unsecured | $0.00 | Expunged | | | |
| 742 | The Rebellion | Attn: Peter Dimitroff | 11012 Ventura Blvd | Ste G | | Studio City | CA | 91604 | | 06/25/2024 | General Unsecured | $1,460.23 | | | | $1,460.23 |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 752 | Gregory Todd Fancher [Greg Fancher] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 753 | Vision Models | Attn: Aubrey Brown | 8631 Washington Blvd | | | Culver City | CA | 90232 | | 06/25/2024 | General Unsecured | $1,200.00 | | | | $1,200.00 |
| 754 | Dominion Energy South Carolina | Attn: Cindy Durst | 220 Operation Way | MC-OSC 1A Bankruptcy | | Cayce | SC | 29033 | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 755 | BGR, Inc | Attn: Vince Muglia | 6392 Gano Rd | Department #142 | | West Chester | OH | 45069 | | 06/25/2024 | General Unsecured | $22,680.00 | | | | $22,680.00 |
| 756 | Xin Guan | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 757 | Dominion Energy South Carolina | Attn: Cindy Durst | 220 Operation Way | MC-OSC 1A Bankruptcy | | Cayce | SC | 29033 | | 06/25/2024 | General Unsecured | $1,434.09 | | | | $1,434.09 |
| 759 | Surface Materials Inc | Attn: Bob Menner | 6655 Parkland Boulevard | | | Solon | OH | 44139 | | 06/26/2024 | General Unsecured | $5,394.60 | | | | $5,394.60 |
| 761 | CORE Electric Cooperative | Attn: Pam Feuerstein | 5496 North U.S. Highway 85 | | | Sedalia | CO | 80135 | | 06/25/2024 | General Unsecured | $305.89 | | | | $305.89 |
| 762 | Qudsia Wardak [Qudsia Ullah Wardak] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 763 | Naqib Wardak [Naqib Ullah Wardak] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 764 | Naqib Wardak [Naqib Ullah Wardak] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 765 | Naqib Wardak [Naqib Ullah Wardak] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 766 | Centers,Stacey Ann | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 767 | Madhu,Arjun | | Address Redacted | | | | | | | 06/25/2024 | Secured | $0.00 | | Expunged | | |
| 768 | Hales, Noriell | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 769 | APS | Attn: Cindy Hill | 2043 W Cheryl Dr | Bldg M. M/S 3209 | | Phoenix | AZ | 85021 | | 06/26/2024 | General Unsecured | $609.78 | | | | $609.78 |
| 770 | Bailey,Sarah | | Address Redacted | | | | | | | 06/26/2024 | Priority | $0.00 | | | Expunged | Expunged |
| 771 | Nebril,Marisa K | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 775 | Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | 64 Division Avenue | Suite 107 | Levittown | NY | 11756-2995 | | 06/26/2024 | General Unsecured | $5,000,000.00 | | | | $5,000,000.00 |
| 776 | American Repair Maintenance [ARM] | Attn: Sarah Ordish | 14520 Cleveland St | | | Spring Lake | MI | 49456-9151 | | 06/26/2024 | General Unsecured | $6,859.82 | | | | $6,859.82 |
| 778 | City of Fresno, Business Tax | c/o Fresno City Attorney's Office | 2600 Fresno Street | Room 2031 | | Fresno | CA | 93721 | | 06/26/2024 | Priority | $116.60 | | | $116.60 | |
| 779 | Smith, Jaqavious L | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 780 | Aldama Hernandez,Jasmine | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 781 | Green-Hudson,Cinnira A | | Address Redacted | | | | | | | 06/26/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 782 | Garrison,Ellen | | Address Redacted | | | | | | | 06/26/2024 | Priority | $0.00 | | | Expunged | |
| 786 | Bjorklund,Taylor Kay | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 787 | Dylan Ruben Ochoa Cardozo | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $100.00 | | | | $100.00 |
| 789 | County of Loudoun | Attn: Belkys Escobar, Deputy County Attorney | 1 Harrison Street SE | | | Leesburg | VA | 20175 | | 06/27/2024 | Secured | $3,654.56 | | $3,654.56 | | |
| 790 | Michele Valerie Davis | | Address Redacted | | | | | | | 06/27/2024 | General Unsecured | $0.00 | | | | Expunged |
| 791 | Samuel T. Sherman | | Address Redacted | | | | | | | 06/27/2024 | General Unsecured | $0.00 | | | | Expunged |
| 795 | Web Analytics Demystified Inc. | | PO Box 589 | | | Camas | WA | 98607 | | 06/27/2024 | General Unsecured | $36,000.00 | | | | $36,000.00 |
| 796 | Camara,Mohamed Francis | | Address Redacted | | | | | | | 06/27/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 799 | Horizon Enterprise Limited | Attn: Viola Wan; Yim Mei Wan | G/F 39 Shek Kip Mei St | | | Shamshuipo, Kowloon | | | Hong Kong | 06/26/2024 | General Unsecured | $180.00 | | | | $180.00 |
| 808 | Bradford Capital Holdings, LP [as Assignee of Retail Next, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 06/28/2024 | General Unsecured | $13,031.66 | | | | $13,031.66 |
| 808 | Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, L Kowloon | | HK | 215613 | China | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 810 | Upchurch,Nikala | | Address Redacted | | | | | | | 06/27/2024 | Priority | $0.00 | | | Expunged | Expunged |
| 811 | Tantika Tivorat [Tantika LLC] | | Address Redacted | | | | | | | 06/27/2024 | General Unsecured | $8,950.00 | | | | $8,950.00 |
| 813 | Engler,Cindi Marie | | Address Redacted | | | | | | | 06/27/2024 | Priority | $0.00 | | | Expunged | |
| 814 | O'Donnell Corp [Timothy J. O'Donnell Corporation] | | 661 North Lakewood Dr | | | Orlando | FL | 32803 | | 06/27/2024 | General Unsecured | $144,601.91 | | | | $144,601.91 |
| 816 | Bailey,Vanaeya | | Address Redacted | | | | | | | 06/27/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 825 | Eames, Mabel J | | Address Redacted | | | | | | | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 827 | Next Management LLC | c/o Acctg Dept | Attn: Millie Pellet | 40 Fulton Street | | New York | NY | 10038 | | 06/28/2024 | General Unsecured | $28,540.20 | | | | $28,540.20 |
| 830 | Sasha Phipps | | Address Redacted | | | | | | | 06/28/2024 | General Unsecured | $10,139.65 | | | | $10,139.65 |
| 831 | Rampath,Shereen Lisa | | Address Redacted | | | | | | | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 835 | Bevier,Destiney G | | Address Redacted | | | | | | | 06/29/2024 | General Unsecured | $1,000.00 | | | | $1,000.00 |
| 836 | JIANGSU EXCELLENT TEXTILE CO.,LTD | Attn: BEN TAO | 18F, TONGXIN PLAZA, NO.22 MID ZHONGXIN RD | | | ZHANGJIAGANG | JIANGSU | 215600 | CHINA | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 837 | John Corrado | | Address Redacted | | | | | | | 06/30/2024 | General Unsecured | $0.00 | | | | Expunged |
| 838 | Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, L Kowloon | | HK | 215613 | China | 06/30/2024 | General Unsecured | $210,305.81 | | | | $210,305.81 |
| 840 | North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | | 06/30/2024 | General Unsecured | $0.00 | | | | Expunged |
| 844 | Tavares,Claudia | | Address Redacted | | | | | | | 06/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 846 | Baker,Shawn | | Address Redacted | | | | | | | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 847 | Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | Attn: Gary Yeong | Room H, 8th Floor, Ford Glory Plaza | 37-39 Wing Hong Street, Lai C Kowloon | | Hong Kong | | | China | 07/01/2024 | General Unsecured | $24,597.49 | | | | $24,597.49 |
| 861 | Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | Attn: Gary Yeong | Room H, 8th Floor, Ford Glory Plaza | 37-39 Wing Hong Street, Lai C Kowloon | | Hong Kong | | | China | 07/01/2024 | General Unsecured | $13,591.12 | | | | $13,591.12 |
| 862 | Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, L Kowloon | | HK | 215613 | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 863 | Wells Fargo Bank, National Association, as First Lien Prepetition ABL Agent | Attn: Emily Abrahamsin | 125 High St, 11th Floor | MAC, J9226-114 | | Boston | MA | 02110 | | 07/01/2024 | Secured | $0.00 | | Not less than 125852550.35 See attached Rider | | |
| 870 | Connecticut Light & Power DBA Eversource Energy | c/o Eversource | Attn: Meaghan Valentine | Honor Heath | 107 Selden Ave | Berlin | CT | 06037 | | 07/01/2024 | General Unsecured | $5,656.37 | | | | $5,656.37 |
| 874 | Vallecillo,Daniel Humberto | | Address Redacted | | | | | | | 07/01/2024 | Priority | $0.00 | | | Expunged | |
| 881 | EQUITY METHODS LLC | Attn: Paul J. Brunoforte | 8801 E Raintree Dr | Suite 100 | | Scottsdale | AZ | 85260 | | 07/01/2024 | General Unsecured | $18,195.00 | | | | $18,195.00 |
| 882 | The Critical Fit Inc. | John Gallagher | 4705 Center Blvd | Apt 804 | | Long Island City | NY | 11109 | | 07/01/2024 | General Unsecured | $6,660.00 | | | | $6,660.00 |
| 883 | Ghazoul,Marilyn | | Address Redacted | | | | | | | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 884 | Lamar Atkins | | Address Redacted | | | | | | | 07/01/2024 | Secured | $0.00 | | Expunged | | |
| 885 | Holland,Latoya | | Address Redacted | | | | | | | 07/02/2024 | Secured Priority | $0.00 | | Expunged | Expunged | Expunged |
| 888 | Braintree Electric Light Department [BELD] | Attn: Marie Hynes | PO Box 859180 | | | Braintree | MA | 02185-9180 | | 07/02/2024 | General Unsecured | $2,098.85 | | | | $2,098.85 |
| 889 | Bradford Capital Holdings, LP [as Assignee of Safety Building Cleaning Corp] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 07/01/2024 | General Unsecured | $33,957.86 | | | | $33,957.86 |
| 891 | Mora Guzman,Sheicy | | Address Redacted | | | | | | | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 892 | Public Service of NH dba Eversource | c/o Eversource Legal: Honor Heath | Attn: Meaghan Valentine | 107 Selden Ave | | Berlin | CT | 06037 | | 07/02/2024 | General Unsecured | $2,794.66 | | | | $2,794.66 |
| 896 | Matrix Clothing Private Limited | Attn: Dhirendra K Srivastava, Vikash Gupta | Village Mohammadpur | Khandsa Road | | Gurgaon | Haryana | 122001 | India | 07/02/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 897 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 898 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 899 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 900 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 902 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 905 | Boston Gas Company DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | | 07/02/2024 | General Unsecured | $2,201.94 | | | | $2,201.94 |
| 906 | Niagara Mohawk Power Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | | 07/02/2024 | General Unsecured | $3,155.82 | | | | $3,155.82 |

 STRETTO

**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907 | Keyspan Gas East Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | | 07/02/2024 | General Unsecured | $1,602.12 | | | | $1,602.12 |
| 908 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 909 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 910 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 911 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 912 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 913 | Veritiv Operating Company | Attn: Marianne Nichols | 6120 South Gilmore Rd | | | Fairfield | OH | 45014 | | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 914 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 915 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 916 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 917 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 918 | Alvarez & Manual Consumer and Retail Group, LLC | Attn: Patricia Hong, Katie Heimann, Liz Carrington | 600 Madison Ave | 8th Fl | | New York | NY | 10022 | | 07/02/2024 | General Unsecured | $6,414,680.00 | | | | $6,414,680.00 |
| 919 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 922 | Alvarez,Auris | | Address Redacted | | | | | | | 07/02/2024 | Priority | $0.00 | | | Expunged | |
| 924 | Lu,Sean | | Address Redacted | | | | | | | 07/02/2024 | General Unsecured | $13,205.92 | | | | $13,205.92 |
| 927 | Asia Watson | | Address Redacted | | | | | | | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 928 | Luis Merlos | | Address Redacted | | | | | | | 07/02/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 930 | San Diego Gas & Electric | BANKRUPTCY CPEC/CP11W1 | PO Box 129831 | | | San Diego | CA | 92112-9831 | | 07/02/2024 | General Unsecured | $14,413.90 | | | | $14,413.90 |
| 936 | City of Boynton Beach | Attn: Cashiers | PO Box 310 | | | Boynton Beach | FL | 33425 | | 07/03/2024 | General Unsecured | $75.00 | | | | $75.00 |
| 940 | Jiatai Textile Technology Co., Ltd. | Attn: Marco Leung | 15th Floor, Building A3, | Zhujiang International Textile | Haizhu District | Guangzhou City | Guangdong | | China | 07/03/2024 | General Unsecured | $81,477.60 | | | | $81,477.60 |
| 941 | Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 942 | Shaoxing Manzhen Textile Co., Ltd | Attn: Rita & Zequi Hong | Room 1603, Union World, Qian qing, Keqiao | | | Shaoxing | Zhejiang | 312025 | China | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 943 | Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 944 | rewardStyle Inc d/b/a LTK | Attn: Sally Storie | 3102 Oak Lawn Ave | #900 | | Dallas | TX | 75219 | | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 945 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 946 | Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $113,301.80 | | | | $113,301.80 |
| 947 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $21,427.84 | | | | $21,427.84 |
| 949 | POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $104,590.86 | | | | $104,590.86 |
| 952 | JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $147,186.72 | | | | $147,186.72 |
| 953 | Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $23,206.50 | | | | $23,206.50 |
| 954 | CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $491,400.56 | | | | $491,400.56 |
| 959 | Blackbox LLC | Attn: Karen Johnson | 2017 NW Vaughn St | #96038 | | Portland | OR | 97296 | | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 963 | MONDO MANNEQUINS | | PO BOX 100 | | | Hicksville | NY | 11802 | | 07/03/2024 | General Unsecured | $34,875.81 | | | | $34,875.81 |
| 964 | Thorn,Chelsea | | Address Redacted | | | | | | | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 966 | Indyme Solutions LLC | Accounting | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 967 | Indyme Solutions LLC | Accounting | 8295 Aero Place | | | San Diego | CA | 92123 | | 07/03/2024 | General Unsecured | $21,280.78 | | | | $21,280.78 |
| 970 | Sierra Pacific Power Company d/b/a NV Energ | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89511 | | 07/03/2024 | General Unsecured | $129.15 | | | | $129.15 |
| 972 | Sierra Pacific Power Company d/b/a NV Energ | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89511 | | 07/03/2024 | General Unsecured | $4,125.97 | | | | $4,125.97 |
| 975 | Puget Sound Energy [PSE] | c/o Vendor Collections BOT-01O | Attn: Shannon Justesen | P.O. Box 97034 | | Bellevue | WA | 98009-7034 | | 07/03/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 976 | Visionworld | Attn: Yoonseok Jang | 2F, 430, Gwangnaru-Ro | Gwangjin-Gu | | Seoul | SE | 05022 | South Korea | 07/04/2024 | General Unsecured | $0.00 | | | | Expunged |
| 980 | Veronica Chavarria | | Address Redacted | | | | | | | 07/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 983 | Kentucky Utilities Company | Attn: Katherine Bullock | 820 W. Broadway | | | Louisville | KY | 40202 | | 07/05/2024 | General Unsecured | $1,793.47 | | | | $1,793.47 |
| 984 | Louisville Gas and Electric Company | Attn: Katherine Bullock | 820 W Broadway | | | Louisville | KY | 40202 | | 07/05/2024 | Administrative Priority; General Unsecured | $2,263.26 | $162.26 | | | $2,101.00 |
| 985 | Shaoxing Xuyan Textile co;ltd | Attn: Ronnie Zheng and Xiuyan Wang | No.13 Caojiang Road Economic Development Zone | | | Shaoxing | Zhejiang | 312000 | China | 07/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 986 | Winnitex (Vietnam) Limited | Attn: Mandy Chung and Bik Yin Chung | Unit 3607A, Cable TV Tower, 9 Hoi Shing Road, | Tsuen Wan, N.T. | | Hong Kong | | | China | 07/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 987 | Zurich American Insurance Company | Attn: Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | | 07/05/2024 | General Unsecured | $1.00 | | | | $1.00 |
| 991 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/04/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 992 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/04/2024 | Administrative Priority | $233,052.17 | $233,052.17 | | | |
| 995 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/04/2024 | General Unsecured | $0.00 | | | | Blank |
| 1001 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/04/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1002 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/04/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1003 | Show & Tell Productions, Inc. | Attn: Accounting Department | 1350 Avenue of the Americas | Fl. 2 - 1086 | | New York | NY | 10019 | | 07/05/2024 | General Unsecured | $37,158.03 | | | | $37,158.03 |
| 1006 | Modesto Irrigation District | Customer Service | 1231 11th St | | | Modesto | CA | 95354 | | 07/05/2024 | General Unsecured | $1,755.25 | | | | $1,755.25 |
| 1008 | City of Philadelphia | c/o Law Department - Tax & Revenue Unit | 1401 John F. Kennedy Blvd., 5 | | | Philadelphia | PA | 19102 | | 07/05/2024 | Priority | $33,840.68 | | | $33,840.68 | |
| 1018 | Eastview Mall, LLC | Attn: Judith Labombarda | 1265 Scottsville Road | | | Rochester | NY | 14624 | | 07/05/2024 | General Unsecured | $460,062.25 | | | | $460,062.25 |
| 1021 | Pelczar Productions LLC [Heidi Pelczar] | | 105 Henry St | 12A | | New York | NY | 10002 | | 07/05/2024 | Administrative Priority | $47,821.08 | $47,821.08 | | | |
| 1023 | Al-Husseini,Dana | | Address Redacted | | | | | | | 07/07/2024 | General Unsecured | $50,000.00 | | | | $50,000.00 |
| 1024 | JaCarry Lattimore | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1026 | Alvarez,Yanci | | Address Redacted | | | | | | | 07/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1027 | Scarlett,Camille | | Address Redacted | | | | | | | 07/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1030 | Johnson Controls Fire Protection LP [Simplex Grinnell] | Attn: Sumit Tomar | 5757 N. Green Bay Avenue | | | Glendale | WI | 53209 | | 07/08/2024 | General Unsecured | $15,802.53 | | | | $15,802.53 |
| 1031 | May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | 216 Tran Thanh Ngo Street | Kien An District | | Hai Phong | | 180000 | Vietnam | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1032 | Duckwoo Corporation [WTEX] | Attn: Jaecheol Lee | 31-32, Gongdan-Ro 4-Gil, Waegwan-Eup, | Chilgok-Gun | | Gyeongsangbuk-do | | | Republic of Korea | 07/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1034 | Rambo Fixture Company | James Rambo | 5257 Butts Road | | | Powell | OH | 40365 | | 07/08/2024 | General Unsecured | $107,458.93 | | | | $107,458.93 |
| 1039 | FG Corporation Ltd. | Attn: Jessica Zhao, Tony Lee | Room 855, No.120 | Hong Jing R/D | | Shanghai | | 201103 | China | 07/08/2024 | General Unsecured | $13,128.34 | | | | $13,128.34 |
| 1040 | Nutun Global Sales (GB21200094) | Attn: Rene Labuschagne | Suite 009, Grand Baie Business Park | | | Grand Baie | Rivière du Rempart district | 30548 | Mauritius | 07/08/2024 | General Unsecured | $103,265.55 | | | | $103,265.55 |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | Texfriend Korea [TFK (Texfriend KOREA )] | Attn: Daebok Lee | R#503, 193 WIRYEGWANGJANG-RO, SONGPA-GU, SEOUL, KOREA. | | | Seoul | | 05849 | Korea | 07/08/2024 | Administrative Priority | $60,236.86 | | | $60,236.86 | |
| 1046 | Saigon 3 Garment Joint Stock Company | | 47 Street No. 17, Quarter 3 | Hiep Binh Phuoc Ward | Thu Duc City | Ho Chi Minh | | 70000 | Vietnam | 07/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1048 | Hangzhou Shangxiang Textile Co. Ltd. | Attn: Jessie Chen | Kanshan Industrial Zone | Xiaoshan District | | Hangzhou | Zhejiang | 311243 | China | 07/08/2024 | General Unsecured | $175,550.00 | | | | $175,550.00 |
| 1049 | Continental Collection (HK) Ltd | Attn: Auto Tsang, May Lee | B02, 4/F Sing Mei Ind. Bldg | 29-37 Kwai Wing Road | | Kwai Chung | | | Hong Kong | 07/07/2024 | General Unsecured | $11,582.29 | | | | $11,582.29 |
| 1052 | DAYEON DND CO LTD | Attn: M.K.CHOI | 3rd FL, A-Dong KG Tower, 21, | Jadongchasijang 1-gil, Seongsan-gu | | SEOUL | SEOUL | 04808 | SOUTH KOREA | 07/07/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1053 | Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | 8243 Greenback Lane | | Fair Oaks | CA | 95628 | | 07/08/2024 | General Unsecured | $950,000.00 | | | | $950,000.00 |
| 1057 | Chanel Walker | | Address Redacted | | | | | | | 07/08/2024 | Priority | $0.00 | | | Expunged | |
| 1059 | Silvestri California | Attn: MITCHELL BERNSTEIN & TATYANA KOTSUBA | 151 W 25TH STREET | | | NEW YORK | NY | 10001 | | 07/08/2024 | General Unsecured | $45,423.85 | | | | $45,423.85 |
| 1061 | Arnaiz,Sofia C. | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $100.00 | | | | $100.00 |
| 1062 | Wendy Young | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $0.00 | | | | |
| 1064 | ACE American Insurance Company, on its own behalf and on behalf of all of the Chubb Companies | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | 07/08/2024 | General Unsecured | $0.00 | | | | See attached. |
| 1067 | Fortune Footwear Inc. | c/o Morrison Cohen LLP | Attn: David J. Kozlowski, Dawn R. Sudama | 909 Third Ave | 27th Floor | New York | NY | 10022 | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1068 | UGI Utilities, Inc. | Attn: Melanie Anderson | PO Box 13009 | | | Reading | PA | 19612 | | 07/08/2024 | General Unsecured | $126.96 | | | | $126.96 |
| 1069 | Stylmark, Inc. | | PO Box 9201 | Lockbox#17008 | | Minneapolis | MN | 55480 | | 07/08/2024 | General Unsecured | $16,428.94 | | | | $16,428.94 |
| 1078 | Bernardo Manufacturing Ltd. | c/o Cozen O'Connor | Attn: Gregory F. Fischer | 1201 North Market St | Suite 1001 | Wilmington | DE | 19801 | | 07/08/2024 | General Unsecured | $1,728,754.15 | | | | $1,728,754.15 |
| 1085 | OGE [Oklahoma Gas and Electric] | Attn: Bankruptcy Clerk | PO Box 321 M223 | | | Oklahoma City | OK | 73101 | | 07/08/2024 | General Unsecured | $517.96 | | | | $517.96 |
| 1093 | Ramirez,Aleish | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1094 | AVI Foodsystems, Inc. | Attn: Amanda Hilas | 2590 Elm Rd NE | | | Warren | OH | 44483 | | 07/09/2024 | General Unsecured | $45.00 | | | | $45.00 |
| 1096 | HTI CHINA CORP | Attn: Yeti | Room 701, Baohui Business Building | 139 Wendu Road, Keqiao Dist | | Shaoxing | Zhejiang | 312030 | China | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1099 | HANA Textile Co. | Attn: SeungHye Shin | Seongju Nong Gong Danji Gil 21 | | | Seongju Eup | | | Seongju Gun | Gyungbuk | 40033 | Republic of Korea | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1102 | BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | New York | NY | 10036 | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1109 | Data Center Solutions Inc | Attn: Emily Kimple | PO Box 523 | | | Hilliard | OH | 43026 | | 07/09/2024 | General Unsecured | $6,161.00 | | | | $6,161.00 |
| 1111 | BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | New York | NY | 10036 | | 07/09/2024 | General Unsecured | $55,287.10 | | | | $55,287.10 |
| 1113 | Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | Attn: Amy Gu | 15F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1114 | Jiangsu Guotai Guosheng Co. Ltd | Attn: ALLEN GU | A-19F,Guotai Times Plaza, | Ren Min Road, | | ZHANGJIAGANG | | 215600 | CHINA | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1116 | Hangzhou Sanjin Textiles Development Co.,Ltd | Attn: Lie Juan Tong and Lusa Lv | Room 2403 Building 1 | Taigu Square | Xiaoshan District | Hangzhou Zheijiang | | 311200 | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1118 | MJ Corporation | Attn: Daniel Song | R#A3-027, 550, Misa-Daero | Hanam-Si | | Gyeonggi-Do | | 12925 | Republic of Korea | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1119 | HTI CHINA CORP | Attn: Yeti | Room 701, Baohui Business Building | 139 Wendu Road, Keqiao Dist | | Shaoxing | Zhejiang | 312030 | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1122 | MJ Corporation | Attn: Daniel Song | R#A3-027, 550, Misa-Daero | Hanam-Si | | Gyeonggi-Do | | 12925 | Republic of Korea | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1123 | China Ting Garment MFG (Group) Limited | Attn: Peter Cheung | 55 King Yip Street | | | | | | Hong Kong | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1124 | Jiangsu Xinfang Import & Export Co.,LTD | Attn: Johnson Gu | No.211 Haiba Road,Daxin Town, | Zhangjiagang,Jiangsu,China | | Zhangjiagang | Jiangsu | 215636 | China | 07/09/2024 | Secured | $223,204.86 | | $223,204.86 | | |
| 1128 | Mejia,Jakelin | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1129 | Jiangsu Guotai Huasheng Industria Co.,Ltd (GTHS) | Alexzhao | 15F Guotai New Century Plaza, Mid Renmin Road | | | Zhangjiagang | Jiangsu | 215600 | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1130 | HANGZHOU REALEVER TEXTILES CO.,LTD | Attn: Anita Liu and Hunter Wang | Room 1708-1713 | Huachuang Building | No 511 Jianye Road, Binjiang | Hangzhou | Zhejiang | 310052 | China | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1131 | Zhejiang Tianqi Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/08/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1137 | AH | | Address Redacted | | | | | | | 07/09/2024 | Priority | $0.00 | | | Expunged | |
| 1138 | Trejo,Anthony | | Address Redacted | | | | | | | 07/08/2024 | Secured | $0.00 | | Expunged | | |
| 1141 | Womble Bond Dickinson (US) LLP | Attn: Sudhir N. Shenoy | 301 S College Center | Suite 3500 | | Charlotte | NC | 28202 | | 07/09/2024 | General Unsecured | $66,894.17 | | | | $66,894.17 |
| 1142 | Accertify, Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer & Shraddha Bharatia | PO Box 3002 | | Malvern | PA | 19355-0702 | | 07/09/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 1145 | RR Donnelley & Sons Company | Attn: Robert A. Larsen, Legal Accounts Manager | 4101 Winfield Rd | | | Warrenville | IL | 60555 | | 07/09/2024 | General Unsecured | $1,922,796.18 | | | | $1,922,796.18 |
| 1151 | Dentons Munoz Costa Rica LTDA | Attn: Fabian Andres Calvo | Centro Empresarial Forum I | Building B | 2nd floor | Santa Ana | San Jose | | Costa Rica | 07/09/2024 | General Unsecured | $3,020.59 | | | | $3,020.59 |
| 1156 | Kautz,Hailey | | Address Redacted | | | | | | | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1158 | Perkins Coie LLP | Attn: Sara Chenetz | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | | 07/09/2024 | General Unsecured | $125,377.50 | | | | $125,377.50 |
| 1159 | Al Altius US Bidco, Inc. [Encora, Encora Digital LLC] | c/o Legal Department | Attn: Adam Crickman | 4988 Great America Parkway | Suite 100 | Santa Clara | CA | 95054 | | 07/09/2024 | General Unsecured | $156,618.70 | | | | $156,618.70 |
| 1163 | ACS Building Services Inc [ACS Electronic Systems] | Attn: Christopher Kramer | 5251 W 116th Place | | | Leawood | KS | 66211 | | 07/09/2024 | General Unsecured | $0.00 | Expunged | | | |
| 1164 | Banks,Nicole | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $9,461.35 | | | | $9,461.35 |
| 1169 | Miromar Outlet East LLC | c/o Holland & Knight LLP | Attn: Noel Boeke | 100 N. Tampa St | Ste 4100 | Tampa | FL | 33602 | | 07/09/2024 | Secured | $0.00 | | $0.00 | | |
| 1171 | Miromar Outlet East, LLC | c/o Holland & Knight LLP | Attn: Noel Boeke | 100 N. Tampa Street | Ste 4100 | Tampa | Florida | 33602 | | 07/09/2024 | Administrative Priority | $0.00 | $0.00 | | | |
| 1179 | g2 revolution, LLC | Faegre Drinker Biddle & Reath LLP | Attn: Maria Cho | 1800 Century Park E | Ste 1500 | Los Angeles | CA | 90067 | | 07/09/2024 | General Unsecured | $17,003.47 | | | | $17,003.47 |
| 1180 | Liberty Mutual Insurance | Attn: Jacquelyn Lawson | 175 Berkeley Street | | | Boston | MA | 02116 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1182 | Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1187 | Mylee Spears | | Address Redacted | | | | | | | 07/10/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1191 | Cornelisse,Amy | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1195 | Maria H. Diaz Casas | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1196 | Cornelisse,Amy | | Address Redacted | | | | | | | 07/10/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1197 | Rhode Island Energy | c/o Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | | 07/10/2024 | General Unsecured | $2,118.97 | | | | $2,118.97 |
| 1198 | Illinois Department of Revenue | c/o Bankruptcy Section | Attn: Christopher Fulten | PO Box 19035 | | Springfield | IL | 62794 | | 07/10/2024 | Priority | $25,370.32 | | | $3,214.02 | $22,156.30 |
| 1202 | Hernandez, Yvonne | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1203 | Arellano,Maria | | Address Redacted | | | | | | | 07/09/2024 | Priority | $12,510.00 | | | $12,510.00 | |
| 1204 | Hubert,Sasha Mylana | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1206 | Mallari Law Group [Yvonne Hernandez] | | 4100 West Alameda Avenue | 3rd Floor | | Burbank | CA | 91505 | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1208 | Rene Ortado v. Express LLC d/b/a Express Inc | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | > 500000.00 |
| 1212 | Dinsmore & Shohl LLP | Attn: Jennifer Rixner | 255 East Fifth St, Ste 1900 | | | Cincinnati | OH | 45202 | | 07/10/2024 | General Unsecured | $106,319.93 | | | | $106,319.93 |
| 1214 | Hernandez, Yvonne | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $500,000.00 | | | | $500,000.00 |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | Jacob Edward Chevalier | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1223 | Texbank Limited [UnitedTex Enterprise Ltd. Co] | | Unit C & D, 18/F | Montery Plaza, No 15 | Chong Yip Street, Kwun Tc Hong Kong | | | | China | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1224 | Iron Mountain Information Management LLC | Attn: Joseph P Corrigan | 1101 Enterprise Drive | 7th Floor | | Royersford | PA | 19468 | | 07/10/2024 | Secured General Unsecured | $125,732.10 | | $1,765.00 | | $123,967.10 |
| 1225 | Massachusetts Electric Company DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | | 07/09/2024 | General Unsecured | $4,172.41 | | | | $4,172.41 |
| 1228 | CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1231 | Victoria's Secret & Co., on behalf of itself and certain affiliates | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 07/10/2024 | General Unsecured | $143,971.50 | | | | $143,971.50 |
| 1232 | FREEDOM MODELS FLORIDA INC | Attn: Carrie Geisler | 1657 N Miami Ave | Suite 1014 | | Miami | FL | 33136 | | 07/09/2024 | General Unsecured | $5,430.17 | | | | $5,430.17 |
| 1233 | KongFong Textile Group Co. Ltd. | Attn: Olive Pu & Hellen He | Room 708, No. 1555 Lianhua Road | Minhang District | | ShangHai | | 200233 | China | 07/10/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1237 | Lugang | Attn: Stanley Ma | LuYuan Industry Area | Tangqiao Town | | ZhangJiaGang | | | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1238 | Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Nell Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | | 07/09/2024 | Administrative Priority General Unsecured | $3,978.00 | $3,507.10 | | | $470.90 |
| 1244 | Capstone Law APC | | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $1,579,957.41 | | | | $1,579,957.41 |
| 1251 | First Sterling Greenwich Corp. | c/o White & Case LLP | Attn: Steven M. Lutt | 1221 Avenue of the Americas | | New York | NY | 10020 | | 07/09/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 1255 | Jackson APC | | 2 Venture Plaza | Ste 400 | | Irvine | CA | 92618 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1264 | Pipkins,Angela | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1270 | CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1271 | Jorge Chacon as PAGA | c/o Capstone Law, APC | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $260,000.00 | | | | $260,000.00 |
| 1274 | Southshore Mall Realty LLC, Southshore CH LLC. | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021-3309 | | 07/10/2024 | General Unsecured | $21,829.66 | | | | $21,829.66 |
| 1275 | Law Offices of Sahag Majarian II | | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | | 07/10/2024 | General Unsecured | $290,624.96 | | | | $290,624.96 |
| 1276 | Tory Burch LLC | c/o Tanger Management, LLC | 11 West 19th Street | 7th Floor | | New York | NY | 10011 | | 07/10/2024 | General Unsecured | $131,507.50 | | | | $131,507.50 |
| 1277 | Jorge Chacon | c/o Capstone Law APC | Attn: Bevin Allen Pike & Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $10,000.00 | | | | $10,000.00 |
| 1279 | Lavi & Ebrahimian, LLP | | 8889 West Olympic Boulevard | #200 | | Beverly Hills | CA | 90211 | | 07/10/2024 | General Unsecured | $355,208.28 | | | | $355,208.28 |
| 1281 | Berkshire PA Holdings LLC [Berkshire Mall LP] | Attn: Daniel Giannini | PO Box 25078 | | | Tampa | FL | 33622-5078 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1282 | Miller,Melanie | | Address Redacted | | | | | | | 07/10/2024 | Priority General Unsecured | $0.00 | | | Expunged | Expunged |
| 1284 | Tal Global Alliances Limited | Attn: Regina Cheung | Tal Building 3rd Floor | 49 Austin Road | | Kowloon | | | Hong Kong | 07/10/2024 | General Unsecured | $374,411.60 | | | | $374,411.60 |
| 1285 | Genesee Mall Realty LLC | c/o Namco Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | | 07/10/2024 | General Unsecured | $7,898.27 | | | | $7,898.27 |
| 1287 | Jorge Chacon as PAGA | c/o Capstone Law, APC | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $260,000.00 | | | | $260,000.00 |
| 1288 | Christie Carr | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1289 | Palmer, Leanne C | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $9,900.09 | | | | $9,900.09 |
| 1291 | Jorge Chacon as Class Representative | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $4,636,667.00 | | | | $4,636,667.00 |
| 1296 | Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Jennifer Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $56,531.91 | | | | $56,531.91 |
| 1297 | Tanisha Woodson-Shelby | | Address Redacted | | | | | | | 07/10/2024 | Priority General Unsecured | $0.00 | | | Expunged | Expunged |
| 1299 | Attentive Mobile Inc. | Attn: John Trani | 221 River Street | Suite 9047 | | Hoboken | NJ | 07030 | | 07/10/2024 | General Unsecured | $80,890.53 | | | | $80,890.53 |
| 1302 | Eloy Romero | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 155 N Riverview Dr | | Anaheim | CA | 92808-1225 | | 07/10/2024 | General Unsecured | $0.00 | | | | Blank |
| 1304 | Quantum Metric, Inc. | Attn: Vandy Johnson & Glenn Trattner | 10807 New Allegiance Drive | Ste. 155 | | Colorado Springs | CO | 80921 | | 07/10/2024 | General Unsecured | $9,863.01 | | | | $9,863.01 |
| 1306 | Liberty Mutual Insurance Company | Attn: Nina M. Durante | 1001 Fourth Avenue | Suite 3800 | | Seattle | WA | 98154 | | 07/10/2024 | Secured | $0.00 | | Expunged | | |
| 1318 | Mats Inc DBA Matter Surfaces | Attn: Dawn N Dutra | 179 Campanelli Pkwy | | | Stoughton | MA | 02072 | | 07/10/2024 | General Unsecured | $38,781.88 | | | | $38,781.88 |
| 1319 | Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | | 07/10/2024 | General Unsecured | $433.92 | | | | $433.92 |
| 1324 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1325 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1326 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1327 | 1552 Broadway Retail Owner LLC | c/o Contrarian Funds, LLC | 411 West Putnam Ave | Suite -425 | | Greenwich | CT | 06830 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1334 | Tanger Daytona, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1338 | Tanger Outlets Deer Park, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1341 | COROC/Riviera, L.L.C. | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue, Suite | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $47,564.95 | | | | $47,564.95 |
| 1342 | Mitchell Ramazon | | Address Redacted | | | | | | | 07/10/2024 | Priority | $0.00 | | | Expunged | |
| 1343 | Fashion Outlets of Foxwoods, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue, Suite | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $47,776.03 | | | | $47,776.03 |
| 1344 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1345 | MGF Sourcing US, LLC | c/o Latham & Watkins LLP | Attn: Andrew Sorkin | 555 Eleventh Street, NW | Ste 1000 | Washington | DC | 20004 | | 07/10/2024 | Administrative Priority Secured | $2,212,093.78 | $424,216.25 | $1,787,877.53 | | |
| 1346 | Alight Solutions LLC | Attn: Chief Counsel & Bridget Adaska | 320 South Canal Street 50th Fl | Suite 5000 | | Chicago | Illinois | 60606 | | 07/10/2024 | General Unsecured | $6,212.78 | | | | $6,212.78 |
| 1347 | TWMB Associates, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $47,391.36 | | | | $47,391.36 |
| 1349 | Mid-South Outlet Shops, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1350 | Tanger Nashville, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1352 | Palm Beach Mall Holdings, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $103,503.74 | | | | $103,503.74 |
| 1355 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1362 | Jeffrey Bermudez | | Address Redacted | | | | | | | 07/10/2024 | Priority | $10,470.00 | | | $10,470.00 | |
| 1366 | Ramos,Katalina Olivia | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1368 | Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1370 | Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | | 07/10/2024 | Administrative Priority General Unsecured | $13,903.28 | $59.02 | | | $13,844.26 |
| 1375 | Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | 503 Divisadero Street | | San Francisco | CA | 94117 | | 07/10/2024 | General Unsecured | $100,000.00 | | | | $100,000.00 |
| 1388 | Bayside MarketPlace LLC | c/o Goldberg Weprin Finkel Goldstein LLC | Attn: J Ted Donovan | 125 Park Avenue | 12th Floor | New York | NY | 10017 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1389 | St Rius,Erielle Renee | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1390 | PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester | Hampshire | SO23 9HH | United Kingdom | 07/10/2024 | General Unsecured | $4,050.00 | | | | $4,050.00 |
| 1390 | CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1391 | Korea Trade Insurance Corporation [as assignee of Hansoll Textile Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | | 07/11/2024 | General Unsecured | $61,564.74 | | | | $61,564.74 |
| 1391 | Hansoll Textile Ltd. | Attn: Byongun Lee | 268, Songpa-daero | Songpa-gu | | Seoul | | 05719 | Korea, Republic of | 07/11/2024 | Administrative Priority General Unsecured | $221,494.18 | $0.00 | | | $221,494.18 |
| 1392 | Hansoll Textile Ltd. | Attn: Byongun Lee | 268, Songpa-daero | Songpa-gu | | Seoul | | 05719 | Korea, Republic of | 07/11/2024 | Administrative Priority General Unsecured | $0.00 | Expunged | | | Expunged |
| 1393 | NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | c/o Southshore Mall Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Road | Ste 304 | Great Neck | NY | 11021 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1394 | HAMILTON MALL REALTY LLC [HAMILTON MALL CH LLC, HAMILTON NASSIM LLC] | C/O NAMDAR REALTY LLC | ATTN: DANIEL GIANNINI | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $16,593.71 | | | | $16,593.71 |
| 1396 | Trumbull Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1397 | Fashion Square Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1398 | Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | | | 100 International Dr 22nd | | | Baltimore | MD | 21202 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1399 | Louis Joliet Realty LLC [Louis Joliet CH LLC; Louis Joliet Nassim LLC] | c/o Namdar Realty | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1400 | Tiger Button Co., Inc. | Attn: Adam Feinberg & Larry Wolfson | 307 West 38th St | Ste 1501 | | New York | NY | 10018 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1401 | Jarshanlah,Gilda | | Address Redacted | | | | | | | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1402 | Namdar Realty LLC [FMC Stratford Mall Members LLC] | Attn: Daniel Giannini | | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1403 | Duquesne Light Company | Attn: Keri P. Ebeck | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1404 | WESTGATE MALL REALTY LLC [WESTGATE CH LLC; WESTGATE NASSIM LLC] | c/o NAMDAR REALTY LLC | ATTN: DANIEL GIANNINI & ANTHONY MATINALE | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1405 | Ogletree Deakins | Attn: Hunter Baker | 50 International Drive | Suite 300 | | Greenville | SC | 29615 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1410 | Nehikhuere,Oghosaikhin Deborah | | Address Redacted | | | | | | | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1411 | Zamrock,Tawni R | | Address Redacted | | | | | | | | 07/12/2024 | Priority | $0.00 | | | Expunged | |
| 1412 | Olivares Santos, Anny | | Address Redacted | | | | | | | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1413 | Mississippi Department of Revenue | c/o Bankruptcy Section | Attn: Misty Lancaster | P.O. Box 22808 | | | Jackson | MS | 39225 | | 07/12/2024 | Priority General Unsecured | $0.00 | | | Unliquidated | Unliquidated |
| 1416 | Kirby Keylan | | Address Redacted | | | | | | | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1417 | Santos,Rayna | | Address Redacted | | | | | | | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1419 | Veronica Brito | | Address Redacted | | | | | | | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1420 | James Schisler [Jamie Schisler] | | Address Redacted | | | | | | | | 07/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1422 | Wepking,Lindsey C | | Address Redacted | | | | | | | | 07/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1423 | Penn-Todd,Aja | | 3454 Kingsgate Blvd | | | Toledo | OH | 43606 | | 07/14/2024 | Administrative Priority | $15,000.00 | $15,000.00 | | | | |
| 1427 | CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea | 07/15/2024 | General Unsecured | $183,803.43 | | | | $183,803.43 |
| 1428 | Mitchell,Brionna L | | Address Redacted | | | | | | | | 07/15/2024 | Secured | $0.00 | | Expunged | | |
| 1432 | Smith,Yahmese | | Address Redacted | | | | | | | | 07/15/2024 | Administrative Priority Secured Priority | $0.00 | Expunged | Expunged | Expunged | |
| 1434 | Helen Wells Agency LLC | Attn: Dennis R Erwin | 333 N Pennsylvania | Suite 101 | | Indianapolis | IN | 46204 | | 07/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1435 | Luna,Gabriela | | Address Redacted | | | | | | | | 07/16/2024 | Secured | $0.00 | | Expunged | | |
| 1436 | Southport Graphics | | PO Box 91709 | | | Raleigh | NC | 27675-1709 | | 07/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1437 | Youngwhitehead,Maya | | Address Redacted | | | | | | | | 07/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1440 | Amanda Theresa Media LLC | Attn: Amanda Megger | 6301 17th Ln N | | | St. Petersburg | FL | 33702 | | 07/17/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1445 | Saunders,Haley | | Address Redacted | | | | | | | | 07/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1449 | CIVA Technologies | Attn: Nixon Xavier | 320 Cumberland Cv | | | Georgetown | TX | 78628 | | 07/18/2024 | Priority General Unsecured | $0.00 | | | Expunged | Expunged |
| 1451 | White,Nikisha | | Address Redacted | | | | | | | | 07/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1452 | Tianhai Lace Co., Ltd. | Attn: Nancy Liu | No 213 | Lian Guang Rd | Huangpu District | Guangzhou | Guangdong | 510760 | China | 07/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1453 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1456 | Dalia M. Santiago | | Address Redacted | | | | | | | | 07/18/2024 | Priority | $0.00 | | | Expunged | |
| 1458 | Wells Fargo Vendor Financial Services, LLC | | PO Box 13708 | | | Macon | GA | 31208 | | 07/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1460 | Montano Ramos,Rose | | Address Redacted | | | | | | | | 07/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1461 | Lucas,Meaghan | | Address Redacted | | | | | | | | 07/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1463 | Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | | 07/22/2024 | General Unsecured | $180,592.49 | | | | $180,592.49 |
| 1464 | Santiago,Kevin | | Address Redacted | | | | | | | | 07/22/2024 | Priority | $0.00 | | | Expunged | |
| 1467 | Creekside 126 LLC | c/o Angelique Gabriel | 34505 W 12 Mile Rd | Ste 250 | | Farmington Hls | MI | 48331-3143 | | 07/22/2024 | General Unsecured | $10,322.93 | | | | $10,322.93 |
| 1468 | Tarter,Sabrina | | Address Redacted | | | | | | | | 07/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1471 | Krueger,Sarah | | Address Redacted | | | | | | | | 07/22/2024 | Priority | $0.00 | | | Expunged | |
| 1475 | Systems Integration Specialists, Inc. [SIS] | Attn: Jake Mays | PO Box 157 | | | Blacklick | OH | 43004 | | 07/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1482 | Bravo,Lizeth M | | Address Redacted | | | | | | | | 07/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1486 | Colton,David M. | | Address Redacted | | | | | | | | 07/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1487 | Pani,Dorian | | Address Redacted | | | | | | | | 07/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1491 | Averus USA, Inc. | Attn: Joe and Nicole Harvey, | 3851 Clearview Court | | | Gurnee | IL | 60031 | | 07/26/2024 | General Unsecured | $66,804.86 | | | | $66,804.86 |
| 1492 | Bradford Capital Holdings, LP [as Assignee of Narvar, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 07/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1493 | Nevaeh Govea | | Address Redacted | | | | | | | | 07/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1498 | Warwick Mall Owner LLC | c/o Vanessa P. Moody | 400 Office Office Square | 25th Floor | | Boston | MA | 02110 | | 07/29/2024 | General Unsecured | $448,799.88 | | | | $448,799.88 |
| 1499 | City of Brea | Attn: Alicia Lopez | 1 Civic Center Cir | | | Brea | CA | 92821-5792 | | 07/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1502 | Hamilton,Ashley Simone | | Address Redacted | | | | | | | | 07/29/2024 | Priority | $0.00 | | | Expunged | |
| 1503 | USPS | Attn: Sean Knepper | 475 L'Enfant Plaza SW | | | Washington | DC | 20260-8746 | | 07/29/2024 | General Unsecured | $351,529.23 | | | | $351,529.23 |
| 1506 | UGURTEKS TEKSTIL URUNLERI TICARET VE SANAYI A.S. | ILKER YAKUPPUR | ORGANIZE SAN.BOLGESI | ISMETPASA MAH 6.Sok. | No.4   Kapakl? | TEKIRDAG | TURKEY | 56800 | TURKEY | 07/31/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1511 | ServiceChannel.com Inc. | Attn: General Counsel | 30 Patewood Drive | Building 2, Suite 350 | | Greenville | SC | 29615 | | 07/31/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1515 | Kathy B Whaby | | Address Redacted | | | | | | | | 07/31/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1518 | See Creatures Design Ltd | | 52 Roundhill Crescent | | | Brighton | East Sussex | BN2 3FR | United Kingdom | 08/01/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1519 | Amplitude, Inc. | Attn: Skyla Banks | 201 3rd St | Ste 200 | | San Francisco | CA | 94103 | | 08/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1523 | Moody's Analytics, Inc. | John Brigantino | 250 Greenwich Street | | | new york | ny | 10007 | | 08/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1525 | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | 100 N. 18th St., Two Logan Square | Suite 700 | | Philadelphia | PA | 19103 | | 08/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1533 | 1552 Broadway Retail Owner LLC | c/o Contrarian Funds, LLC | 411 West Putnam Ave | Suite -425 | | Greenwich | CT | 06830 | | 08/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1547 | Rodway,Lauren Kay | | Address Redacted | | | | | | | | 08/02/2024 | Priority | $0.00 | | | Expunged | |
| 1548 | Molina,Maria | | Address Redacted | | | | | | | | 08/03/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1549 | Nicole Zaim | | Address Redacted | | | | | | | | 08/04/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1550 | RAAB AND RAAB, INC. | ATTN: GREG RAAB | 704 228TH AVE NE | #451 | | Sammamish | WA | 98074 | | 08/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1552 | City of New York Office of Administrative Trials & Hearings (OATH) [Environmental Control Board (ECB)] | Attn: Diana C. Haines | 66 John St | 11 Fl | | New York | NY | 10038 | | 08/06/2024 | Secured | $1,945.09 | | $1,945.09 | | |
| 1554 | Arriola-Tirado,Valentina | | Address Redacted | | | | | | | | 08/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1555 | Guard Services USA | James Fitzgerald | 420 LEXINGTON AVE 6th floor | | | New York | NY | 10170 | | 08/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1557 | Murray and Sena, LLC | Attn: Christine Sena | 14 Jackson Avenue | | | Syosset | NY | 11791 | | 08/08/2024 | General Unsecured | $6,781.00 | | | | $6,781.00 |
| 1558 | Truesource LLC | Attn: Jane M Romano | 2929 Expressway Drive North | Ste 300B | | Islandia | NY | 11749 | | 08/09/2024 | General Unsecured | $78,450.59 | | | | $78,450.59 |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | Arapahoe County Treasurer | Bankruptcy Division | 5334 S Prince St | | | Littleton | CO | 80120-1136 | | 08/09/2024 | Administrative Priority | $1,778.48 | $1,778.48 | | | |
| 1561 | Thomas,Gabrielle | Address Redacted | | | | | | | | 08/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1566 | Edwards,Debora | Address Redacted | | | | | | | | 08/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1571 | City of Sterling Heights | c/o Treasury | Attn: Jia Hang | 40555 Utica Rd | | Sterling Heights | MI | 48313 | | 08/13/2024 | Priority | $2,019.11 | | | $2,019.11 | |
| 1572 | Smith,Tonisha | Address Redacted | | | | | | | | 08/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1574 | Frazier,Tyya | Address Redacted | | | | | | | | 08/14/2024 | Administrative Priority / General Unsecured | $0.00 | Expunged | | Expunged | |
| 1576 | Johnson,Desire | Address Redacted | | | | | | | | 08/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1578 | Pereira,Keyla | Address Redacted | | | | | | | | 08/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1582 | Stevens,Zachary K [Zak Stevens] | Address Redacted | | | | | | | | 08/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1584 | Premedics Systems LLC | | 555 Church St E | Ste 202 | | Brentwood | NJ | 37027 | | 08/19/2024 | Secured | $0.00 | | Expunged | | |
| 1585 | SABA & CO (TMP) LIMITED | ATTN: MAYSSA GHARZEDDINE | SABA HOUSE, BLOCK A | SAID FREIHA STREET | | HAZMEIH | | | Lebanon | 08/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1586 | Vallejo,Andres | Address Redacted | | | | | | | | 08/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1593 | Dayforce US, Inc. [Ceridian HCM, Inc.] | Attn: Erika Drew | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | | 08/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1594 | Violette,Victoria | Address Redacted | | | | | | | | 08/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1596 | Washington County Tax Collector | Attn: Tax Enforcement | 280 N College Ave | Suite 202 | | Fayetteville | AR | 72701 | | 08/22/2024 | Administrative Priority | $3,652.06 | $3,652.06 | | | |
| 1597 | William Joubert | Address Redacted | | | | | | | | 08/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1598 | Gumbs,DeShawn Tyree | Address Redacted | | | | | | | | 08/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1601 | Crawford,Megan | Address Redacted | | | | | | | | 08/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1602 | Control Group Companies, LLC [Controltek USA] | Attn: Michael Pelipada | 200 Crossing Blvd | 2nd Floor | | Bridgewater | NJ | 08807 | | 08/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1603 | Cymbio Digital Inc. | Attn: Nir Hacham | 168 Main Street | PO BOX 606 | | Goshen | NY | 10924 | | 09/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1606 | Cruz Tolentino,Nayeli Adaligsa | Address Redacted | | | | | | | | 08/30/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1609 | City and County of San Francisco | | 1 Dr Carlton B Goodlett Place | | | San Francisco | CA | 94102 | | 09/05/2024 | Priority | $99,757.91 | | | $99,757.91 | |
| 1613 | Computacenter United States Inc. | Attn: Matt Yates | 6025 The Corners Pkwy | Suite 100 | | Norcross | GA | 30092 | | 09/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1614 | Vivian Nyangara | Address Redacted | | | | | | | | 09/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1616 | RSM Maintenance, LLC [RSM Facility Solutions] | | 461 From Road | Suite 255 | | Paramus | NJ | 07652 | | 09/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1617 | Toothman,Kathleen | Address Redacted | | | | | | | | 09/11/2024 | Priority | $0.00 | | | Expunged | |
| 1619 | Sequin, LLC | | PO Box 24155 | | | Minneapolis | MN | 55424-1055 | | 09/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1620 | Thigpen,Jayda | Address Redacted | | | | | | | | 09/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1623 | State of New Jersey Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | 09/16/2024 | Priority | $23,400.00 | | | $23,400.00 | |
| 1626 | Lightserve Corporation | Attn: Jason Brafford | 9115 Harris Corners Pkwy | Ste 400 | | Charlotte | NC | 28269 | | 09/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1631 | Fabscrap, Inc | Attn: Jessica Schreiber | 140 58th Street | Building B | Unit 5H-4 | Brooklyn | NY | 11220-2521 | | 09/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1633 | Bernalillo County Treasurer | | 415 Silver Ave SW | 6th Floor | | Albuquerque | NM | 87102 | | 09/20/2024 | Priority | $1,014.61 | | | $1,014.61 | |
| 1634 | Argo Partners [as Assignee of Fortune Footwear Inc] | Attn: Melissa Waters | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1649 | County of Santa Clara Department of Tax & Collections | | 110 W Tasman Dr | | | San Jose | CA | 95134 | | 09/19/2024 | Priority | $14,961.55 | | | $14,961.55 | |
| 1650 | City of Virginia Beach | c/o City Treasurer - Bankruptcy Dept | Attn: Aimee Knapp Sullivan | 2401 Courthouse Dr, Bldg 1 | Room 2098 | Virginia Beach | VA | 23456 | | 09/26/2024 | General Unsecured | $6,845.66 | | | $6,765.66 | $80.00 |
| 1655 | City of Boston | Treasury Dept | PO Box 9715 | | | Boston | MA | 02114 | | 09/30/2024 | General Unsecured | $150.00 | | | | $150.00 |
| 1666 | Changzhou Dongheng Printing & Dyeing Co, Ltd | Attn: Yinghe Wu (Grace) | No. 8 Jing Yang Rd | | | Changzhou | Jiangsu | 213021 | China | 10/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1670 | Parker-Mckee,Elleana Maria | Address Redacted | | | | | | | | 10/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1672 | Commonwealth of Virginia Department of Taxation | c/o Harris & Harris LTD | Attn: Daphyne R. Hill | PO Box 2156 | | Richmond | VA | 23218 | | 10/09/2024 | General Unsecured | $0.00 | | | Withdrawn | Withdrawn |
| 1674 | Gwinnett County Tax Commissioner's Office [Gwinnett County] | Attn: Sharon Stowe | PO Box 372 | | | Lawrenceville | GA | 30046 | | 10/09/2024 | Priority | $26,800.97 | | | $26,800.97 | |
| 1677 | Agility Recovery Solutions | c/o Accounts Receivable | Attn: Diana Lalic | 15830 Folt Pkwy | | Strongsville | OH | 44149 | | 10/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1679 | Mall 1 - Bay Plaza, LLC | c/o Ruskin Moscou Faltischek, PC | Attn: M Amato | 1425 RXR Plaza | | Uniondale | NY | 11556 | | 10/10/2024 | General Unsecured | $1,326,047.47 | | | | $1,326,047.47 |
| 1684 | New Hampshire Department of Revenue Administration | Attn: NH DRA Legal Bureau | PO Box 457 | | | Concord | NH | 03302-0457 | | 10/14/2024 | Priority | $0.00 | | | Unknown | |
| 1688 | Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 10/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1689 | Properties Limited Partnership | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 10/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1691 | Constructor.io [Constructor.io Corporation] | Attn: William Rawson Daniel | 268 Bush Street | #4450 | | San Francisco | CA | 94104-3503 | | 10/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1692 | Brevard County Tax Collector | | PO Box 2500 | | | Titusville | FL | 32781-2500 | | 10/17/2024 | Secured | $551.75 | | $551.75 | | |
| 1693 | John Power, Alachua County Tax Collector | c/o Alachua Co. Attorney's Office | Attn: Bob Swain, Matt Geiger | 12 SE 1st Street | 2nd Floor | Gainesville | FL | 32601 | | 10/17/2024 | Secured | $1,646.49 | | $1,646.49 | | |
| 1694 | RI Dept. of Labor & Training, Employer Tax Unit | | 1511 Pontiac Avenue | | | Cranston | RI | 02920-4407 | | 10/17/2024 | Priority | $4,322.48 | | | $4,322.48 | |
| 1696 | The City and County of Denver - Manager of Finance | Attn: Shane Doyle, Bankruptcy | 201 W Colfax Ave | MC 1001 | Dept 1009 | Denver | CO | 80202 | | 10/17/2024 | Secured | $18,137.15 | $18,137.15 | | | |
| 1698 | Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | | 10/21/2024 | Administrative Priority | $8,460.55 | $8,460.55 | | | |
| 1699 | Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 10/21/2024 | Priority | $0.00 | | | | Expunged |
| 1700 | Fulton County Tax Commissioner | Attn: Angela D. Harris | 141 Pryor St | Ste 1106 | | Atlanta | GA | 30303 | | 10/21/2024 | Secured | $22,864.83 | | $22,864.83 | | |
| 1701 | City of Fort Lauderdale, Florida | Attn: City Attorney's Office | 1 East Broward Blvd | Suite 1320 | | Fort Lauderdale | FL | 33301 | | 10/21/2024 | Secured / General Unsecured | $117.43 | | $56.36 | $1.38 | $59.69 |
| 1704 | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | 100 N. 18th St., Two Logan Square | Suite 700 | | Philadelphia | PA | 19103 | | 10/22/2024 | General Unsecured | $1,588.00 | | | | $1,588.00 |
| 1707 | Nava,Juanita | Address Redacted | | | | | | | | 10/24/2024 | Administrative Priority / General Unsecured | $0.00 | Expunged | | | Expunged |
| 1709 | Taxing Districts Collected by Potter County [Texas Taxing Authorities] | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton, Alysia Cordova | PO Box 9132 | | Amarillo | TX | 79105-9132 | | 10/28/2024 | Secured | $0.00 | | $0.00 | | |
| 1710 | Andrew Santin | | PO Box 66658 | | | | | | | 10/28/2024 | General Unsecured | $1,200.00 | | | | $1,200.00 |
| 1711 | Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 10/29/2024 | Priority | $0.00 | | | $0.00 | |
| 1714 | Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | | 11/08/2024 | Secured | $0.00 | | $0.00 | | |
| 1719 | Business Wire, Inc. | Attn: Suzanne Silva | PO Box 884182 | | | Los Angeles | CA | 90088-4182 | | 11/22/2024 | General Unsecured | $11,250.00 | | | | $11,250.00 |
| 1720 | Tulsa County Treasurer | | 218 W 6th St | 8th-Fl | | Tulsa | OK | 74119 | | 11/25/2024 | Priority | $4,507.00 | | | $4,507.00 | |
| 1722 | Locknet LLC | c/o Dinsmore & Shohl LLP | Attn: Tyler Powell | 100 West Main St | Ste 900 | Lexington | KY | 40507 | | 11/25/2024 | General Unsecured | $74,306.27 | | | | $74,306.27 |
| 1723 | Rose Knitting (Asia) Limited | Attn: Mr. Steve Li | 15/F, Enterprise Square Three | 39 Wang Chiu Road | | Kowloon Bay | Kowloon | | Hong Kong | 11/26/2024 | General Unsecured | $130,025.00 | | | | $130,025.00 |
| 1726 | Cunha,Kimberly [Kimberly Mensack] | Address Redacted | | | | | | | | 12/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1727 | San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway | Rm 162 | | San Diego | CA | 92101 | | 12/02/2024 | Secured | $26,025.45 | | $26,025.45 | | |
| 1728 | Dona Ana County Treasurer | Attn: Eric L. Rodriguez | 845 N Motel Blvd | | | Las Cruces | NM | 88007 | | 12/03/2024 | Priority | $917.63 | | | $917.63 | |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1738 | San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway | Rm 162 | | San Diego | CA | 92101 | | 12/04/2024 | General Unsecured | $26,025.45 | | | | $26,025.45 |
| 1739 | Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | Texas | 78767 | | 12/09/2024 | Secured | $18,560.85 | | $18,560.85 | | |
| 1740 | Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | 11 West 25th Street | 9th Floor | | New York | NY | 10010-2055 | | 12/11/2024 | General Unsecured | $3,439.08 | | | | $3,439.08 |
| 1745 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 12/12/2024 | Secured | $0.00 | | Withdrawn | | |
| 1747 | The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 12/12/2024 | Secured | $0.00 | | Withdrawn | | |
| 1750 | Iron Mountain Information Management LLC | Attn: Joseph P Corrigan | 1101 Enterprise Drive | 7th Floor | | Royersford | PA | 19468 | | 12/12/2024 | Secured | $441,381.74 | | $1,765.00 | | $439,616.74 |
| 1751 | Euler Hermes N.A - Agent for BNWHP, LLC | | 100 International Dr | 22nd Floor | | Baltimore | MD | 21202 | | 12/18/2024 | General Unsecured | $1,136.74 | | | | $1,136.74 |
| 1752 | Belfor USA Group, Inc [Belfor Property Restoration] | | 9121 Centrelinks Commerce Dr | Unit 8 | | Fort Myers | FL | 33912 | | 12/19/2024 | General Unsecured | $5,385.66 | | | | $5,385.66 |
| 1757 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | 12/23/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1758 | Isaac Dyer | | Address Redacted | | | | | | | 12/23/2024 | Priority | $0.00 | | | Expunged | |
| 1759 | Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | 12/26/2024 | Secured | $7,802.43 | | $7,802.43 | | |
| 1760 | Nueces County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | 12/26/2024 | Secured | $12,277.52 | | $12,277.52 | | |
| 1761 | San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | 12/26/2024 | Secured | $2,436.77 | | $2,436.77 | | |
| 1777 | Czarnecki,Morgan | | Address Redacted | | | | | | | 01/08/2025 | Administrative Priority | $0.00 | Expunged | | | |
| 1779 | San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | | 01/10/2025 | General Unsecured | $5,934.86 | | | | $5,934.86 |
| 1780 | Bailey,Vanaeya | | Address Redacted | | | | | | | 01/12/2025 | General Unsecured | $0.00 | Expunged | | | |
| 1782 | Chase Bailey [Chase Trena Bailey] | | Address Redacted | | | | | | | 01/13/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1785 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | 01/17/2025 | Secured | $0.00 | | | Expunged | |
| 1786 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | 01/17/2025 | Secured | $0.00 | | | Expunged | |
| 1787 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | 01/17/2025 | Secured | $0.00 | | | Expunged | |
| 1788 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | 01/17/2025 | Secured | $0.00 | | | Expunged | |
| 1790 | Garrison,Ellen | | Address Redacted | | | | | | | 01/22/2025 | General Unsecured | $110,400.00 | | | | $110,400.00 |
| 1791 | Redding,Decario L. | | Address Redacted | | | | | | | 01/22/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1792 | Douglas County Treasurer | Attn: David Gill | 100 Third St | Ste 120 | | Castle Rock | CO | 80104 | | 01/22/2025 | Priority | $2,786.18 | | $2,692.61 | $93.57 | |
| 1793 | San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | | 01/16/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1794 | Douglas County Treasurer | Attn: David Gill | 100 Third St | Ste 120 | | Castle Rock | CO | 80104 | | 01/22/2025 | Secured | $2,742.74 | | $2,742.74 | | |
| 1795 | Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | PO Box 13708 | | | Macon | GA | 31208 | | 01/24/2025 | General Unsecured | $42,524.47 | | | | $42,524.47 |
| 1796 | ManpowerGroup | Attn: Daniel G. Hildebrandt | 100 Manpower Place | | | Milwaukee | WI | 53212 | | 01/23/2025 | Administrative Priority | $0.00 | Expunged | | | |
| 1804 | Manchu Times Fashion Limited | c/o Reiba Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | 200 West 41st Street | 17th Floor | | New York | NY | 10036-7023 | | 09/20/2024 | Administrative Priority General Unsecured | $1,735,166.53 | | $684,352.74 | | $1,050,813.79 |
| 1805 | Adobe Inc. | c/o Polsinelli PC | Attn: Christopher A. Ward and Michael V. DiPietro | 222 Delaware Avenue | Suite 1101 | | Wilmington | DE | 19801 | | 01/29/2025 | Administrative Priority | $0.00 | | Withdrawn | | |
| 1806 | Korea Trade Insurance Corporation | c/o Potter Anderson & Corroon LLP | Attn: Aaron H. Stulman, James R. Risener III, and Ethan H. Sulik | 1313 N Market Street | 6th Floor | | Wilmington | DE | 19801 | | 01/29/2025 | Administrative Priority General Unsecured | $1,606,949.36 | | $940,834.75 | | $666,114.61 |
| 1807 | Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | Attn: Joris B. Nimeroff | 919 N Market Street, Suite 420 | | | Wilmington | DE | 19801 | | 01/29/2025 | Administrative Priority | $0.00 | | Withdrawn | | |
| 1808 | Level 3 Communications, LLC a CenturyLink Company | Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | | 01/30/2025 | General Unsecured | $45,961.02 | | | | $45,961.02 |
| 1809 | CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | | 01/30/2025 | General Unsecured | $6,002.35 | | | | $6,002.35 |
| 1810 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 01/30/2025 | Priority | $10,665.00 | | | $10,665.00 | |
| 1812 | MANE Enterprises, Inc. | c/o The Rosner Law Group LLC | Attn: Frederick B. Rosner | 824 N Market Street | Suite 810 | | Wilmington | DE | 19801 | | 01/29/2025 | Administrative Priority | $0.00 | | Withdrawn | | |
| 1813 | Salesforce, Inc. | c/o White and Williams LLP | Attn: Michael A. Ingrassia | 600 North King Street | Suite 800 | | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $0.00 | | Withdrawn | | |
| 1815 | 3Cinteractive, LLC dba iMimobile US | c/o White and Williams LLP | Attn: Michael A. Ingrassia | 600 North King Street | Suite 800 | | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $0.00 | | Withdrawn | | |
| 1816 | Imperial County Treasurer-Tax Collector | Attn: Suzanne C. Bermudez | 940 West Main Street | Suite 106 | | El Centro | CA | 92243 | | 01/30/2025 | Administrative Priority | $9,717.27 | | $9,717.27 | | |
| 1817 | Johnson Controls Fire Protection, LP | c/o Godfrey & Kahn, S.C. | Attn: Nicholas Hahn | 100 West Lawrence | | | Appleton | WI | 54912-2728 | | 01/30/2025 | Administrative Priority | $0.00 | | Withdrawn | | |
| 1818 | Tote Fashion Sourcing Limited | c/o The Rosner Law Group LLC | Attn: Frederick B. Rosner | 824 N Market Street | Suite 810 | | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $1,127,983.32 | | $1,127,983.32 | | |
| 1819 | Google LLC | c/o White and Williams LLP | Attn: Michael A. Ingrassia | 600 N King St | Suite 800 | | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $1,903,435.34 | | $1,903,435.34 | | |
| 1820 | Oracle America, Inc. | c/o Margolis Edelstein | Attn: James E. Huggett | 300 Delaware Avenue | Suite 800 | | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $413,741.66 | | $413,741.66 | | |
| 1821 | Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | 1201 N Market Street | Suite 2201 | | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $935,007.49 | | $935,007.49 | | |
| 1822 | Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare and Stephan E. Hornung | 1201 N Market Street | Suite 2201 | | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $2,522,782.27 | | $2,522,782.27 | | |
| 1823 | ToolsGroup, Inc. (as successor in interest of Onera, Inc.) | c/o Ashby & Geddes, P.A. | Attn: Gregory A. Taylor | 500 Delaware Avenue | PO Box 1150 | | Wilmington | DE | 19899 | | 01/30/2025 | Administrative Priority | $0.00 | | | | |
| 1824 | ToolsGroup Inc. (as successor in interest of Onera, Inc.) | c/o Riemer & Braunstein LLP | Attn: Alan L. Braunstein | 100 Cambridge Street | 22nd Floor | | Boston | MA | 02114 | | 01/30/2025 | General Unsecured | $195,000.00 | | | | $195,000.00 |
| 1825 | Danbury Mall, LLC, Forbes Taubman Orlando, LLC and FRIT San Jose Town and Country Village, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman; Laurel D. Roglen; Margaret A. Vesper | 919 N Market St | 11th Floor | | Wilmington | DE | 19801-3034 | | 01/30/2025 | Administrative Priority | $0.00 | | Withdrawn | | |
| 1827 | ToolsGroup Inc. [Onera, Inc.] | c/o Riemer & Braunstein LLP | Attn: Alan Braunstein | 101 Federal Street, Suite 550 | | | Boston | MA | 02110-1986 | | 01/30/2025 | Administrative Priority | $135,000.00 | | $135,000.00 | | |
| 1831 | Vilna,Karlie | | Address Redacted | | | | | | | 02/01/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1832 | Crescent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | 45-A Off Zahar Ali Rd | Gulberg 5 | | Lahore | | 54660 | Pakistan | 01/31/2025 | General Unsecured | $0.00 | Expunged | | | |
| 1833 | WPG Legacy, LLC | c/o Law Office of Susan E. Kaufman, LLC | 919 N Market Street | Suite 460 | | Wilmington | DE | 19801 | | 01/31/2025 | Administrative Priority | $0.00 | | Withdrawn | | |
| 1835 | Helios HVACR Service Partners | c/o Alpine Mechanical Services | Attn: Tracey Riemenschneider | 1105 Bethlehem Pike B1 | | | Sellersville | PA | 18960 | | 02/06/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1837 | Phillips,Leanna | | Address Redacted | | | | | | | 06/18/2024 | Priority General Unsecured | $0.00 | | | Expunged | Expunged |
| 1839 | Crescent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | 45-A Off Zahar Ali Rd | Gulberg 5 | | Lahore | | 54660 | Pakistan | 02/03/2025 | General Unsecured | $0.00 | Expunged | | | |
| 1840 | Nasdaq, Inc. | Joanne Pedone | 805 King Farm Blvd | | | Rockville | MD | 20850 | | 02/07/2025 | General Unsecured | $20,297.28 | | | | $20,297.28 |
| 1841 | Orinoco Studio Inc. | Attn: Evan Cisneros | 6140 55th Ave | | | Vero Beach | FL | 32967 | | 02/12/2025 | General Unsecured | $15,024.00 | | | | $15,024.00 |
| 1842 | Cheo Waters | c/o Lee, Cossell & Feagley, LLP | Attn: Robert Eugene Feagley II | 931 E Market St | | | Indianapolis | IN | 46204 | | 02/24/2025 | General Unsecured | $100,000.00 | | | | $100,000.00 |
| 1843 | Davis,Marchell T. | | Address Redacted | | | | | | | 02/28/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1844 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | 03/03/2025 | General Unsecured | $0.00 | | | | |
| 1846 | Albanez,Jessica | | Address Redacted | | | | | | | 03/31/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1847 | Pierce County Finance Dept | Attn: Jason Thiessen | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402 | | 03/31/2025 | Secured | $365.45 | | $365.45 | | |
| 1848 | Pierce County Finance Dept | Attn: Jason Thiessen | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402 | | 03/31/2025 | Secured | $1,007.61 | | $1,007.61 | | |
| 1851 | Raphael,Tasha | | Address Redacted | | | | | | | 04/10/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1852 | Love,Oasis Malika | | Address Redacted | | | | | | | 04/21/2025 | Priority | $0.00 | | | Expunged | |
| 1853 | BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | | New York | NY | 10036 | | 04/29/2025 | General Unsecured | $5,480,891.88 | | | | $5,480,891.88 |
| 1854 | Aparicio, Ashley | | Address Redacted | | | | | | | 06/08/2025 | General Unsecured | $0.00 | | | | Blank |
| 1856 | Ventura County Tax Collector [County of Ventura Treasurer - Tax Collector] | Attn: Bankruptcy | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | | 07/15/2025 | Priority | $2,574.38 | | | $2,574.38 | |



**Quarterly Claims Register**
Sorted by Claim Number

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1857 | Wilmes, Julie L | | Address Redacted | | | | | | | 08/10/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1861 | Visplay Inc | c/o Cubework | Attn: Andreas Dold | 175 Cesanek Road | | Northampton | PA | 18067 | | 09/29/2025 | General Unsecured | $14,567.14 | | | | $14,567.14 |
| 1862 | Illinois Department of Revenue | c/o Bankruptcy Section | Attn: Christopher Fulten | PO Box 19035 | | Springfield | IL | 62794 | | 10/15/2025 | Priority General Unsecured | $12,422.12 | | | $3,214.02 | $9,208.10 |
| 1865 | Visionworld | Attn: Yoonseok Jang | 2F, 430, Gwangnaru-Ro | Gwangjin-Gu | | Seoul | SE | 05022 | South Korea | 10/28/2025 | General Unsecured | $94,755.78 | | | | $94,755.78 |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | 1552 Broadway Retail Owner LLC | c/o Contrarian Funds, LLC | 411 West Putnam Ave | Suite -425 | | Greenwich | CT | 06830 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1533 | 1552 Broadway Retail Owner LLC | c/o Contrarian Funds, LLC | 411 West Putnam Ave | Suite -425 | | Greenwich | CT | 06830 | | 08/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 735 | 2.7 August Apparel [Endless Rose and English F | Attn: Terry Jin Rho | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | | 06/24/2024 | General Unsecured | $449,465.66 | | | | $449,465.66 |
| 1815 | 3Cinteractive, LLC dba IMImobile US | c/o White and Williams LLP | Attn: Michael A. Ingrassia | 600 North King Street | Suite 800 | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $0.00 | Withdrawn | | | |
| 220 | 9stitches | Attn: Brittany Lawson | 1301 Studer Ave | | | Columbus | OH | 43206 | | 05/15/2024 | General Unsecured | $3,203.35 | | | $2,928.35 | $275.00 |
| 574 | Abarca-Rufino,Yazmin | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1142 | Accertify, Inc. | c/o Becket & Lee LLP | Attn: Christopher Cramer & Shraddha Bharatia | PO Box 3002 | | Malvern | PA | 19355-0702 | | 07/09/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 1064 | ACE American Insurance Company, on its own behalf and on behalf of all of the Chubb Companies | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | 07/08/2024 | General Unsecured | $0.00 | | | | See attached. |
| 1163 | ACS Building Services Inc [ACS Electronic Systems] | Attn: Christopher Kramer | 5251 W 115th Place | | | Leawood | KS | 66211 | | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 360 | Adams County Treasurer and Public Trustee | | 4430 S. Adams County Parkway | Suite W1000 | 5th Fl | Brighton | CO | 80601 | | 05/28/2024 | Secured | $4,135.65 | | $4,135.65 | | |
| 1805 | Adobe Inc. | c/o Polsinelli PC | Attn: Christopher A. Ward and Michael V. DiPietro | 222 Delaware Avenue | Suite 1101 | Wilmington | DE | 19801 | | 01/29/2025 | Administrative Priority | $0.00 | Withdrawn | | | |
| 612 | Adrian Garcia | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1677 | Agility Recovery Solutions | c/o Accounts Receivable | Attn: Diana Lalic | 15830 Folt Pkwy | | Strongsville | OH | 44149 | | 10/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1132 | AH | | Address Redacted | | | | | | | 07/08/2024 | Priority | $0.00 | | | Expunged | |
| 1159 | AI Altius US Bidco, Inc. [Encora, Encora Digital LLC] | c/o Legal Department | Attn: Adam Crickman | 4988 Great America Parkway | Suite 100 | Santa Clara | CA | 95054 | | 07/09/2024 | General Unsecured | $156,618.70 | | | | $156,618.70 |
| 1846 | Albanez,Jessica | | Address Redacted | | | | | | | 03/31/2025 | General Unsecured | $0.00 | | | | Expunged |
| 780 | Aldama Hernandez,Jasmine | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 716 | Alexander,Tenya | | Address Redacted | | | | | | | 06/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1023 | Al-Husseini,Dana | | Address Redacted | | | | | | | 07/07/2024 | General Unsecured | $50,000.00 | | | | $50,000.00 |
| 497 | Ali Williams | | Address Redacted | | | | | | | 06/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1346 | Alight Solutions LLC | Attn: Chief Counsel & Bridget Adaska | 320 South Canal Street 50th Fl | Suite 5000 | | Chicago | Illinois | 60606 | | 07/10/2024 | General Unsecured Priority | $6,212.78 | | | | $6,212.78 |
| 78 | Alina Parfenov | | Address Redacted | | | | | | | 05/03/2024 | General Unsecured | $17,557.15 | | | $15,150.00 | $2,407.15 |
| 918 | Alvarez & Marsal Consumer and Retail Group, LLC | Attn: Patricia Hong, Katie Heimann, Liz Carrington | 600 Madison Ave | 8th Fl | | New York | NY | 10022 | | 07/02/2024 | General Unsecured | $6,414,680.00 | | | | $6,414,680.00 |
| 922 | Alvarez,Auris | | Address Redacted | | | | | | | 07/02/2024 | Priority | $0.00 | | | Expunged | |
| 1026 | Alvarez,Yanci | | Address Redacted | | | | | | | 07/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 692 | Alves Cabral,Etelvina Eliane | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1440 | Amanda Theresa Media LLC | Attn: Amanda Megger | 6301 17th Ln N | | | St. Petersburg | FL | 33702 | | 07/17/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1370 | Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | | 07/10/2024 | General Unsecured | $13,903.28 | $59.02 | | | $13,844.26 |
| 1368 | Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 315 | Ameren Missouri | c/o Janie S Howis | Bankruptcy Desk MC 310 | PO Box 66881 | | Saint Louis | MO | 63166 | | 05/21/2024 | General Unsecured | $2,286.24 | | | | $2,286.24 |
| 776 | American Repair Maintenance [ARM] | Attn: Sarah Ordish | 14520 Cleveland St | | | Spring Lake | MI | 49456-9151 | | 06/26/2024 | General Unsecured | $6,859.82 | | | | $6,859.82 |
| 1519 | Amplitude, Inc. | Attn: Skyla Banks | 201 3rd St | Ste 200 | | San Francisco | CA | 94103 | | 08/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1710 | Andrew Santin | | Address Redacted | | | | | | | 10/28/2024 | General Unsecured | $1,200.00 | | | | $1,200.00 |
| 697 | Andrews GTM LLC | Attn: Cara Meagrow, Tyra Richardson | 10235 Philipp Parkway | | | Streetsboro | OH | 44241 | | 06/25/2024 | General Unsecured | $212,725.94 | | | | $212,725.94 |
| 1854 | Aparicio, Ashley | | Address Redacted | | | | | | | 06/08/2025 | General Unsecured | $0.00 | | | | Blank |
| 604 | April T Bell | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 769 | APS | Attn: Cindy Hill | 2043 W Cheryl Dr | Bldg M. M/S 3209 | | Phoenix | AZ | 85021 | | 06/25/2024 | General Unsecured | $609.78 | | | | $609.78 |
| 1560 | Arapahoe County Treasurer | Bankruptcy Division | 5334 S Prince St | | | Littleton | CO | 80120-1136 | | 08/09/2024 | Administrative Priority | $1,778.48 | $1,778.48 | | | |
| 732 | Arden Jewelry Mfg. Co. | Attn: Steven M. Abrams | 10 Industrial Ln | | | Johnston | RI | 02919-3126 | | 06/24/2024 | General Unsecured | $164,751.45 | | | | $164,751.45 |
| 733 | ARDEN JEWELRY MFG. CO. [AURA ACCESSORIES, LLC D/B/A ARDEN JEWELRY MFG CO.] | ATTN: ERIC BERNARD | 10 INDUSTRIAL LN | | | JOHNSTON | RI | 02919-3126 | | 06/24/2024 | General Unsecured | $12,401.30 | | | | $12,401.30 |
| 1203 | Arellano,Maria | | Address Redacted | | | | | | | 07/10/2024 | Priority | $12,510.00 | | | $12,510.00 | |
| 1634 | Argo Partners [as Assignee of Future Footwear Inc] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 119 | Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | | 05/07/2024 | Priority | $20,000.00 | | | $20,000.00 | |
| 1061 | Arnaiz,Sofia C. | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $100.00 | | | | $100.00 |
| 1554 | Arriola-Tirado,Valentina | | Address Redacted | | | | | | | 08/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 927 | Asia Watson | | Address Redacted | | | | | | | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1296 | Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Jennifer Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $56,531.91 | | | | $56,531.91 |
| 65 | Atlantic City Electric Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | | 04/29/2024 | General Unsecured | $2,621.73 | | | | $2,621.73 |
| 190 | Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | | 05/14/2024 | General Unsecured | $142.78 | | | | $142.78 |
| 1299 | Attentive Mobile Inc. | Attn: John Trani | 221 River Street | | | Hoboken | NJ | 07030 | | 07/10/2024 | General Unsecured | $80,890.53 | | | | $80,890.53 |
| 246 | Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | | 05/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1182 | Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1461 | Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | | 07/23/2024 | General Unsecured | $180,592.49 | | | | $180,592.49 |
| 611 | Avalos Molina,Stephanie | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $72.82 | | | | $72.82 |
| 1487 | Averus USA, Inc. | Attn: Joe and Nicole Harvey, | 3851 Clearview Court | | | Gurnee | IL | 60031 | | 07/25/2024 | General Unsecured | $66,804.86 | | | | $66,804.86 |
| 1094 | AYI Foodsystems, Inc | Attn: Amanda Hilas | 2590 Elm Rd NE | | | Warren | OH | 44483 | | 07/09/2024 | General Unsecured Priority | $45.00 | | | | $45.00 |
| 770 | Bailey,Sarah | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 816 | Bailey,Vanessa | | Address Redacted | | | | | | | 06/27/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1780 | Bailey,Vanaeya | | Address Redacted | | | | | | | 01/12/2025 | Administrative Priority | $0.00 | Expunged | | | |
| 846 | Baker,Shawn | | Address Redacted | | | | | | | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 457 | Baldwin County Revenue Commission | Attn: Teddy J Faust, Jr. | PO Box 1549 | | | Bay Minette | AL | 36507-1549 | | 06/10/2024 | Secured | $837.68 | | $837.68 | | |
| 1053 | Banks,Nicole | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $9,461.35 | | | | $9,461.35 |
| 716 | Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | 8243 Greenback Lane | | Fair Oaks | CA | 95628 | | 07/08/2024 | General Unsecured | $950,000.00 | | | | $950,000.00 |
| 710 | Bautista,Leezandra | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1387 | Bayside MarketPlace LLC | c/o Goldberg Weprin Finkel Goldstein LLC | Attn: J Ted Donovan | 125 Park Avenue | 12th Floor | New York | NY | 10017 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 344 | Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | 20 Ashburton Place | | | Boston | MA | 02108 | | 05/24/2024 | General Unsecured | $81,661.89 | | | | $81,661.89 |
| 1752 | Belfor USA Group, Inc [Belfor Property Restoration] | | 9121 Centerlinks Commerce Dr | Unit 8 | | Fort Myers | FL | 33912 | | 12/19/2024 | General Unsecured | $5,385.66 | | | | $5,385.66 |
| 1281 | Berkshire PA Holdings LLC [Berkshire Mall LP] | Attn: Daniel Giannini | PO Box 25078 | | | Tampa | FL | 33622-5078 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1633 | Bernalillo County Treasurer | c/o Cozen O'Connor | 415 Silver Ave SW | 6th Floor | | Albuquerque | NM | 87102 | | 09/20/2024 | Priority | $1,014.61 | | | $1,014.61 | |
| 1078 | Bernardo Manufacturing Ltd. | c/o Gregory F. Fischer | 1201 North Market St | Suite 1001 | | Wilmington | DE | 19801 | | 07/08/2024 | General Unsecured | $1,728,754.15 | | | | $1,728,754.15 |
| 624 | Best Courier, Inc. | Attn: Toni Johnson-Barch | PO Box 30251 | | | Gahanna | OH | 43230 | | 06/18/2024 | General Unsecured | $15,105.26 | | | | $15,105.26 |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835 | Bevier,Destiney G | | Address Redacted | | | | | | | 06/29/2024 | General Unsecured | $1,000.00 | | | | $1,000.00 |
| 755 | BGR, Inc | Attn: Vince Muglia | 6392 Gano Rd | | | West Chester | OH | 45069 | | 06/25/2024 | General Unsecured | $22,680.00 | | | | $22,680.00 |
| 786 | Bjorklund,Taylor Kay | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | | | | | Expunged |
| 1102 | BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | New York | NY | 10036 | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1111 | BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | New York | NY | 10036 | | 07/09/2024 | General Unsecured | $55,287.10 | | | | $55,287.10 |
| 1853 | BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | New York | NY | 10036 | | 04/29/2025 | General Unsecured | $5,480,891.88 | | | | $5,480,891.88 |
| 398 | Black Hills Energy | Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | | 06/03/2024 | General Unsecured | $178.42 | | | | $178.42 |
| 959 | Blackbox LLC | Attn: Karen Johnson | 2017 NW Vaughn St | #66038 | | Portland | OR | 97296 | | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 82 | Blue Northern Air Conditioning | Attn: Thomas Pantin | 16123 Avenue C | | | Channelview | TX | 77530 | | 05/03/2024 | General Unsecured | $11,307.40 | | | | $11,307.40 |
| 627 | Blue Yonder, Inc | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | 2550 M Street NW | | Washington | DC | 20037 | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 157 | Boston Barricade Company [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | | 05/09/2024 | General Unsecured | | | | | Expunged |
| 905 | Boston Gas Company DBA National Grid | Attn: Chrisopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | | 07/02/2024 | General Unsecured | $2,201.94 | | | | $2,201.94 |
| 74 | Bradford Capital Holdings, LP [as assignee of CFL Distribution Inc] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/02/2024 | General Unsecured | $1,565,230.76 | | | | $1,565,230.76 |
| 502 | Bradford Capital Holdings, LP [as assignee of Civitas Now LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 06/13/2024 | General Unsecured | $50,000.00 | | | | $50,000.00 |
| 186 | Bradford Capital Holdings, LP [as assignee of Conversion Path, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/14/2024 | General Unsecured | $99,430.10 | | | | $99,430.10 |
| 66 | Bradford Capital Holdings, LP [as assignee of David Milosevich Casting & Consulting LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/02/2024 | General Unsecured | $10,000.00 | | | | $10,000.00 |
| 127 | Bradford Capital Holdings, LP [as assignee of Jebbit, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/07/2024 | General Unsecured | $145,080.00 | | | | $145,080.00 |
| 1491 | Bradford Capital Holdings, LP [as assignee of Narvar, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 07/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 807 | Bradford Capital Holdings, LP [as assignee of Retail Next, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 06/27/2024 | General Unsecured | $13,031.66 | | | | $13,031.66 |
| 889 | Bradford Capital Holdings, LP [as assignee of Safety Building Cleaning Corp] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 07/01/2024 | General Unsecured | $33,957.86 | | | | $33,957.86 |
| 346 | Bradford Capital Holdings, LP [as assignee of Service Quest, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 83 | Bradford Capital Holdings, LP [as assignee of Stetts Model Management Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/03/2024 | General Unsecured | $10,527.00 | | | | $10,527.00 |
| 422 | Bradford Capital Holdings, LP [as assignee of Vector Security, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 06/06/2024 | General Unsecured | $29,971.80 | | | | $29,971.80 |
| 151 | Bradford Capital Holdings, LP [as assignee of WYO Artists LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 05/09/2024 | General Unsecured | $17,350.89 | | | | $17,350.89 |
| 671 | Braham,Virginia Kristine | | Address Redacted | | | | | | | 06/20/2024 | Priority | $0.00 | | | Expunged | |
| 888 | Braintree Electric Light Department [BELD] | Attn: Marie Hynes | PO Box 859180 | | | Braintree | MA | 02185-9180 | | 07/02/2024 | General Unsecured | $2,098.85 | | | | $2,098.85 |
| 730 | Branch, Sidney James | | Address Redacted | | | | | | | 06/24/2024 | General Unsecured | | | | | Expunged |
| 270 | BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | 73 Market Street | | Venice | CA | 90291 | | 05/20/2024 | General Unsecured | $118.76 | | | | $118.76 |
| 686 | Brandi Reese | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1475 | Bravo,Lizeth M | | Address Redacted | | | | | | | 07/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1692 | Brevard County Tax Collector | | PO Box 2500 | | | Titusville | FL | 32781-2500 | | 10/17/2024 | Secured | $551.75 | | $551.75 | | |
| 509 | Brian Richard Oconnell | | Address Redacted | | | | | | | 06/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 164 | Brittney Combs Photography | Attn: Brittney Combs | 4181 Aruba Drive | | | Columbus | OH | 43230 | | 05/10/2024 | General Unsecured | $12,111.25 | | | | $12,111.25 |
| 323 | Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 05/23/2024 | Administrative Priority | $0.00 | $0.00 | | | $0.00 |
| 711 | Brown,Chyanna N. | | Address Redacted | | | | | | | 06/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 683 | Bryan Thomas | | Address Redacted | | | | | | | 06/20/2024 | Priority | $0.00 | | | Expunged | |
| 670 | Bureau of Fire Prevention | Township of Rockaway | Attn: Fire Prevention | 65 Mt Hope Ave | | Rockaway | NJ | 07866 | | 06/20/2024 | Priority | $98.00 | | | $98.00 | |
| 76 | Business Wire, Inc. | Attn: Suzanne Silva | PO Box 884182 | | | Los Angeles | CA | 90088-4182 | | 05/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1719 | Business Wire, Inc. | Attn: Suzanne Silva | PO Box 884182 | | | Los Angeles | CA | 90088-4182 | | 11/22/2024 | General Unsecured | $11,250.00 | | | | $11,250.00 |
| 577 | Cabral,Leonela | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | | | | | Expunged |
| 798 | Camara,Mohamed Francis | | Address Redacted | | | | | | | 06/26/2024 | Administrative Priority | | | | Expunged | |
| 551 | Cameron Dickenson | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1244 | Capstone Law APC | | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $1,579,957.41 | | | | $1,579,957.41 |
| 631 | CARLOS PAEZ | c/o The Morris Law Group | Attn: GEOFF MORRIS | 2900 Bristol Street | #G-108 | Costa Mesa | CA | 92626 | | 06/18/2024 | General Unsecured | $100,000.00 | | | | $100,000.00 |
| 603 | Carmen B Rivera | | Address Redacted | | | | | | | 06/17/2024 | Priority | | | | Expunged | |
| 573 | Carol Haimerl | | Address Redacted | | | | | | | 06/15/2024 | Priority | $0.00 | | | Expunged | |
| 532 | Carol Hernandez | | Address Redacted | | | | | | | 06/14/2024 | Priority | $0.00 | | | Expunged | |
| 589 | Carson,Quincy Avery-Alice | | Address Redacted | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| 54 | Cedar Glade LP [as assignee of Single Source Apparel, Inc.] | Attn: Robert K. Minkoff | 600 Madison Avenue | 17th Floor | | New York | NY | 10022 | | 05/01/2024 | General Unsecured | $464,356.16 | | | | $464,356.16 |
| 766 | Centers,Stacey Ann | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1809 | CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | | 01/30/2025 | General Unsecured | $6,002.35 | | | | $6,002.35 |
| 1228 | CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1270 | CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1390 | CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1427 | CF Corporation | Attn: Su Kwan Park | 1208 Dalgubeol-Daero | Dalseo-gu | | Daegu | | 24702 | Republic of Korea | 07/15/2024 | General Unsecured | $183,803.43 | | | | $183,803.43 |
| 1057 | Chanel Walker | | Address Redacted | | | | | | | 07/08/2024 | Priority | $0.00 | | | Expunged | |
| 1666 | Changzhou Dongheng Printing & Dyeing Co, Ltd | Attn: Yinghe Wu (Grace) | No. 8 Jing Yang Rd | | | Changzhou | Jiangsu | 213021 | China | 10/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 637 | Charter Ventures Ltd | Attn: Irene Chan | 6A/F Chiap Luen Industrial Bldg | 30-32 Kung Yip Street | | Kwai Chung | N.T. | | Hong Kong | 06/19/2024 | General Unsecured | $991,987.29 | | | | $991,987.29 |
| 1782 | Chase Bailey [Chase Trena Bailey] | | Address Redacted | | | | | | | 01/13/2025 | General Unsecured | $0.00 | | | | Expunged |
| 118 | Checksammy Inc | Attn: Heather Auer | 7801 Alma Dr | Ste 105-281 | | Plano | TX | 75025 | | 05/07/2024 | General Unsecured | $68,662.75 | | | | $68,662.75 |
| 1842 | Chee Waters | c/o Lee, Cossell & Feagley, LLP | Attn: Robert Eugene Feagley II | 531 E Market St | | Indianapolis | IN | 46204 | | 02/24/2025 | General Unsecured | $100,000.00 | | | | $100,000.00 |
| 258 | Cherelle Toney | | Address Redacted | | | | | | | 06/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1123 | China Ting Garment MFG (Group) Limited | Attn: Peter Cheung | 55 King Yip Street | 27 floor | | | | | Hong Kong | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 558 | Christian Paulino | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1288 | Christie Carr | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |



Quarterly Claims Register
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | City and County of San Francisco | | 1 Dr Carlton B Goodlett Place | | | San Francisco | CA | 94102 | | 09/05/2024 | Priority | $99,757.91 | | | $99,757.91 | |
| 1655 | City of Boston | Treasury Dept | PO Box 9715 | | | Boston | MA | 02114 | | 09/30/2024 | General Unsecured | $150.00 | | | | $150.00 |
| 936 | City of Boynton Beach | Attn Cashiers | PO Box 310 | | | Boynton Beach | FL | 33425 | | 07/03/2024 | General Unsecured | $75.00 | | | | $75.00 |
| 1498 | City of Brea | Attn: Alicia Lopez | 1 Civic Center Cir | | | Brea | CA | 92821-5792 | | 07/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1701 | City of Fort Lauderdale, Florida | Attn: City Attorney's Office | 1 East Broward Blvd | Suite 1320 | | Fort Lauderdale | FL | 33301 | | 10/21/2024 | Secured Priority General Unsecured | $117.43 | | $56.36 | $1.38 | $59.69 |
| 778 | City of Fresno, Business Tax | c/o Fresno City Attorney's Office | 2600 Fresno Street | Room 2031 | | Fresno | CA | 93721 | | 06/26/2024 | Priority | $116.60 | | | $116.60 | |
| 348 | City of Lancaster | c/o Lancaster City Treasury | Attn: Diana Noll | PO Box 1020 | 39 W Chester St | Lancaster | PA | 17608 | | 05/24/2024 | General Unsecured | $309.96 | | | | $309.96 |
| 234 | City of Madison [Madison Municipal Services] | Attn: Crystal Dollard | 119 E Olin Ave | | | Madison | WI | 53703 | | 05/16/2024 | General Unsecured | $59.81 | | | | $59.81 |
| 1552 | City of New York Office of Administrative Trials & Hearings (OATH) [Environmental Control Board (ECB)] | Attn: Diana C. Haines | 66 John St | 11 Fl | | New York | NY | 10038 | | 08/06/2024 | Secured | $1,945.09 | | $1,945.09 | | |
| 221 | City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | 1401 John F. Kennedy Blvd., 5 | | Philadelphia | PA | 19102 | | 05/15/2024 | Priority | $0.00 | | | | Expunged |
| 1008 | City of Philadelphia | c/o Law Department - Tax & Revenue Unit | Attn: Megan Harper | 1401 John F. Kennedy Blvd., 5 | | Philadelphia | PA | 19102 | | 07/05/2024 | Priority | $33,840.68 | | | | $33,840.68 |
| 49 | City of Roanoke VA | Attn: Christian Wilkes | PO Box 1451 | | | Roanoke | VA | 24007-1451 | | 04/30/2024 | Priority | $0.00 | | | | Expunged |
| 1571 | City of Sterling Heights | c/o Treasury | 40555 Utica Rd | | | Sterling Heights | MI | 48313 | | 08/13/2024 | Priority | $2,019.11 | | | $2,019.11 | |
| 1650 | City of Virginia Beach | c/o City Treasurer - Bankruptcy Dept | Attn: Aimee Knapp Sullivan | 2401 Courthouse Dr, Bldg 1 | Room 2098 | Virginia Beach | VA | 23456 | | 09/26/2024 | General Unsecured | $6,845.66 | | | | $6,765.66 | $80.00 |
| 369 | CITY OF WARWICK | Attn: Kyla A Jones | 3275 POST RD | | | Warwick | RI | 02886 | | 05/29/2024 | General Unsecured | $16,340.18 | | | $7,668.84 | $8,671.34 |
| 362 | City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | PO Box 2511 | | Winston-Salem | NC | 27102 | | 05/29/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 370 | City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | PO Box 2511 | | Winston-Salem | NC | 27102 | | 05/29/2024 | General Unsecured | $1,578.50 | | | | $1,578.50 |
| 1448 | CIVA Technologies | Attn: Nixon Xavier | 320 Cumberland Cv | | | Georgetown | TX | 78628 | | 07/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 68 | Claire Lowe [Claire Coughlin-Lowe] | | Address Redacted | | | | | | | 05/02/2024 | General Unsecured | $4,494.05 | | | | $4,494.05 |
| 52 | Clark County Treasurer | Attn: Benjamin S Seaman | PO Box 5000 | | | Vancouver | WA | 98666 | | 05/01/2024 | Secured | $571.02 | | $571.02 | | |
| 275 | Claudia Malco | | Address Redacted | | | | | | | 05/20/2024 | Priority | $0.00 | | | | Expunged |
| 638 | Colorusso,Emma | | Address Redacted | | | | | | | 06/18/2024 | Priority | $34.17 | | | $34.17 | |
| 1482 | Colton,David M. | | Address Redacted | | | | | | | 07/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1672 | Commonwealth of Virginia Department of Taxation | c/o Harris & Harris LTD | Attn: Daphyne R. Hill | PO Box 2156 | | Richmond | VA | 23218 | | 10/09/2024 | Priority General Unsecured | $0.00 | | | Withdrawn | Withdrawn |
| 1613 | Computacenter United States Inc. | Attn: Matt Yates | 6025 The Corners Pkwy | Suite 100 | | Norcross | GA | 30092 | | 09/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 89 | Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98011 | | 05/03/2024 | General Unsecured | $22,122.56 | | | | $22,122.56 |
| 870 | Connecticut Light & Power DBA Eversource Energy | c/o Eversource | Attn: Meaghan Valentine | Honor Heath | 107 Selden Ave | Berlin | CT | 06037 | | 07/01/2024 | General Unsecured | $5,656.37 | | | | $5,656.37 |
| 1091 | Constructor.io [Constructor io Corporation] | Attn: William Rawson Daniel | 268 Bush Street | | | San Francisco | CA | 94104-3503 | | 10/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1049 | Continental Collection (HK) Ltd | Attn: Auto Tsang, May Lee | B02, 4/F Sing Mei Ind. Bldg | 29-37 Kwai Wing Road | | Kwai Chung | | | Hong Kong | 07/07/2024 | General Unsecured | $11,582.29 | | | | $11,582.29 |
| 1602 | Control Group Companies, LLC [Controltek USA] | Attn: Michael Pelipada | 200 Crossing Blvd | 2nd Floor | | Bridgewater | NJ | 08807 | | 08/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 954 | CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $491,400.56 | | | | $491,400.56 |
| 163 | Copier Hill, Inc. | Attn: Jenae Ciecko | 33057 Schoolcraft Rd. | | | Livonia | MI | 48150 | | 05/10/2024 | General Unsecured | $37,833.40 | | | | $37,833.40 |
| 607 | Coquice Price | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 761 | CORE Electric Cooperative | Attn: Pam Feuerstein | 5496 North U.S. Highway 85 | | | Sedalia | CO | 80135 | | 06/25/2024 | General Unsecured | $305.89 | | | | $305.89 |
| 90 | Corey Cale | | Address Redacted | | | | | | | 05/04/2024 | General Unsecured | $1,756.35 | | | | $1,756.35 |
| 1191 | Cornelisse,Amy | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $0.00 | | Expunged | | |
| 1196 | Cornelisse,Amy | | Address Redacted | | | | | | | 07/10/2024 | Administrative Priority | $0.00 | | Expunged | | |
| 1341 | COROC/Rivera, L.L.C. | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue, Suite 3 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $47,564.95 | | | | $47,564.95 |
| 534 | CoServ Gas | Attn: Claudia Girtz | 7701 S Stemmons | | | Corinth | TX | 76210 | | 06/14/2024 | General Unsecured | $70.68 | | | | $70.68 |
| 789 | County of Loudoun | c/o Belkys Escobar, Deputy County Attorney | 1 Harrison Street SE | | | Leesburg | VA | 20175 | | 06/27/2024 | Secured | $3,654.56 | | $3,654.56 | | |
| 1649 | County of Santa Clara Department of Tax & Collections | Attn: Melissa Waters | 110 W Tasman Dr | | | San Jose | CA | 95134 | | 09/19/2024 | Priority | $14,961.55 | | | $14,961.55 | |
| 1601 | Crawford,Megan | | Address Redacted | | | | | | | 08/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1464 | Creekside 126 LLC | c/o Angelique Gabriel | 34505 W 12 Mile Rd | Ste 250 | | Farmington Hills | MI | 48331-3143 | | 07/22/2024 | General Unsecured | $10,322.93 | | | | $10,322.93 |
| 1832 | Crescent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | 45-A Off Zahar Ali Rd | Gulberg 5 | | Lahore | | 54660 | Pakistan | 01/31/2025 | Administrative Priority | $0.00 | Expunged | | | |
| 1839 | Crescent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | 45-A Off Zahar Ali Rd | Gulberg 5 | | Lahore | | 54660 | Pakistan | 02/05/2025 | Administrative Priority | $0.00 | Expunged | | | |
| 1605 | Cruz Tolentino,Nayeli Adalgisa | | Address Redacted | | | | | | | 08/30/2024 | General Unsecured | $0.00 | | | | Expunged |
| 618 | Crystal Mckenney [Crystal Marie Mckenney] | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1726 | Cunha,Kimberly [Kimberly Mensack] | | Address Redacted | | | | | | | 12/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 249 | Cymbio Digital Inc. | Attn: Mor Lavi | 3 Ha'hadarim Road | | | Raanana | Central | 5590125 | Israel | 05/19/2024 | General Unsecured | $5,125.00 | | | | $5,125.00 |
| 1605 | Cymbio Digital Inc. | Attn: Nir Hacham | 168 Main Street | PO BOX 606 | | Goshen | NY | 10924 | | 09/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1777 | Czarnecki,Morgan | | Address Redacted | | | | | | | 01/08/2025 | Administrative Priority | $0.00 | Expunged | | | |
| 1453 | Dalia M. Santiago | | Address Redacted | | | | | | | 07/18/2024 | Priority | $0.00 | | | | Expunged |
| 699 | Damerious Koonce | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1825 | Danbury Mall, LLC, Forbes Taubman Orlando, LLC and FRIT San Jose Town and Country Village, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman; Laurel D. Roglen; Margaret A. Vesper | 919 N Market St | 11th Floor | | Wilmington | DE | 19801-3034 | | 01/30/2025 | Administrative Priority | $0.00 | Withdrawn | | | |
| 235 | Dapperel LLC | Attn: Sarah Weber | 4417 W Freemont St | | | Boise | ID | 83706 | | 05/16/2024 | Priority | $7,800.00 | | | $7,800.00 | |
| 542 | Darnes,Charlotte | | Address Redacted | | | | | | | 06/14/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 559 | Darren Graham | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $6,000.00 | | | | $6,000.00 |
| 1109 | Data Center Solutions Inc | Attn: Emily Kimple | PO Box 523 | | | Hilliard | OH | 43026 | | 07/09/2024 | General Unsecured | $6,161.00 | | | | $6,161.00 |
| 1843 | Davis,Marchell T. | | Address Redacted | | | | | | | 02/28/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1050 | DAYEON DND CO LTD | Attn: M.K.CHOI | 3rd FL, DUno KG Tower, 21, | Jadongchasijang 1-gil, Seongd | | SEOUL | SEOUL | 04808 | SOUTH KOREA | 07/07/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1593 | Dayforce US, Inc. [Ceridian HCM, Inc.] | Attn: Erika Drew | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | | 08/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 693 | De Jesus,Elizabeth J | | Address Redacted | | | | | | | 06/21/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 222 | Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | | New York | NY | 10016 | | 05/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 243 | Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | | New York | NY | 10016 | | 05/16/2024 | General Unsecured | $3,000,000.00 | | | | $3,000,000.00 |
| 64 | Delmarva Power & Light Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | | 04/29/2024 | General Unsecured | $2,571.61 | | | | $2,571.61 |
| 466 | Denina,Kate | | Address Redacted | | | | | | | 06/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 507 | Dienae Wright | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 591 | Denise Renteria | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $60.00 | | | | $60.00 |
| 1151 | Dentons Muniz Costa Rica LTDA | Attn: Fabian Andres Calvo | Centro Empresarial Forum I | Building B | 2nd floor | Santa Ana | San Jose | | Costa Rica | 07/09/2024 | General Unsecured | $3,020.59 | | | | $3,020.59 |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | 05/28/2024 | General Unsecured | $60,602.00 | | | | $60,602.00 |
| 253 | Destiny Major | | Address Redacted | | | | | | | 05/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 621 | Diaz, Nadiyah | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1212 | Dinsmore & Shohl LLP | Attn: Jennifer Rixner | 255 East Fifth St, Ste 1900 | | | Cincinnati | OH | 45202 | | 07/10/2024 | General Unsecured | $106,319.93 | | | | $106,319.93 |
| 539 | Dipietro,Marina | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 754 | Dominion Energy South Carolina | Attn: Cindy Durst | 220 Operation Way | | | Cayce | SC | 29033 | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 757 | Dominion Energy South Carolina | Attn: Cindy Durst | 220 Operation Way | MC-OSC 1A Bankruptcy | | Cayce | SC | 29033 | | 06/25/2024 | General Unsecured | $1,434.09 | | | | $1,434.09 |
| 1726 | Dona Ana County Treasurer | Attn: Eric L. Rodriguez | 845 N Motel Blvd | | | Las Cruces | NM | 88007 | | 12/03/2024 | Priority | $917.63 | | | $917.63 | |
| 229 | Dooley Media | Attn: Matthew Dooley | 2872 Wasson Road | | | Cincinnati | OH | 45209 | | 05/16/2024 | General Unsecured | $78,900.00 | | | | $78,900.00 |
| 518 | Dorsey-Satchell,Cionna A | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | |
| 1792 | Douglas County Treasurer | Attn: David Gill | 100 Third St | Ste 120 | | Castle Rock | CO | 80104 | | 01/22/2025 | Secured | $2,786.18 | | $2,692.61 | $93.57 | |
| 1794 | Douglas County Treasurer | Attn: David Gill | 100 Third St | Ste 120 | | Castle Rock | CO | 80104 | | 01/22/2025 | Secured | $2,742.74 | | $2,742.74 | | |
| 138 | Douglas County, Nebraska [Douglas County Treasurer, John W. Ewing, Jr.] | Attn: Timothy K. Dolan | 1717 Harney St | | | Omaha | NE | 68183 | | 05/08/2024 | Priority | $1,950.48 | | | $1,950.48 | |
| 517 | Drake,Enjoli | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1032 | Duckwoo Corporation [WTEX] | Attn: Jaecheol Lee | 31-32, Gongdan-Ro 4-Gil, Waegwan-Eup, | Chilgok-Gun | | Gyeongsangbuk-do | | | Republic of Korea | 07/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1403 | Duquesne Light Company | Attn: Keri P. Ebeck | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 787 | Dylan Ruben Ochoa Cardozo | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $100.00 | | | | $100.00 |
| 825 | Eames, Mabel J | | Address Redacted | | | | | | | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 488 | East Brunswick Fire District 1, Bureau of Fire Safety | Attn: Jayden Whalen | 680 Old Bridge Turnpike | | | East Brunswick | NJ | 08816 | | 06/12/2024 | General Unsecured | $1,000.00 | | | | $1,000.00 |
| 1018 | Eastview Mall, LLC | Attn: Judith Labombarda | 1265 Scottsville Road | | | Rochester | NY | 14624 | | 07/05/2024 | General Unsecured | $460,062.25 | | | | $460,062.25 |
| 123 | Eclipse Creative Services Inc | Attn: Jeff Burt | 825 Taylor Rd | | | Gahanna | OH | 43230 | | 05/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 8 | Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | | 04/22/2024 | Secured | $0.00 | | Expunged | | |
| 1714 | Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | | 11/08/2024 | Secured | $0.00 | | $0.00 | | |
| 1566 | Edwards,Debora | | Address Redacted | | | | | | | 08/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 188 | Elite Model Management LLC | Attn: David Senuto | 245 Fifth Ave Fl 24 | | | New York | NY | 10016 | | 05/14/2024 | General Unsecured | $6,085.05 | | | | $6,085.05 |
| 160 | Elizabeth Stevenson [Betsy Stevenson] | | Address Redacted | | | | | | | 05/10/2024 | Priority | $0.00 | | | | Expunged |
| 560 | Ellwood,Tyler J | | Address Redacted | | | | | | | 06/16/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1302 | Eloy Romero | c/o Law Offices of Gloria Dredd Haney | 155 N Riverview Dr | | | Anaheim | CA | 92808-1225 | | 07/10/2024 | General Unsecured | $0.00 | | | | Blank |
| 536 | Emily Silk | | Address Redacted | | | | | | | 06/14/2024 | Priority | $0.00 | | | | Expunged |
| 67 | Emma Albuquerque | | Address Redacted | | | | | | | 05/02/2024 | General Unsecured | $810.45 | | | | $810.45 |
| 813 | Engler,Cindi Marie | | Address Redacted | | | | | | | 06/27/2024 | Priority | $0.00 | | | | Expunged |
| 1375 | Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | 503 Divisadero Street | | San Francisco | CA | 94117 | | 07/10/2024 | General Unsecured | $100,000.00 | | | | $100,000.00 |
| 881 | EQUITY METHODS LLC | Attn: Paul J. Brunoforte | 8801 E Raintree Dr | Suite 100 | | Scottsdale | AZ | 85260 | | 07/01/2024 | General Unsecured | $18,195.00 | | | | $18,195.00 |
| 445 | E-Teen Company Limited | Attn: Kevin Luk | Room 202, 2/F, Sun Cheong Industrial Bldg | No. 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong | 06/09/2024 | General Unsecured | $225,435.60 | | | | $225,435.60 |
| 1398 | Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | | 100 International Dr 22nd | | | Baltimore | MD | 21202 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1751 | Euler Hermes N.A - Agent for BNWHP, LLC | | 100 International Dr | 22nd Floor | | Baltimore | MD | 21202 | | 12/18/2024 | General Unsecured | $1,136.74 | | | | $1,136.74 |
| 45 | Everest Technologies, Inc. | Attn: Bob Malik | 1105 Schrock Rd | Ste 500 | | Columbus | OH | 43229 | | 04/30/2024 | General Unsecured | $22,800.00 | | | | $22,800.00 |
| 1631 | Fabscrap, Inc | Attn: Jessica Schreiber | 140 58th Street | Building B | Unit 5H-4 | Brooklyn | NY | 11220-2521 | | 09/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 122 | Facilities Excellence LLC | Attn: Dave Fanning | 7385 N State St | Ste 106 | | Westerville | OH | 43082 | | 05/07/2024 | General Unsecured | $24,383.11 | | | | $24,383.11 |
| 1319 | Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | c/o Namco Realty, LLC | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021-3309 | | 07/10/2024 | General Unsecured | $433.92 | | | | $433.92 |
| 1343 | Fashion Outlets at Foxwoods, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue, Suite 3 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $47,776.03 | | | | $47,776.03 |
| 1397 | Fashion Square Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 705 | Federico,Nicolle | | Address Redacted | | | | | | | 06/21/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 516 | Ferdinand,Jeanine Patrice | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1039 | FG Corporation Ltd. | Attn: Jessica Zhao, Tony Lee | Room 855, No.120 | Hong Jing R/D | | Shanghai | | 201103 | China | 07/08/2024 | General Unsecured | $13,128.34 | | | | $13,128.34 |
| 506 | Fire Equipment Inc. | Attn: Brett Hubbard | 20 Hall Street | | | Medford | MA | 02155 | | 06/13/2024 | General Unsecured | $1,472.00 | | | | $1,472.00 |
| 1251 | First Sterling Greenwich Corp. | c/o White & Case LLP | Attn: Steven M. Lutt | 1221 Avenue of the Americas | | New York | NY | 10020 | | 07/09/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 592 | Fletcher,Jada | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 713 | Flores,Perla Gisell | | Address Redacted | | | | | | | 06/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 624 | Ford Models, Inc. | Attn: David Chase | 11 E 26th Street | Fl 14 | | New York | NY | 10010 | | 06/14/2024 | General Unsecured | $22,725.67 | | | | $22,725.67 |
| 1067 | Fortune Footwear Inc. | c/o Morrison Cohen LLP | Attn: David J. Kozlowski, Dawn R. Sudama | 909 Third Ave | 27th Floor | New York | NY | 10022 | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 322 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | | 05/23/2024 | Priority | $1,839.90 | | | $1,839.90 | |
| 279 | Francois Leroy Latelier Inc | | Address Redacted | | | | | | | 05/21/2024 | General Unsecured | $4,305.59 | | | | $4,305.59 |
| 1574 | Frazier,Tyya | | Address Redacted | | | | | | | 08/14/2024 | Administrative Priority | $0.00 | Expunged | | | Expunged |
| 271 | Freedom Greenwich Corp | | 515 Greenwich | | | NYC | NY | 10013 | | 05/21/2024 | Priority | $0.00 | | | | |
| 1232 | FREEDOM MODELS FLORIDA INC | Attn: Carrie Geisler | 1657 N Miami Ave | Suite 1 | | Miami | FL | 33136 | | 07/09/2024 | General Unsecured | $5,430.17 | | | | $5,430.17 |
| 639 | Freeland,Kayla Renee | | Address Redacted | | | | | | | 06/18/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1700 | Fulton County Tax Commissioner | Attn: Angela D. Harris | 141 Pryor St | Ste 1106 | | Atlanta | GA | 30303 | | 10/21/2024 | Secured | $22,864.83 | | $22,864.83 | | |
| 1179 | g2 revolution, LLC | Faegre Drinker Biddle & Reath LLP | Attn: Maria Cho | 1800 Century Park E | Ste 1500 | Los Angeles | CA | 90067 | | 07/09/2024 | General Unsecured | $17,003.47 | | | | $17,003.47 |
| 314 | Gainesville Regional Utilities | Attn: Joshua E. Brown | 301 S.E 4th Ave | | | Gainesville | FL | 32601 | | 05/21/2024 | General Unsecured | $3,655.00 | | | | $3,655.00 |
| 2 | GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | 1699 S Hanley Road | Suite 350 | | St. Louis | MO | 63144 | | 04/25/2024 | General Unsecured | $209,424.54 | | | | $209,424.54 |
| 782 | Garrison,Ellen | | Address Redacted | | | | | | | 06/26/2024 | Priority | $0.00 | | | | Expunged |
| 1790 | Garrison,Ellen | | Address Redacted | | | | | | | 01/22/2025 | General Unsecured | $110,400.00 | | | | $110,400.00 |
| 1285 | Genesee Mall Realty LLC | c/o Namco Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | 07/10/2024 | General Unsecured | $7,898.27 | | | | $7,898.27 |
| 120 | Gerber Technology LLC [Lectra] | | 24 Industrial Park Road West | | | Tolland | CT | 06084 | | 05/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 690 | Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | 34 Industrial Park Road West | | | Tolland | CT | 06084 | | 06/21/2024 | General Unsecured | $131,442.99 | | | | $131,442.99 |
| 883 | Ghazoul,Marilyn | | Address Redacted | | | | | | | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 540 | Glass,Sierra | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 170 | Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | 5240 Langford Park Drive Suite B | | | Norcross | GA | 30071 | | 05/10/2024 | General Unsecured | $51,219.36 | | | | $51,219.36 |
| 740 | Gomez,Nicole | | Address Redacted | | | | | | | 06/24/2024 | Administrative Priority | $0.00 | Expunged | | | Expunged |
| 632 | Gonzalez-Jorge,Naraly | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |

 STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1819 | Google LLC | c/o White and Williams LLP | Attn: Michael A. Ingrassia | 600 N King St | Suite 800 | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $1,903,435.34 | $1,903,435.34 | | | |
| 1 | Granite Telecommunications, LLC | Attn: Jonathan Allen | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | | 04/25/2024 | General Unsecured | $0.00 | | | | |
| 180 | Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | 433 Broadway | Ste 420 | | New York | NY | 10013 | | 05/13/2024 | General Unsecured | $8,021.68 | | | | $8,021.68 |
| 672 | Green, Mijaun | | | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 674 | Greene,Christopher | Address Redacted | | | | | | | | 06/20/2024 | Priority | $14,008.76 | | | $14,008.76 | |
| 781 | Green-Hudson,Cinnira A | Address Redacted | | | | | | | | 06/26/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 461 | Greenville County Tax Collector Office | | 301 University Ridge | Suite S-1100 | | Greenville | SC | 29601 | | 06/10/2024 | General Unsecured | $2,715.75 | | | | $2,715.75 |
| 137 | Gregory Johnson | Address Redacted | | | | | | | | 05/08/2024 | General Unsecured | $20,384.60 | | | | $20,384.60 |
| 752 | Gregory Todd Fancher [Greg Fancher] | Address Redacted | | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 379 | Grisdela Business Consulting, LLC | Attn: Julia Grisdela | 152 E 4th Ave | | | Columbus | OH | 43201 | | 05/30/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 1555 | Guard Services USA | James Fitzgerald | 420 LEXINGTON AVE 6th floor | | | New York | NY | 10170 | | 08/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1598 | Gumbs,DeShawn Tyree | Address Redacted | | | | | | | | 08/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1674 | Gwinnett County Tax Commissioner's Office [Gwinnett County] | Attn: Sharon Stowe | PO Box 372 | | | Lawrenceville | GA | 30046 | | 10/09/2024 | Priority | $26,800.97 | | | $26,800.97 | |
| 768 | Hales, Noriell | Address Redacted | | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 521 | Hamad,Esrraa | Address Redacted | | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 546 | Hambleton,George Nickolas | Address Redacted | | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1394 | HAMILTON MALL REALTY LLC [HAMILTON MALL CH LLC, HAMILTON NASSIM LLC] | C/O NAMDAR REALTY LLC | ATTN: DANIEL GIANNINI | 150 GREAT NECK RD | STE 304 | GREAT NECK | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $16,593.71 | | | | $16,593.71 |
| 1502 | Hamilton,Ashley Simone | Address Redacted | | | | | | | | 07/29/2024 | Priority | $0.00 | | | | Expunged |
| 1099 | HANA Textile Co. | Attn: SeungHye Shin | Seongu Nong Gong Danji Gil 21 | Seongju Eup | | Seongju Gun | Gyungbuk | 40033 | Republic of Korea | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1130 | HANGZHOU REALEVER TEXTILES CO.,LTD | Attn: Anita Liu and Hunter Wang | Room 1708-1713 | Huachuang Building | No 511 Jianye Road, Binjian | Hangzhou | Zhejiang | 310052 | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1116 | Hangzhou Saynh Textiles Development Co., Ltd | Attn: Lie Juan Tong and Lusa Lv | Room 2403 Building 1 | Taigu Square | Xiaoshan District | Hangzhou Zhejiang | | 311200 | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1048 | Hangzhou Shangxiang Textile Co. Ltd. | Attn: Jessie Chen | Kanshan Industrial Zone | Xiaoshan District | | Hangzhou | Zhejiang | 311243 | China | 07/08/2024 | General Unsecured | $175,550.00 | | | | $175,550.00 |
| 1391 | Hansoll Textile Ltd. | Attn: Byongjun Lee | 268, Songpa-daero | | | Songpa-gu | | Seoul 05719 | Korea, Republic of | 07/11/2024 | General Unsecured / Administrative Priority | $221,494.18 | $0.00 | | | $221,494.18 |
| 1392 | Hansoll Textile Ltd. | Attn: Byongjun Lee | 268, Songpa-daero | | | Songpa-gu | | Seoul 05719 | Korea, Republic of | 07/11/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 273 | Happy Little Treats | Attn: Erin Marie Hall | 1203 N High Street | | | Columbus | OH | 43201 | | 05/21/2024 | General Unsecured | $561.46 | | | | $561.46 |
| 86 | Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | | 05/03/2024 | Secured | $0.00 | | Expunged | | |
| 479 | Harris County, et al. | c/o Office of the Harris County Attorney | Attn: Susan Fuertes | PO Box 2848 | | Houston | TX | 77252 | | 06/11/2024 | Secured | $0.00 | | $0.00 | | |
| 359 | Harris,Lauren | Address Redacted | | | | | | | | 05/28/2024 | Priority / General Unsecured | $0.00 | | | Expunged | |
| 93 | Haverty,Thomas | Address Redacted | | | | | | | | 05/04/2024 | General Unsecured / Priority | $0.00 | | | Expunged | Expunged |
| 1434 | Helen Wells Agency LLC | Attn: Dennis R Erwin | 333 N Pennsylvania | Suite 101 | | Indianapolis | IN | 46204 | | 07/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1835 | Helios HVACR Service Partners | c/o Alpine Mechanical Services | Attn: Tracey Riemenschneider | 1105 Bethlehem Pike B1 | | Sellersville | PA | 18960 | | 02/06/2025 | General Unsecured | $0.00 | | | | Expunged |
| 555 | Hendley,Carletta | Address Redacted | | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 252 | Hendrix,Angel Patreece | Address Redacted | | | | | | | | 05/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1202 | Hernandez, Yvonne | Address Redacted | | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1214 | Hernandez, Yvonne | Address Redacted | | | | | | | | 07/09/2024 | General Unsecured | $500,000.00 | | | | $500,000.00 |
| 451 | Heyman Talent Artist Agency, Inc. | Attn: Suzzanne Thompson | 700 West Pete Rose Way | Suite 435 | | Cincinnati | OH | 45203 | | 06/10/2024 | General Unsecured | $2,990.00 | | | | $2,990.00 |
| 569 | Higginbotham,Aidan E. | Address Redacted | | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 640 | Hines,Tiana | Address Redacted | | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 885 | Holland,Latoya | Address Redacted | | | | | | | | 07/02/2024 | Secured / Priority | $0.00 | | | Expunged | Expunged |
| 799 | Horizon Enterprise Limited | Attn: Viola Wan; Yim Mei Wan | G/F 39 Shek Kip Mei St | | | Shamshuipo, Kowloon | | | Hong Kong | 06/26/2024 | General Unsecured | $180.00 | | | | $180.00 |
| 681 | Houston, Tanika | Address Redacted | | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1096 | HTI CHINA CORP | Attn: Yeti | Room 701, Baohui Business Building | 139 Wendu Road, Keqiao Distr | | Shaoxing | Zhejiang | 312030 | China | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1119 | HTI CHINA CORP | Attn: Yeti | Room 701, Baohui Business Building | 139 Wendu Road, Keqiao Distr | | Shaoxing | Zhejiang | 312030 | China | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1204 | Hubert,Sasha Mylana | Address Redacted | | | | | | | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 60 | Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan B/D, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea | 05/02/2024 | Secured | $0.00 | | Expunged | | |
| 115 | Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan B/D, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea | 05/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 143 | Iljoong Global | Attn: S.Y. Lee, Diane, Khan | 2F, Yaksan B/D, 14-10 | Teheran Ro 78Gill | | Seoul | Gangnam-Gu | 06194 | South Korea | 05/08/2024 | Secured | $0.00 | | Expunged | | |
| 1198 | Illinois Department of Revenue | c/o Bankruptcy Section | Attn: Christopher Fullen | PO Box 19035 | | Springfield | IL | 62794 | | 07/10/2024 | General Unsecured / Priority | $25,370.32 | | | $3,214.02 | $22,156.30 |
| 1862 | Illinois Department of Revenue | c/o Bankruptcy Section | Attn: Christopher Fullen | PO Box 19035 | | Springfield | IL | 62794 | | 10/15/2025 | General Unsecured / Priority | $12,422.12 | | | $3,214.02 | $9,208.10 |
| 527 | Illinois Security Svc, Inc | Attn: Kathleen M Fleming | 10133 S Western Ave | | | Chicago | IL | 60643 | | 06/14/2024 | General Unsecured | $19,594.75 | | | | $19,594.75 |
| 47 | Illinois Wholesale Cash Register Inc. dba IW Technologies, Inc | Attn: David Gross, Nicole Szymski | 2790 Pinnacle Drive | | | Elgin | IL | 60124 | | 04/30/2024 | General Unsecured | $97,405.69 | | | | $97,405.69 |
| 1816 | Imperial County Treasurer-Tax Collector | Attn: Suzanne C. Bermudez | 940 West Main Street | Suite 106 | | El Centro | CA | 92243 | | 01/30/2025 | Administrative Priority | $9,717.27 | $9,717.27 | | | |
| 238 | Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | | 05/17/2024 | General Unsecured | $299.63 | | | | $299.63 |
| 966 | Indyme Solutions LLC | Accounting | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 967 | Indyme Solutions LLC | Accounting | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | | 07/03/2024 | General Unsecured | $21,280.78 | | | | $21,280.78 |
| 285 | International Business Machines Corporation | | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 | | 05/21/2024 | General Unsecured | $8,697.42 | | | | $8,697.42 |
| 412 | Intralinks, Inc. | | 622 3rd Avenue | 10th Floor | | New York | NY | 10017 | | 06/05/2024 | General Unsecured | $142,554.66 | | | | $142,554.66 |
| 310 | iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | 25 N High Street | | | Canal Winchester | OH | 43110 | | 05/23/2024 | General Unsecured | $11,560.88 | | | | $11,560.88 |
| 1224 | Iron Mountain Information Management LLC | Attn: Joseph P Corrigan | 1101 Enterprise Drive | 7th Floor | | Royersford | PA | 19468 | | 07/10/2024 | General Unsecured / Secured | $125,732.10 | | $1,765.00 | | $123,967.10 |
| 1750 | Iron Mountain Information Management LLC | Attn: Joseph P Corrigan | 1101 Enterprise Drive | 7th Floor | | Royersford | PA | 19468 | | 12/12/2024 | General Unsecured / Secured | $441,381.74 | | $1,765.00 | | $439,616.74 |
| 1758 | Isaac Dyer | Address Redacted | | | | | | | | 12/23/2024 | Priority | $0.00 | | | | Expunged |
| 565 | Itzel Reyes | Address Redacted | | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1024 | JaCarry Lattimore | Address Redacted | | | | | | | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1261 | Jackson APC | | 2 Venture Plaza | Ste 400 | | Irvine | CA | 92618 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 636 | Jacob Chevalier | Address Redacted | | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1216 | Jacob Edward Chevalier | Address Redacted | | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 717 | Jaden Blanco | Address Redacted | | | | | | | | 06/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1401 | Jahanshahi,Gilda | Address Redacted | | | | | | | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 504 | Jahnell Wise | Address Redacted | | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 55 | Jaime Kay Waxman | Address Redacted | | | | | | | | 05/01/2024 | General Unsecured | $17,124.14 | | | | $17,124.14 |
| 1420 | James Schisler [Jamie Schisler] | Address Redacted | | | | | | | | 07/14/2024 | General Unsecured | $0.00 | | | | Expunged |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 567 | Janae Rogers | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 318 | Jasmine Alexis Freeman | | Address Redacted | | | | | | | 05/23/2024 | Secured Priority | $0.00 | | Expunged | Expunged | |
| 141 | Jasmine Roper [Jasmine Janue] | | Address Redacted | | | | | | | 05/08/2024 | Priority | $0.00 | | | Expunged | |
| 179 | Jasmine Roper [Jasmine Janue] | | Address Redacted | | | | | | | 05/13/2024 | General Unsecured | $1,600.00 | | | | $1,600.00 |
| 185 | Jayson Council | | Address Redacted | | | | | | | 05/14/2024 | General Unsecured | $150,000.00 | | | | $150,000.00 |
| 1796 | Jefferson Wells [Experis Finance, ManpowerGroup] | Attn: Daniel G. Hildebrandt | 100 Manpower Place | | | Milwaukee | WI | 53212 | | 01/23/2025 | Administrative Priority | $0.00 | Expunged | | | |
| 1362 | Jeffrey Bermudez | | Address Redacted | | | | | | | 07/10/2024 | Priority | $10,470.00 | | | $10,470.00 | |
| 354 | Jersey Central Power & Light [FirstEnergy] | | 101 Crawford's Corner Rd | Bldg #1 | Ste 1-511 | Holmdel | NJ | 07733 | | 05/28/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 410 | Jersey Central Power & Light [FirstEnergy] | | 101 Crawford's Corner Rd | Bldg #1 | Ste 1-511 | Holmdel | NJ | 07733 | | 06/04/2024 | General Unsecured | $691.17 | | | | $691.17 |
| 594 | Jesse Rios | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 511 | Jesus Mendez | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 952 | JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Caleb Holzoepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $147,186.72 | | | | $147,186.72 |
| 836 | JIANGSU EXCELLENT TEXTILE CO.,LTD | Attn: BEN TAO | 18F, TONGXIN PLAZA, NO.22 MID ZHONGXIN RD | | | ZHANGJIAGANG | JIANGSU | 215600 | CHINA | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1114 | Jiangsu Guotai Guosheng Co. Ltd | Attn: ALLEN GU | A-19F,Guotai Times Plaza, | Ren Min Road, | | ZHANGJIAGANG | Jiangsu Province | 215600 | CHINA | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1113 | Jiangsu Guotai Huasheng Industrial Co.,Ltd. (GTHS) | Attn: Amy Gu | 15F Guotai New Century Plaza | Mid Renmin Road | | Zhangjiagang | Jiangsu | 215600 | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1129 | Jiangsu Guotai Huasheng Industria Co.,Ltd. (GTHS) | Alexzhao | 15F Guotai New Century Plaza Mid Renmin Road | | | Zhangjiagang | Jiangsu | 215600 | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1124 | Jiangsu Xinfang Import & Export Co.,LTD | Attn: Johnson Gu | No.211 Haiba Road,Daxin Town, | Zhangjiagang,Jiangsu,China | | Zhangjiagang | Jiangsu | 215636 | China | 07/09/2024 | Secured | $223,204.86 | | $223,204.86 | | |
| 940 | Jiatai Textile Technology Co., Ltd. | Attn: Marco Leung | 15th Floor, Building A3, | Zhujiang International Textile C | Haizhu District | Guangzhou City | Guangdong | | China | 07/03/2024 | General Unsecured | $81,477.60 | | | | $81,477.60 |
| 605 | Jiniah Latrice McKinney | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 41 | JK Creative NYC LLC | Attn: Dana Francks | 16857 Pierre Cir | | | Delray Beach | FL | 33446 | | 04/30/2024 | General Unsecured | $2,200.00 | | | | $2,200.00 |
| 617 | Joe Clark [Joseph I Clark] | | Address Redacted | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| 837 | John Corrado | | Address Redacted | | | | | | | 06/30/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1693 | John Power, Alachua County Tax Collector | c/o Alachua Co. Attorney's Office | 12 SE 1st Street | 2nd Floor | | Gainesville | FL | 32601 | | 10/17/2024 | Secured | $1,646.49 | | $1,646.49 | | |
| 590 | Johnson Co Treasurer (IN) | Attn: Michele Graves | 86 W Court St | | | Franklin | IN | 46131 | | 06/17/2024 | Secured | $1,402.78 | | $1,402.78 | | |
| 1030 | Johnson Controls Fire Protection LP [Simplex Grinnell] | Attn: Sumit Tomar | 5757 N. Green Bay Avenue | | | Glendale | WI | 53209 | | 07/08/2024 | General Unsecured | $15,802.53 | | | | $15,802.53 |
| 1817 | Johnson Controls Fire Protection, LP | c/o Godfrey & Kahn, S.C. | Attn: Nicholas Hahn | 100 West Lawrence | | Appleton | WI | 54912-2728 | | 01/30/2025 | Administrative Priority | $0.00 | Withdrawn | | | |
| 1576 | Johnson,Desire | | Address Redacted | | | | | | | 08/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 598 | Johnson,Nikcole | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 544 | Jonathan Nathaniel Guzman | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1290 | Jorge Chacon | c/o Capstone Law APC | Attn: Bevin Allen Pike & Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $10,000.00 | | | | $10,000.00 |
| 1291 | Jorge Chacon as Class Representative | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $4,636,667.00 | | | | $4,636,667.00 |
| 1271 | Jorge Chacon as PAGA | c/o Capstone Law, APC | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $260,000.00 | | | | $260,000.00 |
| 1287 | Jorge Chacon as PAGA | c/o Capstone Law, APC | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | | 07/10/2024 | General Unsecured | $260,000.00 | | | | $260,000.00 |
| 564 | Jose M Quito | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 316 | Joshua Teshome | | Address Redacted | | | | | | | 05/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 622 | Juarez Ruiz,Helen [Hellen Zaragoza] | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 719 | Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | | 06/21/2024 | Priority | $0.00 | | | Expunged | |
| 720 | Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | | 06/21/2024 | Priority | $0.00 | | | Expunged | |
| 721 | Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | | 06/21/2024 | Priority | $0.00 | | | Expunged | |
| 133 | Kaleigh Shrigley | | Address Redacted | | | | | | | 05/08/2024 | General Unsecured | $2,401.75 | | | | $2,401.75 |
| 267 | Kanawha Scales and Systems, LLC. | Attn: Heidi Keeton | PO Box 569 | | | Poca | WV | 25159 | | 05/20/2024 | General Unsecured | $245.00 | | | | $245.00 |
| 1515 | Kathy B Wheby | | Address Redacted | | | | | | | 07/31/2024 | General Unsecured | $0.00 | | | | Expunged |
| 128 | Kattoula,Alexander | | Address Redacted | | | | | | | 05/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1156 | Kautz,Hailey | | Address Redacted | | | | | | | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 482 | KDM Signs Inc | Attn: Amber Whitney | 10450 N Medallion Drive | | | Cincinnati | OH | 45241 | | 06/12/2024 | General Unsecured | $54,734.78 | | | | $54,734.78 |
| 311 | Kelly Lane | | Address Redacted | | | | | | | 05/23/2024 | General Unsecured | $510.45 | | | | $510.45 |
| 454 | Kenilworth Creations Inc | Attn: Helen Ormond | PO Box 9541 | | | Providence | RI | 02940 | | 06/10/2024 | General Unsecured | $496,274.85 | | | | $496,274.85 |
| 538 | Kennedy, Destiny | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 545 | Kennedy,Keshon | | Address Redacted | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| 983 | Kentucky Utilities Company | Attn: Katherine Bullock | 820 W. Broadway | | | Louisville | KY | 40202 | | 07/05/2024 | General Unsecured | $1,793.47 | | | | $1,793.47 |
| 625 | Key West Air LLC | Attn: David Walsifer | PO Box 383 | | | Spring Lake | NJ | 07762 | | 06/18/2024 | General Unsecured | $4,793.60 | | | | $4,793.60 |
| 907 | Keyspan Gas East Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | | 07/02/2024 | General Unsecured | $1,602.12 | | | | $1,602.12 |
| 508 | Kiara Johnson | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 175 | King Business Interiors, Inc. | Attn: Accounting | 1400 Goodale Blvd | Ste 102 | | Columbus | OH | 43212 | | 05/13/2024 | General Unsecured | $12,471.77 | | | | $12,471.77 |
| 1416 | King County Treasury [King County Treasury Operations] | | 201 S Jackson St, #710 | | | Seattle | WA | 98104 | | 06/10/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 140 | Kirby Keylan | | Address Redacted | | | | | | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1233 | KNS International [Journee Collection] | | 12552 S 125 W | Suite 200 | | Draper | UT | 84020 | | 05/08/2024 | General Unsecured | $135,402.66 | | | | $135,402.66 |
| 1233 | KongFong Textile Group Co. Ltd | Attn: Olive Pu & Hellen He | Room 708, No. 1555 Lianhua Road | Minhang District | | ShangHai | | 200233 | China | 07/10/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1806 | Korea Trade Insurance Corporation | c/o Potter Anderson & Corroon LLP | Attn: Aaron H. Stulman, James R. Risener III, and Ethan H. Sulik | 1313 N Market Street | 6th Floor | Wilmington | DE | 19801 | | 01/29/2025 | Administrative Priority / General Unsecured | $1,606,949.36 | | $940,834.75 | | $666,114.61 |
| 1391 | Korea Trade Insurance Corporation [as assignee of Hansoll Textile Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | | 07/11/2024 | General Unsecured | $61,564.74 | | | | $61,564.74 |
| 613 | Korea Trade Insurance Corporation [as assignee of Sung Hwa Trading Co., Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | | 06/18/2024 | General Unsecured | $193,480.63 | | | | $193,480.63 |
| 593 | Korina Orta | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 406 | Korn Ferry (US) | | 1900 Avenue of the Stars | Ste 1500 | | Los Angeles | CA | 90067 | | 06/04/2024 | General Unsecured | $40,202.25 | | | | $40,202.25 |
| 307 | Kreber | | 2580 Westbelt Dr | | | Columbus | OH | 43228 | | 05/23/2024 | General Unsecured | $1,490.00 | | | | $1,490.00 |
| 714 | Krista Timika Walker | | Address Redacted | | | | | | | 06/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1468 | Krueger,Sarah | | Address Redacted | | | | | | | 07/22/2024 | Priority | $0.00 | | | Expunged | |
| 884 | Lamar Atkins | | Address Redacted | | | | | | | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 610 | Lambert Sheet Metal, Inc. | Sandra M. Adam | 3776 E. 5th Ave. | | | Columbus | OH | 43219 | | 06/17/2024 | Secured | $92,768.13 | | Expunged | | $92,768.13 |
| 1279 | Lara Eshandour, LLC | | 8889 West Olympic Boulevard | #200 | | Beverly Hills | CA | 90211 | | 07/10/2024 | General Unsecured | $355,208.28 | | | | $355,208.28 |
| 1275 | Law Offices of Sahag Majarian II | | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | | 07/10/2024 | General Unsecured | $290,624.96 | | | | $290,624.96 |
| 1808 | Level 3 Communications, LLC  a CenturyLink Company | Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | | 01/30/2025 | General Unsecured | $45,961.02 | | | | $45,961.02 |



| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | Lewis,Jason L | | Address Redacted | | | | | | | 06/15/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 623 | Liberman Law Group [Elena Yugay] | Attn: Kane Liberman | 6320 Commodore Sloat Drive | First Floor | | Los Angeles | CA | 90048 | | 06/18/2024 | General Unsecured | $22,500.00 | | | | $22,500.00 |
| 1180 | Liberty Mutual Insurance | Attn: Jacquelyn Lawson | 175 Berkeley Street | | | Boston | MA | 02116 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1306 | Liberty Mutual Insurance Company | Attn: Nina M. Durante | 1001 Fourth Avenue | Suite 3800 | | Seattle | WA | 98154 | | 07/10/2024 | Secured | $0.00 | | Expunged | | |
| 361 | LiftLab Analytics Inc. | Attn: Mike DeVries, Kristie Platt | 1111 Broadway, 5th Floor | | | Oakland | CA | 94607 | | 05/28/2024 | General Unsecured | $289,200.00 | | | | $289,200.00 |
| 1626 | Lightserve Corporation | c/o Namdar Realty | Ste 400 | | | Charlotte | NC | 28269 | | 09/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1722 | Locknet LLC | c/o Dinsmore & Shohl LLP | Attn: Tyler Powell | 100 West Main St | Ste 900 | Lexington | KY | 40507 | | 11/25/2024 | General Unsecured | $74,306.27 | | | | $74,306.27 |
| 1399 | Louis Joliet Realty LLC [Louis Joliet CH LLC; Louis Joliet Nassim LLC] | c/o Namdar Realty | Attn: Daniel Giannini, Anthony Malinaik | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 420 | Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 06/05/2024 | Priority | $0.00 | | | Withdrawn | |
| 1699 | Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 10/21/2024 | Priority | $0.00 | | | Expunged | |
| 1711 | Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 10/29/2024 | Priority | $0.00 | | | $0.00 | |
| 984 | Louisville Gas and Electric Company | Attn: Katherine Bullock | 820 W Broadway | | | Louisville | KY | 40202 | | 07/05/2024 | Administrative Priority General Unsecured | $2,263.26 | $162.26 | | | $2,101.00 |
| 1852 | Love,Oasis Malka | | Address Redacted | | | | | | | 04/21/2025 | Priority | $0.00 | | | | Expunged |
| 734 | Low, Steven Alexander | | Address Redacted | | | | | | | 06/24/2024 | Priority | $0.00 | | | | Expunged |
| 924 | Lu,Sean | | Address Redacted | | | | | | | 07/02/2024 | General Unsecured | $13,205.92 | | | | $13,205.92 |
| 1460 | Lucas,Meaghan | | Address Redacted | | | | | | | 07/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1237 | Lugang | Attn: Stanley Ma | LuYuan Industry Area | Tangqiao Town | | ZhangJiaGang | | | China | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 928 | Luis Merlos | | Address Redacted | | | | | | | 07/02/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 685 | Luisa Felix | | Address Redacted | | | | | | | 06/20/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1435 | Luna,Gabriela | | Address Redacted | | | | | | | 07/16/2024 | Secured | $0.00 | | Expunged | | |
| 134 | Lydia Brock | | Address Redacted | | | | | | | 05/08/2024 | Priority | $4,883.60 | | | $4,883.60 | |
| 139 | Macon-Bibb County Tax Commissioner | Attn: Brenda Pitrowski | 188 3rd St | | | Macon | GA | 31201 | | 05/08/2024 | Priority | $0.00 | | | Expunged | |
| 767 | Madhu,Arjun | | Address Redacted | | | | | | | 06/25/2024 | Secured | $0.00 | | Expunged | | |
| 953 | Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $23,206.50 | | | | $23,206.50 |
| 492 | MaestroQA, Inc. | | 33 West 17th Street | Suite 402 | | New York | NY | 10011 | | 06/12/2024 | General Unsecured | $3,760.54 | | | | $3,760.54 |
| 726 | Magic Links, Inc | Attn: Brian Nickerson | 1264 Bienvenida Ave | | | Pacific Plsds | CA | 90272-2317 | | 06/24/2024 | Priority | $21,703.67 | | | $21,703.67 | |
| 1679 | Mall 1 - Bay Plaza, LLC | c/o Ruskin Moscou Faltischek, PC | Attn: M Amato | 1425 RXR Plaza | | Uniondale | NY | 11556 | | 10/10/2024 | General Unsecured | $1,326,047.47 | | | | $1,326,047.47 |
| 1206 | Mallari Law Group [Yvonne Hernandez] | | 4100 West Alameda Avenue | 3rd Floor | | Burbank | CA | 91505 | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 654 | Manzhu Times Fashion Limited | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | 200 West 41st Street | 17th Floor | New York | NY | 10036-7023 | | 09/20/2024 | Administrative Priority General Unsecured | $1,735,166.53 | $684,352.74 | | | $1,050,813.79 |
| 1812 | MANE Enterprises, Inc. | c/o The Rosner Law Group LLC | Attn: Frederick B. Rosner | 824 N Market Street | Suite 810 | Wilmington | DE | 19801 | | 01/29/2025 | Administrative Priority | $0.00 | Withdrawn | | | |
| 358 | Margaret Wilson | | Address Redacted | | | | | | | 05/28/2024 | Priority | $7,560.00 | | | $7,560.00 | |
| 1195 | Maria H. Diaz Casas | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 50 | Mark Bay [Murat Bayrak] | | Address Redacted | | | | | | | 04/30/2024 | General Unsecured | $0.00 | | | | Expunged |
| 597 | Martin County Utilities | | PO Box 9000 | | | Stuart | FL | 34995-9000 | | 06/18/2024 | General Unsecured | $19.50 | | | | $19.50 |
| 72 | Mary Kamalsky | | Address Redacted | | | | | | | 05/02/2024 | General Unsecured | $11,227.65 | | | | $11,227.65 |
| 1225 | Massachusetts Electric Company DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | | 07/10/2024 | General Unsecured | $4,172.41 | | | | $4,172.41 |
| 896 | Matrix Clothing Private Limited | Attn: Dhirendra K Srivastava, Vikash Gupta | Village Mohammadpur | Khandsa Road | | Gurgaon | Haryana | 122001 | India | 07/02/2024 | General Unsecured | $0.00 | | | | Withdrawn |
| 1318 | Mats Inc DBA Matter Surfaces | Attn: Dawn N Dutra | 179 Campanelli Pkwy | | | Stoughton | MA | 02072 | | 07/10/2024 | General Unsecured | $38,781.88 | | | | $38,781.88 |
| 553 | Matthew Gonzalez | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1031 | May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | 216 Tran Thanh Ngo Street | Kien An District | | Hai Phong | | 180000 | Vietnam | 07/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 148 | McCain,Tarrell | | Address Redacted | | | | | | | 05/09/2024 | Secured | $0.00 | | Expunged | | |
| 588 | Mcduffee,Emma Sophia | | Address Redacted | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| 661 | McGuire Sponsel, LLC | Attn: Cindy Ritchie | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46204-4227 | | 06/19/2024 | General Unsecured | $7,950.00 | | | | $7,950.00 |
| 706 | Meghan Stanton | | Address Redacted | | | | | | | 06/23/2024 | Secured | $0.00 | | Expunged | | |
| 1128 | Mejia,Jakelin | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 75 | MelissaBrooksHireStyling LLC | | Address Redacted | | | | | | | 05/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 341 | Meridian Compensation Partners, LLC | Attn: Stephen Jelinek | 100 S Saunders Road | Suite 250 | | Lake Forest | IL | 60045 | | 05/23/2024 | General Unsecured | $31,204.00 | | | | $31,204.00 |
| 1345 | MGF Sourcing US, LLC | c/o Latham & Watkins LLP | Attn: Andrew Sorkin | 555 Eleventh Street, NW | Ste 1000 | Washington | DC | 20004 | | 07/10/2024 | Administrative Priority General Unsecured | $2,212,093.78 | $424,216.25 | $1,787,877.53 | | |
| 91 | Michael Batts | | Address Redacted | | | | | | | 05/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 92 | Michael Marquez | | Address Redacted | | | | | | | 05/06/2024 | General Unsecured | $3,748.32 | | | | $3,748.32 |
| 790 | Michele Valerie Davis | | Address Redacted | | | | | | | 06/27/2024 | General Unsecured | $0.00 | | | | Expunged |
| 531 | Michelle Ayleen Flores | | Address Redacted | | | | | | | 06/14/2024 | Priority | $0.00 | | | Expunged | |
| 182 | Michelle Coccia France | | Address Redacted | | | | | | | 05/13/2024 | General Unsecured | $961.54 | | | | $961.54 |
| 250 | Michelle Coccia France | | Address Redacted | | | | | | | 05/17/2024 | General Unsecured | $1,923.08 | | | | $1,923.08 |
| 1349 | Mid-South Outlet Shops, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured Priority | $0.00 | | | | Expunged |
| 1282 | Miller,Melanie | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 695 | Mills,Lori Mignon | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1169 | Miromar Outlet East LLC | c/o Holland & Knight LLP | Attn: Noel Boeke | 100 N. Tampa St | Ste 4100 | Tampa | FL | 33602 | | 07/09/2024 | General Unsecured Secured | $0.00 | | $0.00 | | $0.00 |
| 1170 | Miromar Outlet East, LLC | c/o Holland & Knight LLP | Attn: Noel Boeke | 100 N. Tampa Street | Ste 4100 | Tampa | Florida | 33602 | | 07/09/2024 | Administrative Priority | $0.00 | $0.00 | | | |
| 1413 | Mississippi Department of Revenue | c/o Bankruptcy Section | Attn: Misty Lancaster | P.O. Box 22808 | | Jackson | MS | 39225 | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 345 | Missouri Department Of Revenue | Attn: Will E Gray | PO Box 475 | | | Jefferson City | MO | 65105 | | 05/24/2024 | Priority | $254.37 | | | Unliquidated | Unliquidated |
| 677 | Mitchael Ramazon | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $1,800.00 | | | | $1,800.00 |
| 397 | Mitchell, Michael Wayne | | Address Redacted | | | | | | | 07/10/2024 | Priority | $0.00 | | | Expunged | |
| 1428 | Mitchell,Brionna L | | Address Redacted | | | | | | | 06/03/2024 | General Unsecured | $5,059.50 | | | | $5,059.50 |
| 1118 | MJ Corporation | Attn: Daniel Song | RIK43-027, 550, Misa-Daero | Hanam-Si | | Gyeonggi-Do | | 12925 | Republic of Korea | 07/15/2024 | Secured | $0.00 | | | | Expunged |
| 1122 | MJ Corporation | Attn: Daniel Song | RIK43-027, 550, Misa-Daero | Hanam-Si | | Gyeonggi-Do | | 12925 | Republic of Korea | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1006 | Modesto Irrigation District | Customer Service | 1231 11th St | | | Modesto | CA | 95354 | | 07/03/2024 | General Unsecured | $1,755.25 | | | | $1,755.25 |
| 1548 | Molina,Mara | | Address Redacted | | | | | | | 08/03/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 963 | MONDO MANNEQUINS | | PO BOX 100 | | | Hicksville | NY | 11802 | | 07/03/2024 | General Unsecured | $34,875.81 | | | | $34,875.81 |
| 1458 | Montano Ramos,Rose | | Address Redacted | | | | | | | 07/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 192 | Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | 05/14/2024 | Secured | $0.00 | | $0.00 | | |
| 1759 | Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | 12/26/2024 | Secured | $7,802.43 | | $7,802.43 | | |
| 1523 | Moody's Analytics, Inc. | John Brigantino | 250 Greenwich Street | | | new york | ny | 10007 | | 08/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 891 | Mora Guzman,Steicy | | Address Redacted | | | | | | | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1822 | Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare and Stephan E. Hornung | 1201 N Market Street | Suite 2201 | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $2,522,782.27 | $2,522,782.27 | | | |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1821 | Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare | 1201 N Market Street | Suite 2201 | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $935,007.49 | $935,007.49 | | | |
| 297 | Mr. Greves Originals | Attn: Anne Greve | Studio K Rochelle | | | London | | E2 7FA | United Kingdom | 05/22/2024 | General Unsecured | $7,000.00 | | | | $7,000.00 |
| 1557 | Murray and Sena, LLC | Attn: Christine Sena | 14 Jackson Avenue | | | Syosset | NY | 11791 | | 08/08/2024 | General Unsecured | $6,781.00 | | | | $6,781.00 |
| 390 | Muse Management, Inc. | Attn: Shakira Bethel | 150 Broadway | Suite 1101 | | New York | NY | 10038 | | 05/31/2024 | General Unsecured | $23,156.54 | | | | $23,156.54 |
| 1187 | Mylee Spears | | Address Redacted | | | | | | | 07/10/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 578 | Nakhiya Cook | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1402 | Namdar Realty LLC [FMC Stratford Mall Members LLC] | Attn: Daniel Giannini | 150 Great Neck Rd | Suite 304 | | Great Neck | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 763 | Naqib Wardak [Naqib Ullah Wardak] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 764 | Naqib Wardak [Naqib Ullah Wardak] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 765 | Naqib Wardak [Naqib Ullah Wardak] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1840 | Nasdaq, Inc. | Joanne Pedone | 805 King Farm Blvd | | | Rockville | MD | 20850 | | 02/07/2025 | General Unsecured | $20,297.28 | | | | $20,297.28 |
| 1707 | Nava,Juanita | | Address Redacted | | | | | | | 10/24/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 771 | Nebril,Marisa K | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1410 | Nehikhuere,Oghosakhin Deborah | | Address Redacted | | | | | | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 519 | Nelson,Keonna | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1492 | Nevaeh Govea | | Address Redacted | | | | | | | 07/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 529 | Nevarez, Ashley | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1684 | New Hampshire Department of Revenue Administration | Attn: NH DRA Legal Bureau | PO Box 457 | | | Concord | NH | 03302-0457 | | 10/14/2024 | Priority | $0.00 | | | Unknown | |
| 85 | New Jersey Unclaimed Property Administration | Attn: Heather Graham | PO Box 214 | | | Trenton | NJ | 08625 | | 05/03/2024 | General Unsecured | $0.00 | | | | See attached [1] |
| 619 | New Relic, Inc. | c/o Legal | Attn: Crystal Le | 188 Spear St | Suite 1000 | San Francisco | CA | 94105 | | 06/18/2024 | General Unsecured | $67,393.20 | | | | $67,393.20 |
| 728 | New View Management Group Inc [NV Models & Talent] | Attn: Sebastian Ford | 10680 McSwain Dr | | | Cincinnati | OH | 45241 | | 06/24/2024 | General Unsecured | $6,618.42 | | | | $6,618.42 |
| 827 | Next Management LLC | c/o Acctg Dept | Attn: Millie Pellet | 40 Fulton Street | | New York | NY | 10038 | | 06/28/2024 | General Unsecured | $28,540.20 | | | | $28,540.20 |
| 906 | Niagara Mohawk Power Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | | 07/02/2024 | General Unsecured | $3,155.82 | | | | $3,155.82 |
| 718 | Nicole James-Taylor | | Address Redacted | | | | | | | 06/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1549 | Nicole Zaim | | Address Redacted | | | | | | | 08/04/2024 | General Unsecured | $0.00 | | | | Expunged |
| 117 | Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | | 05/09/2024 | General Unsecured | $549.18 | | | | $549.18 |
| 403 | Nipsco | Attn: Revenue Recovery | 801 E. 86th Ave | | | Merrillville | IN | 46410 | | 06/04/2024 | General Unsecured | $4,261.74 | | | | $4,261.74 |
| 840 | North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | | 06/30/2024 | General Unsecured | $0.00 | | | | Expunged |
| 436 | NSTAR Electric dba Eversource Energy | Attn: Honor Heath | 107 Selden Street | | | Berlin | Connecticut | 06037 | | 06/07/2024 | General Unsecured | $2,399.55 | | | | $2,399.55 |
| 165 | Nueces County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | 05/10/2024 | Secured | $0.00 | | $0.00 | | |
| 1760 | Nueces County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | 12/26/2024 | Secured | $12,277.52 | | $12,277.52 | | |
| 1040 | Nutun Global Sales (GB21200094) | Attn: Rene Labuschagne | Suite 009, Grand Baie Business Park | | | Grand Baie | Riviere du Rempart district | 30548 | Mauritius | 07/08/2024 | General Unsecured | $103,265.55 | | | | $103,265.55 |
| 1393 | NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | c/o Southshore Mall Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Road | Ste 304 | Great Neck | NY | 11021 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 576 | Oates,Shannon | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $5,000.00 | | | | $5,000.00 |
| 814 | O'Donnell Corp [Timothy J. O'Donnell Corporation] | | 661 North Lakewood Dr | | | Orlando | FL | 32803 | | 06/27/2024 | General Unsecured | $144,601.91 | | | | $144,601.91 |
| 1085 | OGE [Oklahoma Gas and Electric] | Attn: Bankruptcy Clerk | PO Box 321 M2D3 | | | Oklahoma City | OK | 73101 | | 07/08/2024 | General Unsecured | $517.96 | | | | $517.96 |
| 1405 | Ogletree Deakins | Attn: Hunter Baker | 50 International Drive | Suite 300 | | Greenville | SC | 29615 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 216 | Ohio Bureau of Workers' Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | 05/15/2024 | Priority | $11,000.00 | | | $11,000.00 | |
| 217 | Ohio Bureau of Workers' Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | 05/15/2024 | General Unsecured | $30,481.45 | | | | $30,481.45 |
| 389 | Ohio Department of Taxation | c/o Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | | 05/31/2024 | Priority / General Unsecured | $16,500.00 | | | $15,000.00 | $1,500.00 |
| 375 | Ohio Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $13,599.46 | | | | $13,599.46 |
| 237 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | | 05/17/2024 | General Unsecured | $602.66 | | | | $602.66 |
| 320 | Okaloosa County Tax Collector | Attn: Cheryl Vaccari | 1250 N Eglin Pkwy | Ste 101 | | Shalimar | FL | 32579 | | 05/22/2024 | Secured / Priority | $1,152.22 | | $576.11 | $576.11 | |
| 156 | Oklahoma County Treasurer | | 320 Robert S Kerr | Rm 307 | | Oklahoma City | OK | 73102 | | 05/09/2024 | Priority | $24,299.09 | | | $24,299.09 | |
| 308 | Olimpias Group S.r.l | | Address Redacted | | | | | | | 05/23/2024 | General Unsecured | $1,904.54 | | | | $1,904.54 |
| 1412 | Olivares Santos, Anny | | Address Redacted | | | | | | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 298 | Onera Inc. | Attn: Nadia D Antonellis | 75 Federal St | Suite 920 | | Boston | MA | 2110 | | 05/22/2024 | General Unsecured | $45,000.00 | | | | $45,000.00 |
| 737 | Oowashame F Salinas | | Address Redacted | | | | | | | 06/24/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1820 | Oracle America, Inc. | c/o Margolis Edelstein | Attn: James E. Huggett | 300 Delaware Avenue | Suite 800 | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $413,741.66 | $413,741.66 | | | |
| 266 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1757 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | 12/23/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1844 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | 03/10/2025 | General Unsecured | $0.00 | | | | $0.00 |
| 1841 | Orinoco Studio Inc. | Attn: Evan Cisneros | 6140 55th Ave | | | Vero Beach | FL | 32967 | | 02/12/2025 | General Unsecured | $15,024.00 | | | | $15,024.00 |
| 571 | Palazzolo,Amelia Grace | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1785 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | 01/17/2025 | Secured | $0.00 | | Expunged | | |
| 1786 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | 01/17/2025 | Secured | $0.00 | | Expunged | | |
| 1787 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | 01/17/2025 | Secured | $0.00 | | Expunged | | |
| 1788 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | 01/17/2025 | Secured | $0.00 | | Expunged | | |
| 1352 | Palm Beach Mall Holdings, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $103,503.74 | | | | $103,503.74 |
| 1289 | Palmer, Leanne C | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $9,900.09 | | | | $9,900.09 |
| 1486 | Pani,Dorian | | Address Redacted | | | | | | | 07/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 498 | Pantone Credit | Attn: Karolina Karolak | 4300 44th St SE | | | Grand Rapids | MI | 49512-4009 | | 06/13/2024 | General Unsecured | $266.50 | | | | $266.50 |
| 1076 | Parker-Mckee,Elleana Maria | | Address Redacted | | | | | | | 10/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 500 | Patrick Grajeda | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1389 | PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester | Hampshire | SO23 9HH | United Kingdom | 07/11/2024 | General Unsecured | $4,050.00 | | | | $4,050.00 |
| 1021 | Pelczar Productions LLC [Heidi Pelczar] | | 105 Henry St | 12A | | New York | NY | 10002 | | 07/05/2024 | Administrative Priority | $47,821.08 | $47,821.08 | | | |
| 675 | Pena,Abigail | | Address Redacted | | | | | | | 06/20/2024 | Priority | $0.00 | | | Expunged | |
| 1423 | Penn-Todd,Aja | | 3454 Kingsgate Blvd | | | Toledo | OH | 43606 | | 07/14/2024 | Administrative Priority | $15,000.00 | $15,000.00 | | | |
| 1578 | Pereira,Keyla | | Address Redacted | | | | | | | 08/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1158 | Perkins Coie LLP | Attn: Sara Chenetz | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | | 07/09/2024 | General Unsecured | $125,377.50 | | | | $125,377.50 |
| 722 | Peyton,Dayshon | | Address Redacted | | | | | | | 06/22/2024 | General Unsecured / Priority | $0.00 | | | | Expunged |
| 1837 | Phillips,Leanna | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | Expunged | Expunged |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 06/11/2024 | Administrative Priority | $0.00 | Expunged | | | Expunged |
| 469 | Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 06/11/2024 | General Unsecured | | | | | |
| 943 | Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1847 | Pierce County Finance Dept | Attn: Jason Thiessen | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402 | | 03/31/2025 | Secured | $365.45 | | $365.45 | | |
| 1848 | Pierce County Finance Dept | Attn: Jason Thiessen | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402 | | 03/31/2025 | Secured | $1,007.61 | | $1,007.61 | | |
| 213 | Pinellas County Tax Collector | Attn: Bankruptcy Dept. | PO Box 6340 | | | Clearwater | FL | 33758-6340 | | 05/15/2024 | Secured | $1,729.73 | | $1,729.73 | | |
| 1264 | Pipkins,Angela | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 528 | Poellnitz,Diane D | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 949 | POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $104,590.86 | | | | $104,590.86 |
| 374 | Potomac Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $1,257.61 | | | | $1,257.61 |
| 1584 | Premedics Systems LLC | | 555 Church St E | Ste 202 | | Brentwood | NJ | 37027 | | 08/19/2024 | Secured | $0.00 | | Expunged | | |
| 503 | Pricetrace LLC [Dealmoon] | Accounting Department | Attn: Jennifer Phot | 740 E Campbell Rd | Suite 700 | Richardson | TX | 75081 | | 06/13/2024 | General Unsecured | $4,753.63 | | | | $4,753.63 |
| 286 | PSEG Long Island | Attn: Jill Ciaramitaro | 15 Park Dr | | | Melville | NY | 11747 | | 05/21/2024 | Secured | $31,094.01 | | $31,094.01 | | |
| 608 | Public Service Co dba Xcel Energy | Attn: Customer Department | Attn: Customer Receivables | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 06/18/2024 | General Unsecured | $1,463.03 | | | | $1,463.03 |
| 892 | Public Service of NH dba Eversource | c/o Eversource Legal: Honor Heath | Attn: Meaghan Valentine | 107 Selden Ave | | Berlin | CT | 06037 | | 07/02/2024 | General Unsecured | $2,794.66 | | | | $2,794.66 |
| 975 | Puget Sound Energy [PSE] | c/o Vendor Collections BOT-01O | Attn: Shannon Justesen | PO Box 97034 | | Bellevue | WA | 98009-7034 | | 07/03/2024 | Administrative Priority | $0.00 | | Expunged | | |
| 1698 | Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | | 10/21/2024 | Administrative Priority | $8,460.55 | $8,460.55 | | | |
| 1304 | Quantum Metric, Inc. | Attn: Vandy Johnson & Glenn Trattner | 10807 New Allegiance Drive | Ste. 155 | | Colorado Springs | CO | 80921 | | 07/10/2024 | General Unsecured | $9,863.01 | | | | $9,863.01 |
| 762 | Qudsia Wardak [Qudsia Ullah Wardak] | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 427 | Quench | Attn: Regine I. Nehy | 630 Allendale Road | Suite 200 | | King of Prussia | PA | 19406 | | 06/06/2024 | General Unsecured | $10,130.00 | | | | $10,130.00 |
| 70 | Quest Controls Inc | Attn: Melissa Arrigo | 208 9th St. Drive West | | | Palmetto | FL | 34221 | | 05/02/2024 | General Unsecured | $59,583.54 | | | | $59,583.54 |
| 385 | Questar Gas Company DBA Dominion Energy UT | Attn: Bankruptcy DNR 132 | PO Box 3194 | | | Salt Lake City | UT | 84110 | | 05/29/2024 | General Unsecured | $277.80 | | | | $277.80 |
| 1550 | RAAB AND RAAB, INC. | ATTN: GREG RAAB | 704 228TH AVE NE | #451 | | Sammamish | WA | 98074 | | 08/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1034 | Rambo Fixture Company | James Rambo | 5257 Butts Road | | | Powell | Oh | 40365 | | 07/08/2024 | General Unsecured | $107,458.93 | | | | $107,458.93 |
| 1093 | Ramirez,Aleish | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 583 | Ramirez,Antonia | | Address Redacted | | | | | | | 06/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1366 | Ramos,Katalina Olivia | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 831 | Rampath,Shereen Lisa | | Address Redacted | | | | | | | 06/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 689 | Random Sound Inc | Attn: Jesse Lon Filatz | 1462 Bushwick Ave | Apt 2R | | Brooklyn | NY | 11207 | | 06/21/2024 | General Unsecured | $1,421.19 | | | | $1,421.19 |
| 1851 | Raphael,Tasha | | Address Redacted | | | | | | | 04/10/2025 | General Unsecured | $0.00 | | | | Expunged |
| 1791 | Redding,Decarlo L | | Address Redacted | | | | | | | 01/22/2025 | General Unsecured | $0.00 | | | | Expunged |
| 523 | Reeves,Carla | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1208 | Rene Ortado v. Express LLC d/b/a Express Inc | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | > 500000.00 |
| 649 | Rentokil | Attn: Bankruptcy Team | 1125 Berkshire Blvd | Suite 150 | | Reading | PA | 19610 | | 06/19/2024 | General Unsecured | $31,665.64 | | | | $31,665.64 |
| 609 | Revtrax | Attn: John Cafiero | 545 Washington Blvd | 8th Floor | | Jersey City | NJ | 07310-1606 | | 06/17/2024 | General Unsecured | $70,000.00 | | | | $70,000.00 |
| 944 | rewardStyle Inc d/b/a LTK | Attn: Sally Storie | 3102 Oak Lawn Ave | #900 | | Dallas | TX | 75219 | | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1197 | Rhode Island Energy | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | | 07/10/2024 | General Unsecured | $2,118.97 | | | | $2,118.97 |
| 1694 | RI Dept. of Labor & Training, Employer Tax Unit | | 1511 Pontiac Avenue | | | Cranston | RI | 02920-4407 | | 10/17/2024 | Priority | $4,322.48 | | | $4,322.48 | |
| 665 | Ribeiro,Ana Sophia | | Address Redacted | | | | | | | 06/19/2024 | Priority | $0.00 | | | Expunged | |
| 382 | Riverside County Treasurer-Tax Collector | | 4080 Lemon St | 4th Fl | | Riverside | CA | 92501 | | 05/24/2024 | Priority | $4,691.83 | | | $4,691.83 | |
| 386 | Riverside County Treasurer-Tax Collector | | 4080 Lemon St | 4th Fl | | Riverside | CA | 92501 | | 05/29/2024 | Secured | $12,127.59 | | $12,127.59 | | |
| 396 | Rodriguez,Isabella | | Address Redacted | | | | | | | 06/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1547 | Rodway,Lauren Kay | | Address Redacted | | | | | | | 08/02/2024 | Priority | $0.00 | | | Expunged | |
| 1723 | Rose Knitting (Asia) Limited | Attn: Mr. Steve Li | 15/F. Enterprise Square Three | 39 Wang Chiu Road | | Kowloon Bay | Kowloon | | Hong Kong | 11/26/2024 | General Unsecured | $130,025.00 | | | | $130,025.00 |
| 302 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Ave | Fl 14 | | New York | NY | 10022-7412 | | 05/22/2024 | General Unsecured | $858,885.62 | | | | $858,885.62 |
| 1807 | Roth Bros., Inc. d/b/a Sodexo | c/o Brown McGarry Nimeroff LLC | 919 N Market Street, Suite 420 | | | Wilmington | DE | 19801 | | 01/29/2025 | Administrative Priority | $0.00 | Withdrawn | | | |
| 1145 | RR Donnelley & Sons Company | Attn: Robert A. Larsen, Legal Accounts Manager | 4101 Winfield Rd | | | Warrenville | IL | 60555 | | 07/09/2024 | General Unsecured | $1,922,796.18 | | | | $1,922,796.18 |
| 1616 | RSM Maintenance, LLC [RSM Facility Solutions] | | 461 From Road | Suite 255 | | Paramus | NJ | 07652 | | 09/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 191 | Rune Model Management LLC | Attn: Joshua Grooms | 1033 Demonbreun Street | #300 | | Nashville | TN | 37203 | | 05/14/2024 | General Unsecured | $28,140.78 | | | | $28,140.78 |
| 562 | Ruting Yan | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $200.00 | | | | $200.00 |
| 158 | Ryan Ransom | | Address Redacted | | | | | | | 05/09/2024 | General Unsecured | $6,000.00 | | | | $6,000.00 |
| 416 | Ryan, LLC | Attn: Jeff S. Miller | 13155 Noel Road | Suite 100 | | Dallas | Texas | 75240 | | 06/05/2024 | General Unsecured | $27,760.00 | | | | $27,760.00 |
| 1585 | SABA & CO (TMP) LIMITED | ATTN: MAYSSA GHARZEDDINE | SABA HOUSE, BLOCK A | SAID FREIHA STREET | | HAZMEIH | | | Lebanon | 08/20/2024 | General Unsecured | $0.00 | | Expunged | | |
| 1046 | Saigon 3 Garment Joint Stock Company | | 47 Street No. 17, Quarter 3 | Hiep Binh Phuoc Ward | Thu Duc City | Ho Chi Minh | | 70000 | Vietnam | 08/29/2024 | Administrative Priority | $0.00 | | | | Expunged |
| 1238 | Salesforce, Inc. | c/o Bialson, Bergen & Schwab | 830 Menlo Ave | Suite 201 | | Menlo Park | CA | 94025 | | 07/09/2024 | Administrative Priority General Unsecured | $3,978.00 | | $3,507.10 | | $470.90 |
| 1813 | Salesforce, Inc. | c/o White and Williams LLP | Attn: Michael A. Ingrassia | 600 North King Street | Suite 800 | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $0.00 | Withdrawn | | | |
| 520 | Salomon,Gabrielle | | Address Redacted | | | | | | | 06/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 791 | Samuel T. Sherman | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 395 | San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | | 05/31/2024 | Secured | $0.00 | | Expunged | | |
| 430 | San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | | 06/03/2024 | Secured | $0.00 | | | | Expunged |
| 1779 | San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | | 01/10/2025 | Secured | $5,934.86 | | $5,934.86 | | |
| 1793 | San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | | 01/16/2025 | Secured | $0.00 | | | | Expunged |
| 1727 | San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway | Rm 162 | | San Diego | CA | 92101 | | 12/02/2024 | Priority | $26,025.45 | | | $26,025.45 | |
| 1738 | San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway | Rm 162 | | San Diego | CA | 92101 | | 01/06/2025 | Secured | $26,025.45 | | | | $26,025.45 |
| 930 | San Diego Gas & Electric | BANKRUPTCY CPEC/CP11W1 | PO Box 129831 | | | San Diego | CA | 92112-9831 | | 07/02/2024 | General Unsecured | $14,413.90 | | | | $14,413.90 |
| 178 | San Diego Hat Company | Attn: | 1130 13th Street | | | Carlsbad | CA | 92013 | | 05/13/2024 | General Unsecured | $32,023.15 | | | | $32,023.15 |
| 169 | San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | 05/10/2024 | Secured | $0.00 | | $0.00 | | |
| 1761 | San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | | 12/26/2024 | Secured | $2,436.77 | | $2,436.77 | | |
| 1463 | Santiago,Kevin | | Address Redacted | | | | | | | 07/22/2024 | Priority | $0.00 | | | Expunged | |
| 1417 | Santos,Rayna | | Address Redacted | | | | | | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 687 | Sasha Phipps | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 830 | Sasha Phipps | | Address Redacted | | | | | | | 06/28/2024 | General Unsecured | $10,139.65 | | | | $10,139.65 |
| 1445 | Saunders,Haley | | Address Redacted | | | | | | | 07/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1027 | Scarlett,Camille | | Address Redacted | | | | | | | 07/08/2024 | General Unsecured | $0.00 | | | | Expunged |
| 77 | Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | Attn: Keri Buchana | 350 W Johnstown Rd | | | Columbus | OH | 43230 | | 05/03/2024 | General Unsecured | $17,640.28 | | | | $17,640.28 |
| 73 | Scott Heidelberg Productions, Inc. | | 1055 Perry Street | | | Columbus | Ohio | 43201 | | 05/03/2024 | General Unsecured | $5,335.00 | | | | $5,335.00 |
| 1518 | See Creatures Design Ltd | | 52 Roundhill Crescent | | | Brighton | East Sussex | BN2 3FR | United Kingdom | 08/01/2024 | Administrative Priority | $0.00 | Expunged | | | |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1619 | Sequin, LLC | | PO Box 24155 | | | Minneapolis | MN | 55424-1055 | | 09/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1511 | ServiceChannel.com Inc. | Attn: General Counsel | 30 Patewood Drive | Building 2, Suite 350 | | Greenville | SC | 29615 | | 07/31/2024 | General Unsecured | $0.00 | | | | Expunged |
| 570 | Severin Emilio Abdallah | | Address Redacted | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 159 | SG International USA | Attn: Eric Seo | 247 W 38th Street | Rm 610 | | New York | NY | 10018 | | 05/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 563 | Shamika Kendra Jefferson | | Address Redacted | | | | | | | 06/17/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 691 | Shanelle Jones | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 985 | Shaoxing Xuyan Textile Co.ctd | Attn: Ronnie Zheng and Shuyun Wang | No.13 Caojiang Road Economic Development Zone | | | Shaoxing | Zhejiang | 312000 | China | 07/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 942 | Shaoxing Maodren Textile Co., Ltd | Attn: Rita & Zequi Hong | Room 1603, Union World, Qian qing, Keqiao | | | Shaoxing | Zhejiang | 312025 | China | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1003 | Show & Tell Productions, Inc | Attn: Accounting Department | 1350 Avenue of the Americas | FL 2 - 1086 | | New York | NY | 10019 | | 07/05/2024 | General Unsecured | $37,158.03 | | | | $37,158.03 |
| 970 | Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89511 | | 07/03/2024 | General Unsecured | $129.15 | | | | $129.15 |
| 972 | Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89511 | | 07/03/2024 | General Unsecured | $4,125.97 | | | | $4,125.97 |
| 244 | Sigal Models & Talent, LLC | Attn: Karen L. Sigal | 81 Mill St | Ste 300 | | Gahanna | OH | 43230 | | 05/17/2024 | General Unsecured | $3,555.00 | | | | $3,555.00 |
| 1059 | Silvestri California | Attn: MITCHELL BERNSTEIN & TATYANA KOTSUBA | 151 W 25TH STREET | | | NEW YORK | NY | 10001 | | 07/08/2024 | General Unsecured | $45,423.85 | | | | $45,423.85 |
| 54 | Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | 1800 Calhoun Road | | | Greenwood | SC | 29649 | | 05/01/2024 | General Unsecured | $365,324.38 | | | | $365,324.38 |
| 775 | Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | 64 Division Avenue | Suite 107 | Levittown | NY | 11756-2995 | | 06/26/2024 | General Unsecured | $5,000,000.00 | | | | $5,000,000.00 |
| 42 | Small Cap Consumer Research LLC | | 595 Rockland Street | | | Westbury | NY | 11590 | | 04/30/2024 | General Unsecured | $25,000.00 | | | | $25,000.00 |
| 682 | Smith, Brenda E | | Address Redacted | | | | | | | 06/20/2024 | Secured | $0.00 | | Expunged | | |
| 779 | Smith, Jaqavious L | | Address Redacted | | | | | | | 06/26/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1572 | Smith,Tonisha | | Address Redacted | | | | | | | 08/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1432 | Smith,Yahmese | | Address Redacted | | | | | | | 07/15/2024 | Administrative Priority Secured Priority | $0.00 | Expunged | Expunged | Expunged | |
| 350 | SNA Displays | Attn: Kate McDermott | 1500 Broadway | Suite 2000 | | New York | NY | 10036 | | 05/28/2024 | General Unsecured | $5,911.22 | | | | $5,911.22 |
| 288 | Solomon Page Group LLC | Attn: Raquel Ocasio | PO Box 713201 | | | Chicago | IL | 60677 | | 05/22/2024 | Priority | $8,775.59 | | | $8,775.59 | |
| 290 | Solomon Page Group LLC | Attn: Raquel Ocasio | PO Box 713201 | | | Chicago | IL | 60677 | | 05/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1740 | Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | 11 West 25th Street | 9th Floor | | New York | NY | 10010-2055 | | 12/11/2024 | General Unsecured | $3,439.08 | | | | $3,439.08 |
| 1436 | Southport Graphics | Attn: Patricia Cordova | PO Box 91709 | | | Raleigh | NC | 27675-1709 | | 07/16/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1274 | Southshore Mall Realty LLC, Southshore CH LLC. | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021-3309 | | 07/10/2024 | General Unsecured | $21,829.86 | | | | $21,829.86 |
| 378 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | | 05/30/2024 | General Unsecured | $108.12 | | | | $108.12 |
| 236 | Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | | 05/17/2024 | General Unsecured | $874.20 | | | | $874.20 |
| 552 | Spectrum | Attn: Kyla M. Lehman | 1600 Dublin Rd | | | Columbus | OH | 43215 | | 06/17/2024 | General Unsecured | $3,507.72 | | | | $3,507.72 |
| 18 | St Louis County Collector of Revenue | Attn: Karen J Benson | 41 S Central Ave | | | St Louis | MO | 63105 | | 04/26/2024 | Priority General Unsecured | $0.00 | | | Expunged | Expunged |
| 1388 | St Rius,Enelie Renee | | Address Redacted | | | | | | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 947 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $21,427.84 | | | | $21,427.84 |
| 81 | Stacy Abbott | | Address Redacted | | | | | | | 05/03/2024 | General Unsecured | $12,164.00 | | | | $12,164.00 |
| 204 | Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | | 05/14/2024 | General Unsecured | $11,521.14 | | | | $11,521.14 |
| 100 | State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | | 05/06/2024 | Priority | $2,400.00 | | | $2,400.00 | |
| 101 | State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | | 05/06/2024 | General Unsecured | $480.00 | | | | $480.00 |
| 111 | State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | | 05/06/2024 | Priority | $7,350.00 | | | $7,350.00 | |
| 1623 | State of New Jersey Division of Taxation | Attn: Christine Ditta | | | | Trenton | NJ | 08695 | | 09/16/2024 | Priority | $23,400.00 | | | $23,400.00 | |
| 251 | Sterling | Attn: Christian Cuthbert | 6150 Oak Tree Blvd | Suite 490 | | Independence | OH | 44131 | | 05/18/2024 | General Unsecured | $2,975.86 | | | | $2,975.86 |
| 1582 | Stevens,Zachary K [Zak Stevens] | | Address Redacted | | | | | | | 08/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 549 | Stone,Matt | | Address Redacted | | | | | | | 06/15/2024 | General Unsecured | $622.00 | | | | $622.00 |
| 425 | Style Girlfriend | Attn: Megan Collins | 65 E 11 St | 2F | | New York | NY | 10003 | | 06/06/2024 | General Unsecured | $2,580.99 | | | | $2,580.99 |
| 1069 | Stylmark, Inc. | | PO Box 9201 | Lockbox#17008 | | Minneapolis | MN | 55480 | | 07/08/2024 | General Unsecured | $16,428.94 | | | | $16,428.94 |
| 613 | Sung Hwa Trading Co.,Ltd | Attn: Sungjoon Jang | 9F Samho-mulsan Bldg | B dong Nonhyeon-ro | 87 Seocho gu | Seoul | | 55480 | Korea | 05/17/2024 | General Unsecured | $193,480.63 | | | | $193,480.63 |
| 759 | Surface Materials Inc | Attn: Bob Menner | 6655 Parkland Boulevard | | | Solon | OH | 44139 | | 06/26/2024 | General Unsecured | $5,394.60 | | | | $5,394.60 |
| 64 | Susie's Custom Design, Inc. | | 1123 N Vine St #12 | | | Los Angeles | CA | 90038 | | 06/18/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1471 | Systems Integration Specialists, Inc. [SIS] | Attn: Jake Mays | PO Box 157 | | | Blacklick | OH | 43004 | | 07/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 181 | Tacoma Public Utilities | | 3628 S 35th St | | | Tacoma | WA | 98409 | | 05/13/2024 | General Unsecured | $1,386.85 | | | | $1,386.85 |
| 1284 | Tal Global Alliances Limited | Attn: Regina Cheung | Tal Building 3rd Floor | 49 Austin Road | | Kowloon | | | Hong Kong | 07/10/2024 | General Unsecured | $374,411.60 | | | | $374,411.60 |
| 1334 | Tanger Daytona, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1688 | Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 10/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1689 | Tanger Management, LLC manager for Tanger Properties Limited Partnership | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 10/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1350 | Tanger Nashville, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1337 | Tanger Outlets Deer Park, LLC | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1324 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1325 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1326 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1355 | Tanger Properties Limited Partnership | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1297 | Tanisha Woodson-Shelby | | Address Redacted | | | | | | | 07/10/2024 | Priority General Unsecured | $0.00 | | | Expunged | Expunged |
| 811 | Tantika Tivorat [Tantika LLC] | | Address Redacted | | | | | | | 06/27/2024 | General Unsecured | $8,950.00 | | | | $8,950.00 |
| 1487 | Tarter,Sabrina | | Address Redacted | | | | | | | 07/22/2024 | General Unsecured | $0.00 | | | | Expunged |
| 247 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 254 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 255 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 256 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 257 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 258 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 259 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 260 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 261 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 262 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 263 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 265 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 291 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 292 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 05/21/2024 | General Unsecured | $0.00 | | | | Expunged |
| 897 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 898 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 899 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 900 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 902 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 908 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 909 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 910 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 911 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 912 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 914 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 915 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 916 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 917 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 919 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 945 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1452 | Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China | 07/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 844 | Tavares,Claudia | | Address Redacted | | | | | | | | 06/29/2024 | General Unsecured | $0.00 | | | | Expunged |
| 3 | Taxing Districts Collected by Potter County [Texas Taxing Authorities] | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton, Alysia Cordova | PO Box 9132 | | Amarillo | TX | 79105-9132 | | 04/22/2024 | Secured | $0.00 | | Expunged | | |
| 1709 | Taxing Districts Collected by Potter County [Texas Taxing Authorities] | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton, Alysia Cordova | PO Box 9132 | | Amarillo | TX | 79105-9132 | | 10/28/2024 | Secured | $0.00 | | $0.00 | | |
| 126 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 05/07/2024 | Priority | $0.00 | | | Withdrawn | |
| 1810 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 01/30/2025 | Priority | $10,665.00 | | | $10,665.00 | |
| 694 | Terradjaha Rena Williams | | Address Redacted | | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1223 | Texbank Limited [UnitedTex Enterprise Ltd. Co] | | Unit C & D, 18/F | Montery Plaza, No. 15 | Chong Yip Street, Kwun To | Hong Kong | | | China | 07/09/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1043 | Texfriend Korea [TFK [Texfriend KOREA ]] | Attn: Daebok Lee | R#503, 193 WIRYEGWANGJANG-RO, SONGPA-GU, SEOUL, KOREA. | | | Seoul | | 05849 | Korea | 07/08/2024 | Administrative Priority Priority | $60,236.86 | | | $60,236.86 | |
| 1696 | The City and County of Denver - Manager of Finance | Attn: Shane Doyle, Bankruptcy | 201 W Colfax Ave | MC 1001 | Dept 1009 | Denver | CO | 80202 | | 10/17/2024 | Secured | $18,137.15 | | $18,137.15 | | |
| 13 | The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 04/26/2024 | Secured | $0.00 | | Expunged | | |
| 1747 | The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 12/12/2024 | Secured | $0.00 | | Withdrawn | | |
| 15 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 04/26/2024 | Secured | $0.00 | | Expunged | | |
| 1745 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 12/12/2024 | Secured | $0.00 | | Withdrawn | | |
| 882 | The Critical Fit Inc. | John Gallagher | 4705 Center Blvd | Apt 804 | | Long Island City | NY | 11109 | | 07/01/2024 | General Unsecured | $6,660.00 | | | | $6,660.00 |
| 372 | The Insurance Company | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $1,059.15 | | | | $1,059.15 |
| 227 | The Jewelry Group [Premier Brands Group Holdings] | Attn: Ann Marie Rygalski | 1414 Radcliffe St | Ste 303 | | Bristol | PA | 19007 | | 05/15/2024 | General Unsecured | $435,751.39 | | | | $435,751.39 |
| 380 | The Lions Talent Management LLC | Attn: Billing Department | 599 Broadway Suite 10B | | | New York | NY | 10012 | | 05/30/2024 | General Unsecured | $19,339.51 | | | | $19,339.51 |
| 71 | The Only Agency, Inc. | Attn: Kent Belden | 20 W 22nd St. | Ste 905 | | New York | NY | 10010 | | 05/02/2024 | General Unsecured | $1,800.00 | | | | $1,800.00 |
| 696 | THE PEAK AGENCY INC | Attn: Steven Meyers | 6150 VILLIAGE VIEW DR | Ste 112 | | West Des Moines | IA | 50266 | | 06/21/2024 | General Unsecured | $644.00 | | | | $644.00 |
| 296 | The Que Studio | | 9159 Pennington Way | | | Blackick | Ohio | 43004 | | 05/22/2024 | General Unsecured | $975.00 | | | | $975.00 |
| 742 | The Rebellion | Attn: Peter Dimitroff | 11012 Ventura Blvd | Ste G | | Studio City | CA | 91604 | | 06/25/2024 | General Unsecured | $1,460.23 | | | | $1,460.23 |
| 679 | The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | c/o Account Resolution | Attn: Julie Peryga | One Tower Square | 0000-10MN | Hartford | CT | 06183 | | 06/20/2024 | Administrative Priority | $0.00 | Unliquidated | | | |
| 657 | The Travelers Indemnity Company and those certain of its property casualty insurance affiliates | c/o Account Resolution | One Tower Square | 0000-FP15 | | Hartford | CT | 06183 | | 06/19/2024 | Administrative Priority | $0.00 | Unliquidated | | | |
| 442 | The Woodlands Metro Center Mud | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Angela K. Randermann | 1235 North Loop West Suite 60 | | Houston | TX | 77008 | | 06/07/2024 | Secured | $0.00 | | $0.00 | | |
| 443 | The Woodlands Road Utility District # 1 | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Angela K. Randermann | 1235 North Loop West Suite 60 | | Houston | TX | 77008 | | 06/07/2024 | Secured | $0.00 | | $0.00 | | |
| 1620 | Thigpen,Jayda | | Address Redacted | | | | | | | | 09/13/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1561 | Thomas,Gabrielle | | Address Redacted | | | | | | | | 08/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 964 | Thorn,Chelsea | | Address Redacted | | | | | | | | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1451 | Tianhai Lace Co., Ltd. | Attn: Nancy Liu | Lian Guang Rd | Huangpu District | | Guangzhou | Guangdong | 510760 | China | 07/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 140 | Tiger Button Co., Inc. | Attn: Adam Feinberg & Larry Wolfson | 307 West 38th St | Ste 1501 | | New York | NY | 10018 | | 05/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 173 | Timemanagers LLC | Attn: Donald Kevin Thompson | 1406 E 424 Rd | | | Bolivar | MO | 65613 | | 05/11/2024 | General Unsecured | $10,027.50 | | | | $10,027.50 |
| 557 | Timothy D Nolan | | Address Redacted | | | | | | | | 06/16/2024 | General Unsecured | $0.00 | | | | Expunged |
| 376 | Toledo Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $546.89 | | | | $546.89 |
| 522 | Tolman,Trinity Rose | | Address Redacted | | | | | | | | 06/13/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1824 | ToolsGroup Inc. (as successor in interest of Onera, Inc.) | c/o Riemer & Braunstein LLP | 100 Cambridge Street | 22nd Floor | | Boston | MA | 02114 | | 01/30/2025 | General Unsecured | $195,000.00 | | | | $195,000.00 |
| 1827 | ToolsGroup Inc. [Onera, Inc.] | c/o Riemer & Braunstein LLP | 101 Federal Street, Suite 550 | | | Boston | MA | 02110-1986 | | 01/30/2025 | Administrative Priority | $135,000.00 | $135,000.00 | | | |
| 1823 | ToolsGroup Inc. (as successor in interest of Onera, Inc.) | c/o Ashby & Geddes, P.A. | Attn: Gregory A. Taylor | 500 Delaware Avenue | PO Box 1150 | Wilmington | DE | 19899 | | 01/30/2025 | Administrative Priority | $0.00 | | | Withdrawn | |
| 1617 | Toothman,Kathleen | | Address Redacted | | | | | | | | 09/11/2024 | Priority | $0.00 | | | Expunged | |
| 1276 | Tory Burch LLC | Attn: Amanda Sachs | 11 West 19th Street | 7th Floor | | New York | NY | 10011 | | 07/10/2024 | General Unsecured | $131,507.50 | | | | $131,507.50 |
| 1818 | Tote Fashion Sourcing Limited | c/o The Rosner Law Group LLC | Attn: Frederick B. Rosner | 824 N Market Street | Suite 810 | Wilmington | DE | 19801 | | 01/30/2025 | Administrative Priority | $1,127,983.32 | $1,127,983.32 | | | |
| 1739 | Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | Texas | 78767 | | 12/09/2024 | Secured | $18,560.85 | | $18,560.85 | | |
| 418 | Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | TX | 78767 | | 06/05/2024 | Secured | $0.00 | | Expunged | | |
| 421 | Travis County | c/o Travis County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | TX | 78767 | | 06/05/2024 | Secured | $0.00 | | Expunged | | |
| 652 | TRC Master Fund LLC [as Assignee of KFM247 Ltd] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 06/19/2024 | General Unsecured | $182,858.55 | | | | $182,858.55 |
| 1138 | Trejo,Anthony | | Address Redacted | | | | | | | | 07/08/2024 | Secured | $0.00 | | Expunged | | |
| 556 | Tricia Zelenak | | Address Redacted | | | | | | | | 06/17/2024 | Priority | $0.00 | | | Expunged | |
| 1558 | Truesource LLC | Attn: Jane M Romano | 2929 Expressway Drive North | Ste 300B | | Islandia | NY | 11749 | | 08/09/2024 | General Unsecured | $78,450.59 | | | | $78,450.59 |
| 1396 | Trumbull Mall Realty LLC | c/o Namco Realty, LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 87 | Tulsa County Treasurer | | 218 W 6th St | 8th Fl | | Tulsa | OK | 74119 | | 05/03/2024 | Priority | $0.00 | | | Expunged | |
| 1721 | Tulsa County Treasurer | | 218 W 6th St | 8th Fl | | Tulsa | OK | 74119 | | 11/25/2024 | Priority | $4,507.00 | | | $4,507.00 | |

 STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1347 | TWMB Associates, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | | 07/10/2024 | General Unsecured | $47,391.36 | | | | $47,391.36 |
| 535 | Ty'Quanna L Charles | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1068 | UGI Utilities, Inc. | Attn: Melanie Anderson | PO Box 13009 | | | Reading | PA | 19612 | | 07/08/2024 | General Unsecured | $126.96 | | | | $126.96 |
| 1506 | UGURTEKS TEKSTIL URUNLERI TICARET VE SANAYI A.S. | ILKER YAKUPPUR | ORGANIZE SAN.BOLGESI | ISMETPASA MAH 6.Sok. | No.4   Kapak? | TEKIRDAG | TURKEY | 56800 | TURKEY | 07/29/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 808 | Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, Kowloon | HK | | 215613 | China | 06/28/2024 | General Unsecured | $0.00 | | | | Expunged |
| 838 | Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, Kowloon | HK | | 215613 | China | 06/30/2024 | General Unsecured | $210,305.81 | | | | $210,305.81 |
| 862 | Unifield Textiles Limited | Attn: Gary Yeong | Room H, 8th Floor | Ford Glory Plaza | 37-39 Wing Hong Street, Kowloon | HK | | 215613 | China | 07/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 847 | Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | Attn: Gary Yeong | Room H, 8th Floor, Ford Glory Plaza | 37-39 Wing Hong Street, Lai C | Kowloon | Hong Kong | | | China | 07/01/2024 | General Unsecured | $24,597.49 | | | | $24,597.49 |
| 861 | Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | Attn: Gary Yeong | Room H, 8th Floor, Ford Glory Plaza | 37-39 Wing Hong Street, Lai C | Kowloon | Hong Kong | | | China | 07/01/2024 | General Unsecured | $13,591.12 | | | | $13,591.12 |
| 715 | Upchurch,Nikala | | Address Redacted | | | | | | | 06/23/2024 | General Unsecured Priority | $0.00 | | | | Expunged |
| 810 | Upchurch,Nikala | | Address Redacted | | | | | | | 06/27/2024 | General Unsecured | $0.00 | | | Expunged | |
| 1503 | USPS | Attn: Sean Knepper | 475 L'Enfant Plaza SW | | | Washington | DC | 20260-8746 | | 07/29/2024 | General Unsecured | $351,529.23 | | | | $351,529.23 |
| 347 | Utah State Tax Commission | Attn: Jill Guevara | 210 North 1950 West | | | Salt Lake City | UT | 84134-9000 | | 05/24/2024 | Priority | $556.18 | | | $556.18 | |
| 44 | Vaco LLC | Attn: Legal Department | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | | 04/30/2024 | General Unsecured | $51,581.44 | | | | $51,581.44 |
| 874 | Vallecillo,Daniel Humberto | | Address Redacted | | | | | | | 07/01/2024 | Priority | $0.00 | | | Expunged | |
| 1586 | Vallejo,Andres | | Address Redacted | | | | | | | 08/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 946 | Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | | 07/03/2024 | General Unsecured | $113,301.80 | | | | $113,301.80 |
| 357 | Van Hook Service Co., Inc. | c/o Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | 99 Garnsey Rd | | Pittsford | NY | 14534 | | 05/28/2024 | General Unsecured | $17,254.67 | | | | $17,254.67 |
| 684 | Vang,Kanong | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1525 | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | 100 N. 18th St., Two Logan Square | | | Philadelphia | PA | 19103 | | 08/01/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1704 | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | 100 N. 18th St., Two Logan Square | Suite 700 | | Philadelphia | PA | 19103 | | 10/22/2024 | General Unsecured | $1,588.00 | | | | $1,588.00 |
| 1856 | Ventura County Tax Collector [County of Ventura Treasurer - Tax Collector] | Attn: Bankruptcy | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | | 07/15/2025 | Priority | $2,574.38 | | | $2,574.38 | |
| 913 | Verifliv Operating Company | Attn: Marianne Nichols | 6120 South Gilmore Rd | | | Fairfield | OH | 45014 | | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1419 | Veronica Brito | | Address Redacted | | | | | | | 07/12/2024 | General Unsecured | $0.00 | | | | Expunged |
| 980 | Veronica Chavarria | | Address Redacted | | | | | | | 07/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1229 | Victoria's Secret & Co., on behalf of itself and certain affiliates | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 07/10/2024 | General Unsecured | $143,971.50 | | | | $143,971.50 |
| 587 | Village of Birch Run | c/o Courtney Damsen | 12060 Heath St | PO Box 371 | | Birch Run | MI | 48415 | | 06/17/2024 | General Unsecured | $75.02 | | | | $75.02 |
| 1831 | Vilna,Karlie | | Address Redacted | | | | | | | 02/01/2025 | General Unsecured | $0.00 | | | | Expunged |
| 494 | Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 06/12/2024 | General Unsecured | $437,144.99 | | | | $437,144.99 |
| 941 | Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam | 07/02/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1594 | Viosteite,Victoria | | Address Redacted | | | | | | | 08/15/2024 | General Unsecured | $0.00 | | | | Expunged |
| 753 | Vision Models | Attn: Aubrey Brown | 8631 Washington Blvd | | | Culver City | CA | 90232 | | 06/25/2024 | General Unsecured | $1,200.00 | | | | $1,200.00 |
| 976 | Visionworld | Attn: Yoonseok Jang | 2F, 430, Gwangnaru-Ro | Gwangjin-Gu | | Seoul | SE | 05022 | South Korea | 07/03/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1865 | Visionworld | Attn: Yoonseok Jang | 2F, 430, Gwangnaru-Ro | Gwangjin-Gu | | Seoul | SE | 05022 | South Korea | 10/28/2025 | General Unsecured | $94,755.78 | | | | $94,755.78 |
| 1861 | Visplay Inc | c/o Cubework | Attn: Andreas Dold | 175 Cesanek Road | | Northampton | PA | 18067 | | 09/29/2025 | General Unsecured | $14,567.14 | | | | $14,567.14 |
| 424 | Visplay, Inc. | c/o Cubework | 175 Cesanek Road | | | Northampton | PA | 18067 | | 06/06/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1614 | Vivian Nyangara | | Address Redacted | | | | | | | 09/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1493 | Warwick Mall Owner LLC | c/o Vanessa P. Moody | One Post Office Square | 25th Floor | | Boston | MA | 02110 | | 07/29/2024 | General Unsecured | $448,799.88 | | | | $448,799.88 |
| 1596 | Washington County Tax Collector | Attn: Tax Enforcement | 280 N College Ave | Suite 202 | | Fayetteville | AR | 72701 | | 08/23/2024 | Administrative Priority | $3,652.06 | $3,652.06 | | | |
| 485 | Waste Management | | PO BOX 42930 | | | Phoenix | AZ | 85080 | | 06/12/2024 | General Unsecured | $6,092.09 | | | | $6,092.09 |
| 795 | Web Analytics Demystified Inc. | | PO Box 589 | | | Camas | WA | 98607 | | 06/27/2024 | General Unsecured | $36,000.00 | | | | $36,000.00 |
| 642 | Webb,Kelina N. | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1 | WEICHERT WORKFORCE MOBILITY INC [Weichert Workforce Mobility Inc. Omnia Partners...] | | 1625 State Route 10 | | | Morris Plains | NJ | 07950 | | 06/17/2024 | General Unsecured | $349.00 | | | | $349.00 |
| 863 | Wells Fargo Bank, National Association, as First Lien Prepetition ABL Agent | Attn: Emily Abrahamsin | 125 High St, 11th Floor | MAC, J9226-114 | | Boston | MA | 02110 | | 07/01/2024 | Secured | $0.00 | | Not less than 125852550.35; See attached Rider | | |
| 1454 | Wells Fargo Vendor Financial Services, LLC | | PO Box 13708 | | | Macon | GA | 31208 | | 07/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1795 | Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | PO Box 13708 | | | Macon | GA | 31208 | | 01/24/2025 | General Unsecured | $42,524.47 | | | | $42,524.47 |
| 1062 | Wendy Young | | Address Redacted | | | | | | | 07/07/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1422 | Wepking,Lindsey C | | Address Redacted | | | | | | | 07/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 662 | Wesco Distribution | | 225 West Station Square Drive | Suite 700 | | Pittsburgh | PA | 15219 | | 06/19/2024 | General Unsecured | $9,937.36 | | | | $9,937.36 |
| 373 | West Penn Power | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | 05/29/2024 | General Unsecured | $2,213.31 | | | | $2,213.31 |
| 1404 | WESTGATE MALL REALTY LLC [WESTGATE CH LLC; WESTGATE NASSIM LLC] | c/o NAMDAR REALTY LLC | Attn: DANIEL GIANNINI & ANTHONY MATINALE | 150 GREAT NECK RD | STE 304 | GREAT NECK | NY | 11021-3309 | | 07/11/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1449 | WestRock USC Inc | Attn: Stephanie Westbrooks | 3950 Shackleford Road | | | Duluth | GA | 30096 | | 06/27/2024 | Administrative Priority General Unsecured | $194,127.91 | $34,174.00 | | | $159,953.91 |
| 678 | White,Nikisha | | Address Redacted | | | | | | | 07/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 62 | Wiggins,Ezari Z | | Address Redacted | | | | | | | 06/20/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1597 | Wilhelmina International Inc | Attn: Miriam Velasquez | 192 Lexington Avenue 15th Fl | | | New York | NY | 10016 | | 05/02/2024 | General Unsecured | $36,673.41 | | | | $36,673.41 |
| 645 | William Joubert | | Address Redacted | | | | | | | 08/23/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1857 | Williams,Adonis | | Address Redacted | | | | | | | 06/19/2024 | General Unsecured | $0.00 | | | | Expunged |
| | Wilmes, Julie L | | Address Redacted | | | | | | | 07/09/2024 | General Unsecured | $0.00 | | | | Expunged |
| 986 | Winnitex (Vietnam) Limited | Attn: Mandy Chung and Bik Yin Chung | Unit 3607A, Cable TV Tower, 9 Hoi Shing Road, | Tsuen Wan, N.T. | | Hong Kong | | | China | 07/05/2024 | General Unsecured | $0.00 | | | | Expunged |
| 455 | Wisconsin Public Service | | PO Box19003 | | | Green Bay | WI | 54307-9003 | | 06/10/2024 | General Unsecured | $900.49 | | | | $900.49 |
| 580 | Wojciechowski,Jennifer M | | Address Redacted | | | | | | | 06/14/2024 | General Unsecured | $0.00 | | | | Expunged |
| 668 | Wolfe,Daniel | | Address Redacted | | | | | | | 06/20/2024 | Administrative Priority Secured | $0.00 | Expunged | Expunged | | |
| 1141 | Womble Bond Dickinson (US) LLP | Attn: Sudhir N.  Shenoy | 301 S College Center | Suite 3500 | | Charlotte | NC | 28202 | | 07/09/2024 | General Unsecured | $66,894.17 | | | | $66,894.17 |
| 368 | WorkGenius Inc | Attn: Keith Geller | 108 West 39th Street | 7th floor | | New York | NY | 10018 | | 05/29/2024 | Priority | $8,050.00 | | | $8,050.00 | |
| 1833 | WPG Legacy, LLC | c/o Law Office of Susan E. Kaufman, LLC | 919 N Market Street | Suite 460 | | Wilmington | DE | 19801 | | 01/31/2025 | Administrative Priority | $0.00 | Withdrawn | | | |
| 756 | Xin Guan | | Address Redacted | | | | | | | 06/25/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1437 | Younghlitehead,Maya | | Address Redacted | | | | | | | 07/17/2024 | General Unsecured | $0.00 | | | | Expunged |
| 606 | Zachary Nabors | | Address Redacted | | | | | | | 06/18/2024 | General Unsecured | $0.00 | | | | Expunged |
| 1411 | Zamrock,Tawni R | | Address Redacted | | | | | | | 07/12/2024 | Priority | $0.00 | | | Expunged | |



**Quarterly Claims Register**
Sorted Alphabetically

| Claim Number | Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Date Filed | Amount Class | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/04/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 992 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/04/2024 | Administrative Priority | $233,052.17 | $233,052.17 | | | |
| 995 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/04/2024 | General Unsecured | $0.00 | | | | Blank |
| 1001 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/05/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1002 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/05/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 1131 | Zhejiang Tianpai Knitting Co., Ltd. | Attn: Amy Chui, Sabrina Miao | No.2858 Xicheng Road | Chengxi Industrial area | | Yiwu | Zhejiang | 322000 | China | 07/08/2024 | Administrative Priority | $0.00 | Expunged | | | |
| 987 | Zurich American Insurance Company | Attn: Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | | 07/04/2024 | General Unsecured | $1.00 | | | | $1.00 |