**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXP Oldco Winddown, Inc.,[1] | Case No. 24-10831 (KBO) |
| Debtor. |  |

**AFFIDAVIT OF SERVICE**

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 25, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Form W-9 Request Letter**

- **Form W-9 Request for Taxpayer Identification Number and Certification with Instructions**

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: June 26, 2026

*Aurelie Blanadet*
Aurelie I. Blanadet

State of Colorado )
) SS.
County of Arapahoe )

Subscribed and sworn before me this 26th day of June 2026 by Aurelie I. Blanadet.

*Danielle Harnden*
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224038481
MY COMMISSION EXPIRES 2026-10-04

---

[1] The Debtor in in this chapter 11 case, along with the last four digits of the Debtor's federal tax identification number, is EXP OldCo Winddown, Inc. (8128). The chapter 11 cases of the Debtor's affiliates Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382) were closed as of September 29, 2025. All motions and contested matters that remained open as of the closing of such cases, or that are opened after the date thereof are administered in the remaining chapter 11 case of EXP OldCo Winddown, Inc.

# Exhibit A



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1552 Broadway Retail Owner LLC | c/o Cole Schotz P.C. | Attn: David M. Bass | 25 Main Street | | Hackensack | NJ | 07601 | |
| 1552 Broadway Retail Owner LLC | c/o Contrarian Funds, LLC | 411 West Putnam Ave | Suite -425 | | Greenwich | CT | 06830 | |
| 17 N. State, LLC | Attn: Elliot Weiner & David Trout | 55 E. Jackson Blvd. | Ste 500 | | Chicago | IL | 60604 | |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | |
| 230 Clarendon Street, LLC | Attn: Gregory Wing | 12 Trotting Horse Dr | | | Lexington | MA | 02421 | |
| 230 Clarendon Street, LLC | c/o Mirick O'Connell DeMallie & Lougee LLP | Attn: Paul Carey | 100 Front Street | | Worcester | MA | 01608 | |
| 230 Clarendon Street, LLC | c/o Mirick O'Connell DeMallie & Lougee LLP | Attn: Shannah L. Colbert | 1800 West Park Drive, Ste 400 | | Westborough | MA | 01581 | |
| 235 N. Fourth Street, LLC | c/o Capitol Equities Realty, Inc. | Attn: John Ryan Kern | 580 N Fourth St | Ste 120 | Columbus | OH | 43215 | |
| 23rd Group LLC | Attn: Mike Morelli | 4944 Parkway Plaza Blvd | | | Charlotte | NC | 28217 | |
| 3CInteractive, LLC dba IMImobile US | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab and Gaye Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| 490 Lower Unit LP | c/o PIMCO Prime Real Estate LLC | Attn: Stephen Douglas Cox | 1633 Broadway | | New York | NY | 10019 | |
| 490 Lower Unit LP | c/o Rivkin Radler LLP | Attn: Matthew V. Spero | 926 RXR Plaza | | Uniondale | NY | 11556 | |
| 5060 Montclair Plaza Lane Owner, LLC | c/o CIM Group | Attn: Legal Department | 4700 Wilshire Boulevard | | Los Angeles | CA | 90010 | |
| 5060 Montclair Plaza Lane Owner, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 66degrees Holdings, LLC [Pandera Systems, LLC] | c/o Choate, Hall & Stewart LLP | Attn: Douglas Gooding | Two International Place | | Boston | MA | 02110 | |
| 66degrees Holdings, LLC fka Pandera Systems, LLC | Attn: Aaron Billings | 550 W Adams St | Fl 9 | | Chicago | IL | 60661-3636 | |
| 9stitches | Attn: Brittany Lawson | 1301 Studer Ave | | | Columbus | OH | 43206 | |
| A Peagreen Company Limited | Attn: Izzy Matthews | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester | Hampshire | SO23 9HH | United Kingdom |
| AB Tasty Inc. | c/o Pramex International | Attn: Shamreen Meerun | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Abbot Studios Architects + Planners + Designers, LLC | Attn: Lilia Munoz | 471 East Broad Street | Suite 1700 | | Columbus | OH | 43215 | |
| Acadia West Diversey LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| ACS Building Services Inc [ACS Electronic Systems] | Attn: Christopher Kramer | 5251 W 116th Place | | | Leawood | KS | 66211 | |
| ACS Town Square Shopping Center In LLC | | 350 Pine Street | Suite #800 | | Beaumont | TX | 77701 | |
| Acxiom | Attn: C. B. Blackard | 301 E Dave Ward Dr | | | Conway | AR | 72032 | |
| Adobe Inc. | Attn: Maria Nielsen | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| Adobe Inc. | c/o Perkins Coie LLP | Attn: Amir Gamliel | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067-1721 | |
| Adzerk Inc dba Kevel | Attn: Zach Currie | 505 South Duke Street #500 | | | Durham | NC | 27701 | |
| AI Altius US Bidco, Inc. [Encora, Encora Digital LLC] | c/o Legal Department | Attn: Adam Crickman | 4988 Great America Parkway | Suite 100 | Santa Clara | CA | 95054 | |
| Alex Antonia LLC | Attn: Alexandra Liljebladh | 954 Ponce de Leon Avenue | Suite 205- PMB 10479 | | San Juan | PR | 00907 | |
| Alex Antonia LLC | Attn: Sonia E. Colon | American International Plaza | 250 Munoz Rivera Avenue | 6th Floor | San Juan | PR | 00918 | |
| Algonquin I LLC [Algonquin Commons, LLC] | c/o Ervin Cohen & Jessup, LLP | Attn: Byron Moldo, James Christopher Robichaud | 9401 Wilshire Blvd | 12th Fl | Beverly Hills | CA | 90212 | |
| Al-Husseini,Dana | | Address on File | | | | | | |
| Alina Nastase | c/o The Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | 2960 Wilshire Boulevard | Third Floor | Los Angeles | CA | 90010 | |
| Alina Parfenov | | Address on File | | | | | | |
| Allen & Gledhill LLP | | One Marina Boulevard | #28-00 | | | | 018989 | Singapore |
| Alliance Mechanical Services Inc | | 100 Frontier Way | | | Bensenville | IL | 60106 | |
| Allstate Road (Edens), LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Alorica Inc. | Attn: Danielle Evans | 5161 California Ave | Suite 100 | | Irvine | CA | 92617 | |
| ALTO 900 Lincoln Road, L.P. | Attn: Yaniv Melamud | 8 Raoul Wallenberg St | | | Tel Aviv | | 6971906 | |
| ALTO 900 Lincoln Road, L.P. | c/o Holland & Knight, LLP | Attn: Barbra Parlin | 787 Seventh Ave | 31st Floor | New York | NY | 10019 | |
| Alvarez & Marsal Consumer and Retail Group, LLC | Attn: Patricia Hong, Katie Heimann, Liz Carrington | 600 Madison Ave | 8th Fl | | New York | NY | 10022 | |
| Amazon Capital Services Inc | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | |
| Amazon Capital Services, Inc. | Attn: Steve Beranek | 525 14th Street South | | | Arlington | VA | 22202 | |
| Ameren Missouri | Attn: Janie S Hovis | Bankruptcy Desk MC 310 | PO Box 66881 | | Saint Louis | MO | 63166 | |
| American Repair Maintenance [ARM] | Attn: Sarah Ordish | 14520 Cleveland St | | | Spring Lake | MI | 49456-9151 | |
| Andrew Kaszubski | | Address on File | | | | | | |
| Andrew Santin | | Address on File | | | | | | |
| Andrews GTM LLC | Attn: Cara Meagrow, Tyra Richardson | 10235 Philipp Parkway | | | Streetsboro | OH | 44241 | |
| Angela Culver | | Address on File | | | | | | |
| Annjoy Imports, LLC | Attn: Adam Finklel | 100 Macfarlane Drive, 4B | | | Delray Beach | FL | 33483 | |
| Annjoy Imports, LLC | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza | 34th FL | New York | NY | 10004 | |
| AP 1519-1521 Walnut Street, L.P. | c/o Asana Partners | 1616 Camden Road, Suite 210 | | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut Street, L.P. | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 South Tryon Street, Suite 800 | | Charlotte | NC | 28202 | |
| AP Newbury Street Portfolio #1, LLC | c/o Asana Partners | 1616 Camden Road, Suite 210 | | | Charlotte | NC | 28203 | |
| AP Newbury Street Portfolio #1, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 South Tryon Street, Suite 800 | | Charlotte | NC | 28202 | |
| Applied Predictive Technologies, Inc. | | 4250 North Fairfax Dr, 11th Floor | | | Arlington | | | |
| Applied Predictive Technologies, Inc. | c/o Mastercard International Incorporated | Attn: General Counsel | 2000 Purchase Street | | Purchase | | | |
| APS | Attn: Cindy Hill | 2043 W Cheryl Dr | Bldg M. M/S 3209 | | Phoenix | AZ | 85021 | |
| Arden Jewelry Mfg. Co. | Attn: Steven M. Abrams | 10 Industrial Ln | | | Johnston | RI | 02919-3126 | |
| Arden Jewelry Mfg. Co. [Aura Accessories, LLC d/b/a Arden Jewelry Mfg Co.] | Attn: Eric Bernard | 10 Industrial Ln | | | Johnston | RI | 02919-3126 | |
| Argo Partners [as Assignee of Fortune Footwear Inc] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St | 7th Fl | | Phoenix | AZ | 85007-2650 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 17



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arnold Willis & Co LTD | | 10 Station Road | | | Uppingham | Middx. | LE15 9TZ | United Kingdom |
| Artistic Milliners PVT Ltd | Attn: Zubair Waheed | Plot No 4 & 8, Sector 25, Korangi Industrial Area, | | | Karachi | Sindh | 74900 | Pakistan |
| Artistic Milliners Pvt Ltd | c/o RTS Financial Group, LLC | Attn: Aaron Reaney | 302 NE 72nd Drive | Suite 9-329 | Vancouver | WA | 98661 | |
| Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Jennifer Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Atlantic City Electric Company | | PO Box 13610 | | | Philadelphia | PA | 19101-3610 | |
| Atlantic City Electric Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | |
| Attentive Mobile Inc. | Attn: John Trani | 221 River Street | Suite 9047 | | Hoboken | NJ | 07030 | |
| Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd. | Attn: Mario A. Romine | 19501 Biscayne Blvd | Suite 400 | Aventura | FL | 33180 | |
| Aventura Mall Venture | Susan Kaufman | 919 N Market St | Suite 420 | | Wilmington | DE | 19801 | |
| Averus USA, Inc. | Attn: Joe and Nicole Harvey, | 3851 Clearview Court | | | Gurnee | IL | 60031 | |
| Averus USA, Inc. | c/o Law Offices of Thaddeus M. Bond, Jr. & Associates, P.C. | 708 Florshem Drive | Suite 10 | | Libertyville | IL | 60048 | |
| AVI Foodsystems, Inc | Attn: Amanda Hilas | 2590 Elm Rd NE | | | Warren | OH | 44483 | |
| Bag Pack Holdings, Inc | | 9486 Sutton Place | | | Hamilton | OH | 45011 | |
| Bag Pack Holdings, Inc | c/o Flex Pack | 1251 Ardmore | | | Itasca | IL | 60143 | |
| Bamboo Rose LLC | Attn: Dustin Tacker | 17 Rogers Street | | | Gloucester | MA | 01930 | |
| Bambuser AB | Attn: Jonas Lagerström | Regeringsgatan 55 | | | Stockholm | | 11156 | Sweden |
| Bambuser AB | c/o ABC-Amega, Inc. | 500 Seneca St | Ste 503 | | Buffalo | NY | 14204 | |
| Bankruptcy Group - EAG [Con Ed] | c/o Consolidated Edison Company of New York Inc | 4 Irving Place | 9th Floor | | New York | NY | 10003 | |
| Banks,Nicole | | Address on File | | | | | | |
| Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | 8243 Greenback Lane | | Fair Oaks | CA | 95628 | |
| Batallure Beauty, LLC | Attn: William Harn | 212 Carnegie Ctr | 101 | | Princeton | NJ | 08540-6212 | |
| Batallure Beauty, LLC | c/o Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Michael Weinstein | 711 Third Avenue | | New York | NY | 10017 | |
| Bayside MarketPlace LLC | c/o Goldberg Weprin Finkel Goldstein LLC | Attn: J Ted Donovan | 125 Park Avenue | 12th Floor | New York | NY | 10017 | |
| Bazaarvoice, Inc. as successor-in-interest to Granify, Inc | | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| Bazaarvoice, Inc. as successor-in-interest to Granify, Inc | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S. MoPac Expressway | Suite 320 | | Austin | TX | 78746 | |
| Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | 20 Ashburton Place | | | Boston | MA | 02108 | |
| Belfor USA Group, Inc [Belfor Property Restoration] | | 9121 Centerlinks Commerce Dr | Unit 8 | | Fort Myers | FL | 33912 | |
| Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | 10500 NE 8th Street | Suite 850 | Bellevue | WA | 98004 | |
| Bellevue Square, LLC | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | 10500 NE 8th Street | Suite 850 | Bellevue | WA | 98004 | |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin Cash | 127 Public Square | Ste 4900 | | Cleveland | OH | 44114-2378 | |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | 1313 N. Market St | Ste 1201 | | Wilmington | DE | 19801 | |
| Bernardo Manufacturing Ltd. | c/o Cozen O'Connor | Attn: Gregory F. Fischer | 1201 North Market St | Suite 1001 | Wilmington | DE | 19801 | |
| Bernardo Manufacturing, Ltd. | Attn: Gregg Castelluci, Joshua Swift | 54 Taylor Dr | | | East Providence | RI | 02916 | |
| Best Courier, Inc. | Attn: Toni Johnson-Barch | PO Box 30251 | | | Gahanna | OH | 43230 | |
| Best Courier, Inc. | Attn: Toni R Johnson-Barch | 1200 Technology Drive | | | Gahanna | OH | 43230 | |
| BGR, Inc | Attn: Vince Muglia | 6392 Gano Rd | Department #142 | | West Chester | OH | 45069 | |
| Biella Manifatture- Guabello [Biella Manifatture Tessili Srl-Div. Guabello] | Attn: Irene Lovato | Largo Santa Margherita, 1 | | | VALDAGNO | VI | 36078 | Italia |
| Biella Manifatture- Marlane Div | Attn: Paolo Altissimo | Largo Santa Margherita, 1 | | | Valdagno (VICENZA) | VI | 36078 | Italy |
| Biella Manifatture Tessili Srl Div. Tallia Di Delfino | Attn: Irene Lovato | 36078 Valdagno (VI) | 13823 Strona (BI) | | Vicenza | | | Italy |
| Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | Attn: Kemal Sahin | Ayazaga Mah | Mimar Sinan Sk No:21 | B/34 Sariyer | Istanbul | | 34396 | Turkey |
| BIO Counselors At Law, LLC [Bauza Brau Irizarry & Silva | Attn: Antonio Buaza | PO Box 13669 | | | San Juan | | 00908 | Puerto Rico |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Black Hills Energy | Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | |
| Blue Cloud, LLC dba Stepani Styles | Attn: Steve Khroyan | 8587 Fenwick St. | #15 | | Sunland | CA | 91040 | |
| Blue Northern Air Conditioning | Attn: Thomas Pantin | 16123 Avenue C | | | Channelview | TX | 77530 | |
| Bolotov & Partners LLP | c/o Almaty Residence Business Center | Attn: Damirzhan Amireyev | 60 Auezov Street 4th Floor | | Almaty | | 050008 | Kazakhstan |
| Boss Facility Services, Inc. | | 60 Adams Ave | Ste 109 | | Hauppauge | NY | 11788 | |
| Boston Barricade Company [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | |
| Boston Gas Company DBA National Grid | Attn: Chrisopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| Bradford Capital Holdings, LP [as Assignee of CFL Distribution Inc] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Civitas Now LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Conversion Path, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of David Milosevich Casting & Consulting LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as assignee of Directions Research, Inc.] | Attn: Brian Brager | c/o Bradford Capital Management, LLC | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Jebbit, Inc | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 2 of 17



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradford Capital Holdings, LP [as Assignee of Retail Next, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Safety Building Cleaning Corp] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Stetts Model Management Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of TRUE, Inc dba TRUE Model Management] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as Assignee of Vector Security, Inc.] | Attn: Brian Brager | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as assignee of WYO Artists LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Braintree Electric Light Department [BELD] | Attn: Marie Hynes | PO Box 859180 | | | Braintree | MA | 02185-9180 | |
| Braintree Electric Light Department [BELD] | Attn: Marie Hynes | 150 Potter Rd | | | Braintree | MA | 2184 | |
| BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | 73 Market Street | | Venice | CA | 90291 | |
| BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | Suite 3300 | Cincinnati | OH | 45202 | |
| Brightime International Limited | Attn: David Wei | 33 Arthur Street, Yau Ma Tei, Kl | Flat/Rm B, 22/F Arthur Commercial Building | | Kowloon | Hongkong | 999077 | China |
| Brightime International Limited | Attn: David Wei | Shunxing Building, No. 2, No.15 Lane | Third Floor | Houjie Town, Shuiwei District, Houjie community, | Dongguan | Guangdong | 523000 | China |
| Brittney Combs Photography | Attn: Brittney Combs | 4181 Aruba Drive | | | Columbus | OH | 43230 | |
| Brooklyn Kings Plaza LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Brooks Shopping Centers, LLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06511 | |
| Bryan Bantry Inc | Attn: Katia Goldin | 119 West 57th St | Ste 400 | | New York | NY | 10019 | |
| BSS Creative Groupe, Inc. | Attn: Kris Avakian | 1350 Rue Mazurette | Suite #326 | | Montreal | QC | H4N 1H2 | Canada |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | 919 North Market Street | Suite 420 | Wilmington | DE | 19801 | |
| Bubs NY Corp | Attn: Brian Atwood | 15 Hudson Yards | Apt 64E | | New York | NY | 10001 | |
| Buckland Hills LLC [Buckland Hills Mall] | Attn: Carmen D Spinoso | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Buckland Hills LLC [Buckland Hills Mall] | c/o Perkins Coie LLP; | Attn: Brian Audette, Esq. | 110 N. Wacker Dr | Ste 3400 | Chicago | IL | 60606 | |
| BullsEye | Attn: Tom Bowers | 9330 LBJ Freeway | Suite 944 | | Dallas | TX | 75243 | |
| BullsEye Telecom Inc | Attn: Alex Valencia | 25925 Telegraph Rd | Ste 210 | | Southfield | MI | 48033 | |
| Business Wire, Inc. | Attn: Suzanne Silva | PO Box 884182 | | | Los Angeles | CA | 90088-4182 | |
| Campana 125 c/o David Adam Realty | | 57 Wilton Road | | | Westport | CT | 06880 | |
| Campana 125 c/o David Adam Realty | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | 1055 Washington Blvd 4th Fl | | Stamford | CT | 06901 | |
| Camper Atlantic Corp | Attn: Magí Campins & Jaime Estela Somoza | 221 Bowery Street | | | New York | NY | 10002 | |
| Canal Square Associates | c/o Albert & Schulwolf, LLC | Attn: Andrew B. Schulwolf, Esq. | 110 N. Washington Street | Suite 300 | Rockville | MD | 20850 | |
| Can't Touch This Inc | Attn: Nicolas Potts | 213 Charles Hommel Road | | | Saugerties | NY | 12477 | |
| Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | Attn: Elisabeth Keller & Sridhar Bollam | 5830 Granite Pkwy | | | Plano | TX | 75024 | |
| Capitol Records, LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Capitol Records, LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Capstone Law APC | | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Capstone Law APC | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| Cardinal Commerce Corporation | Attn: Ian Mayher | 8100 Tyler Blvd | #100 | | Mentor | OH | 44060 | |
| CARLOS PAEZ | c/o The Morris Law Group | Attn: Geoff Morris | 2900 Bristol Street | #G-108 | Costa Mesa | CA | 92626 | |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cedar Glade LP [as Assignee of Bluecore, Inc.] | Attn: Robert K. Minkoff | 600 Madison Avenue | 17th Floor | | New York | NY | 10022 | |
| Cedar Glade LP [as Assignee of Sandy Alexander, Inc.] | Attn: Robert K. Minkoff | 600 Madison Avenue | 17th Floor | | New York | NY | 10022 | |
| Cedar Glade LP [as Assignee of Single Source Apparel, Inc.] | Attn: Robert K. Minkoff | 600 Madison Avenue | 17th Floor | | New York | NY | 10022 | |
| Central Hudson Gas & Electric Co | | 284 South Avenue | | | Poughkeepsie | NY | 12601-4839 | |
| Century Overseas | Attn: Rajneesh Gandhi | 37, DLF Industrial Area | | | Kirti Nagar | NCT Delhi | 110015 | India |
| Centurylink Communications | Bankruptcy | 220 N 5th Street | | | Bismarck | ND | 58501 | |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| CenturyLink Communications, LLC [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| CenturyLink Communications, LLC [f/k/a Qwest Communications Company, LLC] | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 3 of 17



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charter Ventures Ltd | Attn: Irene Chan | 6A/F Chiap Luen Industrial Bldg | 30-32 Kung Yip Street | | Kwai Chung | N.T. | | Hong Kong |
| Checksammy Inc | Attn: Heather Auer | 7801 Alma Dr | Ste 105-281 | | Plano | TX | 75025 | |
| Cheo Waters | c/o Lee, Cossell & Feagley, LLP | Attn: Robert Eugene Feagley II | 531 E Market St | | Indianapolis | IN | 46204 | |
| China Pacific Property Insurance Co [as Assignee of Lever Style LTD.] | Attn: Adam L Rosen | 121 Main St | Box 1021 | | Northport | NY | 11768 | |
| Choi & Shin's Co., Ltd. | Attn: David Nealy & Sung Jin Hwang | 707 Wilshire Blvd | Suite 4600 | | Los Angeles | CA | 90017 | |
| Choi & Shin's Co., Ltd. | Attn: Man Ho Moon | 8, Yangpyeong-Ro 25-Gil, Yeongdeungpo-Gu | | | Seoul | | | Republic of Korea |
| Choi & Shin's Co., Ltd. | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| Christie Carr | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | |
| Christie Carr | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| Citizens National Bank Building, LLC | c/o Asset Management LLC | 1326 5th Ave | Suite 800 | | Seattle | WA | 98101 | |
| Citizens National Bank Building, LLC | c/o Robinson Waters & O'Dorisio, P.C. | Attn: Joel Laufer | 1099 18th Street | Suite 2600 | Denver | CO | 80202 | |
| Citrus Park Mall Owner, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Pkwy | | Augusta | GA | 30909 | |
| City of Ann Arbor | Attn: Dawn Bagozzi | 301 E. Huron Street | 3rd Floor | | Ann Arbor | MI | 48104 | |
| City of Boston | Treasury Dept | PO Box 9715 | | | Boston | MA | 02114 | |
| City of Boston, Treasury Dept | Attn: Bankruptcy | City Hall Room M-5 | One City Hall Sq | | Boston | MA | 02201 | |
| City of Boynton Beach | Attn Cashiers | PO Box 310 | | | Boynton Beach | FL | 33425 | |
| City of Fort Lauderdale, Florida | Attn: City Attorney's Office | 1 East Broward Blvd | Suite 1320 | | Fort Lauderdale | FL | 33301 | |
| City of Lancaster | c/o Lancaster City Treasury | Attn: Diana Noll | PO Box 1020 | 39 W Chester St | Lancaster | PA | 17608 | |
| City of Madison [Madison Municipal Services] | Attn: Crystal Dollard | 119 E Olin Ave | | | Madison | WI | 53703 | |
| City of New York Office of Administrative Trials & Hearings (OATH) [Environmental Control Board (ECB)] | Attn: Diana C. Haines | 66 John St | 11 Fl | | New York | NY | 10038 | |
| City of Rancho Cucamonga CA [Rancho] | c/o Municipal Utility | Attn: Jamie MacDonald | PO Box 4499 | | Rancho Cucamonga | CA | 91729-4499 | |
| City of Virginia Beach | c/o City Treasurer - Bankruptcy Dept | Attn: Aimee Knapp Sullivan | 2401 Courthouse Dr, Bldg 1 | Room 2098 | Virginia Beach | VA | 23456 | |
| CITY OF WARWICK | Attn: Kyla A Jones | 3275 POST RD | | | Warwick | RI | 02886 | |
| City of Winston-Salem | Attn: Felicia Hudson Glenn | PO Box 2756 | | | Winston-Salem | NC | 27102 | |
| City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | PO Box 2511 | | Winston-Salem | NC | 27102 | |
| Claire Lowe [Claire Coughlin-Lowe] | | Address on File | | | | | | |
| CMS Payments Intelligence, Inc. | | 55 Ivan Allen Jr Blvd NW | Suite 500 | | Atlanta | GA | 30308 | |
| Commission Junction LLC | | 530 East Montecito Street | | | Santa Barbara | CA | 93103 | |
| Commission Junction LLC and applicable affiliates | c/o Locke Lord LLP | Attn: Hanna J. Redd; Jonathan W. Young | 111 Huntington Ave. | 9th Floor | Boston | MA | 02199 | |
| Commonwealth Joe LLC | Accounting | 5204 Sunnyside Ave | | | Beltsville | MD | 20705 | |
| Compliance Resources Group, Inc. | Attn: Liza Ruiz | PO Box 13669 | | | San Juan | PR | 00908 | |
| Compliance Resources Group, Inc. | c/o BIO Counselors at Law, LLC | Attn: Efrain Irizarry | Plaza 273, Suite 900 | 273 Ponce De Leon Ave | San Juan | PR | 00917 | |
| Concur Technologies, Inc. [SAP Concur] | | 62157 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98011 | |
| Connecticut Light & Power DBA Eversource Energy | c/o Eversource | Attn: Meaghan Valentine | Honor Heath | 107 Selden Ave | Berlin | CT | 06037 | |
| Constellation NewEnergy, Inc. | | P.O. Box 4640 | | | Carol Stream | IL | 60197 | |
| Constellation NewEnergy, Inc. | Attn: Gail Rosen | 1310 Point St | | | Baltimore | MD | 21231 | |
| Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | |
| Contract Datascan, LP | Attn: Colbie MacPhie, Sarah Elting | 1234 Lakeshore Dr | Ste 100 | | Coppell | TX | 75019-4972 | |
| Contrarian Funds, LLC | Attn: Trade Claims Group | 411 West Putnam Avenue | Suite 425 | | Greenwich | CT | 06830 | |
| Contrarian Funds, LLC [as assignee of Song Hong Garment Joint Stock Company] | Attn: Trade Claims Group | 411 West Putnam Avenue | Suite 425 | | Greenwich | CT | 06830 | |
| Contrarian Funds, LLC [as Assignee of US Apparel & Textiles (Pvt.) Ltd] | Attn: Trade Claims Group | 411 West Putman Avenue | Ste 425 | | Greenwich | CT | 06830 | |
| CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Copper Hill, Inc. | Attn: Jenae Ciecko | 33057 Schoolcraft Rd. | | | Livonia | MI | 48150 | |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | 111-15 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Cord Meyer Development, LLC | c/o Farrell Fritz, P.C. | Attn: Patrick Collins | 400 RXR Plaza | | Uniondale | NY | 11556 | |
| CORE Electric Cooperative | Attn: Pam Feuerstein | 5496 North U.S. Highway 85 | | | Sedalia | CO | 80135 | |
| Corey Cale | | Address on File | | | | | | |
| Cornell Storefront Systems Inc | Attn: Theresa A Eustice | 140 Maffet Street | Ste 200 | | Wilkes Barre | PA | 18705 | |
| COROC/Riviera, L.L.C. | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue, Suite 360 | | Greensboro | NC | 27408 | |
| Corpus Christi Retail Venture LP [La Palmera] | c/o Miller Capital Advisory, LLC | Attn: Barry O'Connor | 11410 Century Oaks Dr | Ste 240 | Austin | TX | 78758 | |
| Corpus Christi Retail Venture LP [La Palmera] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut St | Ste 2000 | Cincinnati | OH | 4520 | |
| CorVel Enterprise Claims, Inc. | Attn: Bianca Chan | 1800 SW 1st Ave | Ste 600 | | Portland | OR | 97201 | |
| CorVel Enterprise Claims, Inc. | Attn: Cathy Clansen and Sharon O'Connor | 1920 Main St | Ste 900 | | Irvine | CA | 92614 | |
| CoServ Gas | Attn: Claudia Girtz | 7701 S Stemmons | | | Corinth | TX | 76210 | |
| Country Club Plaza JV, LLC [Country Club Plaza] | Attn: Francesca A Louisia | 200 E LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| County of Orange Treasurer-Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 4 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Orange Treasurer-Tax Collector | Attn: Armando Azpeitia | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | Attn: Tracy Swan | 4100 MacArthur Blvd. | Suite 100 | | Newport Beach | CA | 92660 | |
| Craig Realty Group - Tulare, LLC [Outlets at Tulare] | Attn: Tracy Swan | 4100 MacArthur Blvd. | Suite 100 | | Newport Beach | CA | 92660 | |
| Creative Circle, LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creekside 126 LLC | c/o Angelique Gabriel | 34505 W 12 Mile Rd | Ste 250 | | Farmingtn Hls | MI | 48331-3143 | |
| Creekside 126 LLC | c/o HR Property Group | Attn: Daniel Hakakian | 1559 S. Sepulveda Blvd | | Los Angeles | CA | 90025 | |
| Crescent Bahuman Limited | Attn: CFO | 45 A | Off Zafar Ali Road | Gulberg 5 | Lahore | Punjab | 54000 | Pakistan |
| Crimson Cup, Inc. | Attn: Joseph David Clark | 1925 Alum Creek Drive | | | Columbus | OH | 43207 | |
| Crown Wears Pvt Ltd. | Attn: Mustazirul Shovon Islam s/o Mazharul Islam | Zamirdia, Bhaluka | | | Mymensingh | | 2240 | Bangladesh |
| Crown Wears Pvt Ltd. | c/o Pryor Cashman LLP | Attn: Jake Starr | 7 Times Square | | New York | NY | 10036 | |
| CROWNTV | | 433 BROADWAY | Unit 221 | | New York | NY | 10013 | |
| CSC Corporate Domains, Inc. | Attn: Joanne Smith | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Cymbio Digital Inc. | Attn: Mor Lavi | 3 Ha'hadarim Road | | | Ganey Tikva | Central | 5590125 | Israel |
| Cymbio Digital Inc. | Attn: Nir Hacham | 168 Main Street | PO BOX 606 | | Goshen | NY | 10924 | |
| Dana Al-Husseini v. Express, LLC | c/o Express | Attn: Dana Jamil Al-Husseini | 1 Express Dr | | Columbus | OH | 43230 | |
| Dana Al-Husseini v. Express, LLC | | Address on File | | | | | | |
| Danbury Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | | Address on File | | | | | | |
| Dappered LLC | Attn: Sarah Weber | 4417 W Freemont St | | | Boise | ID | 83706 | |
| Data Center Solutions Inc | Attn: Emily Kimple | PO Box 523 | | | Hilliard | OH | 43026 | |
| DataSpan Holdings Inc | Attn: Accounts Receivable | PO Box 671356 | | | Dallas | TX | 75267-1356 | |
| DataSpan Holdings Inc | Attn: Kevin Krautkramer | 13755 Hutton Drive, Suite 300 | | | Farmers Branch | TX | 75234 | |
| David,Van B [Van B. Tran] | | Address on File | | | | | | |
| Dawar Footwear Industries | Sambhav Dawar | Near Bapu Asaram Ashram | 12.5 k.m. Agra-Delhi Road | Sikandra | Agra | Uttar Pradesh | 282007 | India |
| DDR Urban LP [SITE Centers Corp.] | Attn: Laura Bunjevac, Executive Vice President- Leasing ,Federal I.D. # 34-1861748 | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | |
| DELL/EMC Corporation | | 4246 Collections Center Dr | | | Chicago | IL | 60693 | |
| DELL/EMC Corporation | Attn: Ikram Jabri | One Dell Way | RR1 | MS 52 | Round Rock | TX | 78682 | |
| DELL/EMC Corporation | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S MoPac Expressway | Ste 320 | | Austin | TX | 78746 | |
| Delmarva Power & Light Company | | PO Box 13609 | | | Philadelphia | PA | 19101 | |
| Delmarva Power & Light Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Deloitte Tax LLP | | | | | | | | |
| Dentons Munoz Costa Rica LTDA | Attn: Fabian Andres Calvo | Centro Empresarial Forum I | Building B | 2nd floor | Santa Ana | San Jose | | Costa Rica |
| Denver Pavilions OwnerCo, LLC | c/o Brad Dempsey Law LLC | Attn: Bradford E Dempsey | 14143 Denver West Parkway | Suite 100 | Golden | CO | 80401 | |
| Denver Pavilions Ownerco, LLC | c/o Gart Properties LLC | Attn: Stacia Bank Delaney, Thomas A Gart, Josh Pellant | 240 Saint Paul St | Ste 200 | Denver | CO | 80206-5123 | |
| Department of Treasury - Internal Revenue Service | | 4051 Ogletown Rd | Ste 212 | | Newark | DE | 19713 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Destin Commons, Ltd. | Attn: Mario A. Romine | 19501 Biscayne Boulevard, Suite 400 | | | Aventura | FL | 33180 | |
| Destin Commons, Ltd. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| Dhruv Globals Limited | Attn: Mr. Shri Ram Goyal, Mr. Sivadasan Nambiar, and Chetan Gupta | 14th Milestone | Delhi-Mathura Road | | Faridabad | Haryana | 121003 | India |
| Dinsmore & Shohl LLP | Attn: Jennifer Rixner | 255 East Fifth St, Ste 1900 | | | Cincinnati | OH | 45202 | |
| Dominion Energy South Carolina | Attn: Cindy Durst | 220 Operation Way | MC-OSC 1A Bankruptcy | | Cayce | SC | 29033 | |
| Dooley Media | Attn: Matthew Dooley | 2872 Wasson Road | | | Cincinnati | OH | 45209 | |
| DTA Agency, LLC [DT Model Management] | | 9255 Sunset Blvd | STE 805 | | West Hollywood | CA | 90069 | |
| Duke Energy Carolinas | Attn: Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| Duke Energy Progress | Attn: Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| Duke Energy Progress | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | 1914 Atlantic Ave | | | Manasquan | NJ | 08736-1006 | |
| E3 Realty MA Advisors, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| East Brunswick Fire District 1, Bureau of Fire Safety | Attn: Jaysen Whalen | 680 Old Bridge Turnpike | | | East Brunswick | NJ | 08816 | |
| Eastern Heritage | Attn: Mr Rakesh Saigal and Meenakshi Sarna | B-143 | Sector-63 | | Noida | Uttar Pardesh | 201301 | India |
| Eastview Mall, LLC | Attn: Judith Labombarda | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Eclipse Creative Services Inc | Attn: Jeff Burt | 825 Taylor Rd | | | Gahanna | OH | 43230 | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway | 17th Fl | New York | NY | 10010 | |
| ELEVATE Hong Kong Holdings Limited | Attn: Kevin Christopher Franklin | Suite 1401 Dorset House | Taikoo Place 797 King's Rd | | Quarry Bay | Hong Kong | | China |
| ELEVATE Hong Kong Holdings Limited | Attn: Pablo Lambea | 2500  CityWest Blvd | Suite 150-101 | | Houston | TX | 77008 | |
| Elite Model Management LLC | Attn: David Senuto | 245 Fifth Ave Fl 24 | | | New York | NY | 10016 | |
| Elite Service Group | Attn: Robert Sheppard | 37 West 28th Street | 4th Floor | | New York | NY | 10001 | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 5 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3

Page 7 of 48



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 5753 East Santa Ana Canyon Road | Suite 210 | Anaheim Hills | CA | 92807 | |
| Emma Albuquerque | | Address on File | | | | | | |
| Engagement Agents | Attn: Sean Snyder | 24 Eugene St | | | Hamilton | ON | L8H2R3 | Canada |
| Enginepoint Marketing Ltd | Attn: Mark Scholl | 752 N State St #253 | | | Westerville | OH | 43082 | |
| Enginepoint Marketing Ltd | c/o Bradford Capital Holdings, LP | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Entrust Corporation | | 1187 Park Place | | | Shakopee | MN | 55379 | |
| Entrust Corporation | c/o BMO Bank | 36134 Treasuy Center | | | Chicago | IL | 60694-6100 | |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | 503 Divisadero Street | | San Francisco | CA | 94117 | |
| EQUITY METHODS LLC | Attn: Paul J. Brunoforte | 8801 E Raintree Dr | Suite 100 | | Scottsdale | AZ | 85260 | |
| Erin Ersenkal | | Address on File | | | | | | |
| E-Teen Company Limited | Attn: Kevin Luk | Room 202, 2/F, Sun Cheong Industrial Bldg | No. 2-4 Cheung Yee Street | | Lai Chi Kok | Kowloon | | Hong Kong |
| Euler Hermes N.A - Agent for BNWHP, LLC | | 100 International Dr | 22nd Floor | | Baltimore | MD | 21202 | |
| Everest Technologies, Inc. | Attn: Bob Malik | 1105 Schrock Rd | Ste 500 | | Columbus | OH | 43229 | |
| EWH Escondido Associates, LP and North County Fair LP as tenants in common | | 112 Northern Concourse | | | Syracuse | NY | 13212 | |
| EWH Escondido Associates, LP and North County Fair LP as tenants in common | Attn: Bryant Okoroji | 10880 Wilshire Blvd | #1280 | | Los Angeles | CA | 90024 | |
| EWH Escondido Associates, LP and North County Fair LP as tenants in common | Attn: Sean C. Kulka | 171 17th Street | | | Atlanta | GA | 30363 | |
| ExlService Holdings, Inc [EXLService (Ireland) Limited] | Attn: Maurizio Nicolelli | 2 Dublin Landings | North Wall Quay | | Dublin | | D01 V4A3 | Ireland |
| Faces Pictures Ltd. | Attn: Susan Kim | 30-06 29th St | Apt 3D | | Astoria | NY | 11102 | |
| Facilities Excellence LLC | Attn: Dave Fanning | 7385 N State Rt 3 | Suite 106 | | Westerville | OH | 43082 | |
| Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Fashion Island Retail LLC [Fashion Island Shopping Center] | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | 13215 E Penn St | Ste 510 | Whittier | CA | 90602 | |
| Fashion Outlets at Foxwoods, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue, Suite 360 | | Greensboro | NC | 27408 | |
| Fire Equipment Inc. | Attn: Brett Hubbard | 20 Hall Street | | | Medford | MA | 02155 | |
| First Colony Mall, LLC | c/o Brookfield Properties Retail Inc. | 350 N Orleans St, Suite 300 | | | Chicago | IL | 60654 | |
| First Sterling Greenwich Corp. | Attn: Richard Cobb | 1650 Broadway | Ste 1200 | | New York | NY | 10019 | |
| First Sterling Greenwich Corp. | c/o White & Case LLP | Attn: Steven M. Lutt | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Fish Window Cleaning [Tectonic Consulting Group, LTD] | | 6 Haycock Avenue | Ste D | | Riverdale | NJ | 07457 | |
| Five9, Inc. | Attn: Cheryl Mapes | 3001 Bishop Drive | Suite 350 | | San Ramon | CA | 94583 | |
| Floreal International Limited | Attn: Charles Perrier | Royal Road | Forest Side | | Curepipe | | 74439 | Mauritius |
| Florida Power & Light | RRD/LFO-BKY | 4200 W Flagler St | RRD/LFO-BKY | | Coral Gables | FL | 33134 | |
| Forbes Taubman Orlando, L.L.C. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Ford Models, Inc. | Attn: David Chase | 11 E 26th Street | Fl 14 | | New York | NY | 10010 | |
| Fortier Price | Attn: John Price | 100 Quai de Jemmapes | | | Paris | | 75010 | France |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Francois Leroy Latelier Inc | | Address on File | | | | | | |
| Freedom Models Florida Inc | Attn: Carrie Geisler | 1657 N Miami Ave | Suite 1014 | | Miami | FL | 33136 | |
| Freedom Models Florida Inc | Attn: Carrie Geisler | 757 S Alameda St | Ste 525 | | Los Angeles | CA | 90021 | |
| Friendbuy, Inc | Attn: Manish Goyal and Rachel Luskin | 2516 Via Tejon | Suite 201 | | Palos Verdes Estates | CA | 90274 | |
| FRIT San Jose Town and Country Village, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market St. | 11th Floor | Wilmington | DE | 19801 | |
| G&L Building Corp. | Attn: Gary Lucas | 52 Forest Rd | | | Sag Harbor | NY | 11963 | |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | One Battery Park Plaza, 34th Fl | | New York | NY | 10004 | |
| g2 revolution, LLC | Attn: Scott M. DeMuth, CEM | 800 Church St | | | Lake Zurich | IL | 60047 | |
| g2 revolution, LLC | Faegre Drinker Biddle & Reath LLP | Attn: Maria Cho | 1800 Century Park E | Ste 1500 | Los Angeles | CA | 90067 | |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | 301 S.E 4th Ave | | | Gainesville | FL | 32601 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | 1699 S Hanley Road | Suite 350 | | St. Louis | MO | 63144 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | PO Box 843886 | | | Kansas City | MO | 63144-3886 | |
| Garment 10 Corporation - Joint Stock company | Attn: Mr Than Duc Viet; Thao Thi Phuong Nguyen | Sai Dong Ward | Long Bien District | | Ha Noi | | 100000 | Viet Nam |
| Garrison,Ellen | | Address on File | | | | | | |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | 34 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Get It Productions Inc. | Attn: Tara Trullinger | 120 Millville Ave | # 1 | | Hamilton | OH | 45013-3254 | |
| GG International Manufacturing Co., Ltd. | Attn: David Nealy & Sung Jin Hwang | 707 Wilshire Blvd | Suite 4600 | | Los Angeles | CA | 90017 | |
| GG International Manufacturing Co., Ltd. | Attn: James Lee | GG Bldg 192 | Jang Chuing Dan Ro Jung-Gu | | Seoul | | | Korea |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 6 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GG International Manufacturing Co., Ltd. | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| GGP Meadows Mall L.L.C. | c/o Brookfield Properties Retail Inc. | Attn: Julie Bowden | 350 N. Orleans St | Suite 300 | Chicago | IL | 60654 | |
| Global Crossing Telecommunications, INC., a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | 5240 Langford Park Drive Suite B | | | Norcross | GA | 30071 | |
| Globant, LLC | Attn: Dimple Sehgal | 251 Park Ave S | 11th floor | | New York | NY | 10010 | |
| GMV (Mall) Owner LLC | c/o Goodwin Procter LLP | Attn: Stacy Dasaro, Meredith Mitnick | The New York Times Building | 620 Eighth Avenue | New York | NY | 10011 | |
| GMV (Mall) Owner LLC | c/o Trademark NewCo Ma | Attn: Angie Freed, Cortney Hutchinson | 13350 Dallas Parkway | Ste 3080 | Dallas | TX | 75240 | |
| GMV (Mall) Owner LLC, Trademark NewCo Ma | Attn: Angie Freed | PO Box 737248 | | | Dallas | TX | 75373 | |
| Goody Technologies Inc | Attn: Monique Martinez | 9450 SW Gemini Dr | PMB 88760 | | Beaverton | OR | 97008-7105 | |
| Google LLC | c/o White and Williams LLP | Attn: Amy E. Vulpio and James C. Vandermark | 1650 Market St | Suite 1800 | Philadelphia | PA | 19103 | |
| Granite Telecommunications, LLC | | 1 Heritage Drive | | | Quincy | MA | 02171 | |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | 433 Broadway | Ste 420 | | New York | NY | 10013 | |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| Greenberg Traurig LLP | Attn: Alison Franklin & John Richards | 3333 Piedmont Rd NE | Ste 2500 | | Atlanta | GA | 30305 | |
| Greenville County Tax Collector Office | | 301 University Ridge | Suite S-1100 | | Greenville | SC | 29601 | |
| Greer Stacey [Carr v Express Fashion Operations] | | Address on File | | | | | | |
| Gregory Johnson | | Address on File | | | | | | |
| Gwinnett County Tax Commissioner's Office [Gwinnett County] | Attn: Sharon Stowe | PO Box 372 | | | Lawrenceville | GA | 30046 | |
| Ha Hae Corporation | Attn: Tae-Yon Kim | 173, Digital-ro | Geumcheon-gu | | Seoul | | 08511 | Republic of Korea |
| Halli Bostic | | Address on File | | | | | | |
| Hamilton Mall Realty LLC [Hamilton Mall Ch LLC, Hamilton Nassim LLC] | c/o Namdar Realty LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Hamilton Mall Realty LLC [Hamilton Mall CH LLC, Hamilton Nassim LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Happy Little Treats | Attn: Erin Marie Hall | 1203 N High Street | | | Columbus | OH | 43201 | |
| Harbor East Parcel B-Retail, LLC | c/o Gallagher Evelius & Jones LLP | Attn: David G. Sommer | 218 N. Charles St., Suite 400 | | Baltimore | MD | 21201 | |
| Heide & Cook LLC | Attn: Ann S. Takamori | 1714 Kanakanui Street | | | Honolulu | HI | 96819 | |
| Henry County Tax Commissioner | Attn: Michael C Harris | 140 Henry Pkwy | | | McDonough | GA | 30253-6696 | |
| Hernandez, Yvonne | | Address on File | | | | | | |
| Heyman Talent Artist Agency, Inc. | Attn: Suzzanne Thompson | 700 West Pete Rose Way | Suite 435 | | Cincinnati | OH | 45203 | |
| HGP TIC, LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| Hing Shing Looping Manufacturing Co Ltd [Hing Shing Looping Manufacturing Co., Ltd.] | Attn: Scarlett Cheung | 12 Hing Yip Street | Flat B 10F Wing Tai Centre | | Kwun Tong | | | Hong Kong |
| Hing Shing Looping Manufacturing Co., Ltd. [Hing Shing Looping Manufacturing Co., Ltd] | c/o Felicello Law P.C. | Attn: Michael J Maloney | 366 Madison Ave | 3rd Fl | New York | NY | 10017 | |
| HLD (HK) Trading Limited | Attn: Steven Chen | Unit 05 | 37/F | Cable TV Tower, 9 Hoi Shing Road | Hong Kong | | | China |
| Hope Star Overseas Limited | | 5/F, Kam Sang Building | 257 Des Voeux Road Central | | Hong Kong | | | China |
| Horizon Enterprise Limited | Attn: Viola Wan; Yim Mei Wan | G/F 39 Shek Kip Mei St | | | Shamshuipo, Kowloon | | | Hong Kong |
| Hunton Andrews Kurth LLP | Attn: M. Christine Klein | 951 East Byrd Street | | | Richmond | VA | 23219 | |
| Illinois Department of Revenue | c/o Bankruptcy Section | Attn: Christopher Fuiten | PO Box 19035 | | Springfield | IL | 62794 | |
| Illinois Security Svc, Inc | Attn: Kathleen M Fleming | 10133 S Western Ave | | | Chicago | IL | 60643 | |
| Illinois Wholesale Cash Register Inc. dba IW Technologies, Inc. | Attn: David Gross, Nicole Szymski | 2790 Pinnacle Drive | | | Elgin | IL | 60124 | |
| IMG Models, LLC | Attn: Trina Rizzo; Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| Impact Retail Packaging | Attn: Russell Walker | 1001 Commerce Drive | #100 | | Richardson | TX | 75081 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Indyme Solutions LLC | Accounting | 8295 Aero Place | Ste 260 | | San Diego | CA | 92123 | |
| Indyme Solutions LLC | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| Infor (US), LLC | | NW 7418 | PO Box 1450 | | Minneapolis | MN | 55485-7418 | |
| INFOR (US), LLC | Attn: April Tabaka | 13560 Morris Rd | Suite #4100 | | Alpharetta | GA | 30004 | |
| INT SOCIEDAD ANONIMA | c/o Jacobs PC | Attn: Wayne Greenwald | 595 Madison Avenue 39th Floor | | New York | NY | 10022 | |
| INT SOCIEDAD ANONIMA | c/o Jacobs PC | Attn: Wayne Greenwald | Calzada Roosevelt 22-43  Zona 11 | Edificio Tikal Futura Torre Luna Nivel 17 | Guatemala | NY | 10022 | Guatemala |
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | 17 Blagrave Street | Blagrave House | | Reading | Berkshire | RG1 1QB | England |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 7 of 17



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Business Machines Corporation | | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 | |
| International Business Machines Corporation | Attn: Rafael Cardenas | 2200 Camino A El Castillo | | | Guadalajara | JA | 45680 | Mexico |
| International Business Machines Corporation | c/o PNC BANK | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| IntouchCX Inc. | Attn: Samantha Burnard | 240 Kennedy St. | 2nd Fl | | Winnipeg | Manitoba | R3C 1T1 | Canada |
| IntouchCX Inc. | c/o Katten Muchin Rosenman LLP | Attn: Michaela C Crocker | 2121 N Pearl St | Ste 1100 | Dallas | TX | 75201 | |
| Intralinks, Inc. | | 622 3rd Avenue | 10th Floor | | New York | NY | 10017 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | 25 N High Street | | | Canal Winchester | OH | 43110 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | PO Box 772578 | | | Detroit | MI | 48277-2578 | |
| Iron Mountain Information Management LLC | Attn: Joseph P Corrigan | 1101 Enterprise Drive | 7th Floor | | Royersford | PA | 19468 | |
| Iron Mountain Information Management LLC | c/o Hackett Feinberg PC | Attn: Jacqueline M. Price, Esq | 155 Federal Street 9th Fl | | Boston | MA | 02110 | |
| Jackson APC | | 2 Venture Plaza | Ste 400 | | Irvine | CA | 92618 | |
| Jackson APC | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| Jaime Kay Waxman | | Address on File | | | | | | |
| Jasmine Roper [Jasmine Janue] | | Address on File | | | | | | |
| Jayson Council | | Address on File | | | | | | |
| Jeffrey Bermudez | | Address on File | | | | | | |
| Jersey Central Power & Light [FirstEnergy] | | 101 Crawford's Corner Rd | Bldg #1 | Ste 1-511 | Holmdel | NJ | 07733 | |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| JK Creative NYC LLC | Attn: Dana Francks | 16857 Pierre Cir | | | Delray Beach | FL | 33446 | |
| John Hein | c/o Kane Law Firm | Attn: Brad Kane | 1154 S. Crescent Heights Blvd | | Los Angeles | CA | 90035 | |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | Attn: Sumit Tomar | 5757 N. Green Bay Avenue | | | Glendale | WI | 53209 | |
| Jorge Chacon | c/o Capstone Law APC | Attn: Bevin Allen Pike & Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | |
| Jorge Chacon | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| Jorge Chacon | c/o Jackson APC | Attn: Armond Jackson | 2 Venture Plaza | Suite 400 | Irvine | CA | 92618 | |
| Jorge Chacon | | Address on File | | | | | | |
| Jorge Chacon as Class Representative | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | |
| Jorge Chacon as PAGA | c/o Capstone Law, APC | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Joseph Concepcion | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| K/BTF Broadway LLC | Attn: Michael Goldstein | 34 S Dean St | Ste 200 | | Englewood | NJ | 07631-3515 | |
| Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | |
| Kaiser,Shelley | | Address on File | | | | | | |
| Kaleigh Shrigley | | Address on File | | | | | | |
| Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | PO Box 569 | | | Poca | WV | 25159 | |
| Kathryn Suellentrop [Kathryn Suellentrop Photography] | | Address on File | | | | | | |
| KCD, Inc. | Attn: William Marroletti | 475 Tenth Avenue | Eighth Floor | | New York | NY | 10018 | |
| KDM | Attn: Chris Eldridge | 10450 N Medallion Drive | | | Cincinnati | OH | 45241 | |
| KDM Signs Inc | Attn: Amber Whitney | 10450 N Medallion Drive | | | Cincinnati | OH | 45241 | |
| Kelly Lane | | Address on File | | | | | | |
| Kenilworth Creations Inc | Attn: Helen Ormond | PO Box 9541 | | | Providence | RI | 02940 | |
| Kenilworth Creations Inc. | Attn: Helen M Ormond | 30 Jefferson Park Rd | Unit A | | Warwick | RI | 02888 | |
| Kentucky Utilities Company | Attn: Katherine Bullock | 820 W. Broadway | | | Louisville | KY | 40202 | |
| Keter Environmental Services | Attn: Ryan Shannon | 7665 Omnitech Pl | | | Victor | NY | 14564 | |
| Key West Air LLC | Attn: David Walsifer | PO Box 383 | | | Spring Lake | NJ | 07762 | |
| Keysight Technologies, Inc. | | 32837 Collections Center Drive | | | Chicago | IL | 60693-0328 | |
| Keysight Technologies, Inc. | Attn: Credit | 1400 Fountaingrove Pkwy | | | Santa Rosa | CA | 95403 | |
| Keyspan Gas East Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | |
| King Business Interiors, Inc. | Attn: Accounting | 1400 Goodale Blvd | Ste 102 | | Columbus | OH | 43212 | |
| KNS International [Journee Collection] | | 12552 S 125 W | Suite 200 | | Draper | UT | 84020 | |
| KONE, Inc. | Attn: Gregory Bromen & Nilan Johnson Lewis | 250 Marquette Ave. S | Ste 800 | | Minneapolis | MN | 55401 | |
| KONE, Inc. | Attn: Rafael Ramirez | 4710 Eisenhower Blvd | Ste B1 | | Tampa | FL | 33634-6300 | |
| Korea Trade Insurance Corporation | c/o Ice Miller LLP | Attn: Aaron H. Stulman & Maria Kotsiras | 500 Delaware Avenue | | Wilmington | DE | 19801 | |
| Korea Trade Insurance Corporation [as assignee of GG International Manufacturing Co., Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| Korea Trade Insurance Corporation [as assignee of Hansoll Textile Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| Korea Trade Insurance Corporation [as assignee of Molaxtrading Limited] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| Korea Trade Insurance Corporation [as assignee of Sung Hwa Trading Co., Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| Korn Ferry (US) | | 1900 Avenue of the Stars | Ste 1500 | | Los Angeles | CA | 90067 | |
| Korn Ferry (US) | | NW 5854 | PO Box 1450 | | Minneapolis | MN | 55485-5854 | |
| Kreber | | 2580 Westbelt Dr | | | Columbus | OH | 43228 | |
| Kush Banda | c/o Kane Law Firm | Attn: Brad Kane | 1154 S. Crescent Heights Blvd | | Los Angeles | CA | 90035 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 8 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laguna Clothing Private Limited | Attn: Ramesh Visweswaran | No 50, 1st Main, 9th Cross | JP Nagar, 3rd Phase | | Bangalore | Karnataka | 560078 | India |
| Lakeside OOTB Ventures, LLC | c/o Chief Legal Officer | Attn: Jessica Wasserstrom | 200 W Cypress Creek Road | Suite 500 | Ft Lauderdale | FL | 33309 | |
| Lakeside OOTB Ventures, LLC | c/o Mall Manager | 14000 Lakeside Circle | | | Sterling Heights | MI | 48313 | |
| Lambert Sheet Metal, Inc. | Sandra M. Adam | 3776 E. 5th Ave. | | | Columbus | OH | 43219 | |
| Lanificio Fratelli Tallia Di Delfino | | Address on File | | | | | | |
| Lanificio Subalpino Srl | | Address on File | | | | | | |
| Lanificio Zignone Spa | | Fraz. Boero Monti 3 | | | STRONA | ITALY | 13823 | Italy |
| Lanifico Nova Fides Spa | | Via Bisenzio | 88 | | Montemurlo | PO | 59013 | Italy |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Lavi & Ebrahimian, LLP | | 8889 West Olympic Boulevard | #200 | | Beverly Hills | CA | 90211 | |
| Law Offices of Sahag Majarian II | | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Leap Services, Inc. | Alexandria Lundberg | One American Square | Suite 2900 | | Indianapolis | IN | 46282 | |
| Leap Services, Inc. | Attn: Jon Levy | 207 E. Ohio St. #115 | | | Chicago | IL | 60611 | |
| Legg,Jessica [Jessica Singh] | | Address on File | | | | | | |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | 975 Eastwind Drive | Ste 130 | | Westerville | OH | 43081 | |
| Letticia Diaz | Attn: Dan Perez | 860 North Orange Ave | Ste #135 | | Orlando | FL | 32801 | |
| Level 3 Communications, LLC  a CenturyLink Company | Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| Level 3 Communications, LLC a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| Li & Fung (Trading) Limited | c/o Legal Department | Attn: Laurence Peter Rudge | 7/F Hong Kong Spinners Industrial Building Phase 1&2 | 800 Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| Liberman Law Group [Elena Yugay] | Attn: Kane Liberman | 6320 Commodore Sloat Drive | First Floor | | Los Angeles | CA | 90048 | |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | 1625 Chestnut Street | 2nd Floor | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associates, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: D Alicia Hickok, David A Ebby | One Logan Square, Suite 200 | | Philadelphia | PA | 19103 | |
| LiftLab Analytics Inc. | Attn: Mike DeVries, Kristie Piatt | 1111 Broadway, 5th Floor | | | Oakland | CA | 94607 | |
| LiftLab Analytics, Inc. | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| Lightyearmedia, Inc. | Attn: Carol Shea | 1155 North Service Road West | Unit 7 | | Oakville | ON | L6M3E3 | Canada |
| Lincolnwood Town Center, LLC | | 3333 W Touhy Ave | | | Lincolnwood | IL | 60712 | |
| Lincolnwood Town Center, LLC | c/o Alston & Bird LLP | Attn: Stephen Blank | 90 Park Avenue | | New York | NY | 10016 | |
| Lincolnwood Town Center, LLC | c/o Torchlight Investors | Attn: Jorge Rodriguez | 280 Park Avenue | | New York | NY | 10017 | |
| Linea Pelle, Inc. | Attn: Dakota Pearce | 1420 5th Ave | #3100 | | Seattle | WA | 98101 | |
| Locknet LLC | Attn: Justin Tunbridge | 800 John C Watts Dr | | | Nicholasville | KY | 40356 | |
| Locknet LLC | c/o Dinsmore & Shohl LLP | Attn: Tyler Powell | 100 West Main St | Ste 900 | Lexington | KY | 40507 | |
| Los Angeles County Treasurer and Tax Collector | Attn: Bankruptcy Unit | PO Box 54110 | | | Los Angeles | CA | 90054 | |
| Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| Louisville Gas and Electric Company | Attn: Katherine Bullock | 820 W Broadway | | | Louisville | KY | 40202 | |
| Lu,Sean | | Address on File | | | | | | |
| Lydia Brock | | Address on File | | | | | | |
| M & J - Big Waterfront Town Center I, LLC | c/o M&J Wilkow | Attn: David S. Eisen | 20 S. Clark Street, Suite 3000 | | Chicago | IL | 60603 | |
| M & J - Big Waterfront Town Center I, LLC | c/o Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich | Two N. LaSalle Street, Suite 1700 | | Chicago | IL | 60602 | |
| Macerich Deptford, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Macerich Lakewood LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Macerich Oaks LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| Madison Bay Street LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| MaestroQA, Inc. | | 33 West 17th Street | Suite 402 | | New York | NY | 10011 | |
| Magic Links Inc. | c/o Bradford Capital Holdings, LP | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Magic Links, Inc | Attn: Brian Nickerson | PMB 2047 | 2801 Ocean Park Blvd | | Santa Monica | CA | 90405-2905 | |
| Malissa Akay | | Address on File | | | | | | |
| Mall 1 - Bay Plaza, LLC | c/o Prestige Prop & Develop | Attn: Charles Farmer | 546 Fifth Ave | 15th Flr | New York | NY | 10036 | |
| Mall 1 - Bay Plaza, LLC | c/o Ruskin Moscou Faltischek, PC | Attn: M Amato | 1425 RXR Plaza | | Uniondale | NY | 11556 | |
| Mall at Chestnut Hill, LLC | The Shops at Chestnut Hill | PO Box 643748 | | | Pittsburgh | PA | 15264-3748 | |
| Mall at Chestnut Hill, LLC [The Shops at Chestnut Hill] | c/o Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Manchu Times Fashion Limited | Attn: Michael Durbin and Mr. Bryan Cheng | 1102-1103 Ginza Plaza | 2A Sai Yeung Choi Street South | Mongkok | Kowloon | | | Hong Kong |
| Manchu Times Fashion Limited | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | 200 West 41st Street | 17th Floor | New York | NY | 10036-7023 | |
| Mane Enterprises, Inc. | Attn: Bill Mountain | 226 Old Kingston Road | | | New Paltz | NY | 12561 | |
| MANE Enterprises, Inc. | c/o Ruskin Moscou Faltischek, PC | Attn: Sheryl P. Giugliano | 1425 RXR Plaza | East Tower, 15th Fl | Uniondale | NY | 11556-1425 | |
| Margaret Wilson | | Address on File | | | | | | |
| Mark Bay  [Murat Bayrak] | | Address on File | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MarketVision Research, Inc. | c/o Legal Department | Attn: Benjamin De Seingalt | 5151 Pfeiffer Rd | Ste 300 | Cincinnati | OH | 45242 | |
| Marpipe, Inc. | | 291 Broadway | Ste 700 | | New York | NY | 10007 | |
| Martin County Utilities | | PO Box 9000 | | | Stuart | FL | 34995-9000 | |
| Mary Kamalsky | | Address on File | | | | | | |
| Maryland Plaza South LLC | Attn: Robert Koplar and Kerry Mohr | 50 Maryland Plaza | Suite 300 | | Saint Louis | MO | 63108 | |
| Marzotto Lab S.R.L. | Attn: Irene Lovato | Largo Santa Margherita, 1 | | | 36078 VALDAGNO | VI | 36078 | Italy |
| Marzotto Wool Manufacturing | Attn: Irene Lovato | Largo Santa Margherita, 1 | | | Valdagno(VICENZA) | | 36078 | Italy |
| Masc Inc [dba Thousand Fell] | SuperCircle | 180 Water Strewet | #2516 | | New York | NY | 10038 | |
| Massachusetts Electric Company DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| Matrix Clothing Private Limited | Attn: Dhirendra K Srivastava, Vikash Gupta | Village Mohammadpur | Khandsa Road | | Gurgaon | Haryana | 122001 | India |
| Mats Inc DBA Matter Surfaces | Attn: Dawn N Dutra | 179 Campanelli Pkwy | | | Stoughton | MA | 02072 | |
| Matthew Maynard | | Address on File | | | | | | |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | 216 Tran Thanh Ngo Street | Kien An District | | Hai Phong | | 180000 | Viet Nam |
| McGuire Sponsel, LLC | Attn: Cindy Ritchie | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46204-4227 | |
| Mediumplex Studio DBA Ryan Slack | c/o Hain Capital Holdings, LLC | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| Meenakshi India Limited | Attn: Amit Bihani | 29/16 Whites Road | Royapettah | | Chennai | Tamil Nadu | 600 014 | India |
| MelissaBrookshireStyling LLC | | Address on File | | | | | | |
| Meridian Compensation Partners, LLC | Attn: Stephen Jelinek | 100 S Saunders Road | Suite 250 | | Lake Forest | IL | 60045 | |
| Merkle Inc. | Attn: Saul Ehrenpreis | 7001 Columbia Gateway Drive | | | Columbia | MD | 21046 | |
| Merkle Inc. | c/o Husch Blackwell LLP | Attn: Buffey E. Klein | 1900 N. Pearl St | Ste 1800 | Dallas | TX | 75201 | |
| Mershops Galleria at Sunset LLC | | 112 Northern Concourse | | | Syracuse | NY | 13212 | |
| Mershops Galleria at Sunset LLC | Attn: Bryant Okoroji | 10880 Wilshire Blvd #1280 | | | Los Angeles | CA | 90024 | |
| Mershops Galleria at Sunset LLC | Attn: Sean C. Kulka | 171 17th Street | | | Atlanta | GA | 30363 | |
| Michael Batts | | Address on File | | | | | | |
| Michael Marquez | | Address on File | | | | | | |
| Michelle Coccia France | | Address on File | | | | | | |
| Microsoft Corporation | Attn: Patrick Gogerty | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave. | Suite 4400 | Seattle | WA | 98154 | |
| Microstrategy Services Corporation | c/o Venable LLP | Attn: Stephen Gallagher | 1850 Towers Crescent Plaza | Suite 400 | TYSONS | VA | 22182 | |
| Mike Dolan | | Address on File | | | | | | |
| Millcraft Paper Company | Attn: David Hegeman, CFO | 9000 Rio Nero Dr | | | Independence | OH | 44131-5502 | |
| Milliman, Inc | Attn: Richard Frese | 71 S Wacker Drive | 31st Floor | | Chicago | IL | 60606 | |
| Milliman, Inc. | Attn: Jay Wood Spencer | 1301 Fifth Ave | Ste 3800 | | Seattle | WA | 98101 | |
| Mississippi Power Company | Attn: Patrice Marshann Jackson | 2992 West Beach Blvd | | | Gulfport | MS | 39501 | |
| Mitchell Ramazon | | Address on File | | | | | | |
| Mitchell, Michael Wayne | | Address on File | | | | | | |
| Modelama Exports PVT Limited | c/o Pryor Cashman | Attn: Jake Starr | 7 Times Square | | New York | NY | 10036 | |
| Modelama Exports PVT Limited | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| Modelama Exports Pvt Ltd | Attn: Shailendra Srivastava | Plot No 105-106, Udyog Vihar | Phase-1, Gurgaon | | Haryana | | 122016 | India |
| Modesto Irrigation District | Customer Service | 1231 11th St | | | Modesto | CA | 95354 | |
| Modesto Irrigation District | Customer Service | PO Box 5355 | | | Modesto | CA | 95352 | |
| Molaxtrading Limited | | 7,8 Floor Youone Bldg | 116 Seosomun-Ro | Jung-Gu | Seoul | | 04513 | Korea |
| Monarchs Sub, LLC, by Trademark Property Company, its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Monarchs Sub, LLC, by Trademark Property Company, its managing agent | Attn: Scott Zigler | 8460 N Dixon Ave | | | Kansas City | MO | 64153 | |
| Mondo Mannequins | | PO Box 100 | | | Hicksville | NY | 11802 | |
| Mondo Mannequins | Attn: Barry A Rosenburg | 300 Karin Lane | | | Hicksville | NY | 11801 | |
| Montgomery Mall Owner LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft, Chris Miller | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Monument Consulting, LLC | Attn: Kaplan Legal Services, LLC | Attn: Bryan Kaplan | P.O. Box 11569 | Suite 530 | Atlanta | GA | 30355 | |
| Motives International (Hong Kong) Limited | Attn: Corey Baggett | 525 Seventh Ave | Ste 1502 | | New York | NY | 10018 | |
| Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius, LLP | Attn: Stephan E. Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Motives International (Hong Kong) Limited | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| Motives International Limited | Attn: Corey Baggett | 525 Seventh Ave | Ste 1502 | | New York | NY | 10018 | |
| Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Stephan E. Hornung | 101 Park Ave | | New York | NY | 10178 | |
| Mr. Grieves Originals | Attn: Anna Grieve | Studio K Rochelle | Friars Mount House | 7 Playground Gardens | London | | E2 7FA | United Kingdom |
| Municipality of Carolina | | PO Box 8 | | | Carolina | | 00984 | Puerto Rico |
| Municipality of Carolina | Attn: Juan Manuel Aponte | PO Box 1545 | | | Cabo Rojo | | 00623 | Puerto Rico |
| Murray and Sena, LLC | Attn: Christine Sena | 14 Jackson Avenue | | | Syosset | NY | 11791 | |
| Muse Management, Inc. | Attn: Shakira Bethel | 150 Broadway | Suite 1101 | | New York | NY | 10038 | |
| Nagi Sakai Studio, Inc [Felfel Studio] | Attn: Nagi Sakai | 55 Berry Street | #1D | | Brooklyn | NY | 11249 | |
| Nahanco.com the Retail Source [National Hanger Company Inc.] | | PO Box 818 | 276 Water Street | | North Bennington | VT | 05257 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 10 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3

Page 12 of 48



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Namogoo Technologies Inc. | Attn: Dana Livvneh Zemer | 8 Hasadnaot Street | | | Herzlia | | | Israel |
| Namogoo Technologies Inc. | | 500 7th Avenue | | | New York | NY | 10018-4502 | |
| Nasdaq, Inc. | Joanne Pedone | 805 King Farm Blvd | | | Rockville | MD | 20850 | |
| Nashville Electric Service | | P.O. Box 305100 | | | Nashville | TN | 37230 | |
| Nashville Electric Service | c/o Credit Department | 1214 Church St | | | Nashville | TN | 37246 | |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Joy Kleisinger | 301 East Fourth Street | Suite 3300 | Cincinnati | OH | 45202 | |
| Nedap, Inc. | Attn: Gaël Gozdek | 25 Corporate Drive, Suite 101 | | | Burlington | MA | 01803 | |
| Nedap, Inc. | c/o Sheehan Phinney Bass & Green, P.A. | Attn: Christopher M. Candon | 1000 Elm Street, 17th Floor | | Manchester | NH | 03101 | |
| NetJets Aviation, Inc., NetJets, Services, Inc., NetJets Sales, Inc. | Attn: Thomas B. Shedlock | 4111 Bridgeway Ave | | | Columbus | OH | 43219 | |
| NeuZeit Consulting, LLC | Attn: Alexandra Wintrich | 7339 Mckitrick Rd | | | Dublin | OH | 43017 | |
| New Relic, Inc. | | PO Box 101812 | | | Pasadena | CA | 91189-1812 | |
| New Relic, Inc. | c/o Legal | Attn: Crystal Le | 188 Spear St | Suite 1000 | San Francisco | CA | 94105 | |
| New Tristar Leader Trading Company Ltd | Attn: Eleanor Leung and Clara Law | Estrada Da Areia Preta | No 52 Edf Ind | Kwong Yiu, 1 Andar | Macau | | | China |
| New Tristar Leader Trading Company Ltd | Attn: Roy Delbyck | 929 Star House | 3 Salisbury Road | TST, Kowloon | Hong Kong | | | China |
| New View Management Group Inc [NV Models & Talent] | Attn: Sebastian Ford | 10680 McSwain Dr | | | Cincinnati | OH | 45241 | |
| New York City Department of Finance | Attn: Catherine Leung | 375 Pearl Street | 27th Floor | | New York | NY | 10038 | |
| NewPark Mall, L.P.  [NewPark Mall] | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | 350 N Orleans St | Suite 300 | Chicago | IL | 60654 | |
| Next Management LLC | c/o Acctg Dept | Attn: Millie Pellet | 40 Fulton Street | | New York | NY | 10038 | |
| Next Management LLC | c/o Bradford Capital Holdings, LP | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Nextech | Attn: Misty Bame & Rick Chrysler | 1045 S John Rodes Blvd | | | Melbourne | FL | 32904 | |
| Niagara Mohawk Power Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | |
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | |
| Nipsco | Attn: Revenue Recovery | 801 E. 86th Ave | | | Merrillville | IN | 46410 | |
| NM Taxation & Revenue Department | | PO Box 50129 | | | Albuquerque | NM | 87181-0129 | |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| NSTAR Electric dba Eversource Energy | Attn: Honor Heath | 107 Selden Street | | | Berlin | Connecticut | 06037 | |
| NSTAR Electric dba Eversource Energy | c/o Special Collections - NW220 | Attn: Barbara Bernard | 247 Station Drive | | Westwood | MA | 02090 | |
| NU Technology Inc | | 3721 S Stonebridge Dr | #1403 | | McKinney | TX | 75070 | |
| Nutun Global  Sales | | | | | | | | South Africa |
| Nutun Global Sales (GB21200094) | Attn: Rene Labuschagne | Suite 009, Grand Baie Business Park | | | Grand Baie | Riviere du Rempart district | 30548 | Mauritius |
| O.C. Sweaters LLP | Attn: Praveen Narayan Nambiar | Plot No. 80P | Hero Honda Chowk | Sector - 34 | Gurgaon | Haryana | 122001 | India |
| Oakbrook Shopping Center, LLC | c/o Brookfield Properties Retail Inc. | Attn: Julia Minnick Bowden | 350 N. Orleans St | Ste 300 | Chicago | IL | 60654 | |
| Oatis,Shannon | | Address on File | | | | | | |
| O'Donnell Corp [Timothy J. O'Donnell Corporation] | | 661 North Lakewood Dr | | | Orlando | FL | 32803 | |
| OGE [Oklahoma Gas and Electric] | Attn: Bankruptcy Clerk | PO Box 321 M223 | | | Oklahoma City | OK | 73101 | |
| Oglethorpe Mall L.L.C. | c/o Brookfield Properties Retail Inc. | Attn: Julia Minnick Bowden | 350 N. Orleans St., Suite 300 | Ste 300 | Chicago | IL | 60654 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E Broad St | 14th Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c/o Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Ohio Power Company d/b/a AEP Ohio | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Olimpias Group S.r.l. | | Address on File | | | | | | |
| Onera Inc. | Attn: Nadia D Antonellis | 75 Federal St | Suite 920 | | Boston | MA | 2110 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 | |
| Orient Craft Fashion Industries Limited | Attn: Praveen Narayan Nambiar | Plot No. 80 P | Sector -34 | | Gurugram | Haryana | 122001 | India |
| Orient Craft Fashion Industries Limited | Attn: Praveen Narayan Nambiar | Unit-J2, Industrial Plot 1, | Hotwar Industrial Area, Hotwar | Khelgaon | Ranchi | Jharkhand | 835217 | India |
| Orient Fashion Exports (India) Private Limited | Attn: Manish Sachar, Amit Suresh Sethi | E-45/14 | Okhla Industrial Area | Phase-2 | New Delhi | DELHI | 110020 | India |
| Orinoco Studio Inc. | Attn: Evan Cisneros | 6140 55th Ave | | | Vero Beach | FL | 32967 | |
| Pacific Buying & Marketing Service, Ltd. | Attn: Carol Hong | 538 Bongcheon-ro | Gwanak-gu | PBMS Building | Seoul | | 08789 | Korea |
| Pacific Buying & Marketing Service, Ltd. | c/o Woods Rogers Vandeventer Black PLC | Attn: Jed Donaldson | 901 East Byrd Street | Suite 1600 | Richmond | VA | 23219 | |
| Palm Beach Mall Holdings, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Palmer, Leanne C | | Address on File | | | | | | |
| Pantone Credit | Attn: Karolina Karolak | 4300 44th St SE | | | Grand Rapids | MI | 49512-4009 | |
| Paramus Park Shopping Center Limited Partnership [Paramus Park] | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | 350 N Orleans St | Suite 300 | Chicago | IL | 60654 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 11 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3

Page 13 of 48



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Partner Hero, Inc. | | 250 S 5th Street | Suite 400 | | Boise | ID | 83702 | |
| PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester | Hampshire | SO23 9HH | United Kingdom |
| Pearl Global Industries FZCO | Attn: Vaneet Arya and Sumit Lath | Office 331, Third Floor | 5 West A | Dubai Airport Freezone | | | | Dubai |
| Pearl Global Industries FZCO | c/o Pryor Cashman LLP | Attn: Jake Starr | 7 Times Square | | New York | NY | 10036 | |
| Peclers | | 175 Greenwich Street, 30th Floor | | | New York | NY | 10007 | |
| PECO Energy Company | Attn: Lynn R. Zack | 2301 Market Street | S23-1 | | Philadelphia | PA | 19103 | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124-0643 | |
| Perkins Coie LLP | Attn: Sara Chenetz | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | 1201 Third Ave | Ste 4900 | | Seattle | WA | 98101-3099 | |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Pioneer Knitwears BD Ltd | Jamirdia, Habirbari | Valuka 34 2240 BD | | | Valuka | Mymenshingh | 2240 | Bangladesh |
| Pizzuti GM LLC | Attn: William Brennan | 629 N. High Street | Suite 500 | | Columbus | OH | 43215 | |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| Planes Moving & Storage of Columbus [Planes Companies] | Attn: R. Todd Szewc | 9823 Cincinnati-Dayton Rd | | | West Chester | OH | 45069 | |
| Planet Technology, LLC | | 24651 Center Ridge Rd, Suite 475 | | | Westlake | OH | 44145 | |
| Plaza Bonita LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland | 545 Long Wharf Dr | 9th Floor | New Haven | CT | 06511 | |
| Plaza del Caribe, S.E. | c/o Holland and Knight LLP | Attn: Joaquin J. Alemany, Esq. | 701 Brickell Ave | Ste 3300 | Miami | FL | 33131 | |
| Plaza Frontenac Acquisition, LLC | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans St | Suite 300 | Chicago | IL | 60654-1607 | |
| Plaza las Americas, Inc. | c/o Holland and Knight LLP | Attn;Joaquin J. Alemany, Esq. | 701 Brickell Ave., Ste 3300 | | Miami | FL | 33131 | |
| Polar Goose Clothing Co Ltd | Attn: Zhengfa Shen | Zhenxi 88 | | | Huzhou | Zhejiang | 313012 | China |
| Polygram Publishing, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Polygram Publishing, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Pool Filati S.R.L. | Attn: Valerio Ploftegher | Via Croce Rossa, 11-13 | | | Prato | | 59100 | Italy |
| Poong In Trading Co., Ltd | Attn: Wunsung Yoo | 3F/ W Building, 7 | Hakdong-ro 4-gil | Gangnam-gu | Seoul | | | Korea, Republic of |
| Poong In Trading Co., Ltd. | c/o Felicello Law P.C. | Attn: Michael J Maloney | 366 Madison Ave | 3rd Fl | New York | NY | 10017 | |
| Portfolio One, Inc | | 2114 Hillhurst Ave | | | Los Angeles | CA | 90027-2004 | |
| Portland General Electric (PGE) | Attn: Christina Roseman | 7895 SW Mohawk St | | | Tualatin | OR | 97062 | |
| Potomac Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| PPF AMLI 421 West 3rd Street, L.P. | | 141 W. Jackson Blvd, Ste 300 | | | Chicago | IL | 60604 | |
| PPF AMLI 421 West 3rd Street, L.P. | c/o Holland & Knight LLP | Attn: Barbra Parlin, Esq. | 787 Seventh Avenue | | New York | NY | 10019 | |
| PPF RTL Atlantic Town Center LLC | c/o King & Spalding LLP | Attn: Sarah Primrose | 1180 Peachtree Street 35th Floor | | Atlanta | GA | 30309 | |
| PPF RTL Atlantic Town Center, LLC | Attn: Larry Channell | 1380 Atlantic Drive NW, Suite 1425 | | | Atlanta | GA | 30363 | |
| PPF RTL Rosedale Shopping Center, LLC | Attn: Jill McCallion | 1595 Highway 36 West | | | Roseville | MN | 55438 | |
| PPF RTL Rosedale Shopping Center, LLC | Attn: Monica Clark | c/o Dorsey & Whitney LLP | 50 South Sixth St | Ste 1500 | Minneapolis | MN | 55402 | |
| PR Gallery I Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| PR Patrick Henry LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Plymouth Meeting Limited Partnership | Attn: Jeffrey Kurtzman | 101 N Washington Ave | Ste 4A | | Margate | NJ | 08402 | |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | 2005 Market St | Ste 1000 | Philadelphia | PA | 19103 | |
| PR Prince Georges Plaza LLC | Attn: Christiana Uy | 2005 Market Street | Suite 1120 | | Philadelphia | PA | 19103 | |
| PR Prince Georges Plaza LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue | | Margate | NJ | 08402 | |
| PR Springfield Town Center LLC | Attn: Christiana Uy | 2005 Market Street | Suite 1120 | | Philadelphia | PA | 19103 | |
| PR Springfield Town Center LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | 101 N Washington Avenue | | Margate | NJ | 08402 | |
| PREP Hillside Real Estate LLC | Attn: David A. Meranus, David M. Meranus & Vivian Knight | 5905 E. Galbraith Road, Suite 100 | | | Cincinnati | OH | 45236 | |
| Pricetrace LLC [Dealmoon] | Accounting Department | Attn: Jennifer Phol | 740 E Campbell Rd | Suite 700 | Richardson | TX | 75081 | |
| Promenade Shops - 10220472 LLC | c/o Perkins Coie LLP | Attn: Brian Audette | 110 N. Wacker Dr | Ste 3400 | Chicago | IL | 60606 | |
| PROMENADE SHOPS – 10220472 LLC | Attn: Tim J Floyd | 8117 Preston Rd | Ste 400 | | Dallas | TX | 75225 | |
| PSEG Long Island | Attn: Jill Ciaramitaro | 15 Park Dr | | | Melville | NY | 11747 | |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | Sampoerna Strategic Square | South Tower, 19th Fl | Jl Jend Sudirman Kav 45-46 | Jakarta | | 12930 | Indonesia |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Jake Starr | 7 Times Square | | New York | NY | 10036 | |
| PT. Eratex Djaja Tbk. | Attn: Bejoy Balakrishnan | AXA Tower 43rd Floor | Jl. Prof Dr. Satrio | KAV. 18 Karet Kuningan Setiabudi | Jakarta Selatan | Jakarta | 12940 | Indonesia |
| PT. Mod Indo | c/o Pryor Cashman LLP | Attn: Jake Starr | 7 Times Square | | New York | NY | 10036 | |
| PT. Mod Indo | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | 235, Jl. P Diponegoro, Genuk, Ungaran Barat, | | | Kab. Semarang | Jawa Tengah | 50512 | Indonesia |
| Public Service Co dba Xcel Energy | Attn: Customer Receivables | PO Box 59 | | | Minneapolis | MN | 55440 | |
| Public Service Co dba Xcel Energy | c/o Bankruptcy Department | Attn: Customer Receivables | 414 Nicollet Mall | | Minneapolis | MN | 55401 | |
| Public Service of NH dba Eversource | c/o Eversource Legal:  Honor Heath | Attn: Meaghan Valentine | 107 Selden Ave | | Berlin | CT | 06037 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 12 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3

Page 14 of 48



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qingdao Baijiachuangqi Trade Co., Ltd | Attn: Xuelu Wang | Haojiashiqiao 23 | Zhuhai Street Agency | Huangdao District | Qingdao | Shandong | 266400 | China |
| Quail Springs Mall, LLC | c/o Brookfield Properties Retail Inc. | 350 N Orleans St | Suite 300 | | Chicago | IL | 60654 | |
| Quantum Metric, Inc. | Attn: Vandy Johnson & Glenn Trattner | 10807 New Allegiance Drive | Ste. 155 | | Colorado Springs | CO | 80921 | |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Quench | Attn: Regine I. Nehy | 630 Allendale Road | Suite 200 | | King of Prussia | PA | 19406 | |
| Quest Controls Inc | Attn: Melissa Arrigo | 208 9th St. Drive West | | | Palmetto | FL | 34221 | |
| Questar Gas Company DBA Dominion Energy UT | Bankruptcy DNR 132 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| Questar Gas Company DBA Dominion Energy UT | Attn: Bankruptcy DNR 132 | PO Box 3194 | | | Salt Lake City | UT | 84110 | |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Stephan Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Radial, Inc. [eBay Enterprise, Inc. | Attn: Stephan Hornung | 101 Park Ave. | | | New York | NY | 10178 | |
| Radial, Inc. [eBay Enterprise, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Radial, Inc. f/k/a eBay Enterprise, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| Rambo Fixture Company | James Rambo | 5257 Butts Road | | | Powell | Oh | 40365 | |
| Random Sound Inc | Attn: Jesse Lon Fliatz | 1462 Bushwick Ave | Apt 2R | | Brooklyn | NY | 11207 | |
| RCG Global Services, Inc. | Attn: Tom Laudise | 99 Wood Avenue, 9th Floor | | | Iselin | NJ | 08830 | |
| REEP-RTL NPM GA LLC | Attn: Nick Nicolosi | 1000 North Point Circle | | | Alpharetta | GA | 30022 | |
| REEP-RTL NPM GA LLC | Attn: Stacy Dasaro | 620 Eighth Ave | | | NEW YORK | NY | 10011 | |
| REEP-RTL NPM GA LLC | c/o NewYork Life Insurance Company | Attn: Crystal Wilson | 51 Madison Avenue | | NewYork | NY | 10010 | |
| Refrigeration Sales Company LLC | Attn: Tom Bodnar | 9450 Allen Drive Ste A | | | Valley View | OH | 44125 | |
| Rentokil | Attn: Bankruptcy Team | 1125 Berkshire Blvd | Suite 150 | | Reading | PA | 19610 | |
| Resicom Custom Painting & Maintenance | c/o Bradford Capital Holdings, LP | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Resicom Custom Painting & Maintenance | c/o Vedder Price P.C. | Attn: David L. Kane | 222 N LaSalle St | Ste 240 | Chicago | IL | 60601 | |
| Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | Attn: Rick Detres | 7135 Janes Ave | | | Woodridge | IL | 60517 | |
| Retail Mechanical Services Inc | | 5 Orville Dr | Ste 100 | | Bohemia | NY | 11716-2535 | |
| Retail Services WIS Corporation | Attn: Richard Baxter, CFO | 7950 Legacy Dr | Ste 800 | | Plano | TX | 75024-0413 | |
| Retail Services WIS Corporation | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Revtrax | | PO Box 95469 | | | Chicago | IL | 60694-5469 | |
| Revtrax | Attn: John Cafiero | 545 Washington Blvd | 8th Floor | | Jersey City | NJ | 07310-1606 | |
| rewardStyle Inc d/b/a LTK | Attn: Sally Storie | 3102 Oak Lawn Ave | #900 | | Dallas | TX | 75219 | |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | 500 Technology Court SE | Ste D | | Smyrna | GA | 30082 | |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | 225 State St | 7th Fl | Boston | MA | 02109 | |
| Rezod LLC dba Architectural Innovative Finishes | | Attn: Nick Wettstaedt | 777 Harrison Drive | | Columbus | OH | 43204 | |
| Rhode Island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Energy | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| Ricoh-USA, Inc. | | 3920 Arkwright Rd | Ste 400 | | Macon | GA | 31210 | |
| Ricoh-USA, Inc. | | PO Box 532530 | | | Atlanta | GA | 30353-2530 | |
| Rimini Street, Inc. | c/o Scott Hoffmann | 1700 S Pavillion Center Dr | Ste 330 | | Las Vegas | NV | 89135 | |
| ROAR Logistics, Inc. | | 535 Exchange Street | | | Buffalo | NY | 14204 | |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| Roosevelt Field | | PO Box 772854 | | | Chicago | IL | 60677-2854 | |
| Rose Knitting (Asia) Limited | Attn: Mr. Steve Li | 15/F, Enterprise Square Three | 39 Wang Chiu Road | | Kowloon Bay | Kowloon | | Hong Kong |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Ave | Fl 14 | | New York | NY | 10022-7412 | |
| Roth Bros., Inc., a Sodexo Company | Attn: Joshua Morris | 915 Meeting Street | | | North Bethesda | MD | 20652 | |
| Roth Bros., Inc., a Sodexo Company | Attn: Tammy Knipp | 3821 Crum Rd | | | Youngstown | OH | 44515 | |
| RR Donnelley & Sons Company | Attn: Robert A. Larsen, Legal Accounts Manager | 4101 Winfield Rd | | | Warrenville | IL | 60555 | |
| RR Donnelley & Sons Company | c/o Norton Rose Fulbright US LLP | Attn: Robert Hirsh & James Copeland | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| Ruggles Sign | Attn: Margaret Williams | 93 Industry Dr | | | Versailles | KY | 40383 | |
| Rune Model Management LLC | Attn: Joshua Grooms | 1033 Demonbreun Street | #300 | | Nashville | TN | 37203 | |
| Rusco Fixture Company Inc | | 11635 NC 138 HWY | | | Norwood | NC | 28128 | |
| Ryan Ransom | | Address on File | | | | | | |
| Ryan, LLC | | 271 17th Street NW | Suite 2000 | | Atlanta | GA | 30363 | |
| Ryan, LLC | Attn: Jeff S. Miller | 13155 Noel Road | Suite 100 | | Dallas | Texas | 75240 | |
| SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Attn: Kirk M. Prestegard | 801 N. Brand Blvd | Suite 950 | | Glendale | CA | 91203 | |
| Saigon 3 Garment Joint Stock Company | | 47 Street No. 17, Quarter 3 | Hiep Binh Phuoc Ward | Thu Duc City | Ho Chi Minh | | 70000 | Vietnam |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Nell Heck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| San Bernardino County | c/o Office of the Tax Collector | 268 West Hospitality Lane | 1st Fl | | San Bernardino | CA | 92415 | |
| San Diego Gas & Electric | Attn: Kelli Davenport | 8326 Century Park Ct | | | San Diego | CA | 92123 | |
| San Diego Gas & Electric | BANKRUPTCY CPEC/CP11W1 | PO Box 129831 | | | San Diego | CA | 92112-9831 | |
| Sangertown Square, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| Sasha Phipps | | Address on File | | | | | | |
| Satoru Saito | | Address on File | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 13 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scandit Inc. | Attn: John Kenney | 33 Arch St | Ste 1700 | | Boston | MA | 02110-1452 | |
| Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | Attn: Keri Buchana | 350 W Johnstown Rd | | | Columbus | OH | 43230 | |
| Scott Heidelberg Productions, Inc. | | 1055 Perry Street | | | Columbus | Ohio | 43201 | |
| Seaman Paper Company of Massachusetts Inc | Hollie Richard | 35 Wilkins Rd | | | Gardner | MA | 01440 | |
| Select Chicago LLC | | 400 N Michigan Ave | Suite 700 | | Chicago | IL | 60611 | |
| Seshin Apparel Co., Ltd. | | 8 & 9F, 326, Wangsimni-ro, | Seongdong-gu | | Seoul | | 04709 | Korea |
| Settlers' R2 Inc. | Attn: Robert M. Barsamian | 1340 Centre Street | Suite 201 | | Newton | MA | 02459 | |
| Settlers' R2, Inc. | | 2 Common Court | Unit C13 | | North Conway | NH | 03860 | |
| Shadow Public Relations, Inc | Attn: Erica Larsen | 414 West 14th St | 3rd Fl | | New York | NY | 10014 | |
| Shadow Public Relations, Inc. | c/o Bradford Capital Holdings, LP | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Shahi Exports Private Limited | Attn: Mr. Ramalingam | N0-37 / 1B , 43/2, 43/3, Arekere Village | Bannergatta Main Road | | Bangalore | Karnataka | 560076 | India |
| Shahi Exports Private Limited | Attn: Mr. Uppili Sarangarajan & B. Parameswaran | Industrial Plot - 1 | Sector -28 | | Faridabad | Haryana | 121008 | India |
| Show & Tell Productions, Inc | Attn: Accounting Department | 1350 Avenue of the Americas | FL 2 - 1086 | | New York | NY | 10019 | |
| SHREMSHOCK ARCHTCTS, INC. | Attn: James Zeid | 7775 Walton Pkwy | Ste 250 | | New Albany | OH | 43054 | |
| Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | 6100 Neil Road | MS S1A20 | | Reno | NV | 89511 | |
| Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89511 | |
| Sigal Models & Talent, LLC | Attn: Karen L. Sigal | 81 Mill St | Ste 300 | | Gahanna | OH | 43230 | |
| Silver Crest Clothing Private Limited | Attn: Bikash Sharma | Plot No. 4E1 & 4E2 | Kiadb Industria Area | Attibele, Anekal Taluk | Bengaluru | Karnataka | 562107 | India |
| Silver Spark Apparel Limited | Manoj Mouvery | III Floor, Prestige Star I | Major Sandeep Unnikrishnan Road, Near Bangalore Diary | Yelhanka | Bangalore | Karnataka | 560064 | India |
| Silvestri California | Attn: Mitchell Bernstein & Tatyana Kotsuba | 151 W 25th Street | | | New York | NY | 10001 | |
| Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | 1800 Calhoun Road | | | Greenwood | SC | 29649 | |
| Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | 64 Division Avenue | Suite 107 | Levittown | NY | 11756-2995 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Daniel C Kennedy and Shana A Elberg | One Manhattan West | | | New York | NY | 10001 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Gina Bertozzi | 360 Hamilton Avenue | | | White Plains | NY | 10601 | |
| SM Eastland Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| Small Cap Consumer Research LLC | | 595 Rockland Street | | | Westbury | NY | 11590 | |
| SNA Displays | c/o Accounts Receivable Department | Attn: Katie McDermott | 1500 Broadway | Suite 2000 | New York | NY | 10036 | |
| Songs of Universal, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Songs of Universal, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | 11 West 25th Street | 9th Floor | | New York | NY | 10010-2055 | |
| South Asia Enterprises Limited | Attn: Vincent Chang, Jay Lung | 3/F, South Asia Group Building | 108 How Ming Street, Kwun Tong | | Kowloon | | 0000 | Hong Kong |
| South Asia Knitting Factory Ltd. | Attn: Sharon Cheung, Sunny Yeung, Agnes Fong, Leo Yeung | 17/F, South Asia Building | 108 How Ming Street | Kwun Tong | Kowloon | | | Hong Kong |
| South Carolina Department of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| Southlake Indiana LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Southshore Mall Realty LLC, Southshore CH LLC. | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021-3309 | |
| Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Spectrum | Attn: Kyla M. Lehman | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| Spotsylvania County | c/o Treasurers Office | PO Box 100 | | | Spotsylvania | VA | 22553 | |
| SPUS9 FB Paddock PROP, LLC | c/o Daspin & Aument, LLP | Attn: Samantha Thoma | 300 S Wacker Dr | Suite 2200 | Chicago | IL | 60606 | |
| SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut St | Ste 2000 | Cincinnati | OH | 45202 | |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202 | |
| St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Stacy Abbott | | Address on File | | | | | | |
| Standard Black | Attn: Michael Sharp | 2101 East El Segundo Blvd | Suite 400 | | El Segundo | CA | 90245-4518 | |
| Standard Printing Company of Canton | Attn: Jeff Dimmerling | PO Box 9276 | | | Canton | OH | 44711 | |
| Staples, Inc | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | |
| Staples, Inc. | c/o Staples Business Advantage | Attn: Thomas D Riggleman | 7 Technology Circle | | Columbia | SC | 29203 | |
| Star Garments Group (PVT) Ltd | Attn:  A Sukumaran, Sharmalee De Alwis, Thanuja Fernando | Ring Road 02 | Phase 01, Investment Promotion Zone | | Katunayake | | 11450 | Sri Lanka |
| Star-West Franklin Park Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | 3850 Arrowhead Dr | # 2 | | Carson City | NV | 89706-2016 | |
| State of New Jersey Division of Taxation | Attn: Christine Ditta | PO Box 245 | | | Trenton | NJ | 08695 | |
| Sterling | Attn: Christian Cuthbert | 6150 Oak Tree Blvd | Suite 490 | | Independence | OH | 44131 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 14 of 17



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stilnovo Srl | | Via A. Volta 13/15 | | | San Miniato | | 56028 | Italy |
| Stone,Matt | | Address on File | | | | | | |
| Street Retail, Inc. | c/o Ballard Spahr LLP | Attn: Leslie C Heilman, Michelle N. Friedman | 919 N Market St | 11th Fl | Wilmington | DE | 19801 | |
| Style Girlfriend | Attn: Megan Collins | 65 E 11 St | 2F | | New York | NY | 10003 | |
| Stylmark, Inc. | | PO Box 9201 | Lockbox#17008 | | Minneapolis | MN | 55480 | |
| Stylmark, Inc. | Attn: Gina Holtz | 6536 Main St NE | | | Fridley | MN | 55432 | |
| Sung Hwa Trading Co.,Ltd | Attn: Sungjoon Jang | 9F Samho-mulsan Bldg | B dong Nonhyeon-ro | 87 Seocho gu | Seoul | | | Korea |
| Surface Materials Inc | Attn: Bob Menner | 6655 Parkland Boulevard | | | Solon | OH | 44139 | |
| T.B.I. Refunds Unlimited Company [Taxback Internationa | | IDA Business Park | Ring Road | | Kilkenny | | | Ireland |
| Tacoma Public Utilities | | 3628 S 35th St | | | Tacoma | WA | 98409 | |
| Tacoma Public Utilities | | 3628 S 38th St | | | Tacoma | WA | 98445 | |
| Tal Global Alliances Limited | Attn: Regina Cheung | Tal Building 3rd Floor | 49 Austin Road | | Kowloon | | | Hong Kong |
| Talent Textiles Company Limited | | 7/F, Wing Ming Industrial Centre | 15 Cheung Yue Street, Lai Chi Kok | Kowloon | Kowloon | | | Hong Kong |
| Talent Textiles Company Limited | Attn: Susanna Tang & Yuk Ha Tang | 701 7/F, Wing Ming Industrial Centre | 15 Cheung Yue Street | Lai Chi Kok | Kowloon | | | Hong Kong |
| Tantika Tivorat [Tantika LLC] | | Address on File | | | | | | |
| TargetCW [WMBE Payrolling Inc] | Attn: Erica Ostberg | 3545 Aero Court | | | San Diego | CA | 92123 | |
| Tarik Fayad | | Address on File | | | | | | |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | Unit 02-05, 12/F | Kwun Tong View, No. 410 | Kwun Tong Road | Kowloon | HK | | China |
| TCE Corporation | Attn: Jeon Seop Lim | 5F, Baekyoung Nonheyon Center | Hakdong-Ro, Gangnamgu | | Seoul | Gangnamgu | 06053 | Korea |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Texgroup SA | c/o Global Debt Solutions, Inc./Agent | Attn: Victoria A. Greenfield | 2295 Corporate Blvd NW | Suite 120 | Boca Raton | FL | 33431 | |
| Texport Overseas Pvt Ltd | Attn: Ritesh Soni | No. 86, D-1, Yeshwanthpur Industrial Suburb | 2nd Stage | Yeshwanthpur | Bangalore | Karnataka | 560022 | India |
| The CIT Group/Commercial Services, Inc. | Attn: Robert Franklin | 201 S. Tryon Street | | | Charlotte | NC | 28202 | |
| The CIT Group/Commercial Services, Inc. | | 134 Wooding Ave | | | Danville | VA | 24541 | |
| The Critical Fit Inc. | John Gallagher | 4705 Center Blvd | Apt 804 | | Long Island City | NY | 11109 | |
| The Illuminating Company | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| The Jewelry Group [Premier Brands Group Holdings] | Attn: Ann Marie Rygalski | 1414 Radcliffe St | Ste 303 | | Bristol | PA | 19007 | |
| The Jewelry Group [Premier Brands Group Holdings] | Bank of America Lockbox | PO Box 277512 | | | Atlanta | GA | 30384-7512 | |
| The Lions Talent Management LLC | Attn: Billing Department | 599 Broadway Suite 10B | | | New York | NY | 10012 | |
| The Metro Group, Inc. | Attn: Mikhail Ratner | 50-23 23rd Street | | | Long Island City | NY | 11101-4501 | |
| The Music Bed LLC | DBA MusicBed | Attn: Dana Nichols | 9555 Harmon Rd | | Fort Worth | TX | 76177 | |
| The Only Agency, Inc. | Attn: Kent Belden | 20 W 22nd St. | Ste 905 | | New York | NY | 10010 | |
| The Peak Agency Inc | Attn: Steven Meyers | 6150 VIlliage VIew Dr | Ste 112 | | West Des Moines | IA | 50266 | |
| The Playlist Generation LLC [Sauce Industries Inc] | Lisa Beauchamp | 1098 W. Willow Street | | | Louisville | CO | 80027 | |
| The Que Studio | | 9159 Pennington Way | | | Blacklick | Ohio | 43004 | |
| The Que Studio | Attn: Jasmine Lawrence | 1278 East Main Street | | | Columbus | OH | 43205 | |
| The Rebellion | Attn: Peter Dimitroff | 11012 Ventura Blvd | Ste G | | Studio City | CA | 91604 | |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| Tien Tien Garment Joint Stock Company | Attn: Tran Van Dung | No 234, Section 6 | Ward 9 | My Tho City | Tien Giang Province | | | Viet Nam |
| TikTok Inc | Attn: Finance | PO Box 894476 | | | Los Angeles | CA | 90189-4476 | |
| TikTok Inc | c/o Finance Dept | Attn: Emely Andino | 5800 Bristol Pkwy | Ste 100 | Culver City | CA | 90230 | |
| TikTok Inc. | c/o Coface North America Insurance Company | Attn: Isabel Lopez | 600 College Road East | Suite 1110 | Princeton | NJ | 08540 | |
| Tim Baxter | | Address on File | | | | | | |
| Timemanagers LLC | Attn: Donald Kevin Thompson | 1406 E 424 Rd | | | Bolivar | MO | 65613 | |
| TM Northlake Mall, L.P. [Northlake Mall] | Attn: Carmen D Spinoso | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| TM Northlake Mall, L.P. [Northlake Mall] | c/o Perkins Coie LLP | Attn: Brian Audette, Esq. | 110 N. Wacker Drive | Ste. 3400 | Chicago | IL | 60606 | |
| Toledo Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| ToolsGroup Inc. (as successor in interest of Onera, Inc.) | Attn: Catherine Sigmar | 101 Federal Street, Suite 550 | | | Boston | MA | 02110 | |
| ToolsGroup Inc. (as successor in interest of Onera, Inc.) | c/o Riemer & Braunstein LLP | Attn: Alan L. Braunstein | 100 Cambridge Street | 22nd Floor | Boston | MA | 02114 | |
| ToolsGroup Inc. [Onera, Inc.] | c/o Riemer & Braunstein LLP | Attn: Alan Braunstein | 101 Federal Street, Suite 550 | | Boston | MA | 02110-1986 | |
| TOPY TOP S.A | Attn: Gustavo Donato Lopez | Av. Santuario Nro 1323 Urb. Zarate Industrial | San Juan de Lurigancho | | LIMA | LIMA | 15001 | Peru |
| Tory Burch LLC | Attn: Amanda Sachs | 11 West 19th Street | 7th Floor | | New York | NY | 10011 | |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | Rm 829A, 8F | Rykadan Capital Tower | 135 Hoi Bun Rd | Kwun Tong | KLN | | Hong Kong |
| Tote Fashion Sourcing Limited | c/o Ruskin Moscou | Attn: Sheryl P. Giugliano | 1425 RXR Plaza | East Tower, 15th Fl | Uniondale | NY | 11556 | |
| Town of Manchester, CT | Attn: David A Greaves | 41 Center St | | | Manchester | CT | 06040 | |
| Town of Manchester, CT | c/o Collector of Revenue | Attn: David A. Greaves, Collector of Delinquent Revenue | PO Box 191 | | Manchester | CT | 06045-0191 | |
| TRC Master Fund LLC [as Assignee of CMT de La Laguna, S.A. DE C.V.] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC [as Assignee of Fourlaps Athletic LLC] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC [as Assignee of KFM247 Ltd] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 15 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Tri Thien Trading & Producing Company Limited | Attn: Hue, Vu Thi | 307 Nguyen Thi Lang street, Hamlet 01 | Phuoc Vinh An Commune | Cu Chi District | Ho Chi Minh City | | 700000 | Vietnam |
| Tricia Zelenak | | Address on File | | | | | | |
| Triumph Protection Group | | 853 Cotting Ct, Ste D | | | Vacaville | CA | 95688 | |
| Truesource LLC | Attn: Jane M Romano | 2929 Expressway Drive North | Ste 300B | | Islandia | NY | 11749 | |
| TWC Chandler LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| TWMB Associates, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tyco Integrated Security LLC [Sensormatic Solutions, Sensormatic] | Attn: Zachary Jarrell | 433 West Van Buren, Suite 405S | | | Chicago | IL | 60607 | |
| U.S. Customs and Border Protection | c/o Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja, John Peak | 8899 E 56th St | | Indianapolis | IN | 46249 | |
| UGI Utilities, Inc. | Attn: Melanie Anderson | PO Box 13009 | | | Reading | PA | 19612 | |
| UMG Recordings, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| UMG Recordings, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Universal Music Corp. | Attn: Jessica Stiefler | 2220 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Music Corp. | c/o Friedman & Springwater LLP | Attn: Ellen A Friedman | 350 Sansome St | Suite 800 | San Francisco | CA | 94104 | |
| Universal Music-MGB NA LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Universal Music-MGB NA LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Universal Music-Z Tunes LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Universal Music-Z Tunes LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Urban Crown Limited [Crown Smart Limited 1000006383] | | 822 Thomas Street | | | Key West | FL | 33040 | |
| Ursula Wiedmann Models Inc | Attn: Ursula Wiedmann | 1663 Bent River Dr SW | | | Liburn | GA | 30047 | |
| UsableNet, Inc. | Attn: Kenya Monteiro; Dan Lawrence | 228 Park Ave S | Ste 62305 | | New York | NY | 10003 | |
| UsableNet, Inc. | Dept 781768 | PO Box 78000 | | | Detroit | MI | 48278-1768 | |
| UserTesting Technologies, Inc. | | PO BOX 103643 | | | Pasadena | CA | 91189 | |
| UserTesting Technologies, Inc. | Attn: Lajoy Knight | 1484 Pollard Road | #271 | | Los Gatos | CA | 95032 | |
| USPS | Attn: Sean Knepper | 475 L'Enfant Plaza SW | | | Washington | DC | 20260-8746 | |
| UTC Venture LLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | | New Haven | CT | 06511 | |
| Vaco LLC | Attn: Legal Department | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | |
| Valencia Town Center Venture, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Valerio Plotegher | | Address on File | | | | | | |
| Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Van Hook Service Co Inc | | 76 Seneca Ave | | | Rochester | NY | 14621 | |
| Van Hook Service Co., Inc. | c/o Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | 99 Garnsey Rd | | Pittsford | NY | 14534 | |
| Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | 100 N. 18th St., Two Logan Square | Suite 700 | | Philadelphia | PA | 19103 | |
| Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: William Franklin Rice | 3701 Catalfumo Way S | | | Palm Beach Gardens | FL | 33410 | |
| Vaughan Staros | | Address on File | | | | | | |
| VaynerMedia, LLC | Attn: Marc Yudkin | 10 Hudson Yards | Floor 25 | | New York | NY | 10001 | |
| Vellabox LLC | Attn: Adam Ellis | 3200 Walker Rd | | | Hilliard | OH | 43026 | |
| Vellabox LLC | Attn: Adam Richard Ellis | 655 N Cassady Ave | Suite L | | Columbus | OH | 43219 | |
| Velocity Apparelz for Readymade Garments E.S.C. | Attn: Theresia Jantina Van Schaik, Moustafa Abdelazim Mohamed | Public Free Zone | | | Ismailia | Ismailia | | Egypt |
| Verifone Inc | | Lockbox #774060 | PO Box 854060 | | Minneapolis | MN | 55485-4060 | |
| Verifone Inc | Attn: Jeanine Sterling | 300 S Park Place Blvd | Suite 100 | | Clearwater | FL | 33759 | |
| Veritiv Operating Company | Attn: Marianne Nichols | 6120 South Gilmore Rd | | | Fairfield | OH | 45014 | |
| Viet Thanh Garment Trading Joint Stock Company | Attn: Do Tuan and Flora Nguyen | Lot B3-B4, Giao Long Industrial Zone | An Phuoc Village | Chau Thanh District | Ben Tre Province | | 930000 | Viet Nam |
| Viet Thanh Garment Trading Joint Stock Company | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott Lee | 633 West 5th Street | Suite 4000 | Los Angeles | CA | 90071 | |
| Village of Birch Run | Attn: Courtney Damsen | 12060 Heath St | PO Box 371 | | Birch Run | MI | 48415 | |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Viet Nam |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Vision Models | Attn: Aubrey Brown | 8631 Washington Blvd | | | Culver City | CA | 90232 | |
| Visionworld | Attn: Yoonseok Jang | 2F, 430, Gwangnaru-Ro | Gwangjin-Gu | | Seoul | SE | 05022 | South Korea |
| Visplay, Inc. | c/o Cubework | 175 Cesanek Road | | | Northampton | PA | 18067 | |
| Visplay, Inc. | c/o Sills Cummis & Gross P.C. | Attn: S. Jason Teele | One Riverfront Plaza | | Newark | NJ | 07102 | |
| Vitullo,Kelsey | | Address on File | | | | | | |
| Viva Knitwear Factory Limited | Attn: Grace Poon, Philip Chu | 5/F Henley Industrial Centre | 9-15 Bute Street | Mongkok | Kowloon | | 999077 | Hong Kong |
| VPV Interactive Inc. d/b/a Verbal+Visual | Attn: Caroline M. Dau | 6 W 18 St | 12th Floor | | New York | NY | 10011 | |
| VPV Interactive Inc., d/b/a Verbal+Visual | c/o Davis+Gilbert LLP | 1675 Broadway | | | New York | NY | 10019 | |
| Warwick Construction, Inc. | Attn: Brad Downs | 365 FM 1959 | | | Houston | TX | 77034 | |
| Warwick Mall Owner LLC | Attn: Mark Brennan | 400 Bald Hill Rd | | | Warwick | RI | 02883 | |
| Warwick Mall Owner LLC | c/o Vanessa P. Moody | One Post Office Square | 25th Floor | | Boston | MA | 02110 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 16 of 17

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waste Management | | PO BOX 42930 | | | Phoenix | AZ | 85080 | |
| Web Analytics Demystified Inc. | | PO Box 589 | | | Camas | WA | 98607 | |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | Str. Episcopul Chesarie, No. 15 | Building F, Office #1, Sector 4 | | Bucharest | Bucharest | 040183 | Romania |
| Weichert Workforce Mobility Inc [ Weichert Workforce Mobility Inc. Omnia Partners..] | | 1625 State Route 10 | | | Morris Plains | NJ | 07950 | |
| Weichert Workforce Mobility Inc. | Accounts Receivable | 5 Wood Hollow Road | | | Parsippany | NJ | 07054 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | PO Box 13708 | | | Macon | GA | 31208 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | PO Box 931093 | | | Atlanta | GA | 31193 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Christine Rachel Etheridge and Jennifer Presnall-Harpe | 1738 Bass Road | | | Macon | GA | 31210 | |
| Wesco Distribution | | 225 West Station Square Drive | Suite 700 | | Pittsburgh | PA | 15219 | |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| West Penn Power | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| WEST-CAMP PRESS, INC. | Attn: Kelly Hedden-Saulsberry | 39 COLLEGEVIEW RD | | | WESTERVILLE | OH | 43081 | |
| Westfield Topanga Owner LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| Westland Garden State Plaza Limited Partnership | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | | New Haven | CT | 06511 | |
| WestRock USC Inc | Attn: Stephanie Westbrooks | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WGSN LLC [Ascential Inc] | Attn: Junie Milord | 1411 Broadway | 17th Floor | | New York | NY | 10018 | |
| Wheatley,Nicholas | | Address on File | | | | | | |
| Wheaton Plaza Regional Shopping Center, LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| White Marsh Mall, LLC | Atttn: Carmen D Spinoso | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| White Marsh Mall, LLC | c/o Perkins Coie LLP | Attn: Brian Audette | 110 N. Wacker Drive | Ste 3400 | Chicago | IL | 60606 | |
| Wilhelmina International Inc | Attn: Miriam Velasquez | 192 Lexington Avenue 15th Fl | | | New York | NY | 10016 | |
| William Morris Endeavor Entertainment, LLC [WME] | Attn: Trina Rizzo (Endeavor), Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| Wisconsin Department of Revenue | Attn: Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Public Service | | PO Box19003 | | | Green Bay | WI | 54307-9003 | |
| W-LD Legends Owners VII, L.L.C. | Attn: Arshon A Afrakhteh | 900 N Michigan | | | Chicago | IL | 60611 | |
| W-LD Legends Owners VII, L.L.C. | c/o Goulston & Storrs PC | Attn: vanessa P Moody | One Post Office Square | 25th Fl | Boston | MA | 02109 | |
| Womble Bond Dickinson (US) LLP | Attn: Sudhir N.  Shenoy | 301 S College Center | Suite 3500 | | Charlotte | NC | 28202 | |
| Wondersauce, LLC | Attn: Robert Figa | 100 W. Big Beaver Rd., Ste. 650 | | | Troy | MI | 48084 | |
| Woodbridge  Center Property LLC [ Woodbridge Mall] | Attn: Lewis Taulbee | 250 Woodbridge Center Dr | | | Woodbridge Township | NJ | 07095 | |
| Woodbridge Center Property LLC [Woodbridge Mall] | Perkins Coie LLP Attn: Brian Audette | 110 N. Wacker Drive, Ste. 3400 | 110 N. Wacker Dr | Ste  3400 | Chicago | IL | 60606 | |
| Workday, Inc. | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workday, Inc. | | PO Box 396106 | | | San Francisco | CA | 94139 | |
| Workday, Inc. | c/o Perkins Coie LLP | Attn: Bradley Cosman, Esq. | 2525 E. Camelback Rd, Suite 500 | | Phoenix | AZ | 85016 | |
| WorkGenius Inc | Attn: Keith Geller | 108 West 39th Street | 7th floor | | New York | NY | 10018 | |
| Zachary Nixon Willis | | Address on File | | | | | | |
| ZenGenius, Inc. [ZenGenius] | Attn: LuAnne Baer | 30 E 4th Ave | | | Columbus | OH | 43201 | |
| Zurich American Insurance Company | Attn: Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | Po Box 5007 | | Fogelsville | PA | 18051 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 17 of 17

# <u>Exhibit B</u>



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| 1552 Broadway Retail Owner LLC | c/o Cole Schotz P.C. | Attn: David M. Bass | dbass@coleschotz.com |
| 1552 Broadway Retail Owner LLC | c/o Contrarian Funds, LLC | | tradeclaimsgroup@contrariancapital.com |
| 17 N. State, LLC | Attn: Elliot Weiner & David Trout | | david@troutdowning.com<br>shabriece.gatson@gmail.com |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | | hr@27augustapparel.com |
| 230 Clarendon Street, LLC | Attn: Gregory Wing | | 230clarendon@gmail.com |
| 230 Clarendon Street, LLC | c/o Mirick O'Connell DeMallie & Lougee LLP | Attn: Paul Carey | jcoderre@mirickoconnell.com<br>pcarey@mirickoconnell.com |
| 230 Clarendon Street, LLC | c/o Mirick O'Connell DeMallie & Lougee LLP | Attn: Shannah L. Colbert | scolbert@mirickoconnell.com |
| 235 N. Fourth Street, LLC | c/o Capitol Equities Realty, Inc. | Attn: John Ryan Kern | sweaver@capitolequities.com<br>jrkern@capitolequities.com |
| 23rd Group LLC | Attn: Mike Morelli | | achpayments@23rdgroup.com<br>mikem@23rdgroup.com |
| 3CInteractive, LLC dba IMImobile US | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab and Gaye Heck | gheck@bbslaw.com |
| 490 Lower Unit LP | c/o PIMCO Prime Real Estate LLC | Attn: Stephen Douglas Cox | stephen.cox@pimcoprime.com |
| 490 Lower Unit LP | c/o Rivkin Radler LLP | Attn: Matthew V. Spero | matthew.spero@rivkin.com |
| 5060 Montclair Plaza Lane Owner, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters | lisa.peters@kutakrock.com |
| 66degrees Holdings, LLC [Pandera Systems, LLC] | c/o Choate, Hall & Stewart LLP | Attn: Douglas Gooding | dgooding@choate.com |
| 66degrees Holdings, LLC fka Pandera Systems, LLC | Attn: Aaron Billings | | aaron.billings@66degrees.com |
| 9stitches | Attn: Brittany Lawson | | onestitchntime@gmail.com |
| A Peagreen Company Limited | Attn: Izzy Matthews | | admin@peagreen.co.uk<br>izzy@peagreen.co.uk<br>anna@peagreen.co.uk |
| AB Tasty Inc. | c/o Pramex International | Attn: Shamreen Meerun | billing@abtasty.com |
| Abbot Studios Architects + Planners + Designers, LLC | Attn: Lilia Munoz | | lmunoz@abbotstudios.com |
| Acadia West Diversey LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| ACS Building Services Inc [ACS Electronic Systems] | Attn: Christopher Kramer | | ckramer@acs-1.com |
| ACS Town Square Shopping Center In LLC | | | jjordan@ac-us.com |
| Acxiom | Attn: C. B. Blackard | | cbblac@acxiom.com |
| Adobe Inc. | Attn: Maria Nielsen | | manielse@adobe.com<br>dwheeler@adobe.com |
| Adobe Inc. | c/o Perkins Coie LLP | Attn: Amir Gamliel | kallare@perkinscoie.com<br>agamliel@perkinscoie.com |
| Adzerk Inc dba Kevel | Attn: Zach Currie | | zcurrie@kevel.co |
| AI Altius US Bidco, Inc. [Encora, Encora Digital LLC] | c/o Legal Department | Attn: Adam Crickman | adam.crickman@encora.com |
| Alex Antonia LLC | Attn: Alexandra Liljebladh | | alex@alexantonia.com |
| Alex Antonia LLC | Attn: Sonia E. Colon | | scolon@ferraiuoli.com |
| Algonquin I LLC [Algonquin Commons, LLC] | c/o Ervin Cohen & Jessup, LLP | Attn: Byron Moldo, James Christopher Robichaud | bmoldo@ecjlaw.com<br>jrobichaud@ecjlaw.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|------|-------------|-------------|-------|
| Al-Husseini,Dana | | | Email on File |
| Alina Nastase | c/o The Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | alex@arashlaw.com service@arashlaw.com |
| Alina Parfenov | | | Email on File |
| Allen & Gledhill LLP | | | achankh@agasia.law low.peilin@agasia.law |
| Alliance Mechanical Services Inc | | | sdemondo@alliancemech.com |
| Allstate Road (Edens), LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Alorica Inc. | Attn: Danielle Evans | | danielle.evans@alorica.com |
| ALTO 900 Lincoln Road, L.P. | Attn: Yaniv Melamud | | alto@alto.inv.com |
| ALTO 900 Lincoln Road, L.P. | c/o Holland & Knight, LLP | Attn: Barbra Parlin | barbra.parlin@hklaw.com |
| Alvarez & Marsal Consumer and Retail Group, LLC | Attn: Patricia Hong, Katie Heimann, Liz Carrington | | amlegalnotices@alvarezandmarsal.com ecarrington@alvarezandmarsal.com kheimann@alvarezandmarsal.com |
| Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | brian.peterson@klgates.com |
| Amazon Capital Services, Inc. | Attn: Steve Beranek | | sberanek@amazon.com |
| Ameren Missouri | Attn: Janie S Hovis | | uebankruptcy@ameren.com |
| American Repair Maintenance [ARM] | Attn: Sarah Ordish | | sarah.ordish@teamarm.com |
| Andrew Kaszubski | | | Email on File |
| Andrew Santin | | | Email on File |
| Andrews GTM LLC | Attn: Cara Meagrow, Tyra Richardson | | cmeagrow@andrewsgtm.com trichardson@andrewsmoving.com |
| Angela Culver | | | Email on File |
| Annjoy Imports, LLC | Attn: Adam Finklel | | internal@annjoy.com |
| Annjoy Imports, LLC | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| AP 1519-1521 Walnut Street, L.P. | c/o Asana Partners | | chipford@parkerpoe.com |
| AP 1519-1521 Walnut Street, L.P. | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | chipford@parkerpoe.com giovanaaraujo@parkerpoe.com |
| AP Newbury Street Portfolio #1, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | chipford@parkerpoe.com |
| Applied Predictive Technologies, Inc. | | | alfonso.baez-montero@mastercard.com |
| Applied Predictive Technologies, Inc. | c/o Mastercard International Incorporated | Attn: General Counsel | sarah.thompson@mastercard.com |
| APS | Attn: Cindy Hill | | cindy.hill@aps.com |
| Arden Jewelry Mfg. Co. | Attn: Steven M. Abrams | | steven@ardenjewelry.com |
| Arden Jewelry Mfg. Co. [Aura Accessories, LLC d/b/a Arden Jewelry Mfg Co.] | Attn: Eric Bernard | | eric@auraaccessories.com |
| Arizona Department of Revenue | Attn: Lorraine Averitt | | laveritt@azdor.gov |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | bankruptcyunit@azag.gov |
| Arnold Willis & Co LTD | | | dawn.wesson@arnoldwills.net |
| Artistic Milliners PVT Ltd | Attn: Zubair Waheed | | zubair.waheed@artisticmilliners.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Artistic Milliners Pvt Ltd | c/o RTS Financial Group, LLC | Attn: Aaron Reaney | aaronr@rtsfg.com |
| Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Jennifer Himes | jennifer.himes@tanger.com |
| Atmos Energy Corporation | Attn: Bankruptcy Group | | cesar.castaneda@atmosenergy.com |
| Attentive Mobile Inc. | Attn: John Trani | | bankruptcy@attentivemobile.com |
| Aurus, Inc. | Attn: Punam Mutha | | pmutha@aurusinc.com |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd. | Attn: Mario A. Romine | mromine@turnberry.com |
| Aventura Mall Venture | Susan Kaufman | | skaufman@skaufmanlaw.com |
| Averus USA, Inc. | Attn: Joe and Nicole Harvey, | | ted@bondpc.com<br>lisa@averus.com |
| Averus USA, Inc. | c/o Law Offices of Thaddeus M. Bond, Jr. & Associates, P.C. | | ted@bondpc.com |
| AVI Foodsystems, Inc | Attn: Amanda Hilas | | ardept@avifoodsystems.com |
| Bag Pack Holdings, Inc | | | cheffernan@flex-pack.com |
| Bag Pack Holdings, Inc | c/o Flex Pack | | mlubesnick@flex-pack.com |
| Bamboo Rose LLC | Attn: Dustin Tacker | | finance@bamboorose.com<br>dtacker@bamboorose.com |
| Bambuser AB | Attn: Jonas Lagerström | | salesops@bambuser.com |
| Bambuser AB | c/o ABC-Amega, Inc. | | tracey.wild@abc-amega.com |
| Bankruptcy Group - EAG [Con Ed] | c/o Consolidated Edison Company of New York Inc | | ardert@coned.com |
| Banks,Nicole | | | Email on File |
| Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | sergey@ashtonandprice.com |
| Batallure Beauty, LLC | c/o Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Michael Weinstein | mweinstein@golenbock.com |
| Bayside MarketPlace LLC | c/o Goldberg Weprin Finkel Goldstein LLC | Attn: J Ted Donovan | tdonovan@gwflglaw.com |
| Bazaarvoice, Inc. as successor-in-interest to Granify, Inc | | | samantha.keele@bazaarvoice.com<br>streusand@slollp.com |
| Bazaarvoice, Inc. as successor-in-interest to Granify, Inc | c/o Streusand, Landon, Ozburn & Lemmon, LLP | | streusand@slollp.com |
| Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | | collections@beaconhillstaffing.com<br>mchiappardi@beaconhillstaffing.com |
| Belfor USA Group, Inc [Belfor Property Restoration] | | | vincent.idaspe@us.belfor.com |
| Bellevue Square Merchants Association | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | natalie@illuminatelg.com |
| Bellevue Square, LLC | c/o Illuminate Law Group | Attn: Brian M. Muchinsky | natalie@illuminatelg.com |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin Cash | | kcash@beneschlaw.com |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | | kcapuzzi@beneschlaw.com |
| Bernardo Manufacturing Ltd. | c/o Cozen O'Connor | Attn: Gregory F. Fischer | gfischer@cozen.com |
| Bernardo Manufacturing, Ltd. | Attn: Gregg Castelluci, Joshua Swift | | jswift@bernardomfg.com<br>jswift1243@gmail.com |
| Best Courier, Inc. | Attn: Toni Johnson-Barch | | accounting@best-courier.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 3 of 28



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| BGR, Inc | Attn: Vince Muglia | | bgrar@packbgr.com<br>vmuglia@packbgr.com |
| Biella Manifatture- Guabello [Biella Manifatture Tessili Srl-Div. Guabello] | Attn: Irene Lovato | | irene_lovato@marzottogroup.it |
| Biella Manifatture- Marlane Div | Attn: Paolo Altissimo | | irene_lovato@marzottogroup.it |
| Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | Attn: Kemal Sahin | | hukuk@sahinlerholding.com.tr |
| BIO Counselors At Law, LLC [Bauza Brau Irizarry & Silva] | Attn: Antonio Buaza | | antonio.bauza@bioslawpr.com<br>efrain.irizarry@bioslawpr.com |
| BJW Realty LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal and Kimberly A. Black | dalowenthal@pbwt.com<br>kblack@pbwt.com |
| Black Hills Energy | Bankruptcy | | bankruptcy@blackhillscorp.com<br>donell.bullinger@blackhillsenergy.com |
| Blue Cloud, LLC dba Stepani Styles | Attn: Steve Khroyan | | info@stepanistyle.com |
| Blue Northern Air Conditioning | Attn: Thomas Pantin | | jackye@bluenorthernac.com<br>thomas@bluenorthernac.com |
| Bolotov & Partners LLP | c/o Almaty Residence Business Center | Attn: Damirzhan Amireyev | damireyev@bolotovip.com |
| Boss Facility Services, Inc. | | | bossar@bossfacilityservices.com |
| Boston Barricade Company [Boston Retail Solutions] | | | jjamison@bostonrs.com<br>arpayments@bostonbarricade.com |
| Boston Gas Company DBA National Grid | Attn: Chrisopher Perone | | bankruptcy@nationalgrid.com |
| Bradford Capital Holdings, LP [as Assignee of CFL Distribution Inc] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Civitas Now LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Conversion Path, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of David Milosevich Casting & Consulting LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as assignee of Directions Research, Inc.] | Attn: Brian Brager | | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Jebbit, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Retail Next, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Safety Building Cleaning Corp] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Stetts Model Management Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Bradford Capital Holdings, LP [as Assignee of TRUE, Inc dba TRUE Model Management] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as Assignee of Vector Security, Inc.] | Attn: Brian Brager | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as assignee of WYO Artists LLC] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Braintree Electric Light Department [BELD] | Attn: Marie Hynes | | mhynes@beld.com |
| BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | mary@brandcycle.com |
| BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | | | mmanleydutton@wpgus.com |
| BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | jkleisinger@fbtlaw.com |
| Brightime International Limited | Attn: David Wei | | david@brightime.net |
| Brittney Combs Photography | Attn: Brittney Combs | | bcombsphoto@gmail.com |
| Brooklyn Kings Plaza LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Brooks Shopping Centers, LLC | Attn: Niclas A. Ferland | | nferland@barclaydamon.com |
| Bryan Bantry Inc | Attn: Katia Goldin | | katia@bryanbantry.com |
| BSS Creative Groupe, Inc. | Attn: Kris Avakian | | kris@blacksuedestudio.com |
| BSS Creative Groupe, Inc. | c/o Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| Bubs NY Corp | Attn: Brian Atwood | | aston20133@me.com |
| Buckland Hills LLC [Buckland Hills Mall] | c/o Perkins Coie LLP; | Attn: Brian Audette, Esq. | baudette@perkinscoie.com |
| BullsEye | Attn: Tom Bowers | | tom.bowers@lingo.com |
| BullsEye Telecom Inc | Attn: Alex Valencia | | tombowers@lingo.com<br>alex.valencia@lingo.com |
| Business Wire, Inc. | Attn: Suzanne Silva | | suzanne.silva@businesswire.com |
| Campana 125 c/o David Adam Realty | | | john@davidadamrealty.com |
| Campana 125 c/o David Adam Realty | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Camper Atlantic Corp | Attn: Magí Campins & Jaime Estela Somoza | | mcampins@camper.com |
| Canal Square Associates | c/o Albert & Schulwolf, LLC | Attn: Andrew B. Schulwolf, Esq. | andrew@albertandschulwolf.com |
| Can't Touch This Inc | Attn: Nicolas Potts | | nicolas.potts@gmail.com |
| Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | Attn: Elisabeth Keller & Sridhar Bollam | | elisabeth.keller@capillarytech.com |
| Capitol Records, LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Capitol Records, LLC | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Capstone Law APC | | | bevin.allenpike@capstonelawyers.com |
| Capstone Law APC | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| Cardinal Commerce Corporation | Attn: Ian Mayher | | gdlccominvoicing@visa.com |
| Carlos Paez | c/o the Morris Law Group | Attn: Geoff Morris | gabby@themorrislawgroup.com<br>geoff@themorrislawgroup.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | | roneeri@cdw.com |
| Central Hudson Gas & Electric Co | | | mottman@cenhud.com |
| Century Overseas | Attn: Rajneesh Gandhi | | gsgiri@century-overseas.com |
| Centurylink Communications | Bankruptcy | | bmg.bankruptcy@lumen.com |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | Legal-BKY | | bankruptcylegal@lumen.com |
| CenturyLink Communications, LLC [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | | bankruptcylegal@lumen.com |
| Charter Ventures Ltd | Attn: Irene Chan | | irene@cvlhk.com |
| Checksammy Inc | Attn: Heather Auer | | heather@checksammy.com |
| Cheo Waters | c/o Lee, Cossell & Feagley, LLP | Attn: Robert Eugene Feagley II | bfeagley@nleelaw.com |
| Choi & Shin's Co., Ltd. | Attn: David Nealy & Sung Jin Hwang | | david.nealy@limnexus.com |
| Choi & Shin's Co., Ltd. | Attn: Man Ho Moon | | mh_moon@choishins.com |
| Christie Carr | c/o Capstone Law, APC | | bevin.allenpike@capstonelawyers.com |
| Christie Carr | c/o Dundon Advisers LLC | | ak@dundon.com |
| Citizens National Bank Building, LLC | c/o Asset Management LLC | | brianl@unicoprop.com |
| Citizens National Bank Building, LLC | c/o Robinson Waters & O'Dorisio, P.C. | Attn: Joel Laufer | jlaufer@rwolaw.com |
| Citrus Park Mall Owner, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | adolce@hullpg.com |
| City of Ann Arbor | Attn: Dawn Bagozzi | | dbagozzi@a2gov.org |
| City of Boston | Treasury Dept | | ar.inquiry@boston.gov |
| City of Boynton Beach | Attn Cashiers | | vegass@bbfl.us |
| City of Fort Lauderdale, Florida | Attn: City Attorney's Office | | rhasan@fortlauderdale.gov |
| City of Lancaster | c/o Lancaster City Treasury | Attn: Diana Noll | dnoll@cityoflancaterpa.gov |
| City of Madison [Madison Municipal Services] | Attn: Crystal Dollard | | cdollard@madisonwater.org |
| City of New York Office of Administrative Trials & Hearings (OATH) [Environmental Control Board (ECB)] | Attn: Diana C. Haines | | dhaines@oath.nyc.gov |
| City of Rancho Cucamonga CA [Rancho] | c/o Municipal Utility | Attn: Jamie MacDonald | jamie.macdonald@cityofrc.us |
| City of Virginia Beach | c/o City Treasurer - Bankruptcy Dept | Attn: Aimee Knapp Sullivan | aksulliv@vbgov.com jhursey@vbgov.com |
| CIty of Warwick | Attn: Kyla A Jones | | kyla.a.jones@warwickri.gov |
| City of Winston-Salem | c/o City Attorney's Office | Attn: John Lawson | feliciahg@cityofws.org |
| Claire Lowe [Claire Coughlin-Lowe] | | | Email on File |
| CMS Payments Intelligence, Inc. | | | cwhitfield@cmspi.com |
| Commission Junction LLC and applicable affiliates | c/o Locke Lord LLP | Attn: Hanna J. Redd; Jonathan W. Young | hanna.redd@lockelord.com jonathan.young@lockelord.com |
| Commonwealth Joe LLC | Accounting | | brittany.brown@commonwealthjoe.com |
| Compliance Resources Group, Inc. | c/o BIO Counselors at Law, LLC | Attn: Efrain Irizarry | efrain.irizarry@bioslawpr.com |
| Concur Technologies, Inc. [SAP Concur] | | | remittance.advices.us@sap.com sap_bankruptcy_matters@sap.com |
| Concur Technologies, Inc. [SAP Concur] | Attn: Brittni Hughes | | sap_bankruptcy_matters@sap.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



## Exhibit B
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Connecticut Light & Power DBA Eversource Energy | c/o Eversource | Attn: Meaghan Valentine | bankruptcynotices@eversource.com |
| Constellation NewEnergy, Inc. | Attn: Gail Rosen | | gail.rosen@constellation.com |
| Consumers Energy Company | Attn: Legal Dept | | bankruptcyfilings@cmsenergy.com |
| Contract Datascan, LP | Attn: Colbie MacPhie, Sarah Elting | | cmacphie@datascan.com selting@datascan.com |
| Contrarian Funds, LLC | Attn: Trade Claims Group | | kevin@urbancrownltd.com |
| Contrarian Funds, LLC | Attn: Trade Claims Group | | jhjung@klguate.com |
| Contrarian Funds, LLC [as assignee of Song Hong Garment Joint Stock Company] | Attn: Trade Claims Group | | tradeclaimsgroup@contrariancapital.com |
| Contrarian Funds, LLC [as Assignee of US Apparel & Textiles (Pvt.) Ltd] | Attn: Trade Claims Group | | tradeclaimsgroup@contrariancapital.com |
| CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Copper Hill, Inc. | Attn: Jenae Ciecko | | michael.mackenzie@copperhill.com |
| Cord Meyer Development LLC | Attn: Kevin Schmidt | | kschmidt@cordmeyer.com |
| Cord Meyer Development, LLC | c/o Farrell Fritz, P.C. | Attn: Patrick Collins | pcollins@farrellfrtiz.com |
| Corey Cale | | | Email on File |
| Cornell Storefront Systems Inc | Attn: Theresa A Eustice | | teustice@cornellstorefronts.com |
| COROC/Riviera, L.L.C. | c/o Tanger Management LLC | Attn: Jennifer P. Himes | jennifer.himes@tanger.com |
| Corpus Christi Retail Venture LP [La Palmera] | c/o Miller Capital Advisory, LLC | Attn: Barry O'Connor | boconnor@miller-capital.com |
| Corpus Christi Retail Venture LP [La Palmera] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| CorVel Enterprise Claims, Inc. | Attn: Bianca Chan | | bianca_chan@corvel.com |
| CorVel Enterprise Claims, Inc. | Attn: Cathy Clansen and Sharon O'Connor | | cathy_clansen@corvel.com sharon_oconner@corvel.com |
| CoServ Gas | Attn: Claudia Girtz | | revenuerecovery@coserv.com |
| Country Club Plaza JV, LLC [Country Club Plaza] | Attn: Francesca A Louisia | | mkj@taubman.com |
| County of Orange Treasurer-Tax Collector | Attn: Armando Azpeitia | | orangecountybk@ttc.ocgov.com |
| Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | Attn: Tracy Swan | | tswan@craigrealtygroup.com |
| Craig Realty Group - Tulare, LLC [Outlets at Tulare] | Attn: Tracy Swan | | tswan@craigrealtygroup.com |
| Creative Circle, LLC | | | collectionsny@creativecircle.com arnotices@creativecircle.com |
| Creekside 126 LLC | c/o Angelique Gabriel | | angelique.gabriel@freg.com sandra.fuller@lewisbrisbois.com |
| Creekside 126 LLC | c/o HR Property Group | Attn: Daniel Hakakian | danielh@hrpropertygroup.com |
| Crescent Bahuman Limited | Attn: CFO | | yousafa@ecbl.pk |
| Crimson Cup, Inc. | Attn: Joseph David Clark | | accounting@crimsoncup.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Crown Wears Pvt Ltd. | Attn: Mustazirul Shovon Islam s/o Mazharul Islam | | uma@sparrow-group.com |
| Crown Wears Pvt Ltd. | c/o Pryor Cashman LLP | Attn: Jake Starr | jstarr@pryorcashman.com |
| CROWNTV | | | jacob@crowntv-us.com |
| CSC Corporate Domains, Inc. | Attn: Joanne Smith | | joanne.smith@cscglobal.com |
| Cymbio Digital Inc. | Attn: Nir Hacham | | nir@cym.bio |
| Dana Al-Husseini v. Express, LLC | | | Email on File |
| Danbury Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | | | Email on File |
| Dappered LLC | Attn: Sarah Weber | | sarah@dappered.com |
| Data Center Solutions Inc | Attn: Emily Kimple | | emily@dcsols.com |
| DataSpan Holdings Inc | Attn: Accounts Receivable | | ardataspan@dataspan.com |
| DataSpan Holdings Inc | Attn: Kevin Krautkramer | | kkrautkramer@dataspan.com tlisk@dataspan.com |
| David,Van B [Van B. Tran] | | | Email on File |
| Dawar Footwear Industries | Sambhav Dawar | | shipping@dawargroup.com |
| DDR Urban LP [SITE Centers Corp.] | Attn: Laura Bunjevac, Executive Vice President-Leasing ,Federal I.D. # 34-1861748 | | lbunjevac@sitecenters.com |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | ea@hachroselaw.com jb@hachroselaw.com |
| DELL/EMC Corporation | Attn: Ikram Jabri | | ikram_jabri@dell.com |
| DELL/EMC Corporation | c/o Streusand, Landon, Ozburn & Lemmon, LLP | | streusand@slollp.com |
| Deloitte Tax LLP | | | deloittetaxar@deloitte.com |
| Dentons Munoz Costa Rica LTDA | Attn: Fabian Andres Calvo | | fabian.calvo@dentons.com |
| Denver Pavilions OwnerCo, LLC | c/o Brad Dempsey Law LLC | Attn: Bradford E Dempsey | brad@dempseycounsel.com |
| Department of Treasury - Internal Revenue Service | | | michael.a.james@irs.com |
| Destin Commons, Ltd. | Attn: Mario A. Romine | | mromine@turnberry.com |
| Destin Commons, Ltd. | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Dhruv Globals Limited | Attn: Mr. Shri Ram Goyal, Mr. Sivadasan Nambiar, and Chetan Gupta | | srgoyal@dhruvglobals.com sivadasan@dhruvglobals.com chetan@dhruvglobals.com |
| Dinsmore & Shohl LLP | Attn: Jennifer Rixner | | geof.oberhaus@dinsmore.com jennifer.rixner@dinsmore.com |
| Dominion Energy South Carolina | Attn: Cindy Durst | | cindy.durst@dominionenergy.com |
| Dooley Media | Attn: Matthew Dooley | | matthew@dooleysocial.studio |
| DTA Agency, LLC [DT Model Management] | | | matt@jmcilwee.com |
| Duke Energy Carolinas | Attn: Lynn Colombo | | lynn.colombo@duke-energy.com |
| Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Duke Energy Progress | Attn: Lynn Colombo | | lynn.colombo@duke-energy.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Duke Energy Progress | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com cwilliamson@hsblawfirm.com |
| E.C. Provini Co., Inc. | Attn: Joseph Lembo, Georgene Keenan | | jlembo@ecprovini.com gkeenan@ecprovini.com |
| E3 Realty MA Advisors, LLC | Dustin P. Branch, Esq. | | branchd@ballardspahr.com |
| East Brunswick Fire District 1, Bureau of Fire Safety | Attn: Jaysen Whalen | | jwhalen@ebfmo.org |
| Eastern Heritage | Attn: Mr Rakesh Saigal and Meenakshi Sarna | | uday@easternheritage.in rakesh@easternheritage.in meenakshi@easternheritage.in kcnayak@easternheritage.com account@easternheritage.com |
| Eastview Mall, LLC | Attn: Judith Labombarda | | jlabombarda@wilmorite.com |
| Eclipse Creative Services Inc | Attn: Jeff Burt | | jburt@eclipsecreative.com |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | fbasin@klmequities.com |
| ELEVATE Hong Kong Holdings Limited | Attn: Kevin Christopher Franklin | | kevin.franklin@irqa.com |
| ELEVATE Hong Kong Holdings Limited | Attn: Pablo Lambea | | pablo.lambea@lrqa.com |
| Elite Model Management LLC | Attn: David Senuto | | david@elitemodels.com |
| Elite Service Group | Attn: Robert Sheppard | | finance@cleanbyelite.com |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | khamlen@lauricellaland.com |
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | dreddlaw@sbcglobal.net |
| Emma Albuquerque | | | Email on File |
| Engagement Agents | Attn: Sean Snyder | | sean@engagementagents.com |
| Enginepoint Marketing Ltd | Attn: Mark Scholl | | mscholl@enginepoint.com |
| Entrust Corporation | | | andrew.carlson@entrust.com |
| Environmental Democracy Project (UpWest and Express) | c/o Lexington Law Group | Attn: Jacob Janzen, Patrick Carey | jjanzen@lexlawgroup.com pcarey@lexlawgroup.com |
| Equity Methods LLC | Attn: Paul J. Brunoforte | | paul.brunoforte@equitymethods.com |
| Erin Ersenkal | | | Email on File |
| E-Teen Company Limited | Attn: Kevin Luk | | kevin.luk@eteen-hk.com |
| Euler Hermes N.A - Agent for BNWHP, LLC | | | insolvency@allianz-trade.com |
| Everest Technologies, Inc. | Attn: Bob Malik | | ap@everesttech.com bmalik@everesttech.com |
| EWH Escondido Associates, LP and North County Fair LP as tenants in common | Attn: Sean C. Kulka | | sean.kulka@agg.com |
| ExlService Holdings, Inc [EXLService (Ireland) Limited] | Attn: Maurizio Nicolelli | | maurizio.nicolelli@exlservice.com |
| Faces Pictures Ltd. | Attn: Susan Kim | | susan.ellen.kim@gmail.com |
| Facilities Excellence LLC | Attn: Dave Fanning | | dfanning@facilitiesexcellence.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 9 of 28



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|------|-------------|-------------|-------|
| Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | c/o Namco Realty, LLC | Attn: Daniel Giannini | danielg@namdarlle.com<br>anthony@namdarlle.com |
| Fashion Island Retail LLC [Fashion Island Shopping Center] | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | ernie.park@bewleylaw.com |
| Fashion Outlets at Foxwoods, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | jennifer.himes@tanger.com |
| Fire Equipment Inc. | Attn: Brett Hubbard | | ar@firefire.com |
| First Colony Mall, LLC | c/o Brookfield Properties Retail Inc. | | julie.bowden@bpretail.com |
| First Sterling Greenwich Corp. | Attn: Richard Cobb | | richard@sterlinglandlord.com |
| First Sterling Greenwich Corp. | c/o White & Case LLP | Attn: Steven M. Lutt | smlutt@whitecase.com |
| Fish Window Cleaning [Tectonic Consulting Group, LTD] | | | rhewins@fishwindowcleaning.com |
| Five9, Inc. | Attn: Cheryl Mapes | | billing@five9.com |
| Floreal International Limited | Attn: Charles Perrier | | cperrier@floreal.intnet.mu |
| Florida Power & Light | RRD/LFO-BKY | | april.price@fpl.com |
| Forbes Taubman Orlando, L.L.C. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com<br>carolod@ballardspahr.com |
| Ford Models, Inc. | Attn: David Chase | | billing@fordmodels.com<br>dchase@fordmodels.com |
| Fortier Price | Attn: John Price | | info@fortierprice.com |
| Francois Leroy Latelier Inc | | | Email on File |
| Freedom Models Florida Inc | Attn: Carrie Geisler | | carrie@freedommodels.com |
| Friendbuy, Inc | Attn: Manish Goyal and Rachel Luskin | | finance@friendbuy.com<br>rachel@friendbuy.com<br>invoices@friendbuy.com |
| FRIT San Jose Town and Country Village, LLC | c/o Ballard Spahr LLP | Attn:  Leslie C. Heilman | heilmanl@ballardspahr.com<br>friedmanm@ballardspahr.com |
| G&L Building Corp. | Attn: Gary Lucas | | garyjlucas@gmail.com |
| G&L Building Corp. | c/o Cullen and Dykman LLP | Attn: Michelle McMahon | mmcmahon@cullenllp.com |
| g2 revolution, LLC | Attn: Scott M. DeMuth, CEM | | sdemuth@g2rev.com |
| g2 revolution, LLC | Faegre Drinker Biddle & Reath LLP | Attn: Maria Cho | maria.cho@faegredrinker.com |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | | revenueassurance@gru.com |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | | george.ulses@garda.com |
| Garment 10 Corporation - Joint Stock company | Attn: Mr Than Duc Viet; Thao Thi Phuong Nguyen | | viet-td@garco10.com.vn<br>thaonp@garco10.com.vn |
| Garrison,Ellen | | | Email on File |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | Attn: Daniel Giannini, Anthony Matinale | anthony@namdanelle.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | | arelectpayments.gerber@lectra.com<br>k.palmer@lectra.com |
| Get It Productions Inc. | Attn: Tara Trullinger | | tara@getitproductions.net<br>office@getitproductions.net |
| GG International Manufacturing Co., Ltd. | Attn: David Nealy & Sung Jin Hwang | | david.nealy@limnexus.com<br>sungjin.hwang@limnexus.com |
| GG International Manufacturing Co., Ltd. | Attn: James Lee | | jameslee@ggkorea.co.kr |
| GGP Meadows Mall L.L.C. | c/o Brookfield Properties Retail Inc. | Attn: Julie Bowden | julie.bowden@bpretail.com |
| Global Crossing Telecommunications, INC., a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | | bankruptcylegal@lumen.com |
| Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | | igonzalez@leonisausa.com |
| Globant, LLC | Attn: Dimple Sehgal | | dimple.sehgal@globant.com |
| GMV (Mall) Owner LLC | c/o Goodwin Procter LLP | Attn: Stacy Dasaro, Meredith Mitnick | sdasaro@goodwinlaw.com<br>mmitnick@goodwinlaw.com |
| GMV (Mall) Owner LLC | c/o Trademark NewCo Ma | Attn: Angie Freed, Cortney Hutchinson | afreed@trademarkproperty.com<br>chutchison@trademarkproperty.com |
| GMV (Mall) Owner LLC, Trademark NewCo Ma | Attn: Angie Freed | | afreed@trademarkproperty.com |
| Goody Technologies Inc | Attn: Monique Martinez | | monique.martinez@ongoody.com |
| Google LLC | c/o White and Williams LLP | Attn: Amy E. Vulpio and James C. Vandermark | vulpioa@whiteandwilliams.com<br>vandermarkj@whiteandwilliams.com |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | | bankruptcy@granitenet.com |
| Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | | dw@greatbowery.com |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | mkj@taubman.com<br>mzkjackson@gmail.com |
| Greenberg Traurig LLP | Attn: Alison Franklin & John Richards | | alison.franklin@gtlaw.com<br>john.richards@gtlaw.com |
| Greenville County Tax Collector Office | | | emccrary@greenvillecounty.org |
| Greer Stacey [Carr v Express Fashion Operations] | | | Email on File |
| Gregory Johnson | | | Email on File |
| Gwinnett County Tax Commissioner's Office [Gwinnett County] | Attn: Sharon Stowe | | taxcommissionere-bankruptcy@gwinnettcounty.com |
| Ha Hae Corporation | Attn: Tae-Yon Kim | | hahaepay@hahae.co.kr<br>ryujuh@hahae.co.kr |
| Halli Bostic | | | Email on File |
| Hamilton Mall Realty LLC [Hamilton Mall Ch LLC, Hamilton Nassim LLC] | c/o Namdar Realty LLC | Attn: Daniel Giannini | danielg@namdarllc.com |
| Hamilton Mall Realty LLC [Hamilton Mall CH LLC, Hamilton Nassim LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | anthony@namdarlle.com |
| Happy Little Treats | Attn: Erin Marie Hall | | happylittletreats614@gmail.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Harbor East Parcel B-Retail, LLC | c/o Gallagher Evelius & Jones LLP | Attn: David G. Sommer | dsommer@gejlaw.com ceyler@gejlaw.com |
| Heide & Cook LLC | Attn: Ann S. Takamori | | daisy@heidecook.com |
| Henry County Tax Commissioner | Attn: Michael C Harris | | bbrown@co.henry.ga.us |
| Hernandez, Yvonne | | | Email on File |
| Heyman Talent Artist Agency, Inc. | Attn: Suzzanne Thompson | | accounting@heymantalent.com |
| HGP TIC, LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | knewman@barclaydamon.com avrooman@barclaydamon.com |
| Hing Shing Looping Manufacturing Co Ltd [Hing Shing Looping Manufactoring Co., Ltd.] | Attn: Scarlett Cheung | | scarlett.cheung@hingshing.com |
| Hing Shing Looping Manufacturing Co., Ltd. [Hing Shing Looping Manufactoring Co., Ltd] | c/o Felicello Law P.C. | Attn: Michael J Maloney | mmaloney@felicellolaw.com |
| HLD (HK) Trading Limited | Attn: Steven Chen | | steven.chen@czhld.com |
| Hope Star Overseas Limited | | | cindycai@h-star.net |
| Horizon Enterprise Limited | Attn: Viola Wan; Yim Mei Wan | | martin@hkhorizon.com |
| Hunton Andrews Kurth LLP | Attn: M. Christine Klein | | cklein@huntonak.com |
| Illinois Department of Revenue | c/o Bankruptcy Section | Attn: Christopher Fuiten | rev.bankruptcy@illinois.gov christopher.fuiten@illinois.gov |
| Illinois Security Svc, Inc | Attn: Kathleen M Fleming | | ilsecserv@aol.com |
| Illinois Wholesale Cash Register Inc. dba IW Technologies, Inc. | Attn: David Gross, Nicole Szymski | | dgross@weareiw.com nszymski@weareiw.com |
| IMG Models, LLC | Attn: Trina Rizzo; Courtney Braun | | trizzo@endeavorco.com cbraun@endeavorco.com |
| Impact Retail Packaging | Attn: Russell Walker | | russellw@metropak.com |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | | jereid@aep.com |
| Indyme Solutions LLC | Accounting | | accountingdept@indyme.com stownsend@indyme.com |
| Infor (US), LLC | | | infor.americascollectabilityassessments@infor.com cash.applications@infor.com |
| INFOR (US), LLC | Attn: April Tabaka | | april.tabaka@infor.com |
| Int Sociedad Anonima | c/o Jacobs PC | Attn: Wayne Greenwald | wayne@jacobspc.com |
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | | accounts@webtms.com |
| International Business Machines Corporation | | | askusar@ca.ibm.com |
| International Business Machines Corporation | Attn: Rafael Cardenas | | r.cardenasr@ibm.com |
| IntouchCX Inc. | Attn: Samantha Burnard | | samantha.burnard@intouchcx.com |
| IntouchCX Inc. | c/o Katten Muchin Rosenman LLP | Attn: Michaela C Crocker | michaela.crocker@katten.com |
| Intralinks, Inc. | | | francisco.ortizsanz@sscinc.com |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | | robin.feeney@ipromo.com |
| Iron Mountain Information Management LLC | Attn: Joseph P Corrigan | | joseph.corrigan@ironmountain.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Iron Mountain Information Management LLC | c/o Hackett Feinberg PC | Attn: Jacqueline M. Price, Esq | jmp@bostonbusinesslaw.com |
| Jackson APC | | | ajackson@jacksonapc.com |
| Jackson APC | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| Jaime Kay Waxman | | | Email on File |
| Jasmine Roper [Jasmine Janue] | | | Email on File |
| Jayson Council | | | Email on File |
| Jeffrey Bermudez | | | Email on File |
| Jersey Central Power & Light [FirstEnergy] | | | bankruptcyeast@firstenergycorp.com |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| JK Creative NYC LLC | Attn: Dana Francks | | dana@jkcreativenyc.com |
| John Hein | c/o Kane Law Firm | Attn: Brad Kane | bkane@kanelaw.la rmccardell@gmail.com |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | Attn: Sumit Tomar | | sumit.tomar@jci.com nitish.kumarsarkar@jci.com nitishkumar.sarkar@jci.com |
| Jorge Chacon | c/o Capstone Law APC | Attn: Bevin Allen Pike & Raul Perez | raul.perez@capstonelawyers.com bevin.allenpike@capstonelawyers.com |
| Jorge Chacon | c/o Dundon Advisers LLC | | ak@dundon.com |
| Jorge Chacon | c/o Jackson APC | Attn: Armond Jackson | ajackson@jacksonapc.com |
| Jorge Chacon | | | Email on File |
| Jorge Chacon as Class Representative | c/o Capstone Law, APC | | bevin.allenpike@capstonelawyers.com |
| Jorge Chacon as PAGA | c/o Capstone Law, APC | | bevin.allenpike@capstonelawyers.com |
| Joseph Concepcion | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | jconcepcion@singermanre.com |
| Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | | dkaiser@kaiserconsulting.com |
| Kaiser,Shelley | | | Email on File |
| Kaleigh Shrigley | | | Email on File |
| Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | | heidi.keeton@kanawhascales.com |
| Kathryn Suellentrop [Kathryn Suellentrop Photography] | | | Email on File |
| KCD, Inc. | Attn: William Marroletti | | marroletti@kcdworldwide.com |
| KDM | Attn: Chris Eldridge | | c.eldridge@kdmpop.com |
| KDM Signs Inc | Attn: Amber Whitney | | a.whitney@kdmpop.com |
| Kelly Lane | | | Email on File |
| Kenilworth Creations Inc. | Attn: Helen M Ormond | | helen@kenilworthcreations.com |
| Kentucky Utilities Company | Attn: Katherine Bullock | | jkleisinger@fbtlaw.com |
| Keter Environmental Services | Attn: Ryan Shannon | | rshannon@wasteharmonics.com |
| Key West Air LLC | Attn: David Walsifer | | billing@keywestairnj.com |
| Keysight Technologies, Inc. | Attn: Credit | | jacob.seitz@keysight.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Keyspan Gas East Corporation DBA National Grid | Attn: Christopher Perone | | bankruptcy@nationalgrid.com |
| King Business Interiors, Inc. | Attn: Accounting | | jbenko@kbiinc.com<br>daveking@kbiinc.com |
| KNS International [Journee Collection] | | | ar@knsint.com |
| KONE, Inc. | Attn: Gregory Bromen & Nilan Johnson Lewis | | gbromen@nilanjohnson.com |
| KONE, Inc. | Attn: Rafael Ramirez | | rafael.ramirez@kone.com |
| Korea Trade Insurance Corporation | c/o Ice Miller LLP | Attn: Aaron H. Stulman & Maria Kotsiras | aaron.stulman@icemiller.com<br>maria.kotsiras@icemiller.com |
| Korn Ferry (US) | | | usar-advisory@kornferry.com<br>lynnda.scott@kornferry.com |
| Korn Ferry (US) | | | usar-advisory@kornferry.com |
| Kreber | | | cindy.michaels@kreber.com |
| Kush Banda | c/o Kane Law Firm | Attn: Brad Kane | bkane@kanelaw.la |
| Laguna Clothing Private Limited | Attn: Ramesh Visweswaran | | ramesh_v@laguna-clothing.com |
| Lakeside OOTB Ventures, LLC | c/o Chief Legal Officer | Attn: Jessica Wasserstrom | notices@lheartcapital.com |
| Lambert Sheet Metal, Inc. | Sandra M. Adam | | dhadam@gmail.com |
| Lanificio Fratelli Tallia Di Delfino | | | Email on File |
| Lanificio Zignone Spa | | | ammfin@zignone.it |
| Lanifico Nova Fides Spa | | | simona@novafides.it |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Lavi & Ebrahimian, LLP | | | jlavi@lelawfirm.com |
| Law Offices of Sahag Majarian II | | | sahagii@aol.com |
| Leap Services, Inc. | Alexandria Lundberg | | alexandria.lundberg@icemiller.com |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | | mfunk@lehmandaman.com |
| Letticia Diaz | Attn: Dan Perez | | dan@perezlawpa.com |
| Level 3 Communications, LLC  a CenturyLink Company | Legal-BKY | | bankruptcylegal@lumen.com |
| Level 3 Communications, LLC a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | Attn: Legal-BKY | | bankruptcylegal@lumen.com |
| Li & Fung (Trading) Limited | c/o Legal Department | Attn: Laurence Peter Rudge | legalnotices@lifung.com<br>laurencerudge@lifung.com<br>dalyzhou@lfsourcing.com |
| Liberman Law Group [Elena Yugay] | Attn: Kane Liberman | | kane@libermanlawgroup.com |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | cdunn@shopsatliberty.com |
| Liberty Place Retail Associations, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: D Alicia Hickok, David A Ebby | alicia.hickok@faegredrinker.com<br>david.ebby@faegredrinker.com<br>cathy.greer@faegredrinker.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| LiftLab Analytics Inc. | Attn: Mike DeVries, Kristie Piatt | | billing@liftlab.com<br>kpiatt@liftlab.com |
| Lightyearmedia, Inc. | Attn: Carol Shea | | mnicholson@potomaclaw.com<br>cshea@lightyearmedia.com |
| Lincolnwood Town Center, LLC | | | jrodriguez@torchlight.com |
| Lincolnwood Town Center, LLC | c/o Alston & Bird LLP | Attn: Stephen Blank | stephen.blank@alston.com |
| Lincolnwood Town Center, LLC | c/o Torchlight Investors | Attn: Jorge Rodriguez | jrodriquez@torchlight.com |
| Linea Pelle, Inc. | Attn: Dakota Pearce | | dpearce@buchalter.com<br>smartin@buchalter.com |
| Locknet LLC | Attn: Justin Tunbridge | | justint@locknet.com |
| Locknet LLC | c/o Dinsmore & Shohl LLP | Attn: Tyler Powell | tyler.powell@dinsmore.com |
| Los Angeles County Treasurer and Tax Collector | Attn: Bankruptcy Unit | | bankruptcy@ttc.laocunty.gov |
| Louisiana Department of Revenue | Bankruptcy Section | | michael.minor@la.gov<br>amy.prather@la.gov |
| Louisville Gas and Electric Company | Attn: Katherine Bullock | | jkleisinger@fbtlaw.com |
| Lu,Sean | | | Email on File |
| Lydia Brock | | | Email on File |
| M & J - Big Waterfront Town Center I, LLC | c/o M&J Wilkow | Attn: David S. Eisen | deisen@wilkow.com |
| M & J - Big Waterfront Town Center I, LLC | c/o Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich | rradasevich@nge.com |
| Macerich Deptford, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Macerich Lakewood LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Macerich Oaks LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Madison Bay Street LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| MaestroQA, Inc. | | | michael.nucci@maestroqa.com<br>finance@maestroqa.com |
| Magic Links, Inc | Attn: Brian Nickerson | | brian@magiclinks.com |
| Malissa Akay | | | Email on File |
| Mall 1 - Bay Plaza, LLC | c/o Prestige Prop & Develop | Attn: Charles Farmer | cfarmer@prestige-nyc.com |
| Mall 1 - Bay Plaza, LLC | c/o Ruskin Moscou Faltischek, PC | Attn: M Amato | mamato@rmfpc.com |
| Mall at Chestnut Hill, LLC [The Shops at Chestnut Hill] | c/o Simon Property Group, Inc. | | rtucker@simon.com |
| Manchu Times Fashion Limited | Attn: Michael Durbin and Mr. Bryan Cheng | | michaeldurbin@manchutimesfashion.com<br>bryancheng@manchutimesfashion.com |
| Manchu Times Fashion Limited | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Tracy L. Klestadt | tklestadt@klestadt.com |
| Mane Enterprises, Inc. | Attn: Bill Mountain | | bill@maneneckwear.com |
| MANE Enterprises, Inc. | c/o Ruskin Moscou Faltischek, PC | Attn: Sheryl P. Giugliano | sgiugliano@rmfpc.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Margaret Wilson | | | Email on File |
| Mark Bay  [Murat Bayrak] | | | Email on File |
| MarketVision Research, Inc. | c/o Legal Department | Attn: Benjamin De Seingalt | bdeseingalt@marketvisionresearch.com |
| Marpipe, Inc. | | | sam@marpipe.com |
| Martin County Utilities | | | tthach@martin.fl.us |
| Mary Kamalsky | | | Email on File |
| Maryland Plaza South LLC | Attn: Robert Koplar and Kerry Mohr | | kelly@koplar.com |
| Marzotto Lab S.R.L. | Attn: Irene Lovato | | irene_lovato@marzottogroup.it |
| Marzotto Wool Manufacturing | Attn: Irene Lovato | | irene_lovato@marzottogroup.it |
| Masc Inc [dba Thousand Fell] | SuperCircle | | charlie@thousandfell.com |
| Massachusetts Electric Company DBA National Grid | Attn: Christopher Perone | | bankruptcy@nationalgrid.com |
| Matrix Clothing Private Limited | Attn: Dhirendra K Srivastava, Vikash Gupta | | ravi.bhargava@matrixclothing.in dk.srivastava@matrixclothing.in vikash.gupta@matrixclothing.in |
| Mats Inc DBA Matter Surfaces | Attn: Dawn N Dutra | | kboerboon@matsinc.com ar@mattersurfaces.com |
| Matthew Maynard | | | Email on File |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | | hienpt@mayhai.com 0911821688.mh@gmail.com |
| McGuire Sponsel, LLC | Attn: Cindy Ritchie | | critchie@mcguiresponsel.com |
| Mediumplex Studio DBA Ryan Slack | c/o Hain Capital Holdings, LLC | | ryan@rslack.com |
| Meenakshi India Limited | Attn: Amit Bihani | | amit.bihani@milgroup.in |
| MelissaBrookshireStyling LLC | | | Email on File |
| Meridian Compensation Partners, LLC | Attn: Stephen Jelinek | | sjelinek@meridiancp.com |
| Merkle Inc. | Attn: Saul Ehrenpreis | | sehrenpreis@merkleinc.com |
| Merkle Inc. | c/o Husch Blackwell LLP | Attn: Buffey E. Klein | buffey.klein@huschblackwell.com |
| Mershops Galleria at Sunset LLC | Attn: Sean C. Kulka | | sean.kulka@agg.com |
| Michael Batts | | | Email on File |
| Michael Marquez | | | Email on File |
| Michelle Coccia France | | | Email on File |
| Microsoft Corporation | Attn: Patrick Gogerty | | patgog@microsoft.com |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | dpapiez@foxrothschild.com |
| Microstrategy Services Corporation | c/o Venable LLP | Attn: Stephen Gallagher | skgallagher@venable.com |
| Mike Dolan | | | Email on File |
| Millcraft Paper Company | Attn: David Hegeman, CFO | | hegemand@millcraft.com |
| Milliman, Inc | Attn: Richard Frese | | jay.spencer@milliman.com |
| Milliman, Inc. | Attn: Jay Wood Spencer | | jay.spencer@milliman.com |
| Mississippi Power Company | Attn: Patrice Marshann Jackson | | pamackso@southernco.com |
| Mitchell Ramazon | | | Email on File |
| Mitchell, Michael Wayne | | | Email on File |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Modelama Exports PVT Limited | c/o Pryor Cashman | Attn: Jake Starr | jstarr@pryorcashman.com |
| Modelama Exports Pvt Ltd | Attn: Shailendra Srivastava | | shailendra.srivastava@modelama.com |
| Modesto Irrigation District | Customer Service | | customerservice@mid.org |
| Modesto Irrigation District | Customer Service | | customerservice@mid.org |
| Molaxtrading Limited | | | yslee@molaxtrading.com<br>peter@molaxtrading.com |
| Monarchs Sub, LLC, by Trademark Property Company, its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Monarchs Sub, LLC, by Trademark Property Company, its managing agent | Attn: Scott Zigler | | szigler@trademarkproperty.com |
| Mondo Mannequins | Attn: Barry A Rosenburg | | denise@econoco.com |
| Montgomery Mall Owner LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland | nferland@barclaydamon.com |
| Monument Consulting LLC | Attn: Allison Hutchcroft, Chris Miller | | allison.hutchcroft@monumentconsulting.com |
| Monument Consulting, LLC | Attn: Kaplan Legal Services, LLC | Attn: Bryan Kaplan | bk@kaplanlawga.com |
| Motives International (Hong Kong) Limited | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius, LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International Limited | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | john.goodchild@morganlewis.com |
| Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Mr. Grieves Originals | Attn: Anna Grieve | | anna@mr-grieves.com<br>studio@mr-grieves.com |
| Municipality of Carolina | | | lavega@carolina.pr.gov |
| Municipality of Carolina | Attn: Juan Manuel Aponte | | juanmaaponte@yahoo.com |
| Murray and Sena, LLC | Attn: Christine Sena | | christine.sena@murrayandsena.com<br>msena@murrayandsena.com |
| Muse Management, Inc. | Attn: Shakira Bethel | | shakira@musenyc.com |
| Nagi Sakai Studio, Inc [Felfel Studio] | Attn: Nagi Sakai | | info@felfelstudio.com |
| Nahanco.com the Retail Source [National Hanger Company Inc.] | | | crystalv@nahanco.com<br>eerthein@nahanco.com |
| Namogoo Technologies Inc. | Attn: Dana Livvneh Zemer | | dana.l@namogoo.com<br>finance@namogoo.com |
| Namogoo Technologies Inc. | | | finance@namogoo.com |
| Nasdaq, Inc. | Joanne Pedone | | joanne.pedone@nasdaq.com |
| Nashville Electric Service | c/o Credit Department | | ssanderfer@nespower.com |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | | | mmanleydutton@wpgus.com |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Joy Kleisinger | jkleisinger@fbtlaw.com |
| Nedap, Inc. | Attn: Gaël Gozdek | | gael.gozdek@nedap.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Nedap, Inc. | c/o Sheehan Phinney Bass & Green, P.A. | Attn: Christopher M. Candon | asrimouksavanh@sheehan.com |
| NetJets Aviation, Inc., NetJets, Services, Inc., NetJets Sales, Inc. | Attn: Thomas B. Shedlock | | tshedlock@netjets.com |
| NeuZeit Consulting, LLC | Attn: Alexandra Wintrich | | alexandra@neuzeitgroup.com |
| New Relic, Inc. | | | ar@newrellic.com |
| New Relic, Inc. | c/o Legal | Attn: Crystal Le | ar@newrelic.com |
| New Tristar Leader Trading Company Ltd | Attn: Eleanor Leung and Clara Law | | clara@newtristar.com<br>roydelbyck@delbycklawoffices.com |
| New Tristar Leader Trading Company Ltd | Attn: Roy Delbyck | | roydelbyck@delbycklawoffices.com |
| New View Management Group Inc [NV Models & Talent] | Attn: Sebastian Ford | | accounting@nvmodels.com |
| New York City Department of Finance | Attn: Catherine Leung | | leungc@finance.nyc.gov |
| NewPark Mall, L.P.  [NewPark Mall] | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | julie.bowden@bpretail.com |
| Next Management LLC | c/o Acctg Dept | Attn: Millie Pellet | jenniferr@nextmanagement.com |
| Nextech | Attn: Misty Bame & Rick Chrysler | | ar@nextechna.com<br>rickchrysler@nextechna.com |
| Niagara Mohawk Power Corporation DBA National Grid | Attn: Christopher Perone | | bankruptcy@nationalgrid.com |
| Nicor Gas | | | bnkrptdprt@aglresources.com |
| Nipsco | Attn: Revenue Recovery | | nipscobankruptcymailbox@nisource.com |
| NM Taxation & Revenue Department | | | lisa.ela@tax.nm.gov |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| NSTAR Electric dba Eversource Energy | Attn: Honor Heath | | honor.heath@eversource.com |
| NSTAR Electric dba Eversource Energy | c/o Special Collections - NW220 | Attn: Barbara Bernard | special.collections@eversource.com<br>barbara.bernard@eversource.com |
| NU Technology Inc | | | mvadivel@nulogic.io<br>kannan.s@nulogic.io |
| Nutun Global  Sales | | | dorothym3@nutun.com |
| Nutun Global Sales (GB21200094) | Attn: Rene Labuschagne | | renela@nutun.com |
| O.C. Sweaters LLP | Attn: Praveen Narayan Nambiar | | praveen.kk@orientcraft.com |
| Oakbrook Shopping Center, LLC | c/o Brookfield Properties Retail Inc. | Attn: Julia Minnick Bowden | julie.bowden@bpretail.com |
| Oatis,Shannon | | | Email on File |
| O'Donnell Corp [Timothy J. O'Donnell Corporation] | | | timod@odonnellcorp.com |
| OGE [Oklahoma Gas and Electric] | Attn: Bankruptcy Clerk | | kernnd@oge.com |
| Oglethorpe Mall L.L.C. | c/o Brookfield Properties Retail Inc. | Attn: Julia Minnick Bowden | julie.bowden@bpretail.com |
| Ohio Department of Taxation | c/o Bankruptcy Division | | bankruptcydivision@tax.state.oh.us<br>bankruptcydivision@tax.ohio.gov |
| Ohio Edison | | | bankruptcy@firstenergycorp.com |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | | jereid@aep.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Olimpias Group S.r.l. | | | Email on File |
| Onera Inc. | Attn: Nadia D Antonellis | | us-accounting@toolsgroup.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com hpohyar@buchalter.com |
| Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Orient Craft Fashion Industries Limited | Attn: Praveen Narayan Nambiar | | praveen.kk@orientcraft.com |
| Orient Fashion Exports (India) Private Limited | Attn: Manish Sachar, Amit Suresh Sethi | | manishsachar@orientfashions.com amitsethi@orientfashions.com |
| Orinoco Studio Inc. | Attn: Evan Cisneros | | evan@orinoco-studio.com |
| Pacific Buying & Marketing Service, Ltd. | Attn: Carol Hong | | carolhong@pbms.biz |
| Pacific Buying & Marketing Service, Ltd. | c/o Woods Rogers Vandeventer Black PLC | Attn: Jed Donaldson | jed.donaldson@woodsrogers.com |
| Palm Beach Mall Holdings, LLC | Attn: Jennifer P. Himes | | jennifer.himes@tanger.com |
| Palmer, Leanne C | | | Email on File |
| Pantone Credit | Attn: Karolina Karolak | | pantonecredit@xrite.com |
| Paramus Park Shopping Center Limited Partnership [Paramus Park] | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | julie.bowden@bpretail.com |
| Partner Hero, Inc. | | | legal@partnerhero.com tony.yip@partnerhero.com |
| PeagreenCompany Lmtd | | | admin@peagreen.co.uk |
| Pearl Global Industries FZCO | Attn: Vaneet Arya and Sumit Lath | | vaneet.arya@ptpinnacle.com sumit.lath@pearlglobal.com |
| Pearl Global Industries FZCO | c/o Pryor Cashman LLP | Attn: Jake Starr | jstarr@pryorcashman.com |
| Peclers | | | desirai.lepore@wpp.com |
| PECO Energy Company | Attn: Lynn R. Zack | | lynn.zack@exeloncorp.com |
| Perkins Coie LLP | | | ebilling@perkinscoie.com |
| Perkins Coie LLP | Attn: Sara Chenetz | | schenetz@perkinscoie.com |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | | tcostello@perkinscoie.com |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@ppj-international.com ptthu@ppj-international.com |
| Pioneer Knitwears BD Ltd | Jamirdia, Habirbari | | tauhid@pkbdl.com |
| Pizzuti GM LLC | Attn: William Brennan | | wbrennan@pizzuti.com |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | rgold@fbtlaw.com eseverini@fbtlaw.com |
| Planes Moving & Storage of Columbus [Planes Companies] | Attn: R. Todd Szewc | | tszewc@planescompanies.com |
| Planet Technology, LLC | | | dwalton@theplanetgroup.com kathleen.gentile@theplanetgroup.com |
| Plaza Bonita LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland | nferland@barclaydamon.com |
| Plaza del Caribe, S.E. | c/o Holland and Knight LLP | Attn: Joaquin J. Alemany, Esq. | jjalemany@hklaw.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Plaza Frontenac Acquisition, LLC | c/o Brookfield Properties Retail Inc. | Attn: Julie Minnick Bowden | julie.bowden@bpretail.com |
| Plaza las Americas, Inc. | c/o Holland and Knight LLP | Attn;Joaquin J. Alemany, Esq. | jjalemany@hklaw.com |
| Polar Goose Clothing Co Ltd | Attn: Zhengfa Shen | | micky@plgsfs.com |
| Polygram Publishing, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Polygram Publishing, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Pool Filati S.R.L. | Attn: Valerio Plotegher | | aleleinistrarione@poolfinati.tt |
| Poong In Trading Co., Ltd | Attn: Wunsung Yoo | | seannam@poongin.co.kr |
| Poong In Trading Co., Ltd. | c/o Felicello Law P.C. | Attn: Michael J Maloney | mmaloney@felicellolaw.com |
| Portfolio One, Inc | | | molly@portfolioone.com |
| Portland General Electric (PGE) | Attn: Christina Roseman | | credit.collections@pgn.com |
| Potomac Edison | | | bankruptcy@firstenergycorp.com |
| PPF AMLI 421 West 3rd Street, L.P. | | | aevangelou@amli.com kveltri@amli.com |
| PPF AMLI 421 West 3rd Street, L.P. | c/o Holland & Knight LLP | Attn: Barbra Parlin, Esq. | barbra.parlin@hklaw.com |
| PPF RTL Atlantic Town Center LLC | c/o King & Spalding LLP | Attn: Sarah Primrose | sprimrose@kslaw.com |
| PPF RTL Atlantic Town Center, LLC | Attn: Larry Channell | | larry.channell@hines.com |
| PPF RTL Rosedale Shopping Center, LLC | Attn: Jill McCallion | | jill.mccallion@jll.com |
| PPF RTL Rosedale Shopping Center, LLC | Attn: Monica Clark | | clark.monica@dorsey.com |
| PR Gallery I Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| PR Patrick Henry LLC | Attn: Jeffrey Kurtzman | | kurtzman@kurtzmansteady.com |
| PR Patrick Henry LLC | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PR Plymouth Meeting Limited Partnership | Attn: Jeffrey Kurtzman | | kurtzman@kurtzmansteady.com |
| PR Plymouth Meeting Limited Partnership | c/o PREIT Services, LLC | Attn: Christian Uy | uyc@preit.com |
| PR Prince Georges Plaza LLC | Attn: Christiana Uy | | uyc@preit.com |
| PR Prince Georges Plaza LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PR Springfield Town Center LLC | Attn: Christiana Uy | | uyc@preit.com |
| PR Springfield Town Center LLC | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| PREP Hillside Real Estate LLC | Attn: David A. Meranus, David M. Meranus & Vivian Knight | | david.meranus@preppg.com vivian.knight@preppg.com |
| Pricetrace LLC [Dealmoon] | Accounting Department | Attn: Jennifer Phol | acct.01@dealmoon.com |
| Promenade Shops - 10220472 LLC | c/o Perkins Coie LLP | Attn: Brian Audette | baudette@perkinscoie.com |
| PSEG Long Island | Attn: Jill Ciaramitaro | | pseglongislandbankruptcy@pseg.com |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | | mdudani@modindo.com |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Jake Starr | jstarr@pryorcashman.com |
| PT. Eratex Djaja Tbk. | Attn: Bejoy Balakrishnan | | irianto@eratex.co.id bejoy.balakrishnan@busanagroup.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



## Exhibit B
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| PT. Mod Indo | c/o Pryor Cashman LLP | Attn: Jake Starr | jstarr@pryorcashman.com |
| PT. Mod Indo | c/o TRC Master Fund LLC | | mdudani@modindo.com |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | | bejoy.balakrishnan@busanagroup.com |
| Public Service Co dba Xcel Energy | c/o Bankruptcy Department | Attn: Customer Receivables | katie.miller@xcelenergy.com |
| Public Service of NH dba Eversource | c/o Eversource Legal:  Honor Heath | Attn: Meaghan Valentine | bankruptcynotices@eversource.com |
| Qingdao Baijiachuangqi Trade Co., Ltd | Attn: Xuelu Wang | | sara_wang@qdbestrade.com |
| Quail Springs Mall, LLC | c/o Brookfield Properties Retail Inc. | | julie.bowden@bpretail.com |
| Quantum Metric, Inc. | Attn: Vandy Johnson & Glenn Trattner | | ar@quantummetric.com |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Quench | Attn: Regine I. Nehy | | rnehy@quenchwater.com |
| Quest Controls Inc | Attn: Melissa Arrigo | | egoggin@questcontrols.com |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn:  Stephan Hornung | stephan.hornung@morganlewis.com |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | john.goodchild@morganlewis.com |
| Radial, Inc. [eBay Enterprise, Inc. | Attn: Stephan Hornung | | stephan.hornung@morganlewis.com |
| Radial, Inc. [eBay Enterprise, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | john.goodchild@morganlewis.com |
| Radial, Inc. f/k/a eBay Enterprise, Inc. | Attn: Emily Busch Jones | | ejones@radial.com |
| Rambo Fixture Company | James Rambo | | jim@rambofixture.com |
| Random Sound Inc | Attn: Jesse Lon Fliatz | | randomsoundny@gmail.com |
| RCG Global Services, Inc. | Attn: Tom Laudise | | thomas.laudise@rcggs.com |
| REEP-RTL NPM GA LLC | Attn: Nick Nicolosi | | nnicolosi@trademarkproperty.com |
| REEP-RTL NPM GA LLC | Attn: Stacy Dasaro | | sdasaro@goodwinlaw.com mmitnick@goodwinlaw.com |
| REEP-RTL NPM GA LLC | c/o NewYork Life Insurance Company | Attn: Crystal Wilson | crystal_wilson@nylinvestors.com |
| Refrigeration Sales Company LLC | Attn: Tom Bodnar | | bodnart@refrigerationsales.net |
| Rentokil | Attn: Bankruptcy Team | | bankruptcyteam@rentokil.com |
| Resicom Custom Painting & Maintenance | c/o Vedder Price P.C. | Attn: David L. Kane | dkane@vedderprice.com |
| Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | Attn: Rick Detres | | rick@resicomonline.com |
| Retail Mechanical Services Inc | | | avalladares@retailmechanical.com |
| Retail Services WIS Corporation | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | tsable@honigman.com jwright-smoot@honigman.com |
| Revtrax | Attn: John Cafiero | | jcafiero@neptuneretailsolutions.com |
| rewardStyle Inc d/b/a LTK | Attn: Sally Storie | | sally.storie@rewardstyle.com legal@rewardstyle.com |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | | chris.story@capitollight.com |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | djg@riw.com |
| Rezod LLC dba Architectural Innovative Finishes | | Attn: Nick Wettstaedt | ddozer2@rezod.com |
| Rhode Island Division of Taxation | Attn: Crystal Cote | | crystal.cote@tax.ri.gov |
| Rhode Island Energy | Attn: Christopher Perone | | apbankruptcy@rienergy.com |
| Ricoh-USA, Inc. | | | oraclebankruptcyteam@ricoh-usa.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Rimini Street, Inc. | c/o Scott Hoffmann | | shoffmann@riministreet.com |
| ROAR Logistics, Inc. | | | accounting@roarlogistics.com jsanna@roarlogistics.com |
| Ronald M. Tucker [Roosevelt Field] | c/o Simon Property Group, Inc. | | rtucker@simon.com |
| Rose Knitting (Asia) Limited | Attn: Mr. Steve Li | | fan.lee@roseknit.com steve.li@roseknit.com |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | | mdejesus@rosenthalinc.com |
| Roth Bros., Inc., a Sodexo Company | Attn: Joshua Morris | | joshua.morris@sodexo.com |
| RR Donnelley & Sons Company | Attn: Robert A. Larsen, Legal Accounts Manager | | robert.a.larsen@rrd.com |
| RR Donnelley & Sons Company | c/o Norton Rose Fulbright US LLP | Attn: Robert Hirsh & James Copeland | robert.hirsh@nortonrosefulbright.com james.copeland@nortonrosefulbright.com |
| Ruggles Sign | Attn: Margaret Williams | | mwilliams@rugglessign.com |
| Rune Model Management LLC | Attn: Joshua Grooms | | accounting@runemodels.com |
| Rusco Fixture Company Inc | | | barry.slater@ruscofixture.com |
| Ryan Ransom | | | Email on File |
| Ryan, LLC | | | karley.wilson@ryan.com |
| Ryan, LLC | Attn: Jeff S. Miller | | jeff.s.miller@ryan.com |
| SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Attn: Kirk M. Prestegard | | kprestegard@bushgottlieb.com abutler@bushgottlieb.com |
| Saigon 3 Garment Joint Stock Company | | | tttbinh@saigon3.com.vn nqviet@saigon3.com.vn hongnhan74@gmail.com tthnhan@saigon3.com.vn |
| Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gaye Nell Heck | gheck@bbslaw.com |
| San Diego Gas & Electric | Attn: Kelli Davenport | | kdavenport@sdge.com |
| Sangertown Square, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M Newman | knewman@barclaydamon.com |
| Sasha Phipps | | | Email on File |
| Satoru Saito | | | Email on File |
| Scandit Inc. | Attn: John Kenney | | john.kenney@scandit.com |
| Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | Attn: Keri Buchana | | billing@ohdstudios.com |
| Scott Heidelberg Productions, Inc. | | | scott@scottheidelberg.com |
| Seaman Paper Company of Massachusetts Inc | Hollie Richard | | hollie.richard@seamanpaper.com |
| Select Chicago LLC | | | accounting.chicago@selectmodel.com |
| Seshin Apparel Co., Ltd. | | | johncha@seshinap.co.kr |
| Settlers' R2 Inc. | Attn: Robert M. Barsamian | | rmb@ovpmanagement.com |
| Settlers' R2, Inc. | | | dgmnh1@gmail.com |
| Shadow Public Relations, Inc | Attn: Erica Larsen | | accounting@weareshadow.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Shahi Exports Private Limited | Attn: Mr. Ramalingam | | rama@shahi.co.in<br>raghavendra.kaloor@shahi.co.in |
| Shahi Exports Private Limited | Attn: Mr. Uppili Sarangarajan & B. Parameswaran | | uppili.sarangarajan@shahi.co.in<br>bala.parameswaran@shahi.co.in<br>krishna.vardhan@shahi.co.in |
| Show & Tell Productions, Inc | Attn: Accounting Department | | accounting@showandtell.com |
| Shremshock Archtcts, Inc. | Attn: James Zeid | | jzeid@shremshock.com |
| Sierra Pacific Power Company d/b/a Nv Energy | Attn: Candace R. Harriman | | _dlbankruptcydept@nvenergy.com |
| Sigal Models & Talent, LLC | Attn: Karen L. Sigal | | karen@sigalmodels.com |
| Silver Crest Clothing Private Limited | Attn: Bikash Sharma | | bikash@silvercrest.in |
| Silver Spark Apparel Limited | Manoj Mouvery | | manoj.mouvery@raymond.in |
| Silvestri California | Attn: Mitchell Bernstein & Tatyana Kotsuba | | tatyanak@bernsteindisplay.com |
| Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | | jkelley@gmiholding.com |
| Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | info@latronicalaw.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Daniel C Kennedy and Shana A Elberg | | daniel.kennedy@skadden.com<br>shana.elberg@skadden.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Gina Bertozzi | | gina.bertozzi@skadden.com |
| SM Eastland Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Small Cap Consumer Research LLC | | | ericbeder@smallcapconsumerresearch.com |
| SNA Displays | c/o Accounts Receivable Department | Attn: Katie McDermott | katie.mcdermott@snadisplays.com |
| Songs of Universal, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Songs of Universal, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Soul Artist Management [Soul, LLC] | Attn: Samantha Papaccio | | samantha@soulartistmanagment.com |
| South Asia Enterprises Limited | Attn: Vincent Chang, Jay Lung | | vincentchang@southasiagroup.com<br>jaylung@southasiagroup.com |
| South Asia Knitting Factory Ltd. | Attn: Sharon Cheung, Sunny Yeung, Agnes Fong, Leo Yeung | | sharoncheung@southasiagroup.com<br>sunny@southasiacanada.ca<br>agnesfong@southasiagroup.com<br>leoyeung@southasiagroup.com |
| South Carolina Department of Revenue | | | bankruptcyclaims@dor.sc.gov |
| Southlake Indiana LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Southshore Mall Realty LLC, Southshore CH LLC. | c/o Namco Realty, LLC | Attn: Daniel Giannini | danielg@namdanllc.com<br>anthony@namdanllc.com |
| Southwest Gas Corporation | Attn: Bankruptcy Desk | | swgbankruptcy@swgas.com |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | | jereid@aep.com |
| Spectrum | Attn: Kyla M. Lehman | | kyla.lehman@charter.com |
| Spotsylvania County | c/o Treasurers Office | | mcoles@spotsylvania.va.us |
| SPUS9 FB Paddock PROP, LLC | c/o Daspin & Aument, LLP | Attn: Samantha Thoma | sthoma@daspinaument.com |
| SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Singerman Real Estate, LLC | Attn: Joseph Concepcion | jconcepcion@singermanre.com |
| SRE Ontario LLC [Outlets Park City, Utah] | c/o Thompson Hine LLP | Attn: Louis F. Solimine | louis.solimine@thompsonhine.com |
| St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Stacy Abbott | | | Email on File |
| Standard Black | Attn: Michael Sharp | | michael@standardblack.com |
| Standard Printing Company of Canton | Attn: Jeff Dimmerling | | jdimmerling@spcoc.com |
| Staples, Inc | | | arremittance@staples.com |
| Staples, Inc. | c/o Staples Business Advantage | Attn: Thomas D Riggleman | thomas.riggleman@staples.com |
| Star Garments Group (PVT) Ltd | Attn:  A Sukumaran, Sharmalee De Alwis, Thanuja Fernando | | suku@star.lk<br>sha@star.lk<br>thanujadf@star.lk |
| Star-West Franklin Park Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | | accounts@statemgmt.com |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | | tax-bankruptcy@tax.state.nv.us |
| State of New Jersey Division of Taxation | Attn: Christine Ditta | | christine.ditta@treas.nj.gov |
| Sterling | Attn: Christian Cuthbert | | samaira.shaw@sterlingcheck.com |
| Stilnovo Srl | | | filippo@stilnovo.it |
| Stone,Matt | | | Email on File |
| Street Retail, Inc. | c/o Ballard Spahr LLP | Attn: Leslie C Heilman, Michelle N. Friedman | heilmanl@ballardspahr.com<br>friedmanm@ballardspahr.com |
| Style Girlfriend | Attn: Megan Collins | | megan@stylegirlfriend.com |
| Stylmark, Inc. | Attn: Gina Holtz | | gholtz@stylmark.com |
| Sung Hwa Trading Co.,Ltd | Attn: Sungjoon Jang | | david.jang@sunghwa.com |
| Surface Materials Inc | Attn: Bob Menner | | bobm@surfacematerials.com |
| T.B.I. Refunds Unlimited Company [Taxback International | | | vataccounts@taxbackinternational.com |
| Tacoma Public Utilities | | | tpucsbankruptcy@cityoftacoma.org<br>jstogsdill@cityoftacoma.org |
| Tacoma Public Utilities | | | tpucsbankruptcy@cityoftacoma.org |
| Tal Global Alliances Limited | Attn: Regina Cheung | | reginacheung@talapparel.com |
| Talent Textiles Company Limited | Attn: Susanna Tang & Yuk Ha Tang | | susannatang@talent-textiles.com.hk |
| Tantika Tivorat [Tantika LLC] | | | Email on File |
| TargetCW [WMBE Payrolling Inc] | Attn: Erica Ostberg | | erica.ostberg@tcwglobal.com |
| Tarik Fayad | | | Email on File |
| Tat Fung Textile Co., Ltd. | Attn: Ernst Cheng, Nicole Ao, Pauline Ting | | ernst.cheng@tatfung-tex.com<br>nicole.ao@panther-textiles.com<br>pauline.ting@tatfung-tex.com |
| TCE Corporation | Attn: Jeon Seop Lim | | jameslim@tcedenim.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Tennessee Department of Revenue | c/o Attorney General | | tdor.bankruptcy@tn.gov |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | | tdor.bankuptcy@tn.gov |
| Texgroup SA | c/o Global Debt Solutions, Inc./Agent | Attn: Victoria A. Greenfield | vgreenfield@globaldebtsolutions.com |
| Texport Overseas Pvt Ltd | Attn: Ritesh Soni | | ritesh.soni@to-blr.com |
| The CIT Group/Commercial Services, Inc. | Attn: Robert Franklin | | robert.franklin@firstcitizens.com |
| The CIT Group/Commercial Services, Inc. | | | jennifer.reese@firstcitizens.com robert.franklin@firstcitizens.com |
| The Critical Fit Inc. | John Gallagher | | john@thecriticalfit.com |
| The Illuminating Company | | | bankruptcy@firstenergycorp.com |
| The Jewelry Group [Premier Brands Group Holdings] | Attn: Ann Marie Rygalski | | arygalski@pbgholdings.com |
| The Jewelry Group [Premier Brands Group Holdings] | Bank of America Lockbox | | arygalski@pngholdings.com |
| The Lions Talent Management LLC | Attn: Billing Department | | billing@thelionsmanagement.com |
| The Metro Group, Inc. | Attn: Mikhail Ratner | | mratner@metrogroupinc.com |
| The Music Bed LLC | DBA MusicBed | Attn: Dana Nichols | dana.nichols@fm.co |
| The Only Agency, Inc. | Attn: Kent Belden | | info@theonly.agency sean@theonly.agency |
| The Peak Agency Inc | Attn: Steven Meyers | | smyers@thepeakagency.com |
| The Playlist Generation LLC [Sauce Industries Inc] | Lisa Beauchamp | | ar@theplaylistgeneration.com |
| The Que Studio | Attn: Jasmine Lawrence | | hello@thequestudio.com |
| The Rebellion | Attn: Peter Dimitroff | | peter@scnetwork.com |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | | monique@weekslerman.com ar@weekslerman.com |
| Tien Tien Garment Joint Stock Company | Attn: Tran Van Dung | | trandung@tientien.com.vn |
| TikTok Inc | c/o Finance Dept | Attn: Emely Andino | usbilling@bytedance.com |
| TikTok Inc. | c/o Coface North America Insurance Company | Attn: Isabel Lopez | bankruptcy.legal.nar@coface.com |
| Tim Baxter | | | Email on File |
| Timemanagers LLC | Attn: Donald Kevin Thompson | | timemanagersllc@gmail.com |
| TM Northlake Mall, L.P. [Northlake Mall] | c/o Perkins Coie LLP | Attn: Brian Audette, Esq. | baudette@perkinscoie.com |
| Toledo Edison | | | bankruptcy@firstenergycorp.com |
| ToolsGroup Inc. (as successor in interest of Onera, Inc.) | Attn: Catherine Sigmar | | csigmar@toolsgroup.com |
| ToolsGroup Inc. (as successor in interest of Onera, Inc.) | c/o Riemer & Braunstein LLP | Attn: Alan L. Braunstein | esalikova@toolsgroup.com abraunstein@riemerlaw.com |
| ToolsGroup Inc. [Onera, Inc.] | c/o Riemer & Braunstein LLP | Attn: Alan Braunstein | esalikova@toolsgroup.com |
| TOPY TOP S.A | Attn: Gustavo Donato Lopez | | cuentasporcobrar@topitop.com.pe |
| Tory Burch LLC | Attn: Amanda Sachs | | asachs@toryburch.com |
| Tote Fashion Sourcing Limited | Attn: Keven Lin | | keven@totefashion.com.tw |
| Tote Fashion Sourcing Limited | c/o Ruskin Moscou | Attn: Sheryl P. Giugliano | sgiugliano@rmfpc.com |
| Town of Manchester, CT | c/o Collector of Revenue | Attn: David A. Greaves, Collector of Delinquent Revenue | dgreaves@manchesterct.gov |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | Attn: Terrel Ross | | ephraim@trcmllc.com |
| Tri Thien Trading & Producing Company Limited | Attn: Hue, Vu Thi | | sale1@trithien.com |
| Tricia Zelenak | | | Email on File |
| Triumph Protection Group | | | accounting@triumphprotection.com |
| Truesource LLC | Attn: Jane M Romano | | truesourcevprr@usbank.com<br>jane.romano@truesource.com |
| TWC Chandler LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| TWMB Associates, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | | jennifer.himes@tanger.com |
| Tyco Integrated Security LLC [Sensormatic Solutions, Sensormatic] | Attn: Zachary Jarrell | | zjarrell@shopptertrak.com |
| U.S. Customs and Border Protection | c/o Revenue Division, Bankruptcy Team | Attn: Mail Stop 203-Ja, John Peak | bankruptcyteam@cbp.dhs.gov |
| UGI Utilities, Inc. | Attn: Melanie Anderson | | manderson3@ugi.com |
| UMG Recordings, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| UMG Recordings, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Universal Music Corp. | Attn: Jessica Stiefler | | jessica.stiefler@umusic.com |
| Universal Music Corp. | c/o Friedman & Springwater LLP | Attn: Ellen A Friedman | efriedman@friedmanspring.com |
| Universal Music-MGB NA LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Universal Music-MGB NA LLC | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Universal Music-Z Tunes LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Universal Music-Z Tunes LLC | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Urban Crown Limited [Crown Smart Limited 1000006383] | | | dave.dulinski@urbanapparel.com |
| Ursula Wiedmann Models Inc | Attn: Ursula Wiedmann | | ursula@ursulawiedmannmodels.com |
| UsableNet, Inc. | Attn: Kenya Monteiro; Dan Lawrence | | accountsreceivable@usablenet.com<br>dan.lawrence@usablenet.com |
| UsableNet, Inc. | Dept 781768 | | accountsreceivable@usablenet.com |
| UserTesting Technologies, Inc. | | | legal@usertesting.com |
| UserTesting Technologies, Inc. | Attn: Lajoy Knight | | arteam@usertesting.com<br>legal@usertesting.com |
| USPS | Attn: Sean Knepper | | sean.e.knepper@usps.gov<br>jkonold@express.com |
| UTC Venture LLC | Attn: Niclas A. Ferland | | nferland@barclaydamon.com |
| Vaco LLC | Attn: Legal Department | | vacolegal@vaco.com |
| Valencia Town Center Venture, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Valerio Plotegher | | | Email on File |
| Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Van Hook Service Co., Inc. | c/o Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | ktompsett@harrisbeach.com |
| Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: Deirdre Leible | | wrice@vaughanmclean.com dleible@vaughanmclean.com |
| Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | Attn: William Franklin Rice | | wrice@vaughanmclean.com |
| Vaughan Staros | | | Email on File |
| VaynerMedia, LLC | Attn: Marc Yudkin | | myudkin@vaynermedia.com |
| Vellabox LLC | Attn: Adam Ellis | | admins@vellabox.com |
| Velocity Apparelz for Readymade Garments E.S.C. | Attn: Theresia Jantina Van Schaik, Moustafa Abdelazim Mohamed | | evanschaik@vogue-intl.com mabdelalim@vogue-intl.com |
| Verifone Inc | Attn: Jeanine Sterling | | jeanines1@verifone.com |
| Veritiv Operating Company | Attn: Marianne Nichols | | marianne.nichols@veritivcorp.com |
| Viet Thanh Garment Trading Joint Stock Company | Attn: Do Tuan and Flora Nguyen | | dotuan@vietthanhgarment.vn vynguyen@vietthanhgarment.vn |
| Viet Thanh Garment Trading Joint Stock Company | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott Lee | scott.lee@lewisbrisbois.com |
| Village of Birch Run | Attn: Courtney Damsen | | cdamsen@villageofbirchrun.com |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@ppj-international.com |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@gmail.com dvhung@ppj-international.com |
| Vision Models | Attn: Aubrey Brown | | kerri@visionlosangeles.com |
| Visionworld | Attn: Yoonseok Jang | | sale@visionworld.biz |
| Visplay, Inc. | c/o Cubework | | andreas.dold@visplay.com |
| Visplay, Inc. | c/o Sills Cummis & Gross P.C. | Attn: S. Jason Teele | steele@sillscummis.com |
| Vitullo,Kelsey | | | Email on File |
| Viva Knitwear Factory Limited | Attn: Grace Poon, Philip Chu | | grace.poon@vivaknit.com philip.chu@vivaknit.com |
| VPV Interactive Inc. d/b/a Verbal+Visual | Attn: Caroline M. Dau | | caroline@vpv.co |
| VPV Interactive Inc., d/b/a Verbal+Visual | c/o Davis+Gilbert LLP | | mgiugliano@dglaw.com cdevito@dglaw.com |
| Warwick Construction, Inc. | Attn: Brad Downs | | bdowns@warwickconstruction.com |
| Warwick Mall Owner LLC | c/o Vanessa P. Moody | | smordas@goulstonstorrs.com |
| Waste Management | | | rmcbankruptcy@wm.com |
| Web Analytics Demystified Inc. | | | eric.peterson@webanalyticsdemystified.com |
| Web Future Studio S.R.L. | Attn: Mr. Viorel Leganaru | | viorel@webfuture.ro |
| Weichert Workforce Mobility Inc [ Weichert Workforce Mobility Inc. Omnia Partners..] | | | lgirone@weichertwm.com |
| Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | | bankruptcy@leasingconnection.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: QHJRI-KCKVJ-2FLOX-8XMS3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 1 | Email |
|---|---|---|---|
| Wells Fargo Vendor Financial Services, LLC | Attn: Christine Rachel Etheridge and Jennifer Presnall-Harpe | | christine.r.etheridge@wellsfargo.com jennifer.presnall-harpe@wellsfargo.com |
| Wesco Distribution | | | kkraemer@wescodist.com |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| West Penn Power | | | bankruptcy@firstenergycorp.com |
| WEST-CAMP PRESS, INC. | Attn: Kelly Hedden-Saulsberry | | khedden@westcamp.com |
| Westfield Topanga Owner LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | nferland@barclaydamon.com |
| Westland Garden State Plaza Limited Partnership | Attn: Niclas A. Ferland, Esq. | | nferland@barclaydamon.com |
| WestRock USC Inc | Attn: Stephanie Westbrooks | | stephanie.westbrooks@westrock.com |
| WGSN LLC [Ascential Inc] | Attn: Junie Milord | | wgsnnamar@wgsn.com |
| Wheatley,Nicholas | | | Email on File |
| Wheaton Plaza Regional Shopping Center, LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | nferland@barclaydamon.com |
| White Marsh Mall, LLC | c/o Perkins Coie LLP | Attn: Brian Audette | baudette@perkinscoie.com |
| Wilhelmina International Inc | Attn: Miriam Velasquez | | miriam.velasquez@wilhelmina.com |
| William Morris Endeavor Entertainment, LLC [WME] | Attn: Trina Rizzo (Endeavor), Courtney Braun | | trizzo@endeavorco.com cbraun@endeavorco.com |
| Wisconsin Department of Revenue | Attn: Special Procedures Unit | | dorbankruptcyspecialist@wisconsin.gov |
| Wisconsin Public Service | | | bank@wisconsinpublicservice.com |
| W-LD Legends Owners VII, L.L.C. | c/o Goulston & Storrs PC | Attn: vanessa P Moody | vmoody@goulstonstorrs.com |
| Womble Bond Dickinson (US) LLP | Attn: Sudhir N.  Shenoy | | sid.shenoy@wbd-us.com |
| Wondersauce, LLC | Attn: Robert Figa | | rfiga@dflaw.com |
| Woodbridge Center Property LLC [Woodbridge Mall] | Perkins Coie LLP Attn: Brian Audette | | baudette@perkinscoie.com |
| Workday, Inc. | | | erin.anderegg@workday.com |
| Workday, Inc. | | | accounts.receivable@workday.com |
| Workday, Inc. | c/o Perkins Coie LLP | Attn: Bradley Cosman, Esq. | bcosman@perkinscoie.com |
| WorkGenius Inc | Attn: Keith Geller | | keith@jbc.team |
| Zachary Nixon Willis | | | Email on File |
| ZenGenius, Inc. [ZenGenius] | Attn: LuAnne Baer | | lbaer@zengenius.com billing@zengenius.com |
| Zurich American Insurance Company | Attn: Jessica Melesio | | jessica.melesio@zurichna.com carlota.esmedilla-c@zurichna.com |
| Zurich American Insurance Company | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | carlota.esmedilla1@iqor.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 28 of 28