## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXP Oldco Winddown, Inc.,[1] | Case No. 24-10831 (KBO) |
| Debtor. |  |

## AFFIDAVIT OF SERVICE

I, Aurelie I. Blanadet, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On August 7, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **1st Reminder to Submit Before Deadline Form W-9 Request Letter**

- **Form W-9 Request for Taxpayer Identification Number and Certification with Instructions**

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: August 11, 2026

*Aurelie Blanadet*
Aurelie I. Blanadet

State of Colorado        )
                         ) SS.
County of Arapahoe    )

Subscribed and sworn before me this 11th day of August 2026 by Aurelie I. Blanadet.

*Danielle Harnden*
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224038481
MY COMMISSION EXPIRES 2026-10-04

---

[1] The Debtor in in this chapter 11 case, along with the last four digits of the Debtor's federal tax identification number, is EXP OldCo Winddown, Inc. (8128). The chapter 11 cases of the Debtor's affiliates Project Pine TopCo Winddown, LLC (8079); Project Pine Holding OldCo, LLC (8454); Project Pine Finance OldCo Corp. (7713); Project Pine OldCo, LLC (0160); Project Pine Investments OldCo, LLC (7622); Project Pine Logistics OldCo, LLC (0481); Project Pine Operations OldCo, LLC (3400); Project Pine GC OldCo, LLC (6092); Project Pine Tropic OldCo, LLC (3861); Project Pine California OldCo, LLC (8688); and Express Fashion Digital Services Costa Rica, S.R.L. (7382) were closed as of September 29, 2025. All motions and contested matters that remained open as of the closing of such cases, or that are opened after the date thereof are administered in the remaining chapter 11 case of EXP OldCo Winddown, Inc.

# Exhibit A



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 17 N. State, LLC | Attn: Elliot Weiner & David Trout | 55 E. Jackson Blvd. | Ste 500 | | Chicago | IL | 60604 | |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | 3775 Broadway Pl | | | Los Angeles | CA | 90007 | |
| 23rd Group LLC | Attn: Mike Morelli | 4944 Parkway Plaza Blvd | Ste 400 | | Charlotte | NC | 28217 | |
| 31-01 Steinway LLC | Attn: Max Klein | 500 Fifth Avenue | 54th Floor | | New York | NY | 10110 | |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Alyson M. Fiedler, Louis DeLucia | 1500 Broadway | 29th Fl | New York | NY | 10036 | |
| 5060 Montclair Plaza Lane Owner, LLC | c/o CIM Group | Attn: Legal Department | 4700 Wilshire Boulevard | | Los Angeles | CA | 90010 | |
| 5060 Montclair Plaza Lane Owner, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 9stitches | Attn: Brittany Lawson | 1301 Studer Ave | | | Columbus | OH | 43206 | |
| AB Tasty Inc. | c/o Pramex International | Attn: Shamreen Meerun | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Acadia West Diversey LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| ACS Building Services Inc [ACS Electronic Systems] | Attn: Christopher Kramer | 5251 W 116th Place | | | Leawood | KS | 66211 | |
| Adzerk Inc dba Kevel | Attn: Zach Currie | 505 South Duke Street #500 | | | Durham | NC | 27701 | |
| AI Altius US Bidco, Inc. [Encora, Encora Digital LLC] | c/o Legal Department | Attn: Adam Crickman | 4988 Great America Parkway | Suite 100 | Santa Clara | CA | 95054 | |
| Alex Antonia LLC | Attn: Alexandra Liljebladh | 954 Ponce de Leon Avenue | Suite 205- PMB 10479 | | San Juan | PR | 00907 | |
| Alex Antonia LLC | Attn: Sonia E. Colon | American International Plaza | 250 Munoz Rivera Avenue | 6th Floor | San Juan | PR | 00918 | |
| Al-Husseini,Dana | | Address on File | | | | | | |
| Alina Nastase | c/o The Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | 2960 Wilshire Boulevard | Third Floor | Los Angeles | CA | 90010 | |
| Allen & Gledhill LLP | | One Marina Boulevard | #28-00 | | | | 018989 | Singapore |
| Alliance Mechanical Services Inc | | 100 Frontier Way | | | Bensenville | IL | 60106 | |
| Allstate Road (Edens), LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| ALTO 900 Lincoln Road, L.P. | Attn: Yaniv Melamud | 8 Raoul Wallenberg St | | | Tel Aviv | | 6971906 | |
| ALTO 900 Lincoln Road, L.P. | c/o Holland & Knight, LLP | Attn: Barbra Parlin | 787 Seventh Ave | 31st Floor | New York | NY | 10019 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 525 14th Street South | | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | 925 4th Avenue | Suite 2900 | Seattle | WA | 98104 | |
| American Repair Maintenance [ARM] | Attn: Sarah Ordish | 14520 Cleveland St | | | Spring Lake | MI | 49456-9151 | |
| Amperity, Inc. | | 701 5th Avenue | Suite 2600 | | Seattle | WA | 98104 | |
| Andrew Kaszubski | | Address on File | | | | | | |
| Andrew Santin | | Address on File | | | | | | |
| Angela Culver | | Address on File | | | | | | |
| AP 1519-1521 Walnut Street, L.P. | c/o Asana Partners | 1616 Camden Road, Suite 210 | | | Charlotte | NC | 28203 | |
| AP 1519-1521 Walnut Street, L.P. | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 South Tryon Street, Suite 800 | | Charlotte | NC | 28202 | |
| AP Newbury Street Portfolio #1, LLC | c/o Asana Partners | 1616 Camden Road, Suite 210 | | | Charlotte | NC | 28203 | |
| AP Newbury Street Portfolio #1, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 South Tryon Street, Suite 800 | | Charlotte | NC | 28202 | |
| Applied Predictive Technologies, Inc. | | 4250 North Fairfax Dr, 11th Floor | | | Arlington | | | |
| Applied Predictive Technologies, Inc. | c/o Mastercard International Incorporated | Attn: General Counsel | 2000 Purchase Street | | Purchase | | | |
| APS | Attn: Cindy Hill | 2043 W Cheryl Dr | Bldg M. M/S 3209 | | Phoenix | AZ | 85021 | |
| Arden Jewelry Mfg. Co. | Attn: Steven M. Abrams | 10 Industrial Ln | | | Johnston | RI | 02919-3126 | |
| Arden Jewelry Mfg. Co. [Aura Accessories, LLC d/b/a Arden Jewelry Mfg Co.] | Attn: Eric Bernard | 10 Industrial Ln | | | Johnston | RI | 02919-3126 | |
| Arellano,Marla | | Address on File | | | | | | |
| Argo Partners [as Assignee of Fortune Footwear Inc] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | |
| Arnold Willis & Co LTD | | 10 Station Road | | | Uppingham | Middx. | LE15 9TZ | United Kingdom |
| Artistic Milliners PVT Ltd | Attn: Zubair Waheed | Plot No 4 & 8, Sector 25, Korangi Industrial Area, | | | Karachi | Sindh | 74900 | Pakistan |
| Artistic Milliners Pvt Ltd | c/o RTS Financial Group, LLC | Attn: Aaron Reaney | 302 NE 72nd Drive | Suite 9-329 | Vancouver | WA | 98661 | |
| Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Jennifer Himes | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| Atlantic City Electric Company | | PO Box 13610 | | | Philadelphia | PA | 19101-3610 | |
| Atlantic City Electric Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | |
| Aurus, Inc. | Attn: Punam Mutha | 1 Edgewater Drive | Suite 200 | | Norwood | MA | 02062 | |
| Bag Pack Holdings, Inc | | 9486 Sutton Place | | | Hamilton | OH | 45011 | |
| Bag Pack Holdings, Inc | c/o Flex Pack | 1251 Ardmore | | | Itasca | IL | 60143 | |
| Bamboo Rose LLC | Attn: Dustin Tacker | 17 Rogers Street | | | Gloucester | MA | 01930 | |
| Bambuser AB | Attn: Jonas Lagerström | Regeringsgatan 55 | | | Stockholm | | 11156 | Sweden |
| Bambuser AB | c/o ABC-Amega, Inc. | 135 Delaware Ave | Ste 504 | | Buffalo | NY | 14202-2415 | |
| Banks,Nicole | | Address on File | | | | | | |
| Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | 8243 Greenback Lane | | Fair Oaks | CA | 95628 | |
| Batallure Beauty, LLC | Attn: William Harn | 212 Carnegie Ctr | 101 | | Princeton | NJ | 08540-6212 | |
| Batallure Beauty, LLC | c/o Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Michael Weinstein | 711 Third Avenue | | New York | NY | 10017 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 1 of 12



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | 20 Ashburton Place | | | Boston | MA | 02108 | |
| Belfor USA Group, Inc [Belfor Property Restoration] | | 9121 Centerlinks Commerce Dr | Unit 8 | | Fort Myers | FL | 33912 | |
| Biella Manifatture- Marlane Div | Attn: Paolo Altissimo | Largo Santa Margherita, 1 | | | Valdagno (VICENZA) | VI | 36078 | ITALY |
| Biella Manifatture Tessili Srl Div. Tallia Di Delfino | Attn: Irene Lovato | 36078 Valdagno (VI) | 13823 Strona (BI) | | Vicenza | | | Italy |
| Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | Attn: Kemal Sahin | Ayazaga Mah | Mimar Sinan Sk No:21 | B/34 Sariyer | Istanbul | | 34396 | Turkey |
| BIO Counselors At Law, LLC [Bauza Brau Irizarry & Silva] | Attn: Antonio Buaza | PO Box 13669 | | | San Juan | | 00908 | Puerto Rico |
| Black Hills Energy | Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | |
| Blue Cloud, LLC dba Stepani Styles | Attn: Steve Khroyan | 8587 Fenwick St. | #15 | | Sunland | CA | 91040 | |
| Bolotov & Partners LLP | c/o Almaty Residence Business Center | Attn: Damirzhan Amireyev | 60 Auezov Street 4th Floor | | Almaty | | 050008 | Kazakhstan |
| Boss Facility Services, Inc. | | 60 Adams Ave | Ste 109 | | Hauppauge | NY | 11788 | |
| Boston Barricade Company [Boston Retail Solutions] | | 1151 19th Street | | | Vero Beach | FL | 32960 | |
| BP Prucenter Acquisition LLC | c/o Boston Properties Inc | 800 Boylston St | Ste 1900 | | Boston | MA | 02199 | |
| BP Prucenter Acquisition LLC | c/o Goulston & Storrs PC | Attn: Vanessa Moody | One Post Office Square | 25th Fl | Boston | MA | 02109 | |
| Bradford Capital Holdings, LP [as assignee of Enginepoint Marketing Ltd] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as assignee of Magic Links, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings, LP [as assignee of Shadow Public Relations Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Braintree Electric Light Department [BELD] | Attn: Marie Hynes | PO Box 859180 | | | Braintree | MA | 02185-9180 | |
| Braintree Electric Light Department [BELD] | Attn: Marie Hynes | 150 Potter Rd | | | Braintree | MA | 2184 | |
| BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | 73 Market Street | | Venice | CA | 90291 | |
| BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | Suite 3300 | Cincinnati | OH | 45202 | |
| Brightime International Limited | Attn: David Wei | 33 Arthur Street, Yau Ma Tei, Kl | Flat/Rm B, 22/F Arthur Commercial Building | | Kowloon | Hongkong | 999077 | China |
| Brightime International Limited | Attn: David Wei | Shunxing Building, No. 2, No.15 Lane | Third floor | Houjie Town, Shuiwei District, Houjie community, | Dongguan | Guangdong | 523000 | China |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Brooklyn Kings Plaza LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Bryan Bantry Inc | Attn: Katia Goldin | 119 West 57th St | Ste 400 | | New York | NY | 10019 | |
| Buckland Hills LLC [Buckland Hills Mall] | Attn: Carmen D Spinoso | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| Buckland Hills LLC [Buckland Hills Mall] | c/o Perkins Coie LLP; | Attn: Brian Audette, Esq. | 110 N. Wacker Dr | Ste 3400 | Chicago | IL | 60606 | |
| BullsEye | Attn: Tom Bowers | 9330 LBJ Freeway | Suite 944 | | Dallas | TX | 75243 | |
| BullsEye Telecom Inc | Attn: Alex Valencia | 25925 Telegraph Rd | Ste 210 | | Southfield | MI | 48033 | |
| Bureau of Fire Prevention | Township of Rockaway | Attn: Fire Prevention | 65 Mt Hope Ave | | Rockaway | NJ | 07866 | |
| Business Wire, Inc. | Attn: Suzanne Silva | PO Box 884182 | | | Los Angeles | CA | 90088-4182 | |
| Campana 125 c/o David Adam Realty | | 57 Wilton Road | | | Westport | CT | 06880 | |
| Campana 125 c/o David Adam Realty | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | 1055 Washington Blvd 4th Fl | | Stamford | CT | 06901 | |
| Camper Atlantic Corp | Attn: Magí Campins & Jaime Estela Somoza | 221 Bowery Street | | | New York | NY | 10002 | |
| Canal Square Associates | c/o Albert & Schulwolf, LLC | Attn: Andrew B. Schulwolf, Esq. | 110 N. Washington Street | Suite 300 | Rockville | MD | 20850 | |
| Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | Attn: Elisabeth Keller & Sridhar Bollam | 8560 Belleview Dr | Ste 300 | | Plano | TX | 75024-0485 | |
| Capitol Records, LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Capitol Records, LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Capstone Law APC | | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| Capstone Law APC | c/o Dundon Advisers LLC | Attn: April Kimm | 565 5th Ave | Fl 16 | New York | NY | 10017-2485 | |
| Cardinal Commerce Corporation | Attn: Ian Mayher | 8100 Tyler Blvd | #100 | | Mentor | OH | 44060 | |
| CARLOS PAEZ | c/o The Morris Law Group | Attn: GEOFF MORRIS | 2900 Bristol Street | #G-108 | Costa Mesa | CA | 92626 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 2 of 12

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Century Overseas | Attn: Rajneesh Gandhi | 37, DLF Industrial Area | | | Kirti Nagar | NCT Delhi | 110015 | India |
| Charter Ventures Ltd | Attn: Irene Chan | 6A/F Chiap Luen Industrial Bldg | 30-32 Kung Yip Street | | Kwai Chung | N.T. | | Hong Kong |
| Checksammy Inc | Attn: Heather Auer | 7801 Alma Dr | Ste 105-281 | | Plano | TX | 75025 | |
| Cheo Waters | c/o Lee, Cossell & Feagley, LLP | Attn: Robert Eugene Feagley II | 531 E Market St | | Indianapolis | IN | 46204 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| China Pacific Property Insurance Co [as Assignee of Lever Style LTD.] | c/o Adam L. Rosen PLLC | 834B Fort Salonga Road | Box 1021 | | Northport | NY | 11768 | |
| Christie Carr | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | |
| Christie Carr | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| City Creek Center Associates LLC | c/o The Taubman Company | Attn: Francesca A. Lousia | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| City Creek Center Associates LLC | c/o The Taubman Company LLC | Attn: Francesca A. Lousia | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| CIty of Warwick | Attn: Kyla A Jones | 3275 Post Rd | | | Warwick | RI | 02886 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Commonwealth Joe LLC | Accounting | 5204 Sunnyside Ave | | | Beltsville | MD | 20705 | |
| Compliance Resources Group, Inc. | Attn: Liza Ruiz | PO Box 13669 | | | San Juan | PR | 00908 | |
| Compliance Resources Group, Inc. | c/o BIO Counselors at Law, LLC | Attn: Efrain Irizarry | Plaza 273, Suite 900 | 273 Ponce De Leon Ave | San Juan | PR | 00917 | |
| Connecticut Light & Power DBA Eversource Energy | c/o Eversource | Attn: Meaghan Valentine | Honor Heath | 107 Selden Ave | Berlin | CT | 06037 | |
| Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | |
| Contrarian Funds, LLC [as assignee of Laguna Clothing Private Limited] | Attn: Trade Claims Group | 411 West Putnam Avenue | Suite 425 | | Greenwich | CT | 06830 | |
| Contrarian Funds, LLC [as assignee of VaynerMedia, LLC] | Attn: Trade Claims Group | 411 West Putnam Avenue | Suite 425 | | Greenwich | CT | 06830 | |
| Copper Hill, Inc. | Attn: Jenae Ciecko | 33057 Schoolcraft Rd. | | | Livonia | MI | 48150 | |
| CORE Electric Cooperative | Attn: Pam Feuerstein | 5496 North U.S. Highway 85 | | | Sedalia | CO | 80135 | |
| Corey Cale | | Address on File | | | | | | |
| COROC/Riviera, L.L.C. | c/o Tanger Management LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue, Suite 360 | | Greensboro | NC | 27408 | |
| CoServ Gas | Attn: Claudia Girtz | 7701 S Stemmons | | | Corinth | TX | 76210 | |
| Country Club Plaza JV, LLC [Country Club Plaza] | Attn: Francesca A Louisia | 200 E Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | Attn: Tracy Swan | 4100 MacArthur Blvd. | Suite 100 | | Newport Beach | CA | 92660 | |
| Craig Realty Group - Tulare, LLC [Outlets at Tulare] | Attn: Tracy Swan | 4100 MacArthur Blvd. | Suite 100 | | Newport Beach | CA | 92660 | |
| Creative Circle, LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creekside 126 LLC | c/o Angelique Gabriel | 34505 W 12 Mile Rd | Ste 250 | | Farmingtn Hls | MI | 48331-3143 | |
| Creekside 126 LLC | c/o HR Property Group | Attn: Daniel Hakakian | 1559 S. Sepulveda Blvd | | Los Angeles | CA | 90025 | |
| Crescent Bahuman Limited | Attn: CFO | 45 A | OFF ZAFAR ALI ROAD | GULBERG 5 | LAHORE | PUNJAB | 54000 | PAKISTAN |
| Crescent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | 45-A Off Zahar Ali Rd | Gulberg 5 | | Lahore | | 54660 | Pakistan |
| CSC Corporate Domains, Inc. | Attn: Joanne Smith | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress-Fairbanks ISD | Tax Assessor-Collector | 10494 Jones Rd | Suite 106 | | Houston | TX | 77065-4210 | |
| Dana Al-Husseini v. Express, LLC | c/o Express | Attn: Dana Jamil Al-Husseini | 1 Express Dr | | Columbus | OH | 43230 | |
| Dana Al-Husseini v. Express, LLC | | Address on File | | | | | | |
| Danbury Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | | Address on File | | | | | | |
| DataSpan Holdings Inc | Attn: Accounts Receivable | PO Box 671356 | | | Dallas | TX | 75267-1356 | |
| DataSpan Holdings Inc | Attn: Kevin Krautkramer | 3006 Skyway Cir S | | | Irving | TX | 75038-4205 | |
| David,Van B [Van B. Tran] | | Address on File | | | | | | |
| Dawar Footwear Industries | Sambhav Dawar | Near Bapu Asaram Ashram | 12.5 k.m. Agra-Delhi Road | Sikandra | Agra | Uttar Pradesh | 282007 | India |
| DDR Urban LP [SITE Centers Corp.] | Attn: Laura Bunjevac, Executive Vice President-Leasing ,Federal I.D. # 34-1861748 | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | 112 Madison Avenue | 10th Floor | New York | NY | 10016 | |
| DELL/EMC Corporation | | 4246 Collections Center Dr | | | Chicago | IL | 60693 | |
| DELL/EMC Corporation | Attn: Ikram Jabri | One Dell Way | RR1 | MS 52 | Round Rock | TX | 78682 | |
| DELL/EMC Corporation | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S MoPac Expressway | Ste 320 | | Austin | TX | 78746 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 3 of 12

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delmarva Power & Light Company | | PO Box 13609 | | | Philadelphia | PA | 19101 | |
| Delmarva Power & Light Company | c/o Bankruptcy Division | 5 Collins Dr | Ste 2133 Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Deloitte Tax LLP | 30 Rockefeller Plaza | 41st Floor | | | New York | NY | 10112-0015 | |
| Dentons Munoz Costa Rica LTDA | Attn: Fabian Andres Calvo | Centro Empresarial Forum I | Building B | 2nd floor | Santa Ana | San Jose | | Costa Rica |
| Dhruv Globals Limited | Attn: Mr. Shri Ram Goyal, Mr. Sivadasan Nambiar, and Chetan Gupta | 14th Milestone | Delhi-Mathura Road | | Faridabad | Haryana | 121003 | India |
| Dinsmore & Shohl LLP | Attn: Jennifer Rixner | 255 East Fifth St, Ste 1900 | | | Cincinnati | OH | 45202 | |
| Dolphin Mall Associates LLC | c/o The Taubman Company LLC | Attn: Francesca A. Lousia | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| DTA Agency, LLC [DT Model Management] | | 9255 Sunset Blvd | STE 805 | | West Hollywood | CA | 90069 | |
| Duke Energy Carolinas | Attn: Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| E3 Realty MA Advisors, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| East Brunswick Fire District 1, Bureau of Fire Safety | Attn: Jaysen Whalen | 680 Old Bridge Turnpike | | | East Brunswick | NJ | 08816 | |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | 920 Broadway | 17th Fl | New York | NY | 10010 | |
| ELEVATE Hong Kong Holdings Limited | Attn: Kevin Christopher Franklin | Suite 1401 Dorset House | Taikoo Place 797 King's Rd | | Quarry Bay | Hong Kong | | China |
| ELEVATE Hong Kong Holdings Limited | Attn: Pablo Lambea | 2500  CityWest Blvd | Suite 150-101 | | Houston | TX | 77008 | |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | 1200 South Clearview Parkway | Suite 1166 | New Orleans | LA | 70123 | |
| Eloy Romero | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 155 N Riverview Dr | | Anaheim | CA | 92808-1225 | |
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | 5753 East Santa Ana Canyon Road | Suite 210 | Anaheim Hills | CA | 92807 | |
| Emma Albuquerque | | Address on File | | | | | | |
| Entrust Corporation | | 1187 Park Place | | | Shakopee | MN | 55379 | |
| Entrust Corporation | c/o BMO Bank | 36134 Treasuy Center | | | Chicago | IL | 60694-6100 | |
| ExlService Holdings, Inc [EXLService (Ireland) Limited] | Attn: Maurizio Nicolelli | 2 Dublin Landings | North Wall Quay | | Dublin | | D01 V4A3 | Ireland |
| Faces Pictures Ltd. | Attn: Susan Kim | 30-06 29th St | Apt 3D | | Astoria | NY | 11102 | |
| Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Fashion Outlets at Foxwoods, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue, Suite 360 | | Greensboro | NC | 27408 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Fire Equipment Inc. | Attn: Brett Hubbard | 20 Hall Street | | | Medford | MA | 02155 | |
| Fish Window Cleaning [Tectonic Consulting Group, LTD] | | 6 Haycock Avenue | Ste D | | Riverdale | NJ | 07457 | |
| Five9, Inc. | Attn: Cheryl Mapes | 3001 Bishop Drive | Suite 350 | | San Ramon | CA | 94583 | |
| Floreal International Limited | Attn: Charles Perrier | Royal Road | Forest Side | | Curepipe | | 74439 | Mauritius |
| Forbes Taubman Orlando, L.L.C. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Francois Leroy Latelier Inc | | Address on File | | | | | | |
| Freedom Models Florida Inc | Attn: Carrie Geisler | 7338 NW Miami Ct | | | Miami | FL | 33150-3510 | |
| Freedom Models Florida Inc | Attn: Carrie Geisler | 757 S Alameda St | Ste 525 | | Los Angeles | CA | 90021 | |
| FRIT San Jose Town and Country Village, LLC | c/o Ballard Spahr LLP | Attn:  Leslie C. Heilman | 919 N. Market St. | 11th Floor | Wilmington | DE | 19801 | |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | 301 S.E 4th Ave | | | Gainesville | FL | 32601 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | 1699 S Hanley Road | Suite 350 | | St. Louis | MO | 63144 | |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | PO Box 843886 | | | Kansas City | MO | 63144-3886 | |
| Garment 10 Corporation - Joint Stock company | Attn: Mr Than Duc Viet; Thao Thi Phuong Nguyen | Sai Dong Ward | Long Bien District | | Ha Noi | | 100000 | Viet Nam |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | Attn: Daniel Giannini, Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | 34 Industrial Park Road West | | | Tolland | CT | 06084 | |
| Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | 5240 Langford Park Drive Suite B | | | Norcross | GA | 30071 | |
| Goody Technologies Inc | Attn: Monique Martinez | 9450 SW Gemini Dr | PMB 88760 | | Beaverton | OR | 97008-7105 | |
| Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | 433 Broadway | Ste 420 | | New York | NY | 10013 | |
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | PO Box 7033 | | Indianapolis | IN | 46207-7033 | |
| Greene,Christopher | | Address on File | | | | | | |
| Greer Stacey [Carr v Express Fashion Operations] | | Address on File | | | | | | |
| Gregory Johnson | | Address on File | | | | | | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 4 of 12



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ha Hae Corporation | Attn: Tae-Yon Kim | 173, Digital-ro | Geumcheon-gu | | Seoul | | 08511 | Republic of Korea |
| Halli Bostic | | Address on File | | | | | | |
| Hamilton Mall Realty LLC [Hamilton Mall Ch LLC, Hamilton Nassim LLC] | c/o Namdar Realty LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021-3309 | |
| Hamilton Mall Realty LLC [Hamilton Mall CH LLC, Hamilton Nassim LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Hansoll Textile Ltd. | Attn: Byongun Lee | 268, Songpa-daero | Songpa-gu | | Seoul | | 05719 | Korea, Republic of |
| Happy Little Treats | Attn: Erin Marie Hall | 1203 N High Street | | | Columbus | OH | 43201 | |
| Harris Co ESD #09 | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Harris Co ESD #09 | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Harris Co ID #01 | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Harris Co ID #01 | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Heide & Cook LLC | Attn: Ann S. Takamori | 1714 Kanakanui Street | | | Honolulu | HI | 96819 | |
| Heyman Talent Artist Agency, Inc. | Attn: Suzzanne Thompson | 700 West Pete Rose Way | Suite 435 | | Cincinnati | OH | 45203 | |
| HLD (HK) Trading Limited | Attn: Steven Chen | Unit 05 | 37/F | Cable TV Tower, 9 Hoi Shing Road | Hong Kong | | | China |
| Hope Star Overseas Limited | | 5/F, Kam Sang Building | 257 Des Voeux Road Central | | Hong Kong | | | China |
| Houston Comm Coll System | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Houston Comm Coll System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Houston ISD | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Houston ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| IMG Models, LLC | Attn: Trina Rizzo; Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| Impact Retail Packaging | Attn: Russell Walker | 1001 Commerce Drive | #100 | | Richardson | TX | 75081 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | CBL Center | Chattanooga | TN | 37421-6000 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Infor (US), LLC | | NW 7418 | PO Box 1450 | | Minneapolis | MN | 55485-7418 | |
| INFOR (US), LLC | Attn: April Tabaka | 13560 Morris Rd | Suite #4100 | | Alpharetta | GA | 30004 | |
| Int Sociedad Anonima | c/o Jacobs PC | Attn: Wayne Greenwald | 595 Madison Avenue 39th Floor | | New York | NY | 10022 | |
| Int Sociedad Anonima | c/o Jacobs PC | Attn: Wayne Greenwald | Calzada Roosevelt 22-43  Zona 11 | Edificio Tikal Futura Torre Luna Nivel 17 | Guatemala | NY | 10022 | Guatemala |
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | 17 Blagrave Street | Blagrave House | | Reading | Berkshire | RG1 1QB | England |
| International Business Machines Corporation | | 1 North Castle Drive | | | ARMONK | NY | 10504 | |
| International Business Machines Corporation | Attn: Rafael Cardenas | 2200 Camino A El Castillo | | | Guadalajara | JA | 45680 | Mexico |
| International Business Machines Corporation | c/o PNC BANK | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| IntouchCX Inc. | Attn: Samantha Burnard | 240 Kennedy St. | 2nd Fl | | Winnipeg | Manitoba | R3C 1T1 | Canada |
| IntouchCX Inc. | c/o Katten Muchin Rosenman LLP | Attn: Michaela C Crocker | 2121 N Pearl St | Ste 1100 | Dallas | TX | 75201 | |
| Intralinks, Inc. | | 500 Totten Pond Rd | Ste 200 | | Waltham | MA | 02451-1924 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | 447 Broadway | Fl 2 | | New York | NY | 10013-2562 | |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | PO Box 772578 | | | Detroit | MI | 48277-2578 | |
| Iron Mountain Information Management LLC | Attn: Joseph P Corrigan | 1101 Enterprise Drive | 7th Floor | | Royersford | PA | 19468 | |
| Iron Mountain Information Management LLC | c/o Hackett Feinberg PC | Attn: Jacqueline M. Price, Esq | 155 Federal Street 9th Fl | | Boston | MA | 02110 | |
| Jackson APC | | 2 Venture Plaza | Ste 400 | | Irvine | CA | 92618 | |
| Jackson APC | c/o Dundon Advisers LLC | Attn: April Kimm | 565 5th Ave | Fl 16 | New York | NY | 10017-2485 | |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Johnson Co Treasurer (IN) | Attn: Michele Graves | 86 W Court St | | | Franklin | IN | 46131 | |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | Attn: Sumit Tomar | 5757 N. Green Bay Avenue | | | Glendale | WI | 53209 | |
| Jorge Chacon | c/o Capstone Law APC | Attn: Bevin Allen Pike & Raul Perez | 1875 Century Park East | Suite 1000 | Los Angeles | CA | 90067 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jorge Chacon | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| Jorge Chacon | c/o Jackson APC | Attn: Armond Jackson | 2 Venture Plaza | Suite 400 | Irvine | CA | 92618 | |
| Jorge Chacon | | Address on File | | | | | | |
| Jorge Chacon as Class Representative | c/o Capstone Law, APC | 1875 Century Park E | Ste 1000 | | Los Angeles | CA | 90067 | |
| Jorge Chacon as PAGA | c/o Capstone Law, APC | 1875 Century Park East | Suite 1000 | | Los Angeles | CA | 90067 | |
| K/BTF Broadway LLC | Attn: Michael Goldstein | 34 S Dean St | Ste 200 | | Englewood | NJ | 07631-3515 | |
| Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | 34 Grace Drive | | | Powell | OH | 43065 | |
| Kaiser,Shelley | | Address on File | | | | | | |
| Kaleigh Shrigley | | Address on File | | | | | | |
| Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | PO Box 569 | | | Poca | WV | 25159 | |
| Kathryn Suellentrop [Kathryn Suellentrop Photography] | | Address on File | | | | | | |
| Kelly Lane | | Address on File | | | | | | |
| Kentucky Utilities Company | Attn: Katherine Bullock | 820 W. Broadway | | | Louisville | KY | 40202 | |
| Keter Environmental Services | Attn: Ryan Shannon | 7665 Omnitech Pl | | | Victor | NY | 14564 | |
| King Business Interiors, Inc. | Attn: Accounting | 1400 Goodale Blvd | Ste 102 | | Columbus | OH | 43212 | |
| KNS International [Journee Collection] | | 12552 S 125 W | Suite 200 | | Draper | UT | 84020 | |
| Korea Trade Insurance Corporation | c/o Ice Miller LLP | Attn: Aaron H. Stulman & Maria Kotsiras | 500 Delaware Avenue | | Wilmington | DE | 19801 | |
| Korea Trade Insurance Corporation [as assignee of GG International Manufacturing Co., Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| Korea Trade Insurance Corporation [as assignee of Ha Hae Corporation] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| Korea Trade Insurance Corporation [as assignee of Hansoll Textile Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| Korea Trade Insurance Corporation [as assignee of Molaxtrading Limited] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| Korea Trade Insurance Corporation [as assignee of Sung Hwa Trading Co., Ltd.] | c/o M. Zachary Bluestone, P.C. | 1717 K Street | Suite 900 | | Washington | DC | 20006 | |
| La Clenega Partners Limited Partnership [Beverly Center] | | 200 E Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| Lanificio Fratelli Tallia Di Delfino | | Address on File | | | | | | |
| Lanificio Subalpino Srl | | Address on File | | | | | | |
| Lanificio Zignone Spa | | Fraz. Boero Monti 3 | | | Strona | ITALY | 13823 | Italy |
| Lanifico Nova Fides Spa | | Via Bisenzio | 88 | | Montemurlo | PO | 59013 | Italy |
| Lavi & Ebrahimian, LLP | | 8889 West Olympic Boulevard | #200 | | Beverly Hills | CA | 90211 | |
| Law Offices of Sahag Majarian II | | 18250 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Leap Services, Inc. | Alexandria Lundberg | One American Square | Suite 2900 | | Indianapolis | IN | 46282 | |
| Leap Services, Inc. | Attn: Jon Levy | 207 E. Ohio St. #115 | | | Chicago | IL | 60611 | |
| Legg,Jessica [Jessica Singh] | | Address on File | | | | | | |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | 975 Eastwind Drive | Ste 130 | | Westerville | OH | 43081 | |
| Letticia Diaz | Attn: Dan Perez | 860 North Orange Ave | Ste #135 | | Orlando | FL | 32801 | |
| Liberman Law Group [Elena Yugay] | Attn: Kane Liberman | 6320 Commodore Sloat Drive | First Floor | | Los Angeles | CA | 90048 | |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | 1625 Chestnut Street | 2nd Floor | Philadelphia | PA | 19103 | |
| Liberty Place Retail Associates, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: D Alicia Hickok, David A Ebby | One Logan Square, Suite 200 | | Philadelphia | PA | 19103 | |
| Lincolnwood Town Center, LLC | | 3333 W Touhy Ave | | | Lincolnwood | IL | 60712 | |
| Lincolnwood Town Center, LLC | c/o Alston & Bird LLP | Attn: Stephen Blank | 90 Park Avenue | | New York | NY | 10016 | |
| Lincolnwood Town Center, LLC | c/o Torchlight Investors | Attn: Jorge Rodriguez | 280 Park Avenue | | New York | NY | 10017 | |
| Lindy Deal | | Address on File | | | | | | |
| Linea Pelle, Inc. | Attn: Dakota Pearce | 1420 5th Ave | #3100 | | Seattle | WA | 98101 | |
| LinkedIn Corporation | Attn: Patty Montanez | 800 East Middlefield Road | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Locknet LLC | Attn: Justin Tunbridge | 800 John C Watts Dr | | | Nicholasville | KY | 40356 | |
| Locknet LLC | c/o Dinsmore & Shohl LLP | Attn: Tyler Powell | 100 West Main St | Ste 900 | Lexington | KY | 40507 | |
| Lone Star College System | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Louisville Gas and Electric Company | Attn: Katherine Bullock | 820 W Broadway | | | Louisville | KY | 40202 | |
| M & J - Big Waterfront Town Center I, LLC | c/o M&J Wilkow | Attn: David S. Eisen | 20 S. Clark Street, Suite 3000 | | Chicago | IL | 60603 | |
| M & J - Big Waterfront Town Center I, LLC | c/o Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich | Two N. LaSalle Street, Suite 1700 | | Chicago | IL | 60602 | |
| Macerich Deptford, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Macerich Lakewood LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Macerich Oaks LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Madison Bay Street LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| MaestroQA, Inc. | | 33 West 17th Street | Suite 402 | | New York | NY | 10011 | |
| Mall 1 - Bay Plaza, LLC | c/o Prestige Prop & Develop | Attn: Charles Farmer | 546 Fifth Ave | 15th Flr | New York | NY | 10036 | |
| Mall 1 - Bay Plaza, LLC | c/o Ruskin Moscou Faltischek, PC | Attn: M Amato | 1425 RXR Plaza | | Uniondale | NY | 11556 | |
| Maryland Plaza South LLC | Attn: Robert Koplar and Kerry Mohr | 50 Maryland Plaza | Suite 300 | | Saint Louis | MO | 63108 | |
| Massachusetts Electric Company DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| Mats Inc DBA Matter Surfaces | Attn: Dawn N Dutra | 179 Campanelli Pkwy | | | Stoughton | MA | 02072 | |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | 216 Tran Thanh Ngo Street | Kien An District | | Hai Phong | | 180000 | Viet Nam |
| Mediumplex Studio DBA Ryan Slack | c/o Hain Capital Holdings, LLC | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| Meenakshi India Limited | Attn: Amit Bihani | 29/16 Whites Road | Royapettah | | Chennai | Tamil Nadu | 600 014 | India |
| Mershops Galleria at Sunset LLC | | 112 Northern Concourse | | | Syracuse | NY | 13212 | |
| Mershops Galleria at Sunset LLC | Attn: Bryant Okoroji | 10880 Wilshire Blvd #1280 | | | Los Angeles | CA | 90024 | |
| Mershops Galleria at Sunset LLC | Attn: Sean C. Kulka | 171 17th Street | | | Atlanta | GA | 30363 | |
| MGF Sourcing US, LLC | Attn:  Daniel Bloch, Vice President | 4200 Regent Street | Suite 205 | | Columbus | OH | 43219 | |
| MGF Sourcing US, LLC | c/o Latham & Watkins LLP | Attn: Andrew Sorkin | 555 Eleventh Street, NW | Ste 1000 | Washington | DC | 20004 | |
| Michael Marquez | | Address on File | | | | | | |
| Michelle Coccia France | | Address on File | | | | | | |
| Microstrategy Services Corporation | c/o Venable LLP | Attn: Stephen Gallagher | 1850 Towers Crescent Plaza, Suite 400 | | TYSONS | VA | 22182 | |
| Millcraft Paper Company | Attn: David Hegeman, CFO | 9000 Rio Nero Dr | | | Independence | OH | 44131-5502 | |
| Miromar Outlet East LLC | c/o Holland & Knight LLP | Attn: Noel Boeke | 100 N. Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Mitchell Ramazon | | Address on File | | | | | | |
| Mitchell, Michael Wayne | | Address on File | | | | | | |
| Molaxtrading Limited | | 7,8 Floor Youone Bldg | 116 Seosomun-Ro | Jung-Gu | Seoul | | 04513 | Korea |
| Mondo Mannequins | | PO Box 100 | | | Hicksville | NY | 11802 | |
| Mondo Mannequins | Attn: Barry A Rosenburg | 300 Karin Lane | | | Hicksville | NY | 11801 | |
| Monument Consulting LLC | Attn: Allison Hutchcroft, Chris Miller | 1800 Summit Ave | | | Richmond | VA | 23230 | |
| Monument Consulting, LLC | Attn: Kaplan Legal Services, LLC | Attn: Bryan Kaplan | P.O. Box 11569 | Suite 530 | Atlanta | GA | 30355 | |
| Motives International (Hong Kong) Limited | Attn: Corey Baggett | 525 Seventh Ave | Ste 1502 | | New York | NY | 10018 | |
| Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius, LLP | Attn: Stephan E. Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Motives International (Hong Kong) Limited | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| Motives International Limited | Attn: Corey Baggett | 525 Seventh Ave | Ste 1502 | | New York | NY | 10018 | |
| Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Stephan E. Hornung | 101 Park Ave | | New York | NY | 10178 | |
| Mr. Grieves Originals | Attn: Anna Grieve | Studio K Rochelle | Friars Mount House | 7 Playground Gardens | London | | E2 7FA | United Kingdom |
| Municipality of Carolina | | PO Box 8 | | | Carolina | | 00984 | Puerto Rico |
| Municipality of Carolina | Attn: Juan Manuel Aponte | PO Box 1545 | | | Cabo Rojo | | 00623 | Puerto Rico |
| Muse Management, Inc. | Attn: Shakira Bethel | 150 Broadway | Suite 1101 | | New York | NY | 10038 | |
| Nahanco.com the Retail Source [National Hanger Company Inc.] | | PO Box 818 | 276 Water Street | | North Bennington | VT | 05257 | |
| Namogoo Technologies Inc. | Attn: Dana Livvneh Zemer | 8 Hasadnaot Street | | | Herzlia | | | Israel |
| Namogoo Technologies Inc. | | 500 7th Avenue | | | New York | NY | 10018-4502 | |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Joy Kleisinger | 301 East Fourth Street | Suite 3300 | Cincinnati | OH | 45202 | |
| Nedap, Inc. | Attn: Gaël Gozdek | 25 Corporate Drive, Suite 101 | | | Burlington | MA | 01803 | |
| Nedap, Inc. | c/o Sheehan Phinney Bass & Green, P.A. | Attn: Christopher M. Candon | 1000 Elm Street, 17th Floor | | Manchester | NH | 03101 | |
| New Relic, Inc. | | PO Box 101812 | | | Pasadena | CA | 91189-1812 | |
| New Relic, Inc. | c/o Legal | Attn: Crystal Le | 188 Spear St | Suite 1000 | San Francisco | CA | 94105 | |
| Next Management LLC | c/o Acctg Dept | Attn: Millie Pellet | 40 Fulton Street | | New York | NY | 10038 | |
| Next Management LLC | c/o Bradford Capital Holdings, LP | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Niagara Mohawk Power Corporation DBA National Grid | Attn: Christopher Perone | 300 Erie Boulevard W | | | Syracuse | NY | 13202 | |
| Nipsco | Attn: Revenue Recovery | 801 E. 86th Ave | | | Merrillville | IN | 46410 | |
| NM Taxation & Revenue Department | | PO Box 50129 | | | Albuquerque | NM | 87181-0129 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 7 of 12



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noah Christian Manacmul | | Address on File | | | | | | |
| NXGN, Inc | Attn: Jack Morawski | 650 Warrrenville Rd. | Ste 100 #1037 | | Lisle | IL | 60532 | |
| O.C. Sweaters LLP | Attn: Praveen Narayan Nambiar | Plot No. 80P | Hero Honda Chowk | Sector - 34 | Gurgaon | Haryana | 122001 | India |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Oasis Malka Love | | Address on File | | | | | | |
| OGE [Oklahoma Gas and Electric] | Attn: Bankruptcy Clerk | PO Box 321 M223 | | | Oklahoma City | OK | 73101 | |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Ohio Power Company d/b/a AEP Ohio | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Olimpias Group S.r.l. | | Address on File | | | | | | |
| Onera Inc. | Attn: Nadia D Antonellis | 75 Federal St | Suite 920 | | Boston | MA | 2110 | |
| Oracle America, Inc. | Attn: Peggy Bruggman and Alice Miller | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | c/o Margolis Edelstein | Attn: James E. Huggett | 300 Delaware Avenue | Suite 800 | Wilmington | DE | 19801 | |
| Oracle America, Inc. | c/o The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi and Benjamin Rachelson | 23 Green Street | Suite 302 | Huntington | NY | 11743 | |
| Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 | |
| Orient Craft Fashion Industries Limited | Attn: Praveen Narayan Nambiar | Plot No. 80 P | Sector -34 | | Gurugram | Haryana | 122001 | INDIA |
| Orient Craft Fashion Industries Limited | Attn: Praveen Narayan Nambiar | Unit-J2, Industrial Plot 1, | Hotwar Industrial Area, Hotwar | Khelgaon | Ranchi | Jharkhand | 835217 | INDIA |
| Pacific Buying & Marketing Service, Ltd. | Attn: Carol Hong | 538 Bongcheon-ro | Gwanak-gu | PBMS Building | Seoul | | 08789 | Korea |
| Pacific Buying & Marketing Service, Ltd. | c/o Woods Rogers Vandeventer Black PLC | Attn: Jed Donaldson | 901 East Byrd Street | Suite 1600 | Richmond | VA | 23219 | |
| Palm Beach Mall Holdings, LLC | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Pantone Credit | Attn: Karolina Karolak | 4300 44th St SE | | | Grand Rapids | MI | 49512-4009 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421 | |
| Partner Hero, Inc. | | 250 S 5th Street | Suite 400 | | Boise | ID | 83702 | |
| PeagreenCompany Lmtd | | Peagreen, Hampshire House | 10 Saint Clement St | | Winchester | Hampshire | SO23 9HH | United Kingdom |
| Peclers | | 175 Greenwich Street, 30th Floor | | | New York | NY | 10007 | |
| Pelczar Productions LLC [Heidi Pelczar] | | 105 Henry St | 12A | | New York | NY | 10002 | |
| Penn-Todd,Aja | | Address on File | | | | | | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124-0643 | |
| Perkins Coie LLP | Attn: Sara Chenetz | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | 1301 2nd Ave | Ste 4200 | | Seattle | WA | 98101-3804 | |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Pioneer Knitwears BD Ltd | Jamirdia, Habirbari | Valuka 34 2240 BD | | | Valuka | Mymenshingh | 2240 | Bangladesh |
| Pizzuti GM LLC | Attn: William Brennan | 629 N. High Street | Suite 500 | | Columbus | OH | 43215 | |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| Planes Moving & Storage of Columbus [Planes Companies] | Attn: R. Todd Szewc | 9823 Cincinnati-Dayton Rd | | | West Chester | OH | 45069 | |
| Planet Technology, LLC | | 24651 Center Ridge Rd, Suite 475 | | | Westlake | OH | 44145 | |
| Polar Goose Clothing Co Ltd | Attn: Zhengfa Shen | Zhenxi 88 | | | Huzhou | Zhejiang | 313012 | China |
| Polygram Publishing, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Polygram Publishing, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd | Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Pool Filati S.R.L. | Attn: Valerio Plotegher | Via Croce Rossa, 11-13 | | | Prato | | 59100 | Italy |
| PPF AMLI 421 West 3rd Street, L.P. | | 141 W. Jackson Blvd, Ste 300 | | | Chicago | IL | 60604 | |
| PPF AMLI 421 West 3rd Street, L.P. | c/o Holland & Knight LLP | Attn: Barbra Parlin, Esq. | 787 Seventh Avenue | | New York | NY | 10019 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 8 of 12

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PR Gallery I Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| Promenade Shops - 10220472 LLC | c/o Perkins Coie LLP | Attn: Brian Audette | 110 N. Wacker Dr | Ste 3400 | Chicago | IL | 60606 | |
| PROMENADE SHOPS – 10220472 LLC | Attn: Tim J Floyd | 8117 Preston Rd | Ste 400 | | Dallas | TX | 75225 | |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | Sampoerna Strategic Square | South Tower, 19th Fl | Jl Jend Sudirman Kav 45-46 | Jakarta | | 12930 | Indonesia |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Jake Starr | 7 Times Square | | New York | NY | 10036 | |
| PT. Eratex Djaja Tbk. | Attn: Bejoy Balakrishnan | AXA Tower 43rd Floor | Jl. Prof Dr. Satrio | KAV. 18 Karet Kuningan Setiabudi | Jakarta Selatan | Jakarta | 12940 | Indonesia |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | 235, Jl. P Diponegoro, Genuk, Ungaran Barat, | | | Kab. Semarang | Jawa Tengah | 50512 | Indonesia |
| Public Service Co dba Xcel Energy | Attn: Customer Receivables | PO Box 59 | | | Minneapolis | MN | 55440 | |
| Public Service Co dba Xcel Energy | c/o Bankruptcy Department | Attn: Customer Receivables | 414 Nicollet Mall | | Minneapolis | MN | 55401 | |
| Public Service of NH dba Eversource | c/o Eversource Legal:  Honor Heath | Attn: Meaghan Valentine | 107 Selden Ave | | Berlin | CT | 06037 | |
| Quantum Metric, Inc. | Attn: Vandy Johnson & Glenn Trattner | 16055 Old Forest Pt | Ste 103 | | Monument | CO | 80132-8670 | |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Questar Gas Company DBA Dominion Energy UT | Bankruptcy DNR 132 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| Questar Gas Company DBA Dominion Energy UT | Attn: Bankruptcy DNR 132 | PO Box 3194 | | | Salt Lake City | UT | 84110 | |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn:  Stephan Hornung | 101 Park Avenue | | New York | NY | 10178 | |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Radial, Inc. [eBay Enterprise, Inc. | Attn: Stephan Hornung | 101 Park Ave. | | | New York | NY | 10178 | |
| Radial, Inc. [eBay Enterprise, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 2222 Market Street | | Philadelphia | PA | 19103 | |
| Radial, Inc. f/k/a eBay Enterprise, Inc. | Attn: Emily Busch Jones | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| Random Sound Inc | Attn: Jesse Lon Fliatz | 1462 Bushwick Ave | Apt 2R | | Brooklyn | NY | 11207 | |
| RCG Global Services, Inc. | Attn: Tom Laudise | 99 Wood Avenue, 9th Floor | | | Iselin | NJ | 08830 | |
| REEP-RTL NPM GA LLC | Attn: Nick Nicolosi | 1000 North Point Circle | | | Alpharetta | GA | 30022 | |
| REEP-RTL NPM GA LLC | Attn: Stacy Dasaro | 620 Eighth Ave | | | NEW YORK | NY | 10011 | |
| REEP-RTL NPM GA LLC | c/o NewYork Life Insurance Company | Attn: Crystal Wilson | 51 Madison Avenue | | NewYork | NY | 10010 | |
| Rene Ortado v. Express LLC d/b/a Express Inc | | Address on File | | | | | | |
| Retail Mechanical Services Inc | | 5 Orville Dr | Ste 100 | | Bohemia | NY | 11716-2535 | |
| Revtrax | | PO Box 95469 | | | Chicago | IL | 60694-5469 | |
| Revtrax | Attn: John Cafiero | 545 Washington Blvd | 8th Floor | | Jersey City | NJ | 07310-1606 | |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | 5429 Lyndon B Johnson Fwy | Ste 450 | | Dallas | TX | 75240-2623 | |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | 225 State St | 7th Fl | Boston | MA | 02109 | |
| Rhode Island Energy | Attn: Christopher Perone | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| RI Dept. of Labor & Training, Employer Tax Unit | | 1511 Pontiac Avenue | | | Cranston | RI | 02920-4407 | |
| Ricoh-USA, Inc. | | 3920 Arkwright Rd | Ste 400 | | Macon | GA | 31210 | |
| Ricoh-USA, Inc. | | PO Box 532530 | | | Atlanta | GA | 30353-2530 | |
| Rimini Street, Inc. | c/o Scott Hoffmann | 1700 S Pavillion Center Dr | Ste 330 | | Las Vegas | NV | 89135 | |
| ROBIN LIONHEART | | Address on File | | | | | | |
| Rose Knitting (Asia) Limited | Attn: Mr. Steve Li | 15/F, Enterprise Square Three | 39 Wang Chiu Road | | Kowloon Bay | Kowloon | | Hong Kong |
| Ryan Ransom | | Address on File | | | | | | |
| Ryan, LLC | | 271 17th Street NW | Suite 2000 | | Atlanta | GA | 30363 | |
| Ryan, LLC | Attn: Jeff S. Miller | 8101 Windrose Ave | Ste 2000 | | Plano | TX | 75024-0481 | |
| Saba Software, Inc. | Attn: John Tryon Burke | 1601 Cloverfield Blvd | Ste 600 S | | Santa Monica | CA | 90404 | |
| SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Attn: Kirk M. Prestegard | 801 N. Brand Blvd | Suite 950 | | Glendale | CA | 91203 | |
| San Diego Gas & Electric | Attn: Kelli Davenport | 8326 Century Park Ct | | | San Diego | CA | 92123 | |
| San Diego Gas & Electric | Bankruptcy Cpec/Cp11W1 | PO Box 129831 | | | San Diego | CA | 92112-9831 | |
| San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Sarasota Tax Collector | | 101 S Washington Blvd | | | Sarasota | FL | 34236 | |
| Seaman Paper Company of Massachusetts Inc | Hollie Richard | 9 Leominster Connector | | | Leominster | MA | 01453-3791 | |
| Select Chicago LLC | | 400 N Michigan Ave | Suite 700 | | Chicago | IL | 60611 | |
| Seshin Apparel Co., Ltd. | | 8 & 9F, 326, Wangsimni-ro, | Seongdong-gu | | Seoul | | 04709 | Korea |
| Short Hill Associates, L.L.C | Attn: Francesca A Louisia | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | 6100 Neil Road | MS S1A20 | | Reno | NV | 89511 | |
| Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89511 | |
| Silver Spark Apparel Limited | Manoj Mouvery | III Floor, Prestige Star I | Major Sandeep Unnikrishnan Road, Near Bangalore Diary | Yelhanka | Bangalore | Karnataka | 560064 | India |
| Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | 1800 Calhoun Road | | | Greenwood | SC | 29649 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | 64 Division Avenue | Suite 107 | Levittown | NY | 11756-2995 | |
| SM Eastland Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| SNA Displays | c/o Accounts Receivable Department | Attn: Katie McDermott | 1500 Broadway | Suite 2000 | New York | NY | 10036 | |
| Songs of Universal, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Songs of Universal, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Sonoma Cnty Tax Collector | Attn: Heather Arnold | 585 Fiscal Drive | Room 100 | | Santa Rosa | CA | 95403 | |
| South Asia Enterprises Limited | Attn: Vincent Chang, Jay Lung | 3/F, South Asia Group Building | 108 How Ming Street, Kwun Tong | | Kowloon | | 0000 | Hong Kong |
| South Asia Knitting Factory Ltd. | Attn: Sharon Cheung, Sunny Yeung, Agnes Fong, Leo Yeung | 17/F, South Asia Building | 108 How Ming Street | Kwun Tong | Kowloon | | | Hong Kong |
| Southlake Indiana LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Southshore Mall Realty LLC, Southshore CH LLC. | c/o Namco Realty, LLC | Attn: Daniel Giannini | 150 Great Neck Rd | Suite 304 | Great Neck | NY | 11021-3309 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | c/o American Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Spectrum | Attn: Kyla M. Lehman | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| Stacy Abbott | | Address on File | | | | | | |
| Standard Black | Attn: Michael Sharp | 2101 East El Segundo Blvd | Suite 400 | | El Segundo | CA | 90245-4518 | |
| Staples, Inc | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | |
| Staples, Inc. | c/o Staples Business Advantage | Attn: Thomas D Riggleman | 7 Technology Circle | | Columbia | SC | 29203 | |
| Star-West Franklin Park Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | 525 7th Ave | Ste 904 | | New York | NY | 10018 | |
| Sterling | Attn: Christian Cuthbert | 6150 Oak Tree Blvd | Suite 490 | | Independence | OH | 44131 | |
| Stone,Matt | | Address on File | | | | | | |
| Street Retail, Inc. | c/o Ballard Spahr LLP | Attn: Leslie C Heilman, Michelle N. Friedman | 919 N Market St | 11th Fl | Wilmington | DE | 19801 | |
| Style Girlfriend | Attn: Megan Collins | 65 E 11 St | 2F | | New York | NY | 10003 | |
| Stylmark, Inc. | | PO Box 9201 | Lockbox#17008 | | Minneapolis | MN | 55480 | |
| Stylmark, Inc. | Attn: Gina Holtz | 6536 Main St NE | | | Fridley | MN | 55432 | |
| Sung Hwa Trading Co.,Ltd | Attn: Sungjoon Jang | 9F Samho-mulsan Bldg | B dong Nonhyeon-ro | 87 Seocho gu | Seoul | | | Korea |
| Sunvalley Shopping Center LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| T.B.I. Refunds Unlimited Company [Taxback International] | | IDA Business Park | Ring Road | | Kilkenny | | | Ireland |
| Tacoma Public Utilities | | 3628 S 35th St | | | Tacoma | WA | 98409 | |
| Tacoma Public Utilities | | 3628 S 38th St | | | Tacoma | WA | 98445 | |
| Tal Global Alliances Limited | Attn: Regina Cheung | Tal Building 3rd Floor | 49 Austin Road | | Kowloon | | | Hong Kong |
| Talent Textiles Company Limited | | 7/F, Wing Ming Industrial Centre | 15 Cheung Yue Street, Lai Chi Kok | Kowloon | | | | Hong Kong |
| Talent Textiles Company Limited | Attn: Susanna Tang & Yuk Ha Tang | 701 7/F, Wing Ming Industrial Centre | 15 Cheung Yue Street | Lai Chi Kok | Kowloon | | | HONG KONG |
| Tampa Westshore Associates Limited Partnership [International Plaza] | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Tanika Thomas | | Address on File | | | | | | |
| Tantika Tivorat [Tantika LLC] | | Address on File | | | | | | |
| Tarik Fayad | | Address on File | | | | | | |
| Tarik Fayad | | Address on File | | | | | | |
| Taubman Auburn Hills Associates Limited Partnership [Great Lakes Crossing Outlets] | Attn: Francesca A. Lousia | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| TB Mall at UTC, LLC [The Mall at University Town Center] | c/o The Taubman Company LLC | Attn: Francesca A. Lousia | 200 E Long Lake Rd | | Bloomfield Hills | MI | 48304 | |
| TCE Corporation | Attn: Jeon Seop Lim | 5F, Baekyoung Nonheyon Center | Hakdong-Ro, Gangnamgu | | Seoul | Gangnamgu | 06053 | Korea |
| Texport Overseas Pvt Ltd | Attn: Ritesh Soni | No. 86, D-1, Yeshwanthpur Industrial Suburb | 2nd Stage | Yeshwanthpur | Bangalore | Karnataka | 560022 | India |
| The Illuminating Company | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| The Lions Talent Management LLC | Attn: Billing Department | 599 Broadway Suite 10B | | | New York | NY | 10012 | |
| The Metro Group, Inc. | Attn: Mikhail Ratner | 50-23 23rd Street | | | Long Island City | NY | 11101-4501 | |
| The Music Bed LLC | DBA MusicBed | Attn: Dana Nichols | 9555 Harmon Rd | | Fort Worth | TX | 76177 | |
| The Only Agency, Inc. | Attn: Kent Belden | 20 W 22nd St. | Ste 905 | | New York | NY | 10010 | |
| The Que Studio | | 9159 Pennington Way | | | Blacklick | Ohio | 43004 | |
| The Que Studio | Attn: Jasmine Lawrence | 1278 East Main Street | | | Columbus | OH | 43205 | |
| The Rebellion | Attn: Peter Dimitroff | 11012 Ventura Blvd | Ste G | | Studio City | CA | 91604 | |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | 235 Pinelawn Rd | Unit 300 | | Melville | NY | 11747-4222 | |

In re: EXP OldCo Windown, Inc., et al.
Case No. 24-10831 (KBO)

Page 10 of 12



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tien Tien Garment Joint Stock Company | Attn: Tran Van Dung | No 234, Section 6 | Ward 9 | My Tho City | Tien Giang Province | | | Viet Nam |
| TikTok Inc | Attn: Finance | PO Box 894476 | | | Los Angeles | CA | 90189-4476 | |
| TikTok Inc | c/o Finance Dept | Attn: Emely Andino | 5800 Bristol Pkwy | Ste 100 | Culver City | CA | 90230 | |
| TikTok Inc. | c/o Coface North America Insurance Company | Attn: Isabel Lopez | 600 College Road East | Suite 1110 | Princeton | NJ | 08540 | |
| Tim Baxter | | Address on File | | | | | | |
| TM Northlake Mall, L.P. [Northlake Mall] | Attn: Carmen D Spinoso | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| TM Northlake Mall, L.P. [Northlake Mall] | c/o Perkins Coie LLP | Attn: Brian Audette, Esq. | 110 N. Wacker Drive | Ste. 3400 | Chicago | IL | 60606 | |
| ToolsGroup Inc. (as successor in interest of Onera, Inc.) | c/o Riemer & Braunstein LLP | Attn: Alan L. Braunstein | 100 Cambridge Street | 22nd Floor | Boston | MA | 02114 | |
| ToolsGroup Inc. [Onera, Inc.] | Attn: Catherine Sigmar | 101 Federal Street, Suite 550 | | | Boston | MA | 02110 | |
| ToolsGroup Inc. [Onera, Inc.] | c/o Riemer & Braunstein LLP | Attn: Alan Braunstein | 68 Harrison Ave | Ste 605 | Boston | MA | 02111-1929 | |
| Topy Top S.A | Attn: Gustavo Donato Lopez | Av. Santuario Nro 1323 Urb. Zarate Industrial | San Juan de Lurigancho | | LIMA | LIMA | 15001 | PERU |
| Tory Burch LLC | Attn: Amanda Sachs | 11 West 19th Street | 7th Floor | | New York | NY | 10011 | |
| TRC Master Fund LLC [as assignee of Choi & Shin's Co., Ltd.] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC [as assignee of E-Teen Company Limited] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC [as assignee of GG International Manufacturing Co., Ltd.] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC [as assignee of Indyme Solutions, LLC] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC [as assignee of LiftLab Analytics, Inc.] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC [as assignee of Modelama Exports PVT Limited] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC [as assignee of Motives International (Hong Kong) Limited] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Tri Thien Trading & Producing Company Limited | Attn: Hue, Vu Thi | 307 Nguyen Thi Lang street, Hamlet 01 | Phuoc Vinh An Commune | Cu Chi District | Ho Chi Minh City | | 700000 | Vietnam |
| Tricia Zelenak | | Address on File | | | | | | |
| Triumph Protection Group | | 853 Cotting Ct, Ste D | | | Vacaville | CA | 95688 | |
| Truesource LLC | Attn: Jane M Romano | 2929 Expressway Drive North | Ste 300B | | Islandia | NY | 11749 | |
| TVO Mall Owner LLC [Twelve Oaks] | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| TWC Chandler LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| TWMB Associates, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| Tyco Integrated Security LLC [Sensormatic Solutions, Sensormatic] | Attn: Zachary Jarrell | 433 West Van Buren, Suite 405S | | | Chicago | IL | 60607 | |
| UMG Recordings, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| UMG Recordings, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Universal Music Corp. | Attn: Jessica Stiefler | 2220 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Music Corp. | c/o Friedman & Springwater LLP | Attn: Ellen A Friedman | 350 Sansome St | Suite 800 | San Francisco | CA | 94104 | |
| Universal Music-MGB NA LLC | c/o Friedman & Springwater LLP | Attn: Ellen Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Universal Music-MGB NA LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Universal Music-Z Tunes LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | 350 Sansome St Suite 800 | | San Francisco | CA | 94104 | |
| Universal Music-Z Tunes LLC | c/o Universal Music Group | Attn: Jessica Stiefler | 2220 Colorado Avenue | | Santa Monica | CA | 90404 | |
| Ursula Wiedmann Models Inc | Attn: Ursula Wiedmann | 1663 Bent River Dr SW | | | Liburn | GA | 30047 | |
| UsableNet, Inc. | Attn: Kenya Monteiro; Dan Lawrence | 228 Park Ave S | Ste 62305 | | New York | NY | 10003 | |
| UsableNet, Inc. | Dept 781768 | PO Box 78000 | | | Detroit | MI | 48278-1768 | |
| UserTesting Technologies, Inc. | | PO BOX 103643 | | | Pasadena | CA | 91189 | |
| UserTesting Technologies, Inc. | Attn: Lajoy Knight | 1484 Pollard Road | #271 | | Los Gatos | CA | 95032 | |
| USPS | Attn: Sean Knepper | 475 L'Enfant Plaza SW | | | Washington | DC | 20260-8746 | |
| Utah State Tax Commission | c/o Bankruptcy Unit | Attn: Jill Guevara | 210 N 1950 W | | Salt Lake City | UT | 84134-9000 | |
| Valencia Town Center Venture, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| Valerio Plotegher | | Address on File | | | | | | |
| Vaughan Staros | | Address on File | | | | | | |
| Velocity Apparelz for Readymade Garments E.S.C. | Attn: Theresia Jantina Van Schaik, Moustafa Abdelazim Mohamed | Public Free Zone | | | Ismailia | Ismailia | | Egypt |
| Verifone Inc | | Lockbox #774060 | PO Box 854060 | | Minneapolis | MN | 55485-4060 | |
| Verifone Inc | Attn: Jeanine Sterling | 300 S Park Place Blvd | Suite 100 | | Clearwater | FL | 33759 | |
| Veritiv Operating Company | Attn: Marianne Nichols | 6120 South Gilmore Rd | | | Fairfield | OH | 45014 | |
| Viet Thanh Garment Trading Joint Stock Company | Attn: Do Tuan and Flora Nguyen | Lot B3-B4, Giao Long Industrial Zone | An Phuoc Village | Chau Thanh District | Ben Tre Province | | 930000 | Viet Nam |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 11 of 12



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viet Thanh Garment Trading Joint Stock Company | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott Lee | 633 West 5th Street | Suite 4000 | Los Angeles | CA | 90071 | |
| Village of Birch Run | Attn: Courtney Damsen | 12060 Heath St | PO Box 371 | | Birch Run | MI | 48415 | |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu | Tang Nhon Phu B Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Viet Nam |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | 48 Tang Nhon Phu St | Tang Nhon Phu Ward | Thu Duc City | Ho Chi Minh City | | 70000 | Vietnam |
| Vision Models | Attn: Aubrey Brown | 8631 Washington Blvd | | | Culver City | CA | 90232 | |
| Visionworld | Attn: Yoonseok Jang | 2F, 430, Gwangnaru-Ro | Gwangjin-Gu | | Seoul | SE | 05022 | South Korea |
| Vitullo,Kelsey | | Address on File | | | | | | |
| Viva Knitwear Factory Limited | Attn: Grace Poon, Philip Chu | 5/F Henley Industrial Centre | 9-15 Bute Street | Mongkok | Kowloon | | 999077 | Hong Kong |
| VPV Interactive Inc. d/b/a Verbal+Visual | Attn: Caroline M. Dau | 6 W 18 St | 12th Floor | | New York | NY | 10011 | |
| VPV Interactive Inc., d/b/a Verbal+Visual | c/o Davis+Gilbert LLP | 1675 Broadway | | | New York | NY | 10019 | |
| Wagy,Mylijah S | | Address on File | | | | | | |
| Warwick Mall Owner LLC | Attn: Mark Brennan | 400 Bald Hill Rd | | | Warwick | RI | 02883 | |
| Warwick Mall Owner LLC | c/o Vanessa P. Moody | One Post Office Square | 25th Floor | | Boston | MA | 02110 | |
| Waste Management | | PO BOX 42930 | | | Phoenix | AZ | 85080 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | PO Box 659713 | | | San Antonio | TX | 78265-9713 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | PO Box 931093 | | | Atlanta | GA | 31193 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Christine Rachel Etheridge and Jennifer Presnall-Harpe | 1738 Bass Road | | | Macon | GA | 31210 | |
| Wesco Distribution | | 225 West Station Square Drive | Suite 700 | | Pittsburgh | PA | 15219 | |
| West Farms Mall, LLC [Westfarms] | c/o: the Taubman Company LLC | Attn: Francesca A. Lousia | 200 East Long Lake Rd | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| West-Camp Press, Inc. | Attn: Kelly Hedden-Saulsberry | 39 Collegeview Rd | | | Westerville | OH | 43081 | |
| Westland Garden State Plaza Limited Partnership | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | | New Haven | CT | 06511 | |
| WestRock USC Inc | Attn: Stephanie Westbrooks | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WGSN LLC [Ascential Inc] | Attn: Junie Milord | 1411 Broadway | 17th Floor | | New York | NY | 10018 | |
| Wheatley,Nicholas | | Address on File | | | | | | |
| Wilhelmina International Inc | Attn: Miriam Velasquez | 192 Lexington Avenue 15th Fl | | | New York | NY | 10016 | |
| William Morris Endeavor Entertainment, LLC [WME] | Attn: Trina Rizzo (Endeavor), Courtney Braun | 9601 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| W-LD Legends Owners VII, L.L.C. | Attn: Arshon A Afrakhteh | 900 N Michigan | | | Chicago | IL | 60611 | |
| W-LD Legends Owners VII, L.L.C. | c/o Goulston & Storrs PC | Attn: vanessa P Moody | One Post Office Square | 25th Fl | Boston | MA | 02109 | |
| Woodbridge  Center Property LLC [ Woodbridge Mall] | Attn: Lewis Taulbee | 250 Woodbridge Center Dr | | | Woodbridge Township | NJ | 07095 | |
| Woodbridge Center Property LLC [Woodbridge Mall] | Perkins Coie LLP Attn: Brian Audette | 110 N. Wacker Drive, Ste. 3400 | 110 N. Wacker Dr | Ste  3400 | Chicago | IL | 60606 | |
| WorkGenius Inc | Attn: Keith Geller | 108 West 39th Street | 7th floor | | New York | NY | 10018 | |
| WS/CIP II Tampa Owner LLC | c/o Mirick O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert | 1800 West Park Dr | Ste 400 | Westborough | MA | 01581 | |
| WS/CIP II Tampa Owner LLC | c/o WSDevelopment | Attn: Brett Tassinari | 33 Boylston St | | Chestnut Hill | MA | 02467 | |
| Zurich American Insurance Company | Attn: Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | Po Box 5007 | | Fogelsville | PA | 18051 | |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 17 N. State, LLC | Attn: Elliot Weiner & David Trout | | david@troutdowning.com<br>shabriece.gatson@gmail.com |
| 2.7 August Apparel [Endless Rose and English Factory] | Attn: Terry Jin Rho | | hr@27augustapparel.com |
| 23rd Group LLC | Attn: Mike Morelli | | achpayments@23rdgroup.com<br>mikem@23rdgroup.com |
| 31-01 Steinway LLC | Attn: Max Klein | | mk@jeffsutton.com |
| 31-01 Steinway LLC | c/o Ice Miller LLP | Attn: Alyson M. Fiedler, Louis DeLucia | alyson.fiedler@icemiller.com<br>ryan.hibbard@icemiller.com |
| 5060 Montclair Plaza Lane Owner, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters | lisa.peters@kutakrock.com |
| 9stitches | Attn: Brittany Lawson | | onestitchntime@gmail.com |
| AB Tasty Inc. | c/o Pramex International | Attn: Shamreen Meerun | billing@abtasty.com |
| Acadia West Diversey LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| ACS Building Services Inc [ACS Electronic Systems] | Attn: Christopher Kramer | | ckramer@acs-1.com |
| Adzerk Inc dba Kevel | Attn: Zach Currie | | zcurrie@kevel.co |
| AI Altius US Bidco, Inc. [Encora, Encora Digital LLC] | c/o Legal Department | Attn: Adam Crickman | adam.crickman@encora.com |
| Alex Antonia LLC | Attn: Alexandra Liljebladh | | alex@alexantonia.com |
| Alex Antonia LLC | Attn: Sonia E. Colon | | scolon@ferraiuoli.com |
| Al-Husseini,Dana | | | Email on File |
| Alina Nastase | c/o The Law Offices of Arash Khorsandi | Attn: Arash Khorsandi | alex@arashlaw.com<br>service@arashlaw.com |
| Allen & Gledhill LLP | | | achankh@agasia.law<br>low.peilin@agasia.law |
| Alliance Mechanical Services Inc | | | sdemondo@alliancemech.com |
| Allstate Road (Edens), LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| ALTO 900 Lincoln Road, L.P. | Attn: Yaniv Melamud | | alto@alto.inv.com |
| ALTO 900 Lincoln Road, L.P. | c/o Holland & Knight, LLP | Attn: Barbra Parlin | barbra.parlin@hklaw.com |
| Amazon Web Services, Inc. | Attn: Steve Beranek | | sberanek@amazon.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian T. Peterson | brian.peterson@klgates.com |
| American Repair Maintenance [ARM] | Attn: Sarah Ordish | | sarah.ordish@teamarm.com |
| Amperity, Inc. | | | revops@amperity.com<br>finance@amperity.com |
| Andrew Kaszubski | | | Email on File |
| Andrew Santin | | | Email on File |
| Angela Culver | | | Email on File |
| AP 1519-1521 Walnut Street, L.P. | c/o Asana Partners | | chipford@parkerpoe.com |
| AP 1519-1521 Walnut Street, L.P. | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | chipford@parkerpoe.com<br>giovanaaraujo@parkerpoe.com |
| AP Newbury Street Portfolio #1, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | chipford@parkerpoe.com |
| Applied Predictive Technologies, Inc. | | | alfonso.baez-montero@mastercard.com |
| Applied Predictive Technologies, Inc. | c/o Mastercard International Incorporated | Attn: General Counsel | sarah.thompson@mastercard.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| APS | Attn: Cindy Hill | | cindy.hill@aps.com |
| Arden Jewelry Mfg. Co. | Attn: Steven M. Abrams | | steven@ardenjewelry.com |
| Arden Jewelry Mfg. Co. [Aura Accessories, LLC d/b/a Arden Jewelry Mfg Co.] | Attn: Eric Bernard | | eric@auraaccessories.com |
| Arellano,Marla | | | Email on File |
| Arnold Willis & Co LTD | | | dawn.wesson@arnoldwills.net |
| Artistic Milliners PVT Ltd | Attn: Zubair Waheed | | zubair.waheed@artisticmilliners.com |
| Artistic Milliners Pvt Ltd | c/o RTS Financial Group, LLC | Attn: Aaron Reaney | aaronr@rtsfg.com |
| Atlantic City Associates, LLC | c/o Tanger Management, LLC | Attn: Jennifer Himes | jennifer.himes@tanger.com |
| Atmos Energy Corporation | Attn: Bankruptcy Group | | cesar.castaneda@atmosenergy.com |
| Aurus, Inc. | Attn: Punam Mutha | | pmutha@aurusinc.com |
| Bag Pack Holdings, Inc | | | cheffernan@flex-pack.com |
| Bag Pack Holdings, Inc | c/o Flex Pack | | mlubesnick@flex-pack.com |
| Bamboo Rose LLC | Attn: Dustin Tacker | | finance@bamboorose.com dtacker@bamboorose.com |
| Bambuser AB | Attn: Jonas Lagerström | | salesops@bambuser.com |
| Bambuser AB | c/o ABC-Amega, Inc. | | tracey.wild@abc-amega.com |
| Banks,Nicole | | | Email on File |
| Barnes, Deborah | c/o Ashton & Price, LLP | Attn: Sergey Dzhedzhera | sergey@ashtonandprice.com |
| Batallure Beauty, LLC | c/o Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Michael Weinstein | mweinstein@golenbock.com |
| Beacon Hill Staffing Group, LLC | Attn: Michael Chiappardi | | collections@beaconhillstaffing.com mchiappardi@beaconhillstaffing.com |
| Belfor USA Group, Inc [Belfor Property Restoration] | | | vincent.idaspe@us.belfor.com |
| Biella Manifatture- Marlane Div | Attn: Paolo Altissimo | | irene_lovato@marzottogroup.it |
| Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | Attn: Kemal Sahin | | hukuk@sahinlerholding.com.tr |
| BIO Counselors At Law, LLC [Bauza Brau Irizarry & Silva] | Attn: Antonio Buaza | | antonio.bauza@bioslawpr.com efrain.irizarry@bioslawpr.com |
| Black Hills Energy | Bankruptcy | | bankruptcy@blackhillscorp.com donell.bullinger@blackhillsenergy.com |
| Blue Cloud, LLC dba Stepani Styles | Attn: Steve Khroyan | | info@stepanistyle.com |
| Bolotov & Partners LLP | c/o Almaty Residence Business Center | Attn: Damirzhan Amireyev | damireyev@bolotovip.com |
| Boss Facility Services, Inc. | | | bossar@bossfacilityservices.com |
| Boston Barricade Company [Boston Retail Solutions] | | | jjamison@bostonrs.com arpayments@bostonbarricade.com |
| BP Prucenter Acquisition LLC | c/o Goulston & Storrs PC | Attn: Vanessa Moody | vmoody@goulstonstorrs.com |
| Bradford Capital Holdings, LP [as assignee of Enginepoint Marketing Ltd] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Bradford Capital Holdings, LP [as assignee of Magic Links, Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bradford Capital Holdings, LP [as assignee of Shadow Public Relations Inc.] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Braintree Electric Light Department [BELD] | Attn: Marie Hynes | | mhynes@beld.com |
| BrandCycle Inc | c/o Stack Commerce | Attn: Mary Richman | mary@brandcycle.com |
| BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | | | mmanleydutton@wpgus.com |
| BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | jkleisinger@fbtlaw.com |
| Brightime International Limited | Attn: David Wei | | david@brightime.net |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Brooklyn Kings Plaza LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Bryan Bantry Inc | Attn: Katia Goldin | | katia@bryanbantry.com |
| Buckland Hills LLC [Buckland Hills Mall] | c/o Perkins Coie LLP; | Attn: Brian Audette, Esq. | baudette@perkinscoie.com |
| BullsEye | Attn: Tom Bowers | | tom.bowers@lingo.com |
| BullsEye Telecom Inc | Attn: Alex Valencia | | tombowers@lingo.com alex.valencia@lingo.com |
| Bureau of Fire Prevention | Township of Rockaway | Attn: Fire Prevention | jheintzelman@rockawaytownship.org |
| Business Wire, Inc. | Attn: Suzanne Silva | | suzanne.silva@businesswire.com |
| Campana 125 c/o David Adam Realty | | | john@davidadamrealty.com |
| Campana 125 c/o David Adam Realty | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J. Kurzman | mkurzman@carmodylaw.com |
| Camper Atlantic Corp | Attn: Magí Campins & Jaime Estela Somoza | | mcampins@camper.com |
| Canal Square Associates | c/o Albert & Schulwolf, LLC | Attn: Andrew B. Schulwolf, Esq. | andrew@albertandschulwolf.com |
| Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | Attn: Elisabeth Keller & Sridhar Bollam | | elisabeth.keller@capillarytech.com |
| Capitol Records, LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Capitol Records, LLC | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Capstone Law APC | | | bevin.allenpike@capstonelawyers.com |
| Capstone Law APC | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| Cardinal Commerce Corporation | Attn: Ian Mayher | | gdlccominvoicing@visa.com |
| Carlos Paez | c/o the Morris Law Group | Attn: Geoff Morris | gabby@themorrislawgroup.com geoff@themorrislawgroup.com |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| CDW Direct LLC [Sirius Computer Solutions] | Attn: Ronelle Erickson | | roneeri@cdw.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



## Exhibit B
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Century Overseas | Attn: Rajneesh Gandhi | | gsgiri@century-overseas.com |
| Charter Ventures Ltd | Attn: Irene Chan | | irene@cvlhk.com |
| Checksammy Inc | Attn: Heather Auer | | heather@checksammy.com |
| Cheo Waters | c/o Lee, Cossell & Feagley, LLP | Attn: Robert Eugene Feagley II | bfeagley@nleelaw.com |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| China Pacific Property Insurance Co [as Assignee of Lever Style LTD.] | c/o Adam L. Rosen PLLC | | adam.rosen@alrcounsel.com |
| Christie Carr | c/o Capstone Law, APC | | bevin.allenpike@capstonelawyers.com |
| Christie Carr | c/o Dundon Advisers LLC | | ak@dundon.com |
| City Creek Center Associates LLC | c/o The Taubman Company | Attn: Francesca A. Lousia | mkj@taubman.com |
| CIty of Warwick | Attn: Kyla A Jones | | kyla.a.jones@warwickri.gov |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Commonwealth Joe LLC | Accounting | | brittany.brown@commonwealthjoe.com |
| Compliance Resources Group, Inc. | c/o BIO Counselors at Law, LLC | Attn: Efrain Irizarry | efrain.irizarry@bioslawpr.com |
| Connecticut Light & Power DBA Eversource Energy | c/o Eversource | Attn: Meaghan Valentine | bankruptcynotices@eversource.com |
| Consumers Energy Company | Attn: Legal Dept | | bankruptcyfilings@cmsenergy.com |
| Contrarian Funds, LLC [as assignee of Laguna Clothing Private Limited] | Attn: Trade Claims Group | | tradeclaimsgroup@contrariancapital.com |
| Contrarian Funds, LLC [as assignee of VaynerMedia, LLC] | Attn: Trade Claims Group | | tradeclaimsgroup@contrariancapital.com |
| Copper Hill, Inc. | Attn: Jenae Ciecko | | michael.mackenzie@copperhill.com |
| Corey Cale | | | Email on File |
| COROC/Riviera, L.L.C. | c/o Tanger Management LLC | Attn: Jennifer P. Himes | jennifer.himes@tanger.com |
| CoServ Gas | Attn: Claudia Girtz | | revenuerecovery@coserv.com |
| Country Club Plaza JV, LLC [Country Club Plaza] | Attn: Francesca A Louisia | | mkj@taubman.com |
| Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | Attn: Tracy Swan | | tswan@craigrealtygroup.com |
| Craig Realty Group - Tulare, LLC [Outlets at Tulare] | Attn: Tracy Swan | | tswan@craigrealtygroup.com |
| Creative Circle, LLC | | | collectionsny@creativecircle.com arnotices@creativecircle.com |
| Creekside 126 LLC | c/o Angelique Gabriel | | angelique.gabriel@freg.com sandra.fuller@lewisbrisbois.com |
| Creekside 126 LLC | c/o HR Property Group | Attn: Daniel Hakakian | danielh@hrpropertygroup.com |
| Crescent Bahuman Limited | Attn: CFO | | yousafa@ecbl.pk |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Crescent Bahuman Limited | Attn: Yousef Arshad Muneer, Abdullah Zia | | yousafa@ecbl.pk<br>azia@ecbl.pk |
| CSC Corporate Domains, Inc. | Attn: Joanne Smith | | joanne.smith@cscglobal.com |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Dana Al-Husseini v. Express, LLC | | | Email on File |
| Danbury Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | | | Email on File |
| DataSpan Holdings Inc | Attn: Accounts Receivable | | ardataspan@dataspan.com |
| DataSpan Holdings Inc | Attn: Kevin Krautkramer | | kkrautkramer@dataspan.com<br>tlisk@dataspan.com |
| David,Van B [Van B. Tran] | | | Email on File |
| Dawar Footwear Industries | Sambhav Dawar | | shipping@dawargroup.com |
| DDR Urban LP [SITE Centers Corp.] | Attn: Laura Bunjevac, Executive Vice President-Leasing ,Federal I.D. # 34-1861748 | | lbunjevac@sitecenters.com |
| Deborah Yohrling | c/o Hach & Rose, LLP | Attn: John Blyth, Elizabeth Amato | ea@hachroselaw.com<br>jb@hachroselaw.com |
| DELL/EMC Corporation | Attn: Ikram Jabri | | ikram_jabri@dell.com |
| DELL/EMC Corporation | c/o Streusand, Landon, Ozburn & Lemmon, LLP | | streusand@slollp.com |
| Deloitte Tax LLP | | | deloittetaxar@deloitte.com |
| Dentons Munoz Costa Rica LTDA | Attn: Fabian Andres Calvo | | fabian.calvo@dentons.com |
| Dhruv Globals Limited | Attn: Mr. Shri Ram Goyal, Mr. Sivadasan Nambiar, and Chetan Gupta | | srgoyal@dhruvglobals.com<br>sivadasan@dhruvglobals.com<br>chetan@dhruvglobals.com |
| Dinsmore & Shohl LLP | Attn: Jennifer Rixner | | geof.oberhaus@dinsmore.com<br>jennifer.rixner@dinsmore.com |
| Dolphin Mall Associates LLC | c/o The Taubman Company LLC | Attn: Francesca A. Lousia | mkj@taubman.com |
| DTA Agency, LLC [DT Model Management] | | | matt@jmcilwee.com |
| Duke Energy Carolinas | Attn: Lynn Colombo | | lynn.colombo@duke-energy.com |
| Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| E3 Realty MA Advisors, LLC | Dustin P. Branch, Esq. | | branchd@ballardspahr.com |
| East Brunswick Fire District 1, Bureau of Fire Safety | Attn: Jaysen Whalen | | jwhalen@ebfmo.org |
| EKFH LLC | c/o KLM Equities Inc. | Attn: Zachary Kleinhandler | fbasin@klmequities.com |
| ELEVATE Hong Kong Holdings Limited | Attn: Kevin Christopher Franklin | | kevin.franklin@irqa.com |
| ELEVATE Hong Kong Holdings Limited | Attn: Pablo Lambea | | pablo.lambea@lrqa.com |
| Elmwood Retail Properties, L.L.C. | c/o Lauricella Land Company, L.L.C. | Attn: Louis Lauricella, Kurt Hamlen | khamlen@lauricellaland.com |
| Eloy Romero | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | dreddlaw@sbcglobal.net |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



## Exhibit B
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | c/o Law Offices of Gloria Dredd Haney | Attn: Gloria Dredd Haney | dreddlaw@sbcglobal.net |
| Emma Albuquerque | | | Email on File |
| Entrust Corporation | | | andrew.carlson@entrust.com |
| ExlService Holdings, Inc [EXLService (Ireland) Limited] | Attn: Maurizio Nicolelli | | maurizio.nicolelli@exlservice.com |
| Faces Pictures Ltd. | Attn: Susan Kim | | susan.ellen.kim@gmail.com |
| Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | c/o Namco Realty, LLC | Attn: Daniel Giannini | danielg@namdarlle.com anthony@namdarlle.com |
| Fashion Outlets at Foxwoods, LLC | c/o Tanger Management, LLC | Attn: Jennifer P. Himes | jennifer.himes@tanger.com |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Fire Equipment Inc. | Attn: Brett Hubbard | | ar@firefire.com |
| Fish Window Cleaning [Tectonic Consulting Group, LTD] | | | rhewins@fishwindowcleaning.com |
| Five9, Inc. | Attn: Cheryl Mapes | | billing@five9.com |
| Floreal International Limited | Attn: Charles Perrier | | cperrier@floreal.intnet.mu |
| Forbes Taubman Orlando, L.L.C. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Forbes/Cohen Properties Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com zarnighiann@ballardspahr.com carolod@ballardspahr.com |
| Francois Leroy Latelier Inc | Attn: Malena Holcomb | | Email on File |
| Freedom Models Florida Inc | Attn: Carrie Geisler | | carrie@freedommodels.com |
| FRIT San Jose Town and Country Village, LLC | c/o Ballard Spahr LLP | Attn:  Leslie C. Heilman | heilmanl@ballardspahr.com friedmanm@ballardspahr.com |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | | revenueassurance@gru.com |
| GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | Attn: George Ulses | | george.ulses@garda.com |
| Garment 10 Corporation - Joint Stock company | Attn: Mr Than Duc Viet; Thao Thi Phuong Nguyen | | viet-td@garco10.com.vn thaonp@garco10.com.vn |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | Attn: Daniel Giannini, Anthony Matinale | anthony@namdanelle.com |
| Gerber Technology LLC [Lectra] | Attn: Kathy Palmer | | arelectpayments.gerber@lectra.com k.palmer@lectra.com |
| Global Intimates LLC [DBA Leonisa USA] | Attn: Ivonne Gonzalez | | igonzalez@leonisausa.com |
| Goody Technologies Inc | Attn: Monique Martinez | | monique.martinez@ongoody.com |
| Great Bowery Inc. [dba Streeters] | Attn: Danielle Willsen | | dw@greatbowery.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 6 of 17

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Green Hills Mall TRG LLC [The Mall at Green Hills] | c/o The Taubman Company | Attn: Francesca Lousia | mkj@taubman.com<br>mzkjackson@gmail.com |
| Greene,Christopher | | | Email on File |
| Greer Stacey [Carr v Express Fashion Operations] | Attn: Howard Greer | | Email on File |
| Gregory Johnson | | | Email on File |
| Ha Hae Corporation | Attn: Tae-Yon Kim | | hahaepay@hahae.co.kr<br>ryujuh@hahae.co.kr |
| Halli Bostic | | | Email on File |
| Hamilton Mall Realty LLC [Hamilton Mall Ch LLC, Hamilton Nassim LLC] | c/o Namdar Realty LLC | Attn: Daniel Giannini | danielg@namdarllc.com |
| Hamilton Mall Realty LLC [Hamilton Mall CH LLC, Hamilton Nassim LLC] | c/o Southshore Mall Realty LLC | Attn: Anthony Matinale | anthony@namdarlle.com |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Hansoll Textile Ltd. | Attn: Byongun Lee | | bulee@hansoll.com |
| Happy Little Treats | Attn: Erin Marie Hall | | happylittletreats614@gmail.com |
| Harris Co ESD #09 | c/o Linebarger Goggan Blair & Sampson, LLP | | houston_bankruptcy@lgbs.com |
| Harris Co ID #01 | c/o Linebarger Goggan Blair & Sampson, LLP | | houston_bankruptcy@lgbs.com |
| Heide & Cook LLC | Attn: Ann S. Takamori | | daisy@heidecook.com |
| Heyman Talent Artist Agency, Inc. | Attn: Suzzanne Thompson | | accounting@heymantalent.com |
| HLD (HK) Trading Limited | Attn: Steven Chen | | steven.chen@czhld.com |
| Hope Star Overseas Limited | | | cindycai@h-star.net |
| Houston Comm Coll System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | houston_bankruptcy@lgbs.com |
| Houston ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | houston_bankruptcy@lgbs.com |
| IMG Models, LLC | Attn: Trina Rizzo; Courtney Braun | | trizzo@endeavorco.com<br>cbraun@endeavorco.com |
| Impact Retail Packaging | Attn: Russell Walker | | russellw@metropak.com |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | Attn: Jason Reid | | jereid@aep.com |
| Indiana Michigan Power Company d/b/a Indiana Michigan Power | c/o American Electric Power | | jereid@aep.com |
| Infor (US), LLC | | | infor.americascollectabilityassessments@infor.com<br>cash.applications@infor.com |
| INFOR (US), LLC | Attn: April Tabaka | | april.tabaka@infor.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Int Sociedad Anonima | c/o Jacobs PC | Attn: Wayne Greenwald | wayne@jacobspc.com |
| Intellectual Property Online Ltd [WebTMS] | Attn: Accounts Department | | accounts@webtms.com |
| International Business Machines Corporation | Attn: Rafael Cardenas | | r.cardenasr@ibm.com |
| International Business Machines Corporation | c/o PNC BANK | | askusar@ca.ibm.com |
| IntouchCX Inc. | Attn: Samantha Burnard | | samantha.burnard@intouchcx.com |
| IntouchCX Inc. | c/o Katten Muchin Rosenman LLP | Attn: Michaela C Crocker | michaela.crocker@katten.com |
| Intralinks, Inc. | | | francisco.ortizsanz@sscinc.com |
| iPromo [Friedmans' Premier System, Inc.] | Attn: Robin Feeney | | robin.feeney@ipromo.com |
| Iron Mountain Information Management LLC | Attn: Joseph P Corrigan | | joseph.corrigan@ironmountain.com |
| Iron Mountain Information Management LLC | c/o Hackett Feinberg PC | Attn: Jacqueline M. Price, Esq | jmp@bostonbusinesslaw.com |
| Jackson APC | | | ajackson@jacksonapc.com |
| Jackson APC | c/o Dundon Advisers LLC | Attn: April Kimm | ak@dundon.com |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Johnson Co Treasurer (IN) | Attn: Michele Graves | | treasurer@co.johnson.in.us |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | Attn: Sumit Tomar | | sumit.tomar@jci.com<br>nitish.kumarsarkar@jci.com<br>nitishkumar.sarkar@jci.com |
| Jorge Chacon | c/o Capstone Law APC | Attn: Bevin Allen Pike & Raul Perez | raul.perez@capstonelawyers.com<br>bevin.allenpike@capstonelawyers.com |
| Jorge Chacon | c/o Dundon Advisers LLC | | ak@dundon.com |
| Jorge Chacon | c/o Jackson APC | Attn: Armond Jackson | ajackson@jacksonapc.com |
| Jorge Chacon | | | Email on File |
| Jorge Chacon as Class Representative | c/o Capstone Law, APC | | bevin.allenpike@capstonelawyers.com |
| Jorge Chacon as PAGA | c/o Capstone Law, APC | | bevin.allenpike@capstonelawyers.com |
| Kaiser Consulting LLC | Attn: Daniel Scott Kaiser | | dkaiser@kaiserconsulting.com |
| Kaiser,Shelley | | | Email on File |
| Kaleigh Shrigley | | | Email on File |
| Kanawha Scales and Systems, LLC | Attn: Heidi Keeton | | heidi.keeton@kanawhascales.com |
| Kathryn Suellentrop [Kathryn Suellentrop Photography] | | | Email on File |
| Kelly Lane | | | Email on File |
| Kentucky Utilities Company | Attn: Katherine Bullock | | jkleisinger@fbtlaw.com |
| Keter Environmental Services | Attn: Ryan Shannon | | rshannon@wasteharmonics.com |
| King Business Interiors, Inc. | Attn: Accounting | | jbenko@kbiinc.com<br>daveking@kbiinc.com |
| KNS International [Journee Collection] | | | ar@knsint.com |
| Korea Trade Insurance Corporation | c/o Ice Miller LLP | Attn: Aaron H. Stulman & Maria Kotsiras | aaron.stulman@icemiller.com<br>maria.kotsiras@icemiller.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| La Clenega Partners Limited Partnership [Beverly Center] | | | mkj@taubman.com |
| Lanificio Fratelli Tallia Di Delfino | Attn: Paolo Altissimo | | Email on File |
| Lanificio Zignone Spa | | | ammfin@zignone.it |
| Lanifico Nova Fides Spa | | | simona@novafides.it |
| Lavi & Ebrahimian, LLP | | | jlavi@lelawfirm.com |
| Law Offices of Sahag Majarian II | | | sahagii@aol.com |
| Leap Services, Inc. | Alexandria Lundberg | | alexandria.lundberg@icemiller.com |
| Lehman Daman Construction Services Inc | Attn: Michael Funk | | mfunk@lehmandaman.com |
| Letticia Diaz | Attn: Dan Perez | | dan@perezlawpa.com |
| Liberman Law Group [Elena Yugay] | Attn: Kane Liberman | | kane@libermanlawgroup.com |
| Liberty Place Retail Associates, L.P. | c/o Cushman & Wakefield US, Inc. | Attn: Colleen Dunn | cdunn@shopsatliberty.com |
| Liberty Place Retail Associations, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: D Alicia Hickok, David A Ebby | alicia.hickok@faegredrinker.com david.ebby@faegredrinker.com cathy.greer@faegredrinker.com |
| Lincolnwood Town Center, LLC | | | jrodriguez@torchlight.com |
| Lincolnwood Town Center, LLC | c/o Alston & Bird LLP | Attn: Stephen Blank | stephen.blank@alston.com |
| Lincolnwood Town Center, LLC | c/o Torchlight Investors | Attn: Jorge Rodriguez | jrodriquez@torchlight.com |
| Lindy Deal | | | Email on File |
| Linea Pelle, Inc. | Attn: Dakota Pearce | | dpearce@buchalter.com smartin@buchalter.com |
| LinkedIn Corporation | Attn: Patty Montanez | | pmontanez@linkedin.com |
| LinkedIn Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | dpapiez@foxrothschild.com |
| Locknet LLC | Attn: Justin Tunbridge | | justint@locknet.com |
| Locknet LLC | c/o Dinsmore & Shohl LLP | Attn: Tyler Powell | tyler.powell@dinsmore.com |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | houston_bankruptcy@lgbs.com |
| Louisville Gas and Electric Company | Attn: Katherine Bullock | | jkleisinger@fbtlaw.com |
| M & J - Big Waterfront Town Center I, LLC | c/o M&J Wilkow | Attn: David S. Eisen | deisen@wilkow.com |
| M & J - Big Waterfront Town Center I, LLC | c/o Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich | rradasevich@nge.com |
| Macerich Deptford, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Macerich Lakewood LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Macerich Oaks LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Madison Bay Street LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| MaestroQA, Inc. | | | michael.nucci@maestroqa.com finance@maestroqa.com |
| Mall 1 - Bay Plaza, LLC | c/o Prestige Prop & Develop | Attn: Charles Farmer | cfarmer@prestige-nyc.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Mall 1 - Bay Plaza, LLC | c/o Ruskin Moscou Faltischek, PC | Attn: M Amato | mamato@rmfpc.com |
| Maryland Plaza South LLC | Attn: Robert Koplar and Kerry Mohr | | kelly@koplar.com |
| Massachusetts Electric Company DBA National Grid | Attn: Christopher Perone | | bankruptcy@nationalgrid.com |
| Mats Inc DBA Matter Surfaces | Attn: Dawn N Dutra | | kboerboon@matsinc.com<br>ar@mattersurfaces.com |
| May Hai Joint Stock Company | Attn: Hien Phung Thi, Duyen Thi Sinh Tran | | hienpt@mayhai.com<br>0911821688.mh@gmail.com |
| Mediumplex Studio DBA Ryan Slack | c/o Hain Capital Holdings, LLC | | ryan@rslack.com |
| Meenakshi India Limited | Attn: Amit Bihani | | amit.bihani@milgroup.in |
| Mershops Galleria at Sunset LLC | Attn: Sean C. Kulka | | sean.kulka@agg.com |
| MGF Sourcing US, LLC | Attn:  Daniel Bloch, Vice President | | dbloch@mgfsourcing.com |
| MGF Sourcing US, LLC | c/o Latham & Watkins LLP | Attn: Andrew Sorkin | andrew.sorkin@lw.com |
| Michael Marquez | | | Email on File |
| Michelle Coccia France | DBA Coccia-France Consulting LLC | | Email on File |
| Microstrategy Services Corporation | c/o Venable LLP | Attn: Stephen Gallagher | skgallagher@venable.com |
| Millcraft Paper Company | Attn: David Hegeman, CFO | | hegemand@millcraft.com |
| Miromar Outlet East LLC | c/o Holland & Knight LLP | Attn: Noel Boeke | noel.boeke@hklaw.com |
| Mitchell Ramazon | Attn: Bridget McEneaney | | Email on File |
| Mitchell, Michael Wayne | | | Email on File |
| Molaxtrading Limited | | | yslee@molaxtrading.com<br>peter@molaxtrading.com |
| Mondo Mannequins | Attn: Barry A Rosenburg | | denise@econoco.com |
| Monument Consulting LLC | Attn: Allison Hutchcroft, Chris Miller | | allison.hutchcroft@monumentconsulting.com |
| Monument Consulting, LLC | Attn: Kaplan Legal Services, LLC | Attn: Bryan Kaplan | bk@kaplanlawga.com |
| Motives International (Hong Kong) Limited | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | john.goodchild@morganlewis.com |
| Motives International (Hong Kong) Limited | c/o Morgan, Lewis & Bockius, LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Motives International Limited | Attn: Corey Baggett | | corey@motivesny.com |
| Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | john.goodchild@morganlewis.com |
| Motives International Limited | c/o Morgan, Lewis & Bockius LLP | Attn: Stephan E. Hornung | stephan.hornung@morganlewis.com |
| Mr. Grieves Originals | Attn: Anna Grieve | | anna@mr-grieves.com<br>studio@mr-grieves.com |
| Municipality of Carolina | | | lavega@carolina.pr.gov |
| Municipality of Carolina | Attn: Juan Manuel Aponte | | juanmaaponte@yahoo.com |
| Muse Management, Inc. | Attn: Shakira Bethel | | shakira@musenyc.com |
| Nahanco.com the Retail Source [National Hanger Company Inc.] | | | crystalv@nahanco.com<br>eerthein@nahanco.com |
| Namogoo Technologies Inc. | Attn: Dana Livvneh Zemer | | dana.l@namogoo.com<br>finance@namogoo.com |
| Namogoo Technologies Inc. | | | finance@namogoo.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | | | mmanleydutton@wpgus.com |
| NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Joy Kleisinger | jkleisinger@fbtlaw.com |
| Nedap, Inc. | Attn: Gaël Gozdek | | gael.gozdek@nedap.com |
| Nedap, Inc. | c/o Sheehan Phinney Bass & Green, P.A. | Attn: Christopher M. Candon | asrimouksavanh@sheehan.com |
| New Relic, Inc. | | | ar@newrellic.com |
| New Relic, Inc. | c/o Legal | Attn: Crystal Le | ar@newrelic.com |
| Next Management LLC | c/o Acctg Dept | Attn: Millie Pellet | jenniferr@nextmanagement.com |
| Niagara Mohawk Power Corporation DBA National Grid | Attn: Christopher Perone | | bankruptcy@nationalgrid.com |
| Nipsco | Attn: Revenue Recovery | | nipscobankruptcymailbox@nisource.com |
| NM Taxation & Revenue Department | | | lisa.ela@tax.nm.gov |
| Noah Christian Manacmul | | | Email on File |
| NXGN, Inc | Attn: Jack Morawski | | accounts@nxgn.io jack.morawski@nxgn.io |
| O.C. Sweaters LLP | Attn: Praveen Narayan Nambiar | | praveen.kk@orientcraft.com |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Oasis Malka Love | | | Email on File |
| OGE [Oklahoma Gas and Electric] | Attn: Bankruptcy Clerk | | kernnd@oge.com |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | | jereid@aep.com |
| Olimpias Group S.r.l. | Mrs. Lucia Tonon | | Email on File |
| Onera Inc. | Attn: Nadia D Antonellis | | us-accounting@toolsgroup.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com hpohyar@buchalter.com |
| Oracle America, Inc. | c/o Margolis Edelstein | Attn: James E. Huggett | jhuggett@margolisedelstein.com |
| Oracle America, Inc. | c/o The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi and Benjamin Rachelson | mmagnozzi@magnozzilaw.com |
| Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Orient Craft Fashion Industries Limited | Attn: Praveen Narayan Nambiar | | praveen.kk@orientcraft.com |
| Pacific Buying & Marketing Service, Ltd. | Attn: Carol Hong | | carolhong@pbms.biz |
| Pacific Buying & Marketing Service, Ltd. | c/o Woods Rogers Vandeventer Black PLC | Attn: Jed Donaldson | jed.donaldson@woodsrogers.com |
| Palm Beach Mall Holdings, LLC | Attn: Jennifer P. Himes | | jennifer.himes@tanger.com |
| Pantone Credit | Attn: Karolina Karolak | | pantonecredit@xrite.com |
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Partner Hero, Inc. | | | legal@partnerhero.com  tony.yip@partnerhero.com |
| PeagreenCompany Lmtd | | | admin@peagreen.co.uk |
| Peclers | | | desirai.lepore@wpp.com |
| Pelczar Productions LLC [Heidi Pelczar] | | | heidipelczar@gmail.com |
| Penn-Todd,Aja | | | Email on File |
| Perkins Coie LLP | | | ebilling@perkinscoie.com |
| Perkins Coie LLP | Attn: Sara Chenetz | | schenetz@perkinscoie.com |
| Perkins Coie LLP | Attn: Troy Costello, Client Accounting | | tcostello@perkinscoie.com |
| Phong Phu International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@ppj-international.com  ptthu@ppj-international.com |
| Pioneer Knitwears BD Ltd | Jamirdia, Habirbari | | tauhid@pkbdl.com |
| Pizzuti GM LLC | Attn: William Brennan | | wbrennan@pizzuti.com |
| Pizzuti GM LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | rgold@fbtlaw.com  eseverini@fbtlaw.com |
| Planes Moving & Storage of Columbus [Planes Companies] | Attn: R. Todd Szewc | | tszewc@planescompanies.com |
| Planet Technology, LLC | | | dwalton@theplanetgroup.com  kathleen.gentile@theplanetgroup.com |
| Polar Goose Clothing Co Ltd | Attn: Zhengfa Shen | | micky@plgsfs.com |
| Polygram Publishing, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Polygram Publishing, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | | caleb.holzaepfel@huschblackwell.com |
| POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | | gary.roddy@cblproperties.com |
| Pool Filati S.R.L. | Attn: Valerio Plotegher | | aleleinistrarione@poolfinati.tt |
| PPF AMLI 421 West 3rd Street, L.P. | | | aevangelou@amli.com  kveltri@amli.com |
| PPF AMLI 421 West 3rd Street, L.P. | c/o Holland & Knight LLP | Attn: Barbra Parlin, Esq. | barbra.parlin@hklaw.com |
| PR Gallery I Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Promenade Shops - 10220472 LLC | c/o Perkins Coie LLP | Attn: Brian Audette | baudette@perkinscoie.com |
| PT Huddersfield Tex Indo | Attn: Mohinder Dudani | | mdudani@modindo.com |
| PT Huddersfield Tex Indo | c/o Pryor Cashman LLP | Attn: Jake Starr | jstarr@pryorcashman.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| PT. Eratex Djaja Tbk. | Attn: Bejoy Balakrishnan | | irianto@eratex.co.id<br>bejoy.balakrishnan@busanagroup.com |
| PT. Ungaran Sari Garments | Attn: Bejoy Balakrishnan | | bejoy.balakrishnan@busanagroup.com |
| Public Service Co dba Xcel Energy | c/o Bankruptcy Department | Attn: Customer Receivables | katie.miller@xcelenergy.com |
| Public Service of NH dba Eversource | c/o Eversource Legal:  Honor Heath | Attn: Meaghan Valentine | bankruptcynotices@eversource.com |
| Quantum Metric, Inc. | Attn: Vandy Johnson & Glenn Trattner | | ar@quantummetric.com |
| Queens Center SPE LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn:  Stephan Hornung | stephan.hornung@morganlewis.com |
| Radial, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | john.goodchild@morganlewis.com |
| Radial, Inc. [eBay Enterprise, Inc. | Attn: Stephan Hornung | | stephan.hornung@morganlewis.com |
| Radial, Inc. [eBay Enterprise, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | john.goodchild@morganlewis.com |
| Radial, Inc. f/k/a eBay Enterprise, Inc. | Attn: Emily Busch Jones | | ejones@radial.com |
| Random Sound Inc | Attn: Jesse Lon Fliatz | | randomsoundny@gmail.com |
| RCG Global Services, Inc. | Attn: Tom Laudise | | thomas.laudise@rcggs.com |
| Reep-Rtl Npm Ga LLC | Attn: Nick Nicolosi | | nnicolosi@trademarkproperty.com |
| Reep-Rtl Npm Ga LLC | Attn: Stacy Dasaro | | sdasaro@goodwinlaw.com<br>mmitnick@goodwinlaw.com |
| Reep-Rtl Npm Ga LLC | c/o NewYork Life Insurance Company | Attn: Crystal Wilson | crystal_wilson@nylinvestors.com |
| Rene Ortado v. Express LLC d/b/a Express Inc | c/o Steinger, Greene and Feiner | Attn: David Mitchel | Email on File |
| Retail Mechanical Services Inc | | | avalladares@retailmechanical.com |
| Revtrax | Attn: John Cafiero | | jcafiero@neptuneretailsolutions.com |
| Rexel USA, Inc. d/b/a Capitol Light | Attn: Chris Story | | chris.story@capitollight.com |
| Rexel USA, Inc. d/b/a Capitol Light | c/o Ruberto, Israel & Weiner, PC | Attn: Daniel J. Goldberg | djg@riw.com |
| Rhode Island Energy | Attn: Christopher Perone | | apbankruptcy@rienergy.com |
| RI Dept. of Labor & Training, Employer Tax Unit | | | celina.andrade@dlt.ri.gov |
| Ricoh-USA, Inc. | | | oraclebankruptcyteam@ricoh-usa.com |
| Rimini Street, Inc. | c/o Scott Hoffmann | | shoffmann@riministreet.com |
| Robin Lionheart | | | Email on File |
| Rose Knitting (Asia) Limited | Attn: Mr. Steve Li | | fan.lee@roseknit.com<br>steve.li@roseknit.com |
| Ryan Ransom | | | Email on File |
| Ryan, LLC | | | karley.wilson@ryan.com |
| Ryan, LLC | Attn: Jeff S. Miller | | jeff.s.miller@ryan.com |
| Saba Software, Inc. | Attn: John Tryon Burke | | jburke@csod.com<br>collections@finance.csod.com |
| SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Attn: Kirk M. Prestegard | | kprestegard@bushgottlieb.com<br>abutler@bushgottlieb.com |
| San Diego Gas & Electric | Attn: Kelli Davenport | | kdavenport@sdge.com |
| San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | austin.bankruptcy@lgbs.com |
| Sarasota Tax Collector | | | lferris@sarasotataxcollector.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Seaman Paper Company of Massachusetts Inc | Hollie Richard | | hollie.richard@seamanpaper.com |
| Select Chicago LLC | | | accounting.chicago@selectmodel.com |
| Seshin Apparel Co., Ltd. | | | johncha@seshinap.co.kr |
| Short Hill Associates, L.L.C | Attn: Francesca A Louisia | | mkj@taubman.com |
| Sierra Pacific Power Company d/b/a NV Energy | Attn: Candace R. Harriman | | _dlbankruptcydept@nvenergy.com |
| Silver Spark Apparel Limited | Manoj Mouvery | | manoj.mouvery@raymond.in |
| Single Source Apparel [Greenwood Mills, Inc.] | Attn: Jason Kelly | | jkelley@gmiholding.com |
| Sixta Checo | c/o Latronica Law Firm, PC | Attn: Robert Latronica, Jr. | info@latronicalaw.com |
| SM Eastland Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| SNA Displays | c/o Accounts Receivable Department | Attn: Katie McDermott | katie.mcdermott@snadisplays.com |
| Songs of Universal, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Songs of Universal, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Sonoma Cnty Tax Collector | Attn: Heather Arnold | | centralcollections@sonoma-county.org |
| South Asia Enterprises Limited | Attn: Vincent Chang, Jay Lung | | vincentchang@southasiagroup.com<br>jaylung@southasiagroup.com |
| South Asia Knitting Factory Ltd. | Attn: Sharon Cheung, Sunny Yeung, Agnes Fong, Leo Yeung | | sharoncheung@southasiagroup.com<br>sunny@southasiacanada.ca<br>agnesfong@southasiagroup.com<br>leoyeung@southasiagroup.com |
| Southlake Indiana LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Southshore Mall Realty LLC, Southshore CH LLC. | c/o Namco Realty, LLC | Attn: Daniel Giannini | danielg@namdanllc.com<br>anthony@namdanllc.com |
| Southwestern Electric Power Company d/b/a AEP SWEPCO | Attn: Jason Reid | | jereid@aep.com |
| Spectrum | Attn: Kyla M. Lehman | | kyla.lehman@charter.com |
| Stacy Abbott | | | Email on File |
| Standard Black | Attn: Michael Sharp | | michael@standardblack.com |
| Staples, Inc | | | arremittance@staples.com |
| Staples, Inc. | c/o Staples Business Advantage | Attn: Thomas D Riggleman | thomas.riggleman@staples.com |
| Star-West Franklin Park Mall, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| State Artist Management LLC | Attn: Cynthia Antoinette Jones-Donker | | accounts@statemgmt.com |
| Sterling | Attn: Christian Cuthbert | | samaira.shaw@sterlingcheck.com |
| Stone,Matt | | | Email on File |
| Street Retail, Inc. | c/o Ballard Spahr LLP | Attn: Leslie C Heilman, Michelle N. Friedman | heilmanl@ballardspahr.com<br>friedmanm@ballardspahr.com |
| Style Girlfriend | Attn: Megan Collins | | megan@stylegirlfriend.com |
| Stylmark, Inc. | Attn: Gina Holtz | | gholtz@stylmark.com |
| Sung Hwa Trading Co.,Ltd | Attn: Sungjoon Jang | | david.jang@sunghwa.com |
| Sunvalley Shopping Center LLC | | | mkj@taubman.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| T.B.I. Refunds Unlimited Company [Taxback International] | | | vataccounts@taxbackinternational.com |
| Tacoma Public Utilities | | | tpucsbankruptcy@cityoftacoma.org jstogsdill@cityoftacoma.org |
| Tacoma Public Utilities | | | tpucsbankruptcy@cityoftacoma.org |
| Tal Global Alliances Limited | Attn: Regina Cheung | | reginacheung@talapparel.com |
| Talent Textiles Company Limited | Attn: Susanna Tang & Yuk Ha Tang | | susannatang@talent-textiles.com.hk |
| Tampa Westshore Associates Limited Partnership [International Plaza] | | | mkj@taubman.com |
| Tanika Thomas | | | Email on File |
| Tantika Tivorat [Tantika LLC] | | | Email on File |
| Tarik Fayad | | | Email on File |
| Tarik Fayad | | | Email on File |
| Taubman Auburn Hills Associates Limited Partnership [Great Lakes Crossing Outlets] | Attn: Francesca A. Lousia | | mkj@taubman.com |
| TB Mall at UTC, LLC [The Mall at University Town Center] | c/o The Taubman Company LLC | Attn: Francesca A. Lousia | mkj@taubman.com |
| TCE Corporation | Attn: Jeon Seop Lim | | jameslim@tcedenim.com |
| Texport Overseas Pvt Ltd | Attn: Ritesh Soni | | ritesh.soni@to-blr.com |
| The Illuminating Company | | | bankruptcy@firstenergycorp.com |
| The Lions Talent Management LLC | Attn: Billing Department | | billing@thelionsmanagement.com |
| The Metro Group, Inc. | Attn: Mikhail Ratner | | mratner@metrogroupinc.com |
| The Music Bed LLC | DBA MusicBed | Attn: Dana Nichols | dana.nichols@fm.co |
| The Only Agency, Inc. | Attn: Kent Belden | | info@theonly.agency sean@theonly.agency |
| The Que Studio | Attn: Jasmine Lawrence | | hello@thequestudio.com |
| The Rebellion | Attn: Peter Dimitroff | | peter@scnetwork.com |
| The Weeks Lerman Group, LLC | Attn: Monique Deabreu | | monique@weekslerman.com ar@weekslerman.com |
| Tien Tien Garment Joint Stock Company | Attn: Tran Van Dung | | trandung@tientien.com.vn |
| TikTok Inc | c/o Finance Dept | Attn: Emely Andino | usbilling@bytedance.com |
| TikTok Inc. | c/o Coface North America Insurance Company | Attn: Isabel Lopez | bankruptcy.legal.nar@coface.com |
| Tim Baxter | | | Email on File |
| TM Northlake Mall, L.P. [Northlake Mall] | c/o Perkins Coie LLP | Attn: Brian Audette, Esq. | baudette@perkinscoie.com |
| ToolsGroup Inc. (as successor in interest of Onera, Inc.) | c/o Riemer & Braunstein LLP | Attn: Alan L. Braunstein | esalikova@toolsgroup.com abraunstein@riemerlaw.com |
| ToolsGroup Inc. [Onera, Inc.] | Attn: Catherine Sigmar | | csigmar@toolsgroup.com |
| ToolsGroup Inc. [Onera, Inc.] | c/o Riemer & Braunstein LLP | Attn: Alan Braunstein | esalikova@toolsgroup.com |
| TOPY TOP S.A | Attn: Gustavo Donato Lopez | | cuentasporcobrar@topitop.com.pe |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Page 15 of 17



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
| --- | --- | --- | --- |
| Tory Burch LLC | Attn: Amanda Sachs | | asachs@toryburch.com |
| Tri Thien Trading & Producing Company Limited | Attn: Hue, Vu Thi | | sale1@trithien.com |
| Tricia Zelenak | | | Email on File |
| Triumph Protection Group | | | accounting@triumphprotection.com |
| Truesource LLC | Attn: Jane M Romano | | truesourcevprr@usbank.com / jane.romano@truesource.com |
| TVO Mall Owner LLC [Twelve Oaks] | | | mkj@taubman.com |
| TWC Chandler LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| TWMB Associates, LLC [Tanger Management, LLC] | Attn: Jennifer P. Himes | | jennifer.himes@tanger.com |
| Tyco Integrated Security LLC [Sensormatic Solutions, Sensormatic] | Attn: Zachary Jarrell | | zjarrell@shopptertrak.com |
| UMG Recordings, Inc. | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| UMG Recordings, Inc. | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Universal Music Corp. | Attn: Jessica Stiefler | | jessica.stiefler@umusic.com |
| Universal Music Corp. | c/o Friedman & Springwater LLP | Attn: Ellen A Friedman | efriedman@friedmanspring.com |
| Universal Music-MGB NA LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Universal Music-MGB NA LLC | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Universal Music-Z Tunes LLC | c/o Friedman & Springwater LLP | Attn: Ellen A. Friedman | efriedman@friedmanspring.com |
| Universal Music-Z Tunes LLC | c/o Universal Music Group | Attn: Jessica Stiefler | jessica.stiefler@umusic.com |
| Ursula Wiedmann Models Inc | Attn: Ursula Wiedmann | | ursula@ursulawiedmannmodels.com |
| UsableNet, Inc. | Attn: Kenya Monteiro; Dan Lawrence | | accountsreceivable@usablenet.com / dan.lawrence@usablenet.com |
| UsableNet, Inc. | | | accountsreceivable@usablenet.com |
| UserTesting Technologies, Inc. | | | legal@usertesting.com |
| UserTesting Technologies, Inc. | Attn: Lajoy Knight | | arteam@usertesting.com / legal@usertesting.com |
| USPS | Attn: Sean Knepper | | sean.e.knepper@usps.gov / jkonold@express.com |
| Utah State Tax Commission | c/o Bankruptcy Unit | Attn: Jill Guevara | jguevara@utah.gov |
| Valencia Town Center Venture, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Valerio Plotegher | | | Email on File |
| Vaughan Staros | | | Email on File |
| Velocity Apparelz for Readymade Garments E.S.C. | Attn: Theresia Jantina Van Schaik, Moustafa Abdelazim Mohamed | | evanschaik@vogue-intl.com / mabdelalim@vogue-intl.com |
| Verifone Inc | Attn: Jeanine Sterling | | jeanines1@verifone.com |
| Veritiv Operating Company | Attn: Marianne Nichols | | marianne.nichols@veritivcorp.com |
| Viet Thanh Garment Trading Joint Stock Company | Attn: Do Tuan and Flora Nguyen | | dotuan@vietthanhgarment.vn / vynguyen@vietthanhgarment.vn |
| Viet Thanh Garment Trading Joint Stock Company | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott Lee | scott.lee@lewisbrisbois.com |
| Village of Birch Run | Attn: Courtney Damsen | | cdamsen@villageofbirchrun.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@ppj-international.com |
| Vinatex International Joint Stock Company | Attn: Hung Vu Dang | | dvhung@gmail.com<br>dvhung@ppj-international.com |
| Vision Models | Attn: Aubrey Brown | | kerri@visionlosangeles.com |
| Visionworld | Attn: Yoonseok Jang | | sale@visionworld.biz |
| Vitullo,Kelsey | | | Email on File |
| Viva Knitwear Factory Limited | Attn: Grace Poon, Philip Chu | | grace.poon@vivaknit.com<br>philip.chu@vivaknit.com |
| VPV Interactive Inc. d/b/a Verbal+Visual | Attn: Caroline M. Dau | | caroline@vpv.co |
| VPV Interactive Inc., d/b/a Verbal+Visual | c/o Davis+Gilbert LLP | | mgiugliano@dglaw.com<br>cdevito@dglaw.com |
| Wagy,Mylijah S | | | Email on File |
| Warwick Mall Owner LLC | c/o Vanessa P. Moody | | smordas@goulstonstorrs.com |
| Waste Management | | | rmcbankruptcy@wm.com |
| Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | | bankruptcy@leasingconnection.com |
| Wells Fargo Vendor Financial Services, LLC | Attn: Christine Rachel Etheridge and Jennifer Presnall-Harpe | | christine.r.etheridge@wellsfargo.com<br>jennifer.presnall-harpe@wellsfargo.com |
| Wesco Distribution | | | kkraemer@wescodist.com |
| West Farms Mall, LLC [Westfarms] | c/o: the Taubman Company LLC | Attn: Francesca A. Lousia | mkj@taubman.com |
| WEST-CAMP PRESS, INC. | Attn: Kelly Hedden-Saulsberry | | khedden@westcamp.com |
| Westland Garden State Plaza Limited Partnership | Attn: Niclas A. Ferland, Esq. | | nferland@barclaydamon.com |
| WestRock USC Inc | Attn: Stephanie Westbrooks | | stephanie.westbrooks@westrock.com |
| WGSN LLC [Ascential Inc] | Attn: Junie Milord | | wgsnnamar@wgsn.com |
| Wheatley,Nicholas | | | Email on File |
| Wilhelmina International Inc | Attn: Miriam Velasquez | | miriam.velasquez@wilhelmina.com |
| William Morris Endeavor Entertainment, LLC [WME] | Attn: Trina Rizzo (Endeavor), Courtney Braun | | trizzo@endeavorco.com<br>cbraun@endeavorco.com |
| W-LD Legends Owners VII, L.L.C. | c/o Goulston & Storrs PC | Attn: vanessa P Moody | vmoody@goulstonstorrs.com |
| Woodbridge Center Property LLC [Woodbridge Mall] | Perkins Coie LLP Attn: Brian Audette | | baudette@perkinscoie.com |
| WorkGenius Inc | Attn: Keith Geller | | keith@jbc.team |
| WS/CIP II Tampa Owner LLC | c/o Mirick O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert | scolbert@mirickoconnell.com |
| WS/CIP II Tampa Owner LLC | c/o WSDevelopment | Attn: Brett Tassinari | brett.tassinari@wsdevelopment.com |
| Zurich American Insurance Company | Attn: Jessica Melesio | | jessica.melesio@zurichna.com<br>carlota.esmedilla-c@zurichna.com |
| Zurich American Insurance Company | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | carlota.esmedilla1@iqor.com |

In re: EXP OldCo Winddown, Inc., et al.
Case No. 24-10831 (KBO)

Document Ref: HRZH3-OGQAT-4C7CT-SP9DR