STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1 | Granite Telecommunications, LLC | 04/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 2 | GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | 04/25/2024 | $209,424.54 | | | | $209,424.54 |
| EXP OldCo Winddown, Inc. | 24-10831 | 3 | Taxing Districts Collected by Potter County [Texas Taxing Authorities] | 04/22/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 4 | Bexar County | 04/23/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 5 | Cedar Glade LP [as Assignee of Bluecore, Inc.] | 04/25/2024 | $829,001.25 | | | | $829,001.25 |
| Project Pine Operations OldCo, LLC | 24-10838 | 6 | Lubbock Central Appraisal District | 04/23/2024 | $0.00 | | Expunged | | |
| Project Pine California OldCo, LLC | 24-10841 | 7 | Ziff Davis, Inc. | 04/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 8 | Ector CAD | 04/22/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 9 | HLD (HK) Trading Limited | 04/26/2024 | $0.00 | | | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 10 | Collin County Tax Assessor/Collector | 04/23/2024 | $7,000.00 | | $7,000.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 11 | The County of Brazos, Texas | 04/26/2024 | $0.00 | | Withdrawn | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 12 | The County of Denton, Texas | 04/26/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 13 | The County of Hays, Texas | 04/26/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 14 | Central Appraisal District of Taylor County | 04/26/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 15 | The County of Williamson, Texas | 04/26/2024 | $0.00 | | Withdrawn | | |
| Project Pine California OldCo, LLC | 24-10841 | 16 | Ziff Davis, LLC | 04/26/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 17 | China Pacific Property Insurance Co [as Assignee of Lever Style LTD.] | 04/28/2024 | $15,264,836.00 | | | | $15,264,836.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 18 | St Louis County Collector of Revenue | 04/26/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 19 | Dallas County | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 20 | City Of Allen | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 21 | Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | 04/29/2024 | $529.09 | | | | $529.09 |
| Project Pine OldCo, LLC | 24-10835 | 22 | The CIT Group/Commercial Services, Inc. | 04/29/2024 | $119,160.70 | | | | $119,160.70 |
| Project Pine Operations OldCo, LLC | 24-10838 | 23 | Tarrant County | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 24 | City of Frisco | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 25 | Dallas County | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 26 | Irving ISD | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 27 | Northwest ISD | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 28 | Tarrant County | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 29 | Bradford Capital Holdings, LP [as assignee of Shadow Public Relations Inc.] | 04/29/2024 | $77,500.91 | | | | $77,500.91 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 30 | Nagi Sakai Studio, Inc [Felfel Studio] | 04/29/2024 | $19,430.00 | | | | $19,430.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 31 | Grapevine-Colleyville Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 32 | City of Grapevine | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 33 | Crowley Independent School District | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 34 | Garland Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 35 | City of Garland, Garland ISD, Plano ISD, Frisco ISD | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 36 | Plano Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 37 | Plano Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 38 | Frisco Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 39 | Kern County Treasurer and Tax Collector Office | 04/29/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 40 | Century Overseas | 04/30/2024 | $51,101.62 | | | | $51,101.62 |
| EXP OldCo Winddown, Inc. | 24-10831 | 41 | JK Creative NYC LLC | 04/30/2024 | $2,200.00 | | | | $2,200.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 42 | Small Cap Consumer Research LLC | 04/30/2024 | $8,333.33 | | | | $8,333.33 |
| Project Pine Operations OldCo, LLC | 24-10838 | 43 | Escambia County Tax Collector | 04/30/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 44 | Vaco LLC | 04/30/2024 | $51,581.44 | | | | $51,581.44 |
| EXP OldCo Winddown, Inc. | 24-10831 | 45 | Everest Technologies, Inc. | 04/30/2024 | $22,800.00 | | | | $22,800.00 |
| Project Pine OldCo, LLC | 24-10835 | 46 | City of El Paso | 04/30/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 47 | TRC Master Fund LLC [as assignee of Illinois Wholesale Cash Register, Inc. dba IW Technologies] | 04/30/2024 | $97,405.69 | | | | $97,405.69 |
| Project Pine OldCo, LLC | 24-10835 | 48 | NXGN, Inc | 04/30/2024 | $0.00 | | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 49 | City of Roanoke VA | 04/30/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 50 | Mark Bay [Murat Bayrak] | 04/30/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 51 | Dhruv Globals Limited | 05/01/2024 | $1,992,936.97 | $1,166,543.73 | | | $826,393.24 |
| EXP OldCo Winddown, Inc. | 24-10831 | 52 | Clark County Treasurer | 05/01/2024 | $571.02 | | $0.00 | | $571.02 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 53 | Orinoco Studio Inc. | 05/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 54 | Single Source Apparel [Greenwood Mills, Inc.] | 05/01/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 54 | Cedar Glade LP [as Assignee of Single Source Apparel, Inc.] | 05/01/2024 | $464,356.16 | | | | $464,356.16 |
| EXP OldCo Winddown, Inc. | 24-10831 | 55 | Jaime Kay Waxman | 05/01/2024 | $17,124.14 | | | | $17,124.14 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 56 | TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | 05/01/2024 | $55,893.00 | | | | $55,893.00 |
| Project Pine OldCo, LLC | 24-10835 | 57 | TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | 05/01/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 58 | Pioneer Knitwears BD Ltd. | 05/02/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 59 | PT. Eratex Djaja Tbk. | 05/02/2024 | $137,320.21 | | | | $137,320.21 |
| EXP OldCo Winddown, Inc. | 24-10831 | 60 | Iljoong Global | 05/02/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 61 | Brevard County Tax Collector | 05/02/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 62 | Wilhelmina International Inc | 05/02/2024 | $36,673.41 | | | | $36,673.41 |
| Project Pine OldCo, LLC | 24-10835 | 63 | NeuZeit Consulting, LLC | 05/02/2024 | $167,235.28 | | | | $167,235.28 |
| EXP OldCo Winddown, Inc. | 24-10831 | 64 | Delmarva Power & Light Company | 04/29/2024 | $2,571.61 | | | | $2,571.61 |
| EXP OldCo Winddown, Inc. | 24-10831 | 65 | Atlantic City Electric Company | 04/29/2024 | $2,621.73 | | | | $2,621.73 |
| EXP OldCo Winddown, Inc. | 24-10831 | 66 | Bradford Capital Holdings, LP [as Assignee of David Milosevich Casting & Consulting LLC] | 05/02/2024 | $10,000.00 | | | | $10,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 67 | Emma Albuquerque | 05/02/2024 | $810.45 | | | | $810.45 |
| EXP OldCo Winddown, Inc. | 24-10831 | 68 | Claire Lowe [Claire Coughlin-Lowe] | 05/02/2024 | $4,494.05 | | | | $4,494.05 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 69 | Domain Northside Retail Property Owner LP | 05/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 70 | Quest Controls Inc | 05/02/2024 | $59,583.54 | | | | $59,583.54 |
| EXP OldCo Winddown, Inc. | 24-10831 | 71 | The Only Agency, Inc. | 05/02/2024 | $1,800.00 | | | | $1,800.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 72 | Mary Kamalsky | 05/02/2024 | $11,227.65 | | | | $11,227.65 |
| EXP OldCo Winddown, Inc. | 24-10831 | 73 | Scott Heidelberg Productions, Inc. | 05/02/2024 | $5,335.00 | | | | $5,335.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 74 | Bradford Capital Holdings, LP [as Assignee of CFL Distribution Inc] | 05/02/2024 | $1,565,230.76 | | | | $1,565,230.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 75 | MelissaBrookshireStyling LLC | 05/03/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 76 | Business Wire, Inc. | 05/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 77 | Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | 05/03/2024 | $17,640.28 | | | | $17,640.28 |
| EXP OldCo Winddown, Inc. | 24-10831 | 78 | Alina Parfenov | 05/03/2024 | $16,896.70 | | | | $16,896.70 |
| Project Pine Operations OldCo, LLC | 24-10838 | 79 | Broward County [Broward County Tax Collector] | 05/03/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 80 | Planet Technology, LLC | 05/03/2024 | $24,840.00 | | | | $24,840.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 81 | Stacy Abbott | 05/03/2024 | $12,164.00 | | | | $12,164.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 82 | Blue Northern Air Conditioning | 05/03/2024 | $11,307.40 | | | | $11,307.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 83 | Bradford Capital Holdings, LP [as Assignee of Stetts Model Management Inc.] | 05/03/2024 | $10,527.00 | | | | $10,527.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 84 | Friendbuy, Inc | 05/03/2024 | $58,792.50 | | | | $58,792.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 85 | New Jersey Unclaimed Property Administration | 05/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 86 | Harris County, et al. | 05/03/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 87 | Tulsa County Treasurer | 05/03/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 88 | Erin Ersenkal | 05/03/2024 | $36,780.00 | $12,000.00 | | | $24,780.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 89 | Concur Technologies, Inc. [SAP Concur] | 05/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 90 | Corey Cale | 05/04/2024 | $1,756.35 | | | | $1,756.35 |
| EXP OldCo Winddown, Inc. | 24-10831 | 91 | Michael Batts | 05/05/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 92 | Michael Marquez | 05/06/2024 | $3,748.32 | | | | $3,748.32 |
| EXP OldCo Winddown, Inc. | 24-10831 | 93 | Haverty,Thomas | 05/04/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 94 | Meenakshi India Limited | 05/06/2024 | $93,305.00 | | | | $93,305.00 |
| Project Pine OldCo, LLC | 24-10835 | 95 | TOPY TOP S.A | 05/03/2024 | $308,749.97 | | | | $308,749.97 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 96 | PT. Ungaran Sari Garments | 05/06/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 97 | PT. Eratex Djaja Tbk. | 05/06/2024 | $61,718.51 | $0.00 | | | $61,718.51 |
| Project Pine OldCo, LLC | 24-10835 | 98 | Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | 05/06/2024 | $341,237.74 | | | | $341,237.74 |
| Project Pine OldCo, LLC | 24-10835 | 99 | Bradford Capital Holdings, LP [as Assignee of TRUE, Inc dba TRUE Model Management] | 05/06/2024 | $10,050.00 | | | | $10,050.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 100 | State Artist Management LLC | 05/06/2024 | $2,400.00 | | | | $2,400.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 101 | State Artist Management LLC | 05/06/2024 | $480.00 | | | | $480.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 102 | PR Prince Georges Plaza LLC | 05/06/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 103 | PR Springfield Town Center LLC | 05/06/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 104 | PR Viewmont Limited Partnership | 05/06/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 105 | Cherry Hill Center LLC | 05/06/2024 | $0.00 | Expunged | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 106 | PR Capital City Limited Partnership | 05/06/2024 | $0.00 | | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 107 | PR Patrick Henry LLC | 05/06/2024 | $4,220.23 | | | | $4,220.23 |
| Project Pine Operations OldCo, LLC | 24-10838 | 108 | PR Plymouth Meeting Limited Partnership | 05/06/2024 | $2,216.63 | | | | $2,216.63 |
| Project Pine OldCo, LLC | 24-10835 | 109 | NU Technology Inc | 05/06/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 110 | Vellabox LLC | 05/06/2024 | $4,712.00 | | | | $4,712.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 111 | State Artist Management LLC | 05/06/2024 | $7,350.00 | | | | $7,350.00 |
| Project Pine OldCo, LLC | 24-10835 | 112 | Five9, Inc. | 05/06/2024 | $90,138.10 | | | | $90,138.10 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 113 | The Playlist Generation LLC [Sauce Industries Inc] | 05/06/2024 | $19,262.80 | | | | $19,262.80 |
| Project Pine OldCo, LLC | 24-10835 | 114 | HLD (HK) Trading Limited | 05/07/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 115 | Iljoong Global | 05/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 116 | Crescent Bahuman Limited | 05/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 117 | Nicor Gas | 05/07/2024 | $549.18 | | | | $549.18 |
| EXP OldCo Winddown, Inc. | 24-10831 | 118 | Checksammy Inc | 05/07/2024 | $68,662.75 | | | | $68,662.75 |
| EXP OldCo Winddown, Inc. | 24-10831 | 119 | Arizona Department of Revenue | 05/07/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 120 | Gerber Technology LLC [Lectra] | 05/07/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 121 | Arizona Department of Revenue | 05/07/2024 | $153.50 | | | $50.00 | $103.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 122 | Facilities Excellence LLC | 05/07/2024 | $24,383.11 | | | | $24,383.11 |
| EXP OldCo Winddown, Inc. | 24-10831 | 123 | Eclipse Creative Services Inc | 05/07/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 124 | Oklahoma Tax Commission | 05/07/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 125 | Oklahoma Tax Commission | 05/07/2024 | $0.00 | | | Withdrawn | |
| EXP OldCo Winddown, Inc. | 24-10831 | 126 | Tennessee Department of Revenue | 05/07/2024 | $0.00 | | | Withdrawn | |
| EXP OldCo Winddown, Inc. | 24-10831 | 127 | Bradford Capital Holdings, LP [as Assignee of Jebbit, Inc.] | 05/07/2024 | $145,080.00 | | | | $145,080.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 128 | Kattoula,Alexander | 05/07/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 129 | Soul Artist Management [Soul, LLC] | 05/08/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 130 | Peclers | 05/08/2024 | $4,425.77 | | | | $4,425.77 |
| Project Pine Operations OldCo, LLC | 24-10838 | 131 | Brownsville Independent School District | 05/08/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 132 | City of Mercedes | 05/08/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 133 | Kaleigh Shrigley | 05/08/2024 | $2,401.75 | | | | $2,401.75 |
| EXP OldCo Winddown, Inc. | 24-10831 | 134 | Lydia Brock | 05/08/2024 | $4,883.60 | | | | $4,883.60 |
| Project Pine OldCo, LLC | 24-10835 | 135 | Tarik Fayad | 05/08/2024 | $12,480.00 | | | | $12,480.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 136 | Spokane County Treasurer | 05/08/2024 | $577.07 | | | $577.07 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 137 | Gregory Johnson | 05/08/2024 | $20,384.60 | | | | $20,384.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 138 | Douglas County, Nebraska [Douglas County Treasurer, John W. Ewing, Jr.] | 05/08/2024 | $1,950.48 | | | $1,950.48 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 139 | Macon-Bibb County Tax Commissioner | 05/08/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 140 | KNS International [Journee Collection] | 05/08/2024 | $135,402.66 | | | | $135,402.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 141 | Jasmine Roper [Jasmine Janue] | 05/08/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 142 | PT. Ungaran Sari Garments | 05/08/2024 | $609,133.99 | | | | $609,133.99 |
| EXP OldCo Winddown, Inc. | 24-10831 | 143 | Iljoong Global | 05/08/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 144 | Qingdao Baijiachuangqi Trade Co., Ltd | 05/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 145 | HLD (HK) Trading Limited | 05/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 146 | Averus USA, Inc. | 05/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 147 | TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | 05/08/2024 | $1,650,000.00 | | | | $1,650,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 148 | McCain,Tarrell | 05/09/2024 | $0.00 | | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 149 | Mediumplex Studio DBA Ryan Slack | 05/09/2024 | $17,900.00 | | | | $17,900.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 150 | Florida Power & Light | 05/09/2024 | $4,596.74 | | | | $4,596.74 |
| EXP OldCo Winddown, Inc. | 24-10831 | 151 | Bradford Capital Holdings, LP [as assignee of WYO Artists LLC] | 05/09/2024 | $17,350.89 | | | | $17,350.89 |
| Project Pine OldCo, LLC | 24-10835 | 152 | Bambuser AB | 05/03/2024 | $15,067.39 | | | | $15,067.39 |
| Project Pine Operations OldCo, LLC | 24-10838 | 153 | Manatee County Tax Collector [Ken Burton, Jr., Manatee County Tax Collector] | 05/06/2024 | $1,252.11 | | $1,252.11 | | |
| Project Pine OldCo, LLC | 24-10835 | 154 | CDW Direct LLC [Sirius Computer Solutions] | 05/07/2024 | $416,576.71 | | | | $416,576.71 |
| Project Pine Operations OldCo, LLC | 24-10838 | 155 | Alliance Mechanical Services Inc | 05/09/2024 | $32,133.51 | | | | $32,133.51 |
| EXP OldCo Winddown, Inc. | 24-10831 | 156 | Oklahoma County Treasurer | 05/09/2024 | $11,474.57 | | | $11,474.57 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 157 | Boston Barricade Company [Boston Retail Solutions] | 05/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 158 | Ryan Ransom | 05/09/2024 | $6,000.00 | | | | $6,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 159 | SG International USA | 05/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 160 | Elizabeth Stevenson [Betsy Stevenson] | 05/10/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 161 | Stilnovo Srl | 05/10/2024 | $49,890.40 | | | | $49,890.40 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 162 | The Weeks Lerman Group, LLC | 05/10/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 163 | Copper Hill, Inc. | 05/10/2024 | $37,833.40 | | | | $37,833.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 164 | Brittney Combs Photography | 05/10/2024 | $12,111.25 | | | | $12,111.25 |
| EXP OldCo Winddown, Inc. | 24-10831 | 165 | Nueces County | 05/10/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 166 | Cameron County | 05/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 167 | Hidalgo County | 05/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 168 | City of McAllen | 05/10/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 169 | San Marcos CISD | 05/10/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 170 | Global Intimates LLC [DBA Leonisa USA] | 05/10/2024 | $51,219.36 | | | | $51,219.36 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 171 | Creative Circle, LLC | 05/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 172 | Velocity Apparelz for Readymade Garments E.S.C. | 05/11/2024 | $572,032.00 | | | | $572,032.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 173 | Timemanagers LLC | 05/11/2024 | $10,027.50 | | | | $10,027.50 |
| Project Pine OldCo, LLC | 24-10835 | 174 | CSC Corporate Domains, Inc. | 05/11/2024 | $1,488.84 | | | | $1,488.84 |
| EXP OldCo Winddown, Inc. | 24-10831 | 175 | King Business Interiors, Inc. | 05/13/2024 | $12,471.77 | | | | $12,471.77 |
| Project Pine OldCo, LLC | 24-10835 | 176 | IMG Models, LLC | 05/13/2024 | $18,965.25 | | | | $18,965.25 |
| Project Pine OldCo, LLC | 24-10835 | 177 | William Morris Endeavor Entertainment, LLC [WME] | 05/13/2024 | $20,000.00 | | | | $20,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 178 | San Diego Hat Company | 05/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 179 | Jasmine Roper [Jasmine Janue] | 05/13/2024 | $1,600.00 | | | | $1,600.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 180 | Great Bowery Inc. [dba Streeters] | 05/13/2024 | $8,021.68 | | | | $8,021.68 |
| EXP OldCo Winddown, Inc. | 24-10831 | 181 | Tacoma Public Utilities | 05/13/2024 | $1,386.85 | | | | $1,386.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 182 | Michelle Coccia France | 05/13/2024 | $961.54 | | | | $961.54 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 183 | Bankruptcy Group - EAG [Con Ed] | 05/14/2024 | $396.34 | | | | $396.34 |
| Project Pine OldCo, LLC | 24-10835 | 184 | Abbot Studios Architects + Planners + Designers, LLC | 05/14/2024 | $42,245.36 | | | | $42,245.36 |
| EXP OldCo Winddown, Inc. | 24-10831 | 185 | Jayson Council | 05/14/2024 | $150,000.00 | | | | $150,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 186 | Bradford Capital Holdings, LP [as Assignee of Conversion Path, Inc.] | 05/14/2024 | $99,430.10 | | | | $99,430.10 |
| Project Pine Operations OldCo, LLC | 24-10838 | 187 | Allen ISD | 05/14/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 188 | Elite Model Management LLC | 05/14/2024 | $6,085.05 | | | | $6,085.05 |
| Project Pine California OldCo, LLC | 24-10841 | 189 | Portfolio One, Inc | 05/14/2024 | $66,430.13 | | | | $66,430.13 |
| EXP OldCo Winddown, Inc. | 24-10831 | 190 | Atmos Energy Corporation | 05/14/2024 | $142.78 | | | | $142.78 |
| EXP OldCo Winddown, Inc. | 24-10831 | 191 | Rune Model Management LLC | 05/14/2024 | $28,140.78 | | | | $28,140.78 |
| EXP OldCo Winddown, Inc. | 24-10831 | 192 | Montgomery County | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 193 | Lone Star College System | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 194 | Jefferson County | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 195 | Houston ISD | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 196 | Houston Comm Coll System | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 197 | Harris Co ID # 01 | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 198 | Galveston County | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 199 | Fort Bend County | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 200 | Cypress-Fairbanks ISD | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 201 | City of Humble | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 202 | City of Houston | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 203 | Harris Co ESD # 09 | 05/14/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 204 | Staples, Inc. | 05/14/2024 | $11,521.14 | | | | $11,521.14 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 205 | The Weeks Lerman Group, LLC | 05/14/2024 | $33,712.79 | | | | $33,712.79 |
| Project Pine OldCo, LLC | 24-10835 | 206 | Artistic Milliners PVT Ltd | 05/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 207 | Artistic Milliners PVT Ltd | 05/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 208 | Artistic Milliners PVT Ltd | 05/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 209 | Artistic Milliners PVT Ltd | 05/15/2024 | $19,895.42 | | | | $19,895.42 |
| Project Pine OldCo, LLC | 24-10835 | 210 | Artistic Milliners PVT Ltd | 05/15/2024 | $19,716.90 | | | | $19,716.90 |
| Project Pine OldCo, LLC | 24-10835 | 211 | Artistic Milliners PVT Ltd | 05/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 212 | UsableNet, Inc. | 05/15/2024 | $30,980.00 | | | | $30,980.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 213 | Pinellas County Tax Collector | 05/15/2024 | $1,729.73 | | $1,729.73 | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 214 | Soul Artist Management [Soul, LLC] | 05/15/2024 | $1,800.00 | | | | $1,800.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 215 | Floreal International Limited | 05/15/2024 | $40,989.95 | | | | $40,989.95 |
| EXP OldCo Winddown, Inc. | 24-10831 | 216 | Ohio Bureau of Workers' Compensation | 05/15/2024 | $0.00 | | | Withdrawn | |
| EXP OldCo Winddown, Inc. | 24-10831 | 217 | Ohio Bureau of Workers' Compensation | 05/15/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 218 | Bradford Capital Holdings, LP [as assignee of Directions Research, Inc.] | 05/15/2024 | $97,500.00 | | | | $97,500.00 |
| Project Pine OldCo, LLC | 24-10835 | 219 | Hansoll Textile Ltd. | 05/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 220 | 9stitches | 05/15/2024 | $3,203.35 | | | | $3,203.35 |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 221 | City of Philadelphia | 05/15/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 222 | Deborah Yohrling | 05/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 223 | City of Philadelphia | 05/15/2024 | $0.00 | | | Withdrawn | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 224 | Seaman Paper Company of Massachusetts Inc | 05/15/2024 | $12,539.68 | | | | $12,539.68 |
| Project Pine Operations OldCo, LLC | 24-10838 | 225 | City of Philadelphia | 05/15/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 226 | Portland General Electric (PGE) | 05/13/2024 | $371.68 | | | | $371.68 |
| EXP OldCo Winddown, Inc. | 24-10831 | 227 | The Jewelry Group [Premier Brands Group Holdings] | 05/15/2024 | $435,751.39 | | | | $435,751.39 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 228 | The Brinell Clothing Inc | 05/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 229 | Dooley Media | 05/16/2024 | $78,900.00 | | | | $78,900.00 |
| Project Pine OldCo, LLC | 24-10835 | 230 | TRC Master Fund LLC [as Assignee of Fourlaps Athletic LLC] | 05/16/2024 | $48,127.20 | | | | $48,127.20 |
| Project Pine OldCo, LLC | 24-10835 | 231 | TikTok Inc | 05/16/2024 | $227,108.28 | | | | $227,108.28 |
| Project Pine OldCo, LLC | 24-10835 | 232 | Contrarian Funds, LLC [as assignee of VaynerMedia, LLC] | 05/16/2024 | $656,466.19 | | | | $656,466.19 |
| Project Pine OldCo, LLC | 24-10835 | 233 | Blue Cloud, LLC dba Stepani Styles | 05/16/2024 | $86,495.76 | | | | $86,495.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 234 | City of Madison [Madison Municipal Services] | 05/16/2024 | $59.81 | | | | $59.81 |
| EXP OldCo Winddown, Inc. | 24-10831 | 235 | Dappered LLC | 05/16/2024 | $7,800.00 | | | | $7,800.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 236 | Southwestern Electric Power Company d/b/a AEP SWEPCO | 05/17/2024 | $874.20 | | | | $874.20 |
| EXP OldCo Winddown, Inc. | 24-10831 | 237 | Ohio Power Company d/b/a AEP Ohio | 05/17/2024 | $602.66 | | | | $602.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 238 | Indiana Michigan Power Company d/b/a Indiana Michigan Power | 05/17/2024 | $299.63 | | | | $299.63 |
| Project Pine OldCo, LLC | 24-10835 | 239 | WGSN LLC [Ascential Inc] | 05/17/2024 | $217,685.04 | | | | $217,685.04 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 240 | Viva Knitwear Factory Limited | 05/17/2024 | $191,417.85 | | | | $191,417.85 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 241 | Star Garments Group (PVT) Ltd | 05/16/2024 | $851,212.45 | | | | $851,212.45 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 242 | Matthew Gonzalez | 05/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 243 | Deborah Yohrling | 05/16/2024 | $3,000,000.00 | | | | $3,000,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 244 | Sigal Models & Talent, LLC | 05/17/2024 | $3,555.00 | | | | $3,555.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 245 | Satoru Saito | 05/17/2024 | $4,800.00 | | | | $4,800.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 246 | Aurus, Inc. | 05/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 247 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 248 | Rose Knitting (Asia) Limited | 05/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 249 | Cymbio Digital Inc. | 05/19/2024 | $5,125.00 | | | | $5,125.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 250 | Michelle Coccia France | 05/17/2024 | $1,923.08 | | | | $1,923.08 |
| EXP OldCo Winddown, Inc. | 24-10831 | 251 | Sterling | 05/18/2024 | $2,975.86 | | | | $2,975.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 252 | Hendrix,Angel Patreece | 05/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 253 | Destiny Major | 05/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 254 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 255 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 256 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 257 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 258 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 259 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 260 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 261 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 262 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 263 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 264 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 265 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 266 | Oregon Department of Revenue | 05/20/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 267 | Kanawha Scales and Systems, LLC | 05/20/2024 | $245.00 | | | | $245.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 268 | Web Future Studio S.R.L. | 05/21/2024 | $25,064.00 | | | | $25,064.00 |
| Project Pine OldCo, LLC | 24-10835 | 269 | Annjoy Imports, LLC | 05/21/2024 | $114,405.50 | | | | $114,405.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 270 | BrandCycle Inc | 05/20/2024 | $118.76 | | | | $118.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 271 | Freedom Denim Corp | 05/21/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 272 | Tennessee Department of Revenue | 05/20/2024 | $1,690.74 | | | $1,690.74 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 273 | Happy Little Treats | 05/21/2024 | $561.46 | | | | $561.46 |
| Project Pine Operations OldCo, LLC | 24-10838 | 274 | State of Nevada Department of Taxation | 05/20/2024 | $18,528.62 | | | $16,998.18 | $1,530.44 |
| EXP OldCo Winddown, Inc. | 24-10831 | 275 | Claudia Malco | 05/20/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 276 | Ha Hae Corporation | 05/20/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 277 | Ronald M. Tucker [Roosevelt Field] | 05/21/2024 | $251,912.97 | $18,661.01 | | | $233,251.96 |
| Project Pine California OldCo, LLC | 24-10841 | 278 | Margaret Wilson | 05/20/2024 | $0.00 | | | | Expunged |

STRETTO

# Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 279 | Francois Leroy Latelier Inc | 05/21/2024 | $4,305.59 | | | | $4,305.59 |
| Project Pine California OldCo, LLC | 24-10841 | 280 | Margaret Wilson | 05/20/2024 | $0.00 | | | Expunged | |
| Project Pine California OldCo, LLC | 24-10841 | 281 | Goody Technologies Inc | 05/21/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 282 | Globant, LLC | 05/21/2024 | $99,552.00 | | | | $99,552.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 283 | Wt Media Inc. | 05/21/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 284 | Saba Software, Inc. | 05/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 285 | International Business Machines Corporation | 05/21/2024 | $8,697.42 | | | | $8,697.42 |
| EXP OldCo Winddown, Inc. | 24-10831 | 286 | PSEG Long Island | 05/21/2024 | $31,094.01 | | | | $31,094.01 |
| Project Pine OldCo, LLC | 24-10835 | 287 | Cardinal Commerce Corporation | 05/22/2024 | $15,696.25 | | | | $15,696.25 |
| EXP OldCo Winddown, Inc. | 24-10831 | 288 | Solomon Page Group LLC | 05/22/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 289 | Get It Productions Inc. | 05/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 290 | Solomon Page Group LLC | 05/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 291 | Tat Fung Textile Co., Ltd. | 05/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 292 | Tat Fung Textile Co., Ltd. | 05/21/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 293 | Tat Fung Textile Co., Ltd. | 05/21/2024 | $204.60 | | | | $204.60 |
| Project Pine OldCo, LLC | 24-10835 | 294 | Tat Fung Textile Co., Ltd. | 05/21/2024 | $1,180.80 | | | | $1,180.80 |
| Project Pine OldCo, LLC | 24-10835 | 295 | Intellectual Property Online Ltd [WebTMS] | 05/22/2024 | $4,250.00 | | | | $4,250.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 296 | The Que Studio | 05/22/2024 | $975.00 | | | | $975.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 297 | Mr. Grieves Originals | 05/22/2024 | $7,000.00 | | | | $7,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 298 | Onera Inc. | 05/22/2024 | $45,000.00 | | | | $45,000.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 299 | Get It Productions Inc. | 05/22/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 300 | Standard Black | 05/22/2024 | $150,000.00 | | | | $150,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 301 | Rosenthal & Rosenthal, Inc. | 05/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 302 | Rosenthal & Rosenthal, Inc. | 05/22/2024 | $858,885.62 | | | | $858,885.62 |
| Project Pine OldCo, LLC | 24-10835 | 303 | Shandong Lanyan Textiles Co., Ltd. | 05/22/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 304 | Ha Hae Corporation | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 305 | Silver Spark Apparel Limited | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 306 | XINGTAI H & J TEXTILES CO., LTD | 05/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 307 | Kreber | 05/23/2024 | $1,490.00 | | | | $1,490.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 308 | Olimpias Group S.r.l. | 05/23/2024 | $1,904.54 | | | | $1,904.54 |
| Project Pine OldCo, LLC | 24-10835 | 309 | Silver Spark Apparel Limited | 05/23/2024 | $3,460,332.71 | | | | $3,460,332.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 310 | iPromo [Friedmans' Premier System, Inc.] | 05/23/2024 | $11,560.88 | | | | $11,560.88 |
| EXP OldCo Winddown, Inc. | 24-10831 | 311 | Kelly Lane | 05/23/2024 | $510.45 | | | | $510.45 |
| Project Pine Operations OldCo, LLC | 24-10838 | 312 | Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 313 | Mississippi Power Company | 05/17/2024 | $806.62 | | | | $806.62 |
| EXP OldCo Winddown, Inc. | 24-10831 | 314 | Gainesville Regional Utilities | 05/21/2024 | $3,655.00 | | | | $3,655.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 315 | Ameren Missouri | 05/21/2024 | $2,286.24 | | | | $2,286.24 |
| EXP OldCo Winddown, Inc. | 24-10831 | 316 | Joshua Teshome | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 317 | Franchise Tax Board | 05/23/2024 | $875.09 | | | $1.97 | $873.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 318 | Jasmine Alexis Freeman | 05/23/2024 | $0.00 | | Expunged | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 319 | Franchise Tax Board | 05/23/2024 | $1,733.79 | | | $1,625.79 | $108.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 320 | Okaloosa County Tax Collector | 05/22/2024 | $1,152.22 | | $576.11 | $576.11 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 321 | Amperity, Inc. | 05/23/2024 | $0.00 | | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 322 | Franchise Tax Board | 05/23/2024 | $1,839.90 | | | $1,839.90 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 323 | Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 324 | CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 325 | Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 326 | West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $25,737.96 | | | | $25,737.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 327 | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 328 | Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 329 | Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 330 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 331 | Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 332 | Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $7,311.42 | | | | $7,311.42 |
| Project Pine Operations OldCo, LLC | 24-10838 | 333 | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 334 | Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $8,286.32 | | | | $8,286.32 |
| Project Pine Operations OldCo, LLC | 24-10838 | 335 | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 336 | Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 337 | CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 338 | Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 339 | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 340 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 341 | Meridian Compensation Partners, LLC | 05/23/2024 | $31,204.00 | | | | $31,204.00 |
| Project Pine OldCo, LLC | 24-10835 | 342 | Ha Hae Corporation | 05/24/2024 | $2,148,778.33 | $0.00 | | | $2,148,778.33 |
| Project Pine OldCo, LLC | 24-10835 | 342 | Korea Trade Insurance Corporation [as assignee of Ha Hae Corporation] | 05/24/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 343 | Marpipe, Inc. | 05/24/2024 | $9,000.00 | | | | $9,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 344 | Beacon Hill Staffing Group, LLC | 05/24/2024 | $81,661.89 | | | | $81,661.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 345 | Missouri Department Of Revenue | 05/24/2024 | $254.37 | | | $254.37 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 346 | Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | 05/24/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 347 | Utah State Tax Commission | 05/24/2024 | $0.00 | | | $0.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 348 | City of Lancaster | 05/24/2024 | $309.96 | | | | $309.96 |
| Project Pine OldCo, LLC | 24-10835 | 349 | Camper Atlantic Corp | 05/27/2024 | $2,688.70 | | | | $2,688.70 |
| EXP OldCo Winddown, Inc. | 24-10831 | 350 | SNA Displays | 05/28/2024 | $5,911.22 | | | | $5,911.22 |
| Project Pine OldCo, LLC | 24-10835 | 351 | Deloitte Tax LLP | 05/28/2024 | $54,000.00 | | | | $54,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 352 | Missouri Department Of Revenue | 05/28/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 353 | Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | 05/28/2024 | $1,558,339.00 | | | | $1,558,339.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 354 | Jersey Central Power & Light [FirstEnergy] | 05/28/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 355 | Department of Treasury - Internal Revenue Service | 05/28/2024 | $60,602.86 | | | | $60,602.86 |
| Project Pine Operations OldCo, LLC | 24-10838 | 356 | Ruggles Sign | 05/28/2024 | $53,059.21 | | | | $53,059.21 |
| EXP OldCo Winddown, Inc. | 24-10831 | 357 | Van Hook Service Co., Inc. | 05/28/2024 | $17,254.67 | | | | $17,254.67 |
| EXP OldCo Winddown, Inc. | 24-10831 | 358 | Margaret Wilson | 05/28/2024 | $7,560.00 | | | | $7,560.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 359 | Harris,Lauren | 05/28/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 360 | Adams County Treasurer and Public Trustee | 05/28/2024 | $1,952.95 | | $0.00 | $1,952.95 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 361 | TRC Master Fund LLC [as assignee of LiftLab Analytics, Inc.] | 05/28/2024 | $289,200.00 | | | | $289,200.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 362 | City of Winston-Salem | 05/29/2024 | $0.00 | | | | Withdrawn |
| Project Pine Tropic OldCo, LLC | 24-10840 | 363 | ROAR Logistics, Inc. | 05/29/2024 | $111,160.00 | | | | $111,160.00 |
| Project Pine OldCo, LLC | 24-10835 | 364 | Liberty Place Retail Associations, L.P. | 05/29/2024 | $223,842.70 | | | | $223,842.70 |
| Project Pine OldCo, LLC | 24-10835 | 365 | Garment 10 Corporation - Joint Stock company | 05/29/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 366 | IMG Models, LLC | 05/29/2024 | $10,200.00 | | | | $10,200.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 367 | City of Murfreesboro | 05/29/2024 | $297.00 | | | $297.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 368 | WorkGenius Inc | 05/29/2024 | $8,050.00 | | | | $8,050.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 369 | CITY OF WARWICK | 05/29/2024 | $16,340.18 | | | $7,668.84 | $8,671.34 |
| EXP OldCo Winddown, Inc. | 24-10831 | 370 | City of Winston-Salem | 05/29/2024 | $1,578.50 | | | | $1,578.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 371 | Arlington County Treasurer | 05/29/2024 | $8,425.00 | | $8,425.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 372 | The Illuminating Company | 05/29/2024 | $1,059.15 | | | | $1,059.15 |
| EXP OldCo Winddown, Inc. | 24-10831 | 373 | West Penn Power | 05/29/2024 | $2,213.31 | | | | $2,213.31 |
| EXP OldCo Winddown, Inc. | 24-10831 | 374 | Potomac Edison | 05/29/2024 | $1,257.61 | | | | $1,257.61 |
| EXP OldCo Winddown, Inc. | 24-10831 | 375 | Ohio Edison | 05/29/2024 | $13,599.46 | | | | $13,599.46 |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 376 | Toledo Edison | 05/29/2024 | $546.89 | | | | $546.89 |
| Project Pine OldCo, LLC | 24-10835 | 377 | Garment 10 Corporation - Joint Stock company | 05/30/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 378 | Southwest Gas Corporation | 05/30/2024 | $108.12 | | | | $108.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 379 | Grisdela Business Consulting, LLC | 05/30/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 380 | The Lions Talent Management LLC | 05/30/2024 | $19,339.51 | | | | $19,339.51 |
| Project Pine Operations OldCo, LLC | 24-10838 | 381 | Rezod LLC dba Architectural Innovative Finishes | 05/30/2024 | $16,780.00 | | | | $16,780.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 382 | Riverside County Treasurer-Tax Collector | 05/24/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 383 | New Jersey Natural Gas Company | 05/28/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 384 | New Jersey Natural Gas Company | 05/28/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 385 | Questar Gas Company DBA Dominion Energy UT | 05/29/2024 | $277.80 | | | | $277.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 386 | Riverside County Treasurer-Tax Collector | 05/29/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 387 | Ohio Department of Taxation | 05/31/2024 | $221.02 | | | $200.93 | $20.09 |
| Project Pine Holding OldCo, LLC | 24-10833 | 388 | Ohio Department of Taxation | 05/31/2024 | $11,172.57 | | | $8,656.88 | $2,515.69 |
| EXP OldCo Winddown, Inc. | 24-10831 | 389 | Ohio Department of Taxation | 05/31/2024 | $16,500.00 | | | $15,000.00 | $1,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 390 | Muse Management, Inc. | 05/31/2024 | $23,156.54 | | | | $23,156.54 |
| Project Pine OldCo, LLC | 24-10835 | 391 | Ohio Department of Taxation | 05/31/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 392 | Office of Doris Maloy, Tax Collector - Leon County | 05/31/2024 | $1,402.25 | | $0.00 | $1,402.25 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 393 | E.C. Provini Co., Inc. | 05/31/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 394 | E.C. Provini Co., Inc. | 05/31/2024 | $79,939.96 | | | | $79,939.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 395 | San Bernardino County | 05/31/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 396 | Rodriguez,Isabella | 06/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 397 | Mitchell, Michael Wayne | 06/03/2024 | $5,059.50 | | | | $5,059.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 398 | Black Hills Energy | 06/03/2024 | $178.42 | | | | $178.42 |
| Project Pine OldCo, LLC | 24-10835 | 399 | Adobe Inc. | 06/03/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 400 | MSCI 2011-C2 Ingram Park, LLC | 06/03/2024 | $0.00 | $0.00 | | | |
| Project Pine OldCo, LLC | 24-10835 | 401 | Spotsylvania County | 06/03/2024 | $31.10 | | | | $31.10 |
| Project Pine OldCo, LLC | 24-10835 | 402 | Adobe Inc. | 06/03/2024 | $1,255,459.12 | | | | $1,255,459.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 403 | Nipsco | 06/04/2024 | $4,261.74 | | | | $4,261.74 |
| Project Pine OldCo, LLC | 24-10835 | 404 | Planes Moving & Storage of Columbus [Planes Companies] | 06/04/2024 | $170,226.25 | | | | $170,226.25 |
| Project Pine Operations OldCo, LLC | 24-10838 | 405 | Tyco Integrated Security LLC [Sensormatic Solutions, Sensormatic] | 06/04/2024 | $21,783.16 | | | | $21,783.16 |
| EXP OldCo Winddown, Inc. | 24-10831 | 406 | Korn Ferry (US) | 06/04/2024 | $40,202.25 | | | | $40,202.25 |
| Project Pine OldCo, LLC | 24-10835 | 407 | DTA Agency, LLC [DT Model Management] | 06/04/2024 | $9,961.49 | | | | $9,961.49 |
| Project Pine Operations OldCo, LLC | 24-10838 | 408 | Prince George's County, Maryland | 06/04/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 409 | Prince George's County, Maryland | 06/04/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 410 | Jersey Central Power & Light [FirstEnergy] | 06/04/2024 | $691.17 | | | | $691.17 |
| Project Pine OldCo, LLC | 24-10835 | 411 | Spotsylvania County | 06/04/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 412 | Intralinks, Inc. | 06/05/2024 | $142,554.66 | | | | $142,554.66 |
| Project Pine OldCo, LLC | 24-10835 | 413 | CenturyLink Communications, LLC [f/k/a Qwest Communications Company, LLC] | 06/05/2024 | $318,498.40 | | | | $318,498.40 |
| Project Pine OldCo, LLC | 24-10835 | 414 | Level 3 Communications, LLC a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | 06/05/2024 | $29,749.39 | | | | $29,749.39 |
| Project Pine OldCo, LLC | 24-10835 | 415 | Global Crossing Telecommunications, INC., a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | 06/05/2024 | $54,886.23 | | | | $54,886.23 |
| EXP OldCo Winddown, Inc. | 24-10831 | 416 | Ryan, LLC | 06/05/2024 | $27,760.00 | | | | $27,760.00 |
| Project Pine OldCo, LLC | 24-10835 | 417 | Hing Shing Looping Manufacturing Co., Ltd. [Hing Shing Looping Manufactoring Co., Ltd] | 06/05/2024 | $1,950,082.99 | | | | $1,950,082.99 |
| EXP OldCo Winddown, Inc. | 24-10831 | 418 | Travis County | 06/05/2024 | $0.00 | | Expunged | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 419 | PT. Mod Indo | 06/05/2024 | $21,294.39 | | | | $21,294.39 |
| EXP OldCo Winddown, Inc. | 24-10831 | 420 | Louisiana Department of Revenue | 06/05/2024 | $0.00 | | | Withdrawn | |
| EXP OldCo Winddown, Inc. | 24-10831 | 421 | Travis County | 06/05/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 422 | Bradford Capital Holdings, LP [as Assignee of Vector Security, Inc.] | 06/06/2024 | $29,971.80 | | | | $29,971.80 |
| Project Pine OldCo, LLC | 24-10835 | 423 | TRC Master Fund LLC [as assignee of PT. Mod Indo] | 06/06/2024 | $128,364.28 | | | | $128,364.28 |
| EXP OldCo Winddown, Inc. | 24-10831 | 424 | Visplay, Inc. | 06/06/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 425 | Style Girlfriend | 06/06/2024 | $2,580.99 | | | | $2,580.99 |
| Project Pine OldCo, LLC | 24-10835 | 426 | Modelama Exports PVT Limited | 06/06/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 427 | Quench | 06/06/2024 | $10,130.00 | | | | $10,130.00 |
| Project Pine OldCo, LLC | 24-10835 | 428 | TRC Master Fund LLC [as assignee of Modelama Exports PVT Limited] | 06/06/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 429 | Crown Wears Pvt Ltd. | 06/06/2024 | $924,123.49 | | | | $924,123.49 |

STRETTO

**Quarterly Claims Register**
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 430 | San Bernardino County | 06/03/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 431 | Lake County Treasurer | 06/03/2024 | $2,882.28 | | $2,882.28 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 432 | Lake County Treasurer | 06/03/2024 | $8,850.30 | | $8,850.30 | | |
| Project Pine OldCo, LLC | 24-10835 | 433 | DELL/EMC Corporation | 06/07/2024 | $146,329.50 | | | | $146,329.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 434 | County of Orange Treasurer-Tax Collector | 06/07/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 435 | City of Houston | 06/07/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 436 | NSTAR Electric dba Eversource Energy | 06/07/2024 | $2,399.55 | | | | $2,399.55 |
| Project Pine Operations OldCo, LLC | 24-10838 | 437 | Clear Creek Independent School District | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 438 | Humble Independent School District | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 439 | Harris County Municipal Utility District # 358 | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 440 | Consumers Energy Company | 06/07/2024 | $2,557.50 | | | | $2,557.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 441 | Spring Branch Independent School District | 06/07/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 442 | The Woodlands Metro Center Mud | 06/07/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 443 | The Woodlands Road Utility District # 1 | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 444 | Harris County WCID # 155 | 06/07/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 445 | TRC Master Fund LLC [as assignee of E-Teen Company Limited] | 06/09/2024 | $225,435.60 | | | | $225,435.60 |
| Project Pine OldCo, LLC | 24-10835 | 446 | Seshin Apparel Co., Ltd. | 06/09/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 447 | Pioneer Knitwears BD Ltd | 06/10/2024 | $64,192.56 | | | | $64,192.56 |
| Project Pine OldCo, LLC | 24-10835 | 448 | Orient Fashion Exports (India) Private Limited | 06/10/2024 | $1,170,030.97 | | | | $1,170,030.97 |
| Project Pine OldCo, LLC | 24-10835 | 449 | Contrarian Funds, LLC [as assignee of Urban Crown Limited] | 06/10/2024 | $1,884,433.15 | | | | $1,884,433.15 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 450 | Fish Window Cleaning [Tectonic Consulting Group, LTD] | 06/10/2024 | $98.00 | | | | $98.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 451 | Heyman Talent Artist Agency, Inc. | 06/10/2024 | $2,990.00 | | | | $2,990.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 452 | Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | 06/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 453 | Craig Realty Group - Tulare, LLC [Outlets at Tulare] | 06/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 454 | Kenilworth Creations Inc | 06/10/2024 | $496,274.85 | | | | $496,274.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 455 | Wisconsin Public Service | 06/10/2024 | $900.49 | | | | $900.49 |
| Project Pine Operations OldCo, LLC | 24-10838 | 456 | Baldwin County Revenue Commission | 06/10/2024 | $1,105.21 | | $1,105.21 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 457 | Baldwin County Revenue Commission | 06/10/2024 | $605.88 | | $0.00 | $605.88 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 458 | Charles County, Maryland | 06/10/2024 | $0.00 | | Expunged | | |
| Project Pine California OldCo, LLC | 24-10841 | 459 | South Carolina Department of Revenue | 06/10/2024 | $53.74 | | | $23.74 | $30.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 460 | King County Treasury [King County Treasury Operations] | 06/10/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 461 | Greenville County Tax Collector Office | 06/10/2024 | $2,715.75 | | | | $2,715.75 |
| Project Pine Operations OldCo, LLC | 24-10838 | 462 | Triumph Protection Group | 06/10/2024 | $1,758.75 | | | | $1,758.75 |
| Project Pine Operations OldCo, LLC | 24-10838 | 463 | Florida Department of Revenue | 06/10/2024 | $448.67 | | | $448.67 | |
| Project Pine OldCo, LLC | 24-10835 | 464 | Verifone Inc | 06/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 465 | Los Angeles County Treasurer and Tax Collector | 06/10/2024 | $2,897.07 | | $0.00 | $0.00 | $2,897.07 |
| Project Pine OldCo, LLC | 24-10835 | 466 | Verifone Inc | 06/10/2024 | $346,635.72 | | | | $346,635.72 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 467 | Nahanco.com the Retail Source [National Hanger Company Inc.] | 06/11/2024 | $931.97 | | | | $931.97 |
| Project Pine OldCo, LLC | 24-10835 | 468 | Corptactics Audit Group, PSC | 06/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 469 | Phong Phu International Joint Stock Company | 06/11/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 470 | Mike Dolan | 06/11/2024 | $38,461.60 | | | | $38,461.60 |
| Project Pine OldCo, LLC | 24-10835 | 471 | Tricia Zelenak | 06/11/2024 | $5,200.00 | | | | $5,200.00 |
| Project Pine OldCo, LLC | 24-10835 | 472 | Seshin Apparel Co., Ltd. | 06/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 473 | Seshin Apparel Co., Ltd. | 06/10/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 474 | Zachary Nixon Willis | 06/11/2024 | $4,000.00 | | | | $4,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 475 | Placer County Tax Collector | 06/11/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 476 | Rusco Fixture Company Inc | 06/11/2024 | $32,243.00 | | | | $32,243.00 |
| Project Pine California OldCo, LLC | 24-10841 | 477 | Adzerk Inc dba Kevel | 06/11/2024 | $17,850.00 | | | | $17,850.00 |
| Project Pine OldCo, LLC | 24-10835 | 478 | Ursula Wiedmann Models Inc | 06/11/2024 | $8,400.00 | | | | $8,400.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 479 | Harris County, et al. | 06/11/2024 | $0.00 | | $0.00 | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 480 | Partner Hero, Inc. | 06/11/2024 | $65,447.27 | | | | $65,447.27 |
| Project Pine Operations OldCo, LLC | 24-10838 | 481 | Michael Batts | 06/11/2024 | $8,167.20 | | | | $8,167.20 |
| EXP OldCo Winddown, Inc. | 24-10831 | 482 | KDM Signs Inc | 06/12/2024 | $38,987.33 | | | | $38,987.33 |
| Project Pine Operations OldCo, LLC | 24-10838 | 483 | Refrigeration Sales Company LLC | 06/12/2024 | $90,451.59 | | | | $90,451.59 |
| Project Pine Operations OldCo, LLC | 24-10838 | 484 | Bubs NY Corp | 06/12/2024 | $32,579.20 | | | | $32,579.20 |
| EXP OldCo Winddown, Inc. | 24-10831 | 485 | Waste Management | 06/12/2024 | $6,092.09 | | | | $6,092.09 |
| Project Pine OldCo, LLC | 24-10835 | 486 | Bamboo Rose LLC | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 487 | Dash Hudson Inc. | 06/12/2024 | $0.00 | | | | Withdrawn |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 488 | East Brunswick Fire District 1, Bureau of Fire Safety | 06/12/2024 | $1,000.00 | | | | $1,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 489 | Florida Department of Revenue | 06/12/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 490 | Lehman Daman Construction Services Inc | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 491 | Masc Inc [dba Thousand Fell] | 06/12/2024 | $20,684.00 | | | | $20,684.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 492 | MaestroQA, Inc. | 06/12/2024 | $3,760.54 | | | | $3,760.54 |
| Project Pine OldCo, LLC | 24-10835 | 493 | McGuire Sponsel, LLC | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 494 | Vinatex International Joint Stock Company | 06/12/2024 | $148,578.99 | | | | $148,578.99 |
| Project Pine Operations OldCo, LLC | 24-10838 | 495 | Illinois Security Svc, Inc | 06/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 496 | Crimson Cup, Inc. | 06/13/2024 | $1,159.75 | | | | $1,159.75 |
| EXP OldCo Winddown, Inc. | 24-10831 | 497 | Ali Williams | 06/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 498 | Pantone Credit | 06/13/2024 | $266.50 | | | | $266.50 |
| Project Pine OldCo, LLC | 24-10835 | 499 | Contrarian Funds, LLC [as assignee of Laguna Clothing Private Limited] | 06/13/2024 | $632,243.76 | | | | $632,243.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 500 | Patrick Grajeda | 06/13/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 501 | Karla Barbosa | 06/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 502 | Bradford Capital Holdings, LP [as Assignee of Civitas Now LLC] | 06/13/2024 | $50,000.00 | | | | $50,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 503 | Pricetrace LLC [Dealmoon] | 06/13/2024 | $4,753.63 | | | | $4,753.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 504 | Jahnell Wise | 06/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 505 | Tim Mccumber | 06/13/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 506 | Fire Equipment Inc. | 06/13/2024 | $1,472.00 | | | | $1,472.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 507 | Denae Wright | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 508 | Kiara Johnson | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 509 | Brian Richard Oconnell | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 510 | County of Orange Treasurer-Tax Collector | 06/13/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 511 | Jesus Mendez | 06/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 512 | Contrarian Funds, LLC [as assignee of Jonghyun Jung] | 06/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 513 | Seshin Apparel Co., Ltd. | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 514 | Seshin Apparel Co., Ltd. | 06/12/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 515 | Contrarian Funds, LLC [as assignee of Song Hong Garment Joint Stock Company] | 06/12/2024 | $726,739.73 | | | | $726,739.73 |
| EXP OldCo Winddown, Inc. | 24-10831 | 516 | Ferdinand,Jeanine Patrice | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 517 | Drake,Enjoli | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 518 | Dorsey-Satchell,Cionna A | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 519 | Nelson,Keonna | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 520 | Salomon,Gabrielle | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 521 | Hamad,Esrraa | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 522 | Tolman,Trinity Rose | 06/13/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 523 | Reeves,Carla | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 524 | Ford Models, Inc. | 06/14/2024 | $22,725.67 | | | | $22,725.67 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 525 | Elite Service Group | 06/14/2024 | $14,182.76 | | | | $14,182.76 |
| Project Pine OldCo, LLC | 24-10835 | 526 | UserTesting Technologies, Inc. | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 527 | Illinois Security Svc, Inc | 06/14/2024 | $19,594.75 | | | | $19,594.75 |
| EXP OldCo Winddown, Inc. | 24-10831 | 528 | Poellintz,Diane D | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 529 | Nevarez, Ashley | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 530 | Compliance Resources Group, Inc. | 06/14/2024 | $416.00 | | | | $416.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 531 | Michelle Ayleen Flores | 06/14/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 532 | Carol Hernandez | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 533 | Maryland Plaza South LLC | 06/14/2024 | $4,056.90 | | | | $4,056.90 |
| EXP OldCo Winddown, Inc. | 24-10831 | 534 | CoServ Gas | 06/14/2024 | $70.68 | | | | $70.68 |
| EXP OldCo Winddown, Inc. | 24-10831 | 535 | Ty'Quanna L Charles | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 536 | Emily Slik | 06/14/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 537 | Lehman Daman Construction Services Inc | 06/14/2024 | $10,648.00 | | | | $10,648.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 538 | Kennedy, Destiny | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 539 | Dipietro,Marina | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 540 | Glass,Sierra | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 541 | Andrew Kaszubski | 06/14/2024 | $6,400.00 | | | | $6,400.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 542 | Darnes,Charlotte | 06/14/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 543 | Mark Bay [Murat Bayrak] | 06/14/2024 | $14,139.00 | | | | $14,139.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 544 | Jonathan Nathaniel Guzman | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 545 | Kennedy,Keshon | 06/17/2024 | $0.00 | | | Expunged | |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 546 | Hambleton,George Nickolas | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 547 | Shahi Exports Private Limited | 06/15/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 548 | Keysight Technologies, Inc. | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 549 | Stone,Matt | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 550 | CROWNTV | 06/17/2024 | $1,414.50 | | | | $1,414.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 551 | Cameron Dickerson | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 552 | Spectrum | 06/17/2024 | $3,507.72 | | | | $3,507.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 553 | Matthew Gonzalez | 06/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 554 | WEICHERT WORKFORCE MOBILITY INC [ Weichert Workforce Mobility Inc. Omnia Partners...] | 06/17/2024 | $349.00 | | | | $349.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 555 | Hendley,Carletta | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 556 | Tricia Zelenak | 06/17/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 557 | Timothy D Nolan | 06/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 558 | Christian Paulino | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 559 | Darren Graham | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 560 | Ellwood,Tyler J | 06/16/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 561 | LANIFICO NOVA FIDES SPA | 06/17/2024 | $528.63 | | | | $528.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 562 | Ruting Yan | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 563 | Shamika Kendra Jefferson | 06/17/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 564 | Jose M Quito | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 565 | Itzel Reyes | 06/16/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 566 | Dana Al-Husseini v. Express, LLC | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 567 | Janae Rogers | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 568 | BRIGHTIME INTERNATIONAL LIMITED | 06/17/2024 | $20,350.00 | $20,317.44 | | | $32.56 |
| EXP OldCo Winddown, Inc. | 24-10831 | 569 | Higginbotham,Aidan E. | 06/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 570 | Severin Emilio Abdallah | 06/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 571 | Palazzolo,Amelia Grace | 06/16/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 572 | Orient Fashion Exports (India) Private Limited | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 573 | Carol Haimerl | 06/15/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 574 | Abarca-Rufino,Yazmin | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 575 | Engagement Agents | 06/15/2024 | $29,077.50 | | | | $29,077.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 576 | Oatis,Shannon | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 577 | Cabral,Leonela | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 578 | Nakhiya Cook | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 579 | Lewis,Jason L | 06/15/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 580 | Wojciechowski,Jennifer M | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 581 | Angela Culver | 06/17/2024 | $560.50 | | | | $560.50 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 582 | Can't Touch This Inc | 06/17/2024 | $19,435.00 | | | | $19,435.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 583 | Ramirez,Antonia | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 584 | Cord Meyer Development LLC | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 585 | Heide & Cook LLC | 06/17/2024 | $1,504.62 | | | | $1,504.62 |
| Project Pine OldCo, LLC | 24-10835 | 586 | Village of Birch Run | 06/17/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 587 | Village of Birch Run | 06/17/2024 | $75.02 | | | | $75.02 |
| EXP OldCo Winddown, Inc. | 24-10831 | 588 | Mcduffee,Emma Sophia | 06/17/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 589 | Carson,Quincy Avery-Alice | 06/17/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 590 | Johnson Co Treasurer (IN) | 06/17/2024 | $1,402.78 | | $1,402.78 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 591 | Denise Renteria | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 592 | Fletcher,Jada | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 593 | Korina Orta | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 594 | Jesse Rios | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 595 | Green Hills Mall TRG LLC [The Mall at Green Hills] | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 596 | Nextech | 06/18/2024 | $270,978.68 | | | | $270,978.68 |
| EXP OldCo Winddown, Inc. | 24-10831 | 597 | Martin County Utilities | 06/18/2024 | $19.50 | | | | $19.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 598 | Johnson,Nikcole | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 599 | PT Huddersfield Tex Indo | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 600 | Contrarian Funds, LLC [as assignee of KL PRIMETEX, SA] | 06/18/2024 | $915,681.34 | | | | $915,681.34 |
| Project Pine OldCo, LLC | 24-10835 | 601 | HK HONGBO TRADE LIMITED | 06/18/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 602 | Warwick Construction, Inc. | 06/18/2024 | $80,024.31 | | | | $80,024.31 |
| EXP OldCo Winddown, Inc. | 24-10831 | 603 | Carmen B Rivera | 06/17/2024 | $0.00 | | | | Expunged |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 604 | April T Bell | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 605 | Jiniah Latrice McKinney | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 606 | Zachary Nabors | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 607 | Coquice Price | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 608 | Public Service Co dba Xcel Energy | 06/18/2024 | $1,463.03 | | | | $1,463.03 |
| EXP OldCo Winddown, Inc. | 24-10831 | 609 | Revtrax | 06/17/2024 | $70,000.00 | | | | $70,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 610 | Lambert Sheet Metal, Inc. | 06/17/2024 | $92,768.13 | | | | $92,768.13 |
| EXP OldCo Winddown, Inc. | 24-10831 | 611 | Avalos Molina,Stephanie | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 612 | Adrian Garcia | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 613 | Sung Hwa Trading Co.,Ltd | 06/18/2024 | $193,480.63 | | | | $193,480.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 613 | Korea Trade Insurance Corporation [as assignee of Sung Hwa Trading Co., Ltd.] | 06/18/2024 | $193,480.63 | | | | $193,480.63 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 614 | Pizzuti GM LLC | 06/18/2024 | $73,373.57 | | | | $73,373.57 |
| Project Pine Operations OldCo, LLC | 24-10838 | 615 | Pizzuti GM LLC | 06/18/2024 | $0.00 | | | | Withdrawn |
| Project Pine California OldCo, LLC | 24-10841 | 616 | Green Hills Mall TRG LLC [The Mall at Green Hills] | 06/18/2024 | $256,396.85 | | | | $256,396.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 617 | Joe Clark [Joseph I Clark] | 06/17/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 618 | Crystal Mckenney [Crystal Marie Mckenney] | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 619 | New Relic, Inc. | 06/18/2024 | $67,393.20 | | | | $67,393.20 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 620 | New Relic, Inc. | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 621 | Diaz, Nadiyah | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 622 | Juarez Ruiz,Hellen [Hellen Zaragoza] | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 623 | Liberman Law Group [Elena Yugay] | 06/18/2024 | $22,500.00 | | | | $22,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 624 | Best Courier, Inc. | 06/18/2024 | $15,105.26 | | | | $15,105.26 |
| EXP OldCo Winddown, Inc. | 24-10831 | 625 | Key West Air LLC | 06/18/2024 | $4,793.60 | | | | $4,793.60 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 626 | 23rd Group LLC | 06/18/2024 | $13,868.04 | | | | $13,868.04 |
| EXP OldCo Winddown, Inc. | 24-10831 | 627 | Blue Yonder, Inc. | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 628 | ZenGenius, Inc. [ZenGenius] | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 629 | Country Club Place JV, L.L.C. [Country Club Plaza] | 06/18/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 630 | La Cienega Partners Limited Partnership [Beverly Center] | 06/18/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 631 | CARLOS PAEZ | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 632 | Gonzalez-Jorge,Naraly | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 633 | Town of Manchester, CT | 06/18/2024 | $153,454.58 | | | $5,714.58 | $147,740.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 634 | City of Katy | 06/19/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 635 | Qingdao Baijiachuangqi Trade Co., Ltd | 06/19/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 636 | Jacob Chevalier | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 637 | Charter Ventures Ltd | 06/19/2024 | $991,987.29 | | | | $991,987.29 |
| EXP OldCo Winddown, Inc. | 24-10831 | 638 | Colarusso,Emma | 06/18/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 639 | Freeland,Kayla Renee | 06/18/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 640 | Hines,Tiana | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 641 | Susie's Custom Design, Inc. | 06/18/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 642 | Webb,Kelina N. | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 643 | PPF AMLI 421 West 3rd Street, L.P. | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 644 | Dawar Footwear Industries | 06/19/2024 | $664,932.45 | | | | $664,932.45 |
| EXP OldCo Winddown, Inc. | 24-10831 | 645 | Williams,Adonis | 06/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 646 | T.B.I. Refunds Unlimited Company [Taxback International] | 06/19/2024 | $198.32 | | | | $198.32 |
| Project Pine OldCo, LLC | 24-10835 | 647 | BIO Counselors At Law, LLC [Bauza Brau Irizarry & Silva] | 06/19/2024 | $4,002.81 | | | | $4,002.81 |
| Project Pine OldCo, LLC | 24-10835 | 648 | Alorica Inc. | 06/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 649 | Rentokil | 06/19/2024 | $31,665.64 | | | | $31,665.64 |
| Project Pine Operations OldCo, LLC | 24-10838 | 650 | Fort Bend Independent School District | 06/19/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 651 | Fort Bend County Levee Improvement District #2 | 06/19/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 652 | TRC Master Fund LLC [as Assignee of KFM247 Ltd] | 06/19/2024 | $182,858.55 | | | | $182,858.55 |
| Project Pine Operations OldCo, LLC | 24-10838 | 653 | Katy Management District # 1 (HFBM4) | 06/19/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 654 | 2.7 August Apparel [Endless Rose and English Factory] | 06/19/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 655 | Town Center Boca Raton Trust | 06/19/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 656 | Mall at Chestnut Hill, LLC [The Shops at Chestnut Hill] | 06/19/2024 | $33,293.69 | | | $100.00 | $33,193.69 |
| EXP OldCo Winddown, Inc. | 24-10831 | 657 | The Travelers Indemnity Company and those certain of its property casualty insurance affiliates | 06/19/2024 | $0.00 | Withdrawn | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 658 | K/BTF Broadway LLC | 06/19/2024 | $29,443.15 | | | | $29,443.15 |
| Project Pine Operations OldCo, LLC | 24-10838 | 659 | ZenGenius, Inc. [ZenGenius] | 06/19/2024 | $6,096.30 | | | | $6,096.30 |
| Project Pine OldCo, LLC | 24-10835 | 660 | Milliman, Inc | 06/19/2024 | $12,125.00 | | | | $12,125.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 661 | McGuire Sponsel, LLC | 06/19/2024 | $7,950.00 | | | | $7,950.00 |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 662 | Wesco Distribution | 06/19/2024 | $9,937.36 | | | | $9,937.36 |
| Project Pine OldCo, LLC | 24-10835 | 663 | Spartanburg County Tax Collector | 06/19/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 664 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP [BEVERLY CENTER] | 06/19/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 665 | Ribeiro,Ana Sophia | 06/19/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 666 | Zulema Ruby Sanchez | 06/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 667 | POLAR GOOSE CLOTHING CO LTD | 06/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 668 | Wolfe,Daniel | 06/20/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 669 | Alorica Inc. | 06/20/2024 | $456,326.52 | | | | $456,326.52 |
| EXP OldCo Winddown, Inc. | 24-10831 | 670 | Bureau of Fire Prevention | 06/20/2024 | $98.00 | | | $98.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 671 | Braham,Virginia Kristine | 06/20/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 672 | Green, Mijaun | 06/20/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 673 | Florida Department of Revenue | 06/20/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 674 | Greene,Christopher | 06/20/2024 | $14,008.76 | | | $14,008.76 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 675 | Pena,Abigail | 06/20/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 676 | Bag Pack Holdings, Inc | 06/20/2024 | $46,520.10 | | | | $46,520.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 677 | Mitchell Ramazon | 06/20/2024 | $1,800.00 | | | | $1,800.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 678 | Wiggins,Ezari Z | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 679 | The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | 06/20/2024 | $0.00 | Withdrawn | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 680 | Trueblood,Duke | 06/20/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 681 | Houston, Tanika | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 682 | Smith, Brenda E. | 06/20/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 683 | Bryan Thomas | 06/20/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 684 | Vang,Kanong | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 685 | Luisa Felix | 06/20/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 686 | Brandi Reese | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 687 | Sasha Phipps | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 688 | WestRock USC Inc | 06/21/2024 | $194,127.91 | $34,174.00 | | | $159,953.91 |
| EXP OldCo Winddown, Inc. | 24-10831 | 689 | Random Sound Inc | 06/21/2024 | $1,421.19 | | | | $1,421.19 |
| EXP OldCo Winddown, Inc. | 24-10831 | 690 | Gerber Technology LLC [Lectra] | 06/21/2024 | $131,442.99 | | | | $131,442.99 |
| EXP OldCo Winddown, Inc. | 24-10831 | 691 | Shanelle Jones | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 692 | Alves Cabral,Etelvina Eliane | 06/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 693 | De Jesus,Elizabeth J | 06/21/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 694 | Terradajha Rena Williams | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 695 | Mills,Lori Mignon | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 696 | THE PEAK AGENCY INC | 06/21/2024 | $644.00 | | | | $644.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 697 | Andrews GTM LLC | 06/21/2024 | $212,725.94 | | | | $212,725.94 |
| EXP OldCo Winddown, Inc. | 24-10831 | 698 | Demina,Kate | 06/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 699 | Damerious Koonce | 06/21/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 700 | Pearl Global Industries FZCO | 06/21/2024 | $17,435.00 | | | | $17,435.00 |
| Project Pine OldCo, LLC | 24-10835 | 701 | Skadden, Arps, Slate, Meagher & Flom LLP | 06/21/2024 | $479,310.24 | | | | $479,310.24 |
| Project Pine OldCo, LLC | 24-10835 | 702 | Kaiser Consulting LLC | 06/21/2024 | $122,868.50 | | | | $122,868.50 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 703 | Contract Datascan, LP | 06/21/2024 | $39,094.22 | | | | $39,094.22 |
| Project Pine Operations OldCo, LLC | 24-10838 | 704 | The Music Bed LLC | 06/21/2024 | $4,500.00 | | | | $4,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 705 | Federico,Nicolle | 06/21/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 706 | Meghan Stanton | 06/23/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 707 | WEST-CAMP PRESS, INC. | 06/24/2024 | $421,816.70 | | | | $421,816.70 |
| Project Pine Operations OldCo, LLC | 24-10838 | 708 | Wagy,Mylijah S | 06/23/2024 | $1,620.00 | | | $1,620.00 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 709 | AB Tasty Inc. | 06/24/2024 | $18,500.00 | | | | $18,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 710 | Bautista,Lexzandra | 06/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 711 | Brown,Chyanna N. | 06/24/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 712 | Faces Pictures Ltd. | 06/24/2024 | $700.00 | | | | $700.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 713 | Flores,Perla Gisell | 06/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 714 | Krista Timika Walker | 06/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 715 | Upchurch,Nikala | 06/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 716 | Alexander,Tenya | 06/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 717 | Jaden Blanco | 06/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 718 | Nicole James-Taylor | 06/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 719 | Kaiser Consulting LLC | 06/21/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 720 | Kaiser Consulting LLC | 06/21/2024 | $0.00 | | | Expunged | |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 721 | Kaiser Consulting LLC | 06/21/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 722 | Peyton,Dayshon | 06/22/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 723 | Pierce County Budget & Finance | 06/24/2024 | $0.00 | | Expunged | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 724 | Pierce County Budget & Finance | 06/24/2024 | $0.00 | | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 725 | Fashion Island Retail LLC [Fashion Island Shopping Center] | 06/24/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 726 | Bradford Capital Holdings, LP [as assignee of Magic Links, Inc.] | 06/24/2024 | $21,703.67 | | | | $21,703.67 |
| Project Pine OldCo, LLC | 24-10835 | 727 | Entrust Corporation | 06/24/2024 | $3,118.93 | | | | $3,118.93 |
| EXP OldCo Winddown, Inc. | 24-10831 | 728 | New View Management Group Inc [NV Models & Talent] | 06/24/2024 | $6,618.42 | | | | $6,618.42 |
| Project Pine OldCo, LLC | 24-10835 | 729 | Standard Printing Company of Canton | 06/24/2024 | $13,722.84 | | | | $13,722.84 |
| EXP OldCo Winddown, Inc. | 24-10831 | 730 | Branch, Sidney James | 06/24/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 731 | ACS Town Square Shopping Center In LLC | 06/24/2024 | $10,084.67 | | | | $10,084.67 |
| EXP OldCo Winddown, Inc. | 24-10831 | 732 | Arden Jewelry Mfg. Co. | 06/24/2024 | $164,751.45 | | | | $164,751.45 |
| EXP OldCo Winddown, Inc. | 24-10831 | 733 | ARDEN JEWELRY MFG. CO. [AURA ACCESSORIES, LLC D/B/A ARDEN JEWELRY MFG CO.] | 06/24/2024 | $12,401.30 | | | | $12,401.30 |
| EXP OldCo Winddown, Inc. | 24-10831 | 734 | Low, Steven Alexander | 06/24/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 735 | 2.7 August Apparel [Endless Rose and English Factory] | 06/24/2024 | $449,465.66 | | | | $449,465.66 |
| Project Pine OldCo, LLC | 24-10835 | 736 | POLAR GOOSE CLOTHING CO LTD | 06/25/2024 | $1,547,683.48 | | | | $1,547,683.48 |
| EXP OldCo Winddown, Inc. | 24-10831 | 737 | Oowashame F Salinas | 06/24/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 738 | Cherelle Toney | 06/24/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 739 | Infor (US), LLC | 06/24/2024 | $860.00 | | | | $860.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 740 | Gomez,Nicole | 06/24/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 741 | ALTO 900 Lincoln Road, L.P. | 06/25/2024 | $237,421.20 | | | | $237,421.20 |
| EXP OldCo Winddown, Inc. | 24-10831 | 742 | The Rebellion | 06/25/2024 | $1,460.23 | | | | $1,460.23 |
| Project Pine OldCo, LLC | 24-10835 | 743 | Silver Crest Clothing Private Limited | 06/25/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 744 | O.C. Sweaters LLP | 06/25/2024 | $95,511.65 | | | | $95,511.65 |
| Project Pine OldCo, LLC | 24-10835 | 745 | ORIENT CRAFT FASHION INDUSTRIES LIMITED | 06/25/2024 | $101,547.16 | | | | $101,547.16 |
| Project Pine Operations OldCo, LLC | 24-10838 | 746 | Campana 125 c/o David Adam Realty | 06/25/2024 | $203,200.00 | | | | $203,200.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 747 | WS/CIP II Tampa Owner LLC | 06/25/2024 | $0.00 | | | $0.00 | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 748 | TargetCW [WMBE Payrolling Inc] | 06/25/2024 | $2,807.03 | | | | $2,807.03 |
| Project Pine Operations OldCo, LLC | 24-10838 | 749 | Country Club Plaza JV, LLC [Country Club Plaza] | 06/25/2024 | $48,029.14 | | | | $48,029.14 |
| Project Pine California OldCo, LLC | 24-10841 | 750 | Citizens National Bank Building, LLC | 06/25/2024 | $143,643.97 | | | | $143,643.97 |
| Project Pine Operations OldCo, LLC | 24-10838 | 751 | Bryan Bantry Inc | 06/25/2024 | $3,090.96 | | | | $3,090.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 752 | Gregory Todd Fancher [Greg Fancher] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 753 | Vision Models | 06/25/2024 | $1,200.00 | | | | $1,200.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 754 | Dominion Energy South Carolina | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 755 | BGR, Inc | 06/25/2024 | $22,680.00 | | | | $22,680.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 756 | Xin Guan | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 757 | Dominion Energy South Carolina | 06/25/2024 | $1,434.09 | | | | $1,434.09 |
| Project Pine Operations OldCo, LLC | 24-10838 | 758 | Lombardo,Jackie | 06/25/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 759 | Surface Materials Inc | 06/26/2024 | $5,394.60 | | | | $5,394.60 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 760 | Boss Facility Services, Inc. | 06/26/2024 | $17,703.31 | | | | $17,703.31 |
| EXP OldCo Winddown, Inc. | 24-10831 | 761 | CORE Electric Cooperative | 06/25/2024 | $305.89 | | | | $305.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 762 | Qudsia Wardak [Qudsia Ullah Wardak] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 763 | Naqib Wardak [Naqib Ullah Wardak] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 764 | Naqib Wardak [Naqib Ullah Wardak] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 765 | Naqib Wardak [Naqib Ullah Wardak] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 766 | Centers,Stacey Ann | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 767 | Madhu,Arjun | 06/25/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 768 | Hales, Noriell | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 769 | APS | 06/26/2024 | $609.78 | | | | $609.78 |
| EXP OldCo Winddown, Inc. | 24-10831 | 770 | Bailey,Sarah | 06/26/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 771 | Nebril,Marisa K | 06/26/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 772 | Plaza las Americas, Inc. | 06/26/2024 | $15,050.00 | | | | $15,050.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 773 | Plaza del Caribe, S.E. | 06/26/2024 | $14,000.00 | | | | $14,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 774 | 235 N. Fourth Street, LLC | 06/26/2024 | $241,067.16 | | | | $241,067.16 |
| EXP OldCo Winddown, Inc. | 24-10831 | 775 | Sixta Checo | 06/26/2024 | $20,000.00 | | | | $20,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 776 | American Repair Maintenance [ARM] | 06/26/2024 | $6,859.82 | | | | $6,859.82 |
| Project Pine OldCo, LLC | 24-10835 | 777 | Tote Fashion Sourcing Limited | 06/26/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 778 | City of Fresno, Business Tax | 06/26/2024 | $116.60 | | | $116.60 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 779 | Smith, Jaqavious L | 06/26/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 780 | Aldama Hernandez,Jasmine | 06/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 781 | Green-Hudson,Cinnira A | 06/26/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 782 | Garrison,Ellen | 06/26/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 783 | PECO Energy Company | 06/26/2024 | $2,528.82 | | | | $2,528.82 |
| Project Pine Operations OldCo, LLC | 24-10838 | 784 | Vaughan Staros | 06/26/2024 | $20,894.24 | | | | $20,894.24 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 785 | KCD, Inc. | 06/26/2024 | $107,625.71 | | | | $107,625.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 786 | Bjorklund,Taylor Kay | 06/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 787 | Dylan Ruben Ochoa Cardozo | 06/26/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 788 | Radial, Inc. f/k/a eBay Enterprise, Inc. | 06/26/2024 | $336,310.56 | | | | $336,310.56 |
| EXP OldCo Winddown, Inc. | 24-10831 | 789 | County of Loudoun | 06/27/2024 | $1,725.76 | | $0.00 | $1,725.76 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 790 | Michele Valerie Davis | 06/27/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 791 | Samuel T. Sherman | 06/26/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 792 | Radial, Inc. f/k/a eBay Enterprise, Inc. | 06/26/2024 | $1,465,177.46 | | | | $1,465,177.46 |
| Project Pine OldCo, LLC | 24-10835 | 793 | Horizon Enterprise Limited | 06/26/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 794 | Bolotov & Partners LLP | 06/27/2024 | $511.00 | | | | $511.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 795 | Web Analytics Demystified Inc. | 06/27/2024 | $36,000.00 | | | | $36,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 796 | Texport Overseas Pvt Ltd | 06/27/2024 | $459,707.32 | | | | $459,707.32 |
| Project Pine California OldCo, LLC | 24-10841 | 797 | VPV Interactive Inc., d/b/a Verbal+Visual | 06/27/2024 | $10,580.00 | | | | $10,580.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 798 | Camara,Mohamed Francis | 06/26/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 799 | Horizon Enterprise Limited | 06/26/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 800 | South Asia Enterprises Limited | 06/26/2024 | $673.80 | | | | $673.80 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 801 | A Peagreen Company Limited | 06/27/2024 | $2,025.00 | | | | $2,025.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 802 | Settlers' R2, Inc. | 06/27/2024 | $164,277.24 | | | | $164,277.24 |
| Project Pine GC OldCo, LLC | 24-10839 | 803 | Stored Value Solutions, a division of Comdata Inc. | 06/27/2024 | $0.00 | | | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 804 | Spartan Surfaces, LLC | 06/27/2024 | $0.00 | | | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 805 | Denver Pavilions OwnerCo, LLC | 06/27/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 806 | Allen & Gledhill LLP | 06/28/2024 | $2,399.00 | | | | $2,399.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 807 | Bradford Capital Holdings, LP [as Assignee of Retail Next, Inc.] | 06/27/2024 | $13,031.66 | | | | $13,031.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 808 | Unifield Textiles Limited | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 809 | Li & Fung (Trading) Limited | 06/27/2024 | $2,122,155.00 | $25,439.00 | | | $2,096,716.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 810 | Upchurch,Nikala | 06/27/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 811 | Tantika Tivorat [Tantika LLC] | 06/27/2024 | $8,950.00 | | | | $8,950.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 812 | Settlers' R2, Inc. | 06/27/2024 | $10,842.15 | | | | $10,842.15 |
| EXP OldCo Winddown, Inc. | 24-10831 | 813 | Engler,Cindi Marie | 06/27/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 814 | O'Donnell Corp [Timothy J. O'Donnell Corporation] | 06/27/2024 | $144,601.91 | | | | $144,601.91 |
| Project Pine Operations OldCo, LLC | 24-10838 | 815 | Tanika Thomas | 06/27/2024 | $71.57 | | | $71.57 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 816 | Bailey,Vanaeya | 06/27/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 817 | David,Van B [Van B. Tran] | 06/27/2024 | $10,365.59 | | | | $10,365.59 |
| Project Pine OldCo, LLC | 24-10835 | 818 | Contrarian Funds, LLC [as Assignee of US Apparel & Textiles (Pvt.) Ltd] | 06/27/2024 | $1,291,549.88 | | | | $1,291,549.88 |
| Project Pine OldCo, LLC | 24-10835 | 819 | Argo Partners [as Assignee of CreatorIQ] | 06/27/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 820 | Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | 06/27/2024 | $87,027.07 | | | | $87,027.07 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 821 | South Asia Knitting Factory Ltd. | 06/27/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 822 | South Asia Enterprises Limited | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 823 | Abbot Studios Architects + Planners + Designers, LLC | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 824 | ExlService Holdings, Inc [EXLService (Ireland) Limited] | 06/28/2024 | $139,102.00 | | | | $139,102.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 825 | Eames, Mabel J | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 826 | Retail Services WIS Corporation | 06/28/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 827 | Next Management LLC | 06/28/2024 | $28,540.20 | | | | $28,540.20 |
| Project Pine OldCo, LLC | 24-10835 | 828 | Retail Services WIS Corporation | 06/28/2024 | $7,546.72 | | | | $7,546.72 |
| Project Pine OldCo, LLC | 24-10835 | 829 | Choi & Shin's Co., Ltd. | 06/28/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 830 | Sasha Phipps | 06/28/2024 | $10,139.65 | | | | $10,139.65 |
| EXP OldCo Winddown, Inc. | 24-10831 | 831 | Rampath,Shereen Lisa | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 832 | Next Management LLC | 06/28/2024 | $15,570.73 | | | | $15,570.73 |
| Project Pine Operations OldCo, LLC | 24-10838 | 833 | M & J - Big Waterfront Town Center I, LLC | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 834 | Hansoll Textile Ltd. | 06/30/2024 | $0.00 | Expunged | | | |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 835 | Bevier,Destiney G | 06/29/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 836 | JIANGSU EXCELLENT TEXTILE CO.,LTD | 06/28/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 837 | John Corrado | 06/30/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 838 | Unifield Textiles Limited | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 839 | LANIFICIO ZIGNONE SPA | 07/01/2024 | $450.00 | | | | $450.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 840 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 841 | GG International Manufacturing Co., Ltd. | 06/28/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 842 | TikTok Inc. | 07/01/2024 | $494,267.32 | | | | $494,267.32 |
| Project Pine California OldCo, LLC | 24-10841 | 843 | Unifield Textiles Limited | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 844 | Tavares,Claudia | 06/29/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 845 | COMMERCETOOLS INC. | 07/01/2024 | $0.00 | $0.00 | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 846 | Baker,Shawn | 06/28/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 847 | Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | 07/01/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 848 | Alexander Tan | 06/30/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 849 | Todriquez,Shania M [Garcia, Shania M] | 06/29/2024 | $0.00 | | | | Expunged |
| Project Pine TopCo Winddown, LLC | 24-10832 | 850 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 851 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 852 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 853 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Investments OldCo, LLC | 24-10836 | 854 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 855 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 856 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 857 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Finance OldCo Corp. | 24-10834 | 858 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Logistics OldCo, LLC | 24-10837 | 859 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 860 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 861 | Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 862 | Unifield Textiles Limited | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 863 | Wells Fargo Bank, National Association, as First Lien Prepetition ABL Agent | 07/01/2024 | $0.00 | | Withdrawn | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 864 | Jorge Chacon | 07/01/2024 | $45,000.00 | | | | $45,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 865 | Taubman Cherry Creek Shopping Center, L.L.C | 07/01/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 866 | City Creek Center Associates LLC | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 867 | Acxiom | 07/01/2024 | $12,001.67 | | | | $12,001.67 |
| Project Pine Operations OldCo, LLC | 24-10838 | 868 | Short Hill Associates, L.L.C | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 869 | City Creek Center Associates LLC | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 870 | Connecticut Light & Power DBA Eversource Energy | 07/01/2024 | $5,656.37 | | | | $5,656.37 |
| Project Pine OldCo, LLC | 24-10835 | 871 | Commission Junction LLC and applicable affiliates | 07/01/2024 | $4,771,761.42 | | | | $4,771,761.42 |
| Project Pine Operations OldCo, LLC | 24-10838 | 872 | Dolphin Mall Associates LLC | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 873 | Taubman Auburn Hills Associates Limited Partnership [Great Lakes Crossing Outlets] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 874 | Vallecillo,Daniel Humberto | 07/01/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 875 | Green Hills Mall TRG LLC [The Mall at Green Hills] | 07/01/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 876 | BSS Creative Groupe, Inc. | 07/01/2024 | $405,129.29 | | | | $405,129.29 |
| Project Pine Operations OldCo, LLC | 24-10838 | 877 | Tampa Westshore Associates Limited Partnership [International Plaza] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 878 | Oracle America, Inc. | 07/01/2024 | $326,714.61 | | | | $326,714.61 |
| Project Pine Operations OldCo, LLC | 24-10838 | 879 | TB Mall at UTC, LLC [The Mall at University Town Center] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 880 | WEST FARMS MALL, LLC [WESTFARMS] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 881 | EQUITY METHODS LLC | 07/01/2024 | $18,195.00 | | | | $18,195.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 882 | The Critical Fit Inc. | 07/01/2024 | $6,660.00 | | | | $6,660.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 883 | Ghazoul,Marilyn | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 884 | Lamar Atkins | 07/01/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 885 | Holland,Latoya | 07/02/2024 | $0.00 | | Expunged | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 886 | Malissa Akay | 07/02/2024 | $576,923.00 | | | | $576,923.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 887 | TVO Mall Owner LLC [Twelve Oaks] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 888 | Braintree Electric Light Department [BELD] | 07/02/2024 | $2,098.85 | | | | $2,098.85 |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 889 | Bradford Capital Holdings, LP [as Assignee of Safety Building Cleaning Corp] | 07/01/2024 | $33,957.86 | | | | $33,957.86 |
| Project Pine OldCo, LLC | 24-10835 | 890 | Seshin Apparel Co., Ltd. | 07/01/2024 | $3,174,355.62 | | | | $3,174,355.62 |
| EXP OldCo Winddown, Inc. | 24-10831 | 891 | Mora Guzman,Steicy | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 892 | Public Service of NH dba Eversource | 07/02/2024 | $2,794.66 | | | | $2,794.66 |
| Project Pine Operations OldCo, LLC | 24-10838 | 893 | Sunvalley Shopping Center LLC | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 894 | Matrix Clothing Private Limited | 07/02/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 895 | New Tristar Leader Trading Company Ltd | 07/01/2024 | $1,287,752.33 | | | | $1,287,752.33 |
| EXP OldCo Winddown, Inc. | 24-10831 | 896 | Matrix Clothing Private Limited | 07/02/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 897 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 898 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 899 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 900 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 901 | Cornell Storefront Systems Inc | 07/02/2024 | $7,804.73 | | | | $7,804.73 |
| EXP OldCo Winddown, Inc. | 24-10831 | 902 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 903 | Arkansas Department of Finance and Administration | 07/02/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine Tropic OldCo, LLC | 24-10840 | 904 | Keter Environmental Services | 07/02/2024 | $142,080.34 | | | | $142,080.34 |
| EXP OldCo Winddown, Inc. | 24-10831 | 905 | Boston Gas Company DBA National Grid | 07/02/2024 | $2,201.94 | | | | $2,201.94 |
| EXP OldCo Winddown, Inc. | 24-10831 | 906 | Niagara Mohawk Power Corporation DBA National Grid | 07/02/2024 | $3,155.82 | | | | $3,155.82 |
| EXP OldCo Winddown, Inc. | 24-10831 | 907 | Keyspan Gas East Corporation DBA National Grid | 07/02/2024 | $1,602.12 | | | | $1,602.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 908 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 909 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 910 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 911 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 912 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 913 | Veritiv Operating Company | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 914 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 915 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 916 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 917 | Tat Fung Textile Co., Ltd. | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 918 | Contrarian Funds, LLC [as assignee of Alvarez & Marsal Consumer and Retail Group, LLC] | 07/02/2024 | $6,414,680.00 | | | | $6,414,680.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 919 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 920 | Comenity Bank | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 921 | Arkansas Department of Finance and Administration | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 922 | Alvarez,Auris | 07/02/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 923 | Madison County Tax Collector | 07/02/2024 | $871.88 | | | $871.88 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 924 | Lu,Sean | 07/02/2024 | $13,205.92 | | | | $13,205.92 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 925 | Get It Productions Inc. | 07/02/2024 | $180,072.67 | | | | $180,072.67 |
| Project Pine Operations OldCo, LLC | 24-10838 | 926 | 17 N. State, LLC | 07/02/2024 | $225,305.07 | | | | $225,305.07 |
| EXP OldCo Winddown, Inc. | 24-10831 | 927 | Asia Watson | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 928 | Luis Merlos | 07/02/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 929 | Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | 07/02/2024 | $32,793.61 | | | | $32,793.61 |
| EXP OldCo Winddown, Inc. | 24-10831 | 930 | San Diego Gas & Electric | 07/02/2024 | $14,413.90 | | | | $14,413.90 |
| Project Pine Operations OldCo, LLC | 24-10838 | 931 | Stacey Greer | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 932 | Horizon Enterprise Limited | 07/02/2024 | $360.00 | | | | $360.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 933 | Eastview Mall, LLC | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 934 | Monument Consulting, LLC | 07/02/2024 | $300,000.00 | | | $46,027.40 | $253,972.60 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 935 | China Pacific Property Insurance Co [as Assignee of Lever Style LTD.] | 07/03/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 936 | City of Boynton Beach | 07/03/2024 | $75.00 | | | | $75.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 937 | Nashville Electric Service | 07/03/2024 | $1,512.44 | | | | $1,512.44 |
| Project Pine Operations OldCo, LLC | 24-10838 | 938 | Brooks Shopping Centers, LLC | 07/02/2024 | $1,396,670.23 | | | | $1,396,670.23 |
| Project Pine Operations OldCo, LLC | 24-10838 | 939 | Greer Stacey [Carr v Express Fashion Operations] | 07/02/2024 | $10,340.47 | | | | $10,340.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 940 | Jiatai Textile Technology Co., Ltd. | 07/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 941 | Vinatex International Joint Stock Company | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 942 | Shaoxing Manzhen Textile Co., Ltd | 07/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 943 | Phong Phu International Joint Stock Company | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 944 | rewardStyle Inc d/b/a LTK | 07/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 945 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 946 | Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $113,301.80 | | | | $113,301.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 947 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $21,427.84 | | | | $21,427.84 |
| Project Pine Operations OldCo, LLC | 24-10838 | 948 | Visplay, Inc. | 07/03/2024 | $81,954.79 | | | | $81,954.79 |
| EXP OldCo Winddown, Inc. | 24-10831 | 949 | POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $104,590.86 | | | | $104,590.86 |
| Project Pine OldCo, LLC | 24-10835 | 950 | Garment 10 Corporation - Joint Stock company | 07/03/2024 | $6,170,195.99 | | | | $6,170,195.99 |
| Project Pine OldCo, LLC | 24-10835 | 951 | Rimini Street, Inc. | 07/03/2024 | $250,000.00 | | | | $250,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 952 | JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | 07/03/2024 | $147,186.72 | | | | $147,186.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 953 | Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $23,206.50 | | | | $23,206.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 954 | CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $491,400.56 | | | | $491,400.56 |
| Project Pine Operations OldCo, LLC | 24-10838 | 955 | Rexel USA, Inc. d/b/a Capitol Light | 07/03/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 956 | Visplay, Inc. | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 957 | Granite Telecommunications, LLC | 07/03/2024 | $66,256.86 | | | | $66,256.86 |
| Project Pine Operations OldCo, LLC | 24-10838 | 958 | Corpus Christi Retail Venture LP [La Palmera] | 07/03/2024 | $554,033.23 | | | | $554,033.23 |
| EXP OldCo Winddown, Inc. | 24-10831 | 959 | Blackbox LLC | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 960 | Manchu Times Fashion Limited | 07/03/2024 | $8,148,208.00 | | | | $8,148,208.00 |
| Project Pine OldCo, LLC | 24-10835 | 961 | Rexel USA, Inc. d/b/a Capitol Light | 07/03/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 962 | PPF RTL Rosedale Shopping Center, LLC | 07/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 963 | MONDO MANNEQUINS | 07/03/2024 | $34,875.81 | | | | $34,875.81 |
| EXP OldCo Winddown, Inc. | 24-10831 | 964 | Thorn,Chelsea | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 965 | MANE Enterprises, Inc. | 07/03/2024 | $295,052.15 | $61,938.30 | | | $233,113.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 966 | Indyme Solutions LLC | 07/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 967 | TRC Master Fund LLC [as assignee of Indyme Solutions, LLC] | 07/03/2024 | $21,280.78 | | | | $21,280.78 |
| Project Pine Operations OldCo, LLC | 24-10838 | 968 | Duke Energy Progress | 07/03/2024 | $392.47 | | | | $392.47 |
| Project Pine OldCo, LLC | 24-10835 | 969 | Duke Energy Progress | 07/03/2024 | $2,069.84 | | | | $2,069.84 |
| EXP OldCo Winddown, Inc. | 24-10831 | 970 | Sierra Pacific Power Company d/b/a NV Energy | 07/03/2024 | $129.15 | | | | $129.15 |
| Project Pine OldCo, LLC | 24-10835 | 971 | Duke Energy Carolinas | 07/03/2024 | $2,552.49 | | | | $2,552.49 |
| EXP OldCo Winddown, Inc. | 24-10831 | 972 | Sierra Pacific Power Company d/b/a NV Energy | 07/03/2024 | $4,125.97 | | | | $4,125.97 |
| Project Pine OldCo, LLC | 24-10835 | 973 | CMS Payments Intelligence, Inc. | 07/03/2024 | $15,681.00 | | | | $15,681.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 974 | Kathryn Suellentrop [Kathryn Suellentrop Photography] | 07/03/2024 | $19,120.63 | | | | $19,120.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 975 | Puget Sound Energy [PSE] | 07/03/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 976 | Visionworld | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 977 | MelissaBrookshireStyling LLC | 07/04/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 978 | MelissaBrookshireStyling LLC | 07/04/2024 | $3,552.25 | | | | $3,552.25 |
| Project Pine OldCo, LLC | 24-10835 | 979 | Matrix Clothing Private Limited | 07/04/2024 | $1,269,941.26 | | | | $1,269,941.26 |
| EXP OldCo Winddown, Inc. | 24-10831 | 980 | Veronica Chavarria | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 981 | COBALT FASHION PTE. LTD. | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 982 | Lakeside OOTB Ventures, LLC | 07/05/2024 | $7,223.85 | | | | $7,223.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 983 | Kentucky Utilities Company | 07/05/2024 | $1,793.47 | | | | $1,793.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 984 | Louisville Gas and Electric Company | 07/05/2024 | $2,263.26 | $162.26 | | | $2,101.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 985 | Shaoxing Xuyan Textile co;ltd | 07/05/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 986 | Winnitex (Vietnam) Limited | 07/05/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 987 | Zurich American Insurance Company | 07/04/2024 | $1.00 | | | | $1.00 |
| Project Pine OldCo, LLC | 24-10835 | 988 | ELEVATE Hong Kong Holdings Limited | 07/05/2024 | $93,620.25 | | | | $93,620.25 |
| Project Pine OldCo, LLC | 24-10835 | 989 | Zurich American Insurance Company | 07/04/2024 | $1.00 | | | | $1.00 |
| Project Pine OldCo, LLC | 24-10835 | 990 | GG International Manufacturing Co., Ltd. | 07/03/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 991 | Zhejiang Tianpai Knitting Co., Ltd. | 07/04/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 992 | Zhejiang Tianpai Knitting Co., Ltd. | 07/04/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 993 | South Asia Enterprises Limited | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 994 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 995 | Zhejiang Tianpai Knitting Co., Ltd. | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 996 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 997 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 998 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 999 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1000 | Choi & Shin's Co., Ltd. | 07/03/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1001 | Zhejiang Tianpai Knitting Co., Ltd. | 07/05/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1002 | Zhejiang Tianpai Knitting Co., Ltd. | 07/05/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1003 | Show & Tell Productions, Inc | 07/05/2024 | $37,158.03 | | | | $37,158.03 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1004 | South Asia Knitting Factory Ltd. | 07/05/2024 | $364,985.22 | | | | $364,985.22 |
| Project Pine OldCo, LLC | 24-10835 | 1005 | Millcraft Paper Company | 07/05/2024 | $286,155.20 | | | | $286,155.20 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1006 | Modesto Irrigation District | 07/05/2024 | $1,755.25 | | | | $1,755.25 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1007 | Citrus Park Mall Owner, LLC | 07/05/2024 | $160,230.65 | | | | $160,230.65 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1008 | City of Philadelphia | 07/05/2024 | $33,856.68 | | | $12,099.00 | $21,757.68 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1009 | Ricoh-USA, Inc. | 07/02/2024 | $237,840.47 | | | | $237,840.47 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1010 | St Joseph County Treasurer | 07/03/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1011 | Akamai Technologies, Inc. | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1012 | PPF RTL Atlantic Town Center LLC | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1013 | PPF RTL Atlantic Town Center LLC | 07/05/2024 | $302,511.62 | | | | $302,511.62 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1014 | Select Chicago LLC | 07/05/2024 | $21,176.38 | | | | $21,176.38 |
| Project Pine OldCo, LLC | 24-10835 | 1015 | Wheatley,Nicholas | 07/05/2024 | $174,784.62 | | | | $174,784.62 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1016 | Legg,Jessica [Jessica Singh] | 07/05/2024 | $10,240.00 | | | | $10,240.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1017 | Rexel USA, Inc. d/b/a Capitol Light | 07/05/2024 | $107,676.90 | $0.00 | | | $107,676.90 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1018 | Eastview Mall, LLC | 07/05/2024 | $460,062.25 | | | | $460,062.25 |
| Project Pine OldCo, LLC | 24-10835 | 1019 | Hope Star Overseas Limited | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1020 | Pitt County Tax Collector | 07/05/2024 | $1,333.50 | | $0.00 | $1,333.50 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1021 | Pelczar Productions LLC [Heidi Pelczar] | 07/05/2024 | $47,821.08 | $47,821.08 | | | |
| Project Pine OldCo, LLC | 24-10835 | 1022 | Tim Baxter | 07/07/2024 | $571,153.85 | | | | $571,153.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1023 | Al-Husseini,Dana | 07/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1024 | JaCarry Lattimore | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1025 | MelissaBrookshireStyling LLC | 07/06/2024 | $1,981.35 | | | | $1,981.35 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1026 | Alvarez,Yanci | 07/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1027 | Scarlett,Camille | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1028 | Saragosa, Natalia | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1029 | Scharn, Nicholas | 07/06/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1030 | Johnson Controls Fire Protection LP [Simplex Grinnell] | 07/08/2024 | $15,802.53 | | | | $15,802.53 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1031 | May Hai Joint Stock Company | 07/05/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1032 | Duckwoo Corporation [WTEX] | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1033 | Bradford Capital Holdings, LP [as assignee of Enginepoint Marketing Ltd] | 07/08/2024 | $20,000.00 | | | | $20,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1034 | Rambo Fixture Company | 07/08/2024 | $77,160.73 | | | | $77,160.73 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1035 | Texgroup SA | 07/08/2024 | $267,934.76 | | | | $267,934.76 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1036 | Valerio Plotegher | 07/08/2024 | $2,740.66 | | | | $2,740.66 |
| Project Pine OldCo, LLC | 24-10835 | 1037 | Roth Bros., Inc., a Sodexo Company | 07/08/2024 | $291,949.58 | $45,105.82 | | | $246,843.76 |
| Project Pine OldCo, LLC | 24-10835 | 1038 | TRC Master Fund LLC [as Assignee of CMT de La Laguna, S.A. DE C.V.] | 07/08/2024 | $699,349.04 | | | | $699,349.04 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1039 | FG Corporation Ltd. | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1040 | Nutun Global Sales (GB21200094) | 07/08/2024 | $103,265.55 | | | | $103,265.55 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1041 | RCG Global Services, Inc. | 07/07/2024 | $204,770.00 | | | | $204,770.00 |
| Project Pine OldCo, LLC | 24-10835 | 1042 | May Hai Joint Stock Company | 07/08/2024 | $145,712.57 | | | | $145,712.57 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1043 | Texfriend Korea [TFK (Texfriend KOREA )] | 07/08/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1044 | Silver Crest Clothing Private Limited | 07/06/2024 | $1,998,966.09 | | | | $1,998,966.09 |
| Project Pine OldCo, LLC | 24-10835 | 1045 | H.W. Textiles Co., Limited | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1046 | Saigon 3 Garment Joint Stock Company | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1047 | Marzotto Wool Manufacturing | 07/08/2024 | $5,516.60 | | | | $5,516.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1048 | Hangzhou Shangxiang Textile Co. Ltd. | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1049 | Continental Collection (HK) Ltd | 07/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1050 | DAYEON DND CO LTD | 07/07/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 1051 | TIEN TIEN GARMENT JOINT STOCK COMPANY | 07/08/2024 | $2,048.28 | | | | $2,048.28 |
| Project Pine OldCo, LLC | 24-10835 | 1052 | Shahi Exports Private Limited | 07/05/2024 | $4,217,497.00 | | | | $4,217,497.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1053 | Barnes, Deborah | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1054 | Sarpy County Treasurer | 07/08/2024 | $357.62 | | $178.81 | $178.81 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1055 | SHREMSHOCK ARCHTCTS, INC. | 07/08/2024 | $5,959.50 | | | | $5,959.50 |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 1056 | Hernandez, Yvonne | 07/08/2024 | $9,300.08 | | | | $9,300.08 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1057 | Chanel Walker | 07/08/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1058 | Monarchs Sub, LLC, by Trademark Property Company, its managing agent | 07/08/2024 | $185,629.71 | | | | $185,629.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1059 | Silvestri California | 07/08/2024 | $45,423.85 | | | | $45,423.85 |
| Project Pine OldCo, LLC | 24-10835 | 1060 | Hunton Andrews Kurth LLP | 07/08/2024 | $3,763.00 | | | | $3,763.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1061 | Arnaiz,Sofia C. | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1062 | Wendy Young | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1063 | Cedar Glade LP [as Assignee of Sandy Alexander, Inc.] | 07/08/2024 | $244,987.74 | | | | $244,987.74 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1064 | ACE American Insurance Company, on its own behalf and on behalf of all of the Chubb Companies | 07/08/2024 | $0.00 | | | | Withdrawn |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1065 | Plaza Bonita LLC | 07/08/2024 | $15,690.03 | | | | $15,690.03 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1066 | UTC Venture LLC | 07/08/2024 | $787,612.94 | | | | $787,612.94 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1067 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1068 | UGI Utilities, Inc. | 07/08/2024 | $126.96 | | | | $126.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1069 | Stylmark, Inc. | 07/08/2024 | $16,428.94 | | | | $16,428.94 |
| Project Pine OldCo, LLC | 24-10835 | 1070 | Alina Nastase | 07/08/2024 | $529,163.93 | | | | $529,163.93 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1071 | G&L Building Corp. | 07/08/2024 | $367,801.58 | | | | $367,801.58 |
| Project Pine TopCo Winddown, LLC | 24-10832 | 1072 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 1073 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1074 | Westland Garden State Plaza Limited Partnership | 07/08/2024 | $213,114.41 | | | | $213,114.41 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1075 | Montgomery Mall Owner LLC | 07/08/2024 | $134,393.88 | | | | $134,393.88 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1076 | Montgomery Mall Owner LLC | 07/08/2024 | $15,029.55 | | | | $15,029.55 |
| Project Pine Finance OldCo Corp. | 24-10834 | 1077 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1078 | Bernardo Manufacturing Ltd. | 07/08/2024 | $1,728,754.15 | | | | $1,728,754.15 |
| Project Pine Holding OldCo, LLC | 24-10833 | 1079 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1080 | Wheaton Plaza Regional Shopping Center, LLC | 07/08/2024 | $15,772.93 | | | | $15,772.93 |
| Project Pine California OldCo, LLC | 24-10841 | 1081 | Goody Technologies Inc | 07/08/2024 | $7,483.38 | | | | $7,483.38 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1082 | Westfield Topanga Owner LLC | 07/08/2024 | $14,686.10 | | | | $14,686.10 |
| Project Pine OldCo, LLC | 24-10835 | 1083 | rewardStyle Inc d/b/a LTK | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 1084 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1085 | OGE [Oklahoma Gas and Electric] | 07/08/2024 | $517.96 | | | | $517.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1086 | DataSpan Holdings Inc | 07/08/2024 | $50,472.63 | $4,028.84 | | | $46,443.79 |
| Project Pine OldCo, LLC | 24-10835 | 1087 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Investments OldCo, LLC | 24-10836 | 1088 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Logistics OldCo, LLC | 24-10837 | 1089 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1090 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 1091 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1092 | Canal Square Associates | 07/08/2024 | $243,801.00 | | | | $243,801.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1093 | Ramirez,Aleish | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1094 | AVI Foodsystems, Inc | 07/09/2024 | $45.00 | | | | $45.00 |
| Project Pine California OldCo, LLC | 24-10841 | 1095 | MOLAXTRADING LIMITED | 07/08/2024 | $0.00 | Withdrawn | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 1096 | HTI CHINA CORP | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1097 | Eastern Heritage | 07/09/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1098 | Viet Thanh Garment Trading Joint Stock Company | 07/08/2024 | $20,364.37 | | | | $20,364.37 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1099 | HANA Textile Co. | 07/09/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1100 | MARZOTTO LAB S.R.L. | 07/09/2024 | $3,879.82 | | | | $3,879.82 |
| Project Pine OldCo, LLC | 24-10835 | 1101 | Eastern Heritage | 07/09/2024 | $173,063.32 | | | | $173,063.32 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1102 | BJW Realty LLC | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1103 | Sandex Trading Co., Ltd [Sandex Enterprises Ltd] | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1104 | Canal Square Associates | 07/08/2024 | $9,582.64 | | | | $9,582.64 |
| Project Pine OldCo, LLC | 24-10835 | 1105 | Applied Predictive Technologies, Inc. | 07/09/2024 | $729,739.00 | | | | $729,739.00 |
| Project Pine OldCo, LLC | 24-10835 | 1106 | Visionland Co.,Ltd | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1107 | Jiangsu Guotai Huasheng Industrial Co Ltd | 07/08/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1108 | Visplay, Inc. | 07/09/2024 | $64,104.71 | | | | $64,104.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1109 | Data Center Solutions Inc | 07/09/2024 | $6,161.00 | | | | $6,161.00 |
| Project Pine OldCo, LLC | 24-10835 | 1110 | TCE Corporation | 07/09/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 1111 | BJW Realty LLC | 07/09/2024 | $55,287.10 | | | | $55,287.10 |
| Project Pine OldCo, LLC | 24-10835 | 1112 | HLD (HK) Trading Limited | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1113 | Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1114 | Jiangsu Guotai Guosheng Co. Ltd | 07/09/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1115 | YOUNGBO WORLDWIDE CO.,LTD | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1116 | Hangzhou Sanjin Textiles Development Co, Ltd | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1117 | MOLAXTRADING LIMITED | 07/08/2024 | $272,638.09 | $0.00 | | | $272,638.09 |
| Project Pine OldCo, LLC | 24-10835 | 1117 | Korea Trade Insurance Corporation [as assignee of Molaxtrading Limited] | 07/08/2024 | $598,752.67 | $326,114.58 | | | $272,638.09 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1118 | MJ Corporation | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1119 | HTI CHINA CORP | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1120 | Tri Thien Trading & Producing Company Limited | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1121 | MOLAXTRADING LIMITED | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1122 | MJ Corporation | 07/09/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1123 | China Ting Garment MFG (Group) Limited | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1124 | Jiangsu Xinfang Import & Export Co.,LTD | 07/09/2024 | $0.00 | | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1125 | LANIFICIO FRATELLI TALLIA DI DELFINO | 07/09/2024 | $1,740.10 | | | | $1,740.10 |
| Project Pine OldCo, LLC | 24-10835 | 1126 | HLD (HK) Trading Limited | 07/09/2024 | $0.00 | Withdrawn | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1127 | LANIFICIO SUBALPINO SRL | 07/08/2024 | $2,336.00 | | | | $2,336.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1128 | Mejia,Jakelin | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1129 | Jiangsu Guotai Huasheng Industrila Co.,Ltd. (GTHS) | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1130 | HANGZHOU REALEVER TEXTILES CO.,LTD | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1131 | Zhejiang Tianpai Knitting Co., Ltd. | 07/08/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1132 | AH | 07/08/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1133 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1134 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1135 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1136 | 66degrees Holdings, LLC [Pandera Systems, LLC] | 07/09/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1137 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1138 | Trejo,Anthony | 07/08/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1139 | Pearl Global Industries FZCO | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1140 | Saigon 3 Garment Joint Stock Company | 07/09/2024 | $2,069,670.58 | | | | $2,069,670.58 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1141 | Womble Bond Dickinson (US) LLP | 07/09/2024 | $66,894.17 | | | | $66,894.17 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1142 | Accertify, Inc. | 07/09/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 1143 | Artistic Milliners PVT Ltd | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1144 | Central Hudson Gas & Electric Co | 07/09/2024 | $122.51 | | | | $122.51 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1145 | RR Donnelley & Sons Company | 07/09/2024 | $1,922,796.18 | | | | $1,922,796.18 |
| Project Pine OldCo, LLC | 24-10835 | 1146 | Constellation NewEnergy, Inc. | 07/09/2024 | $28,331.89 | $14,099.82 | | | $14,232.07 |
| Project Pine OldCo, LLC | 24-10835 | 1147 | Nedap, Inc. | 07/09/2024 | $190,347.95 | | | | $190,347.95 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1148 | Elmwood Retail Properties, L.L.C. | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1149 | The Metro Group, Inc. | 07/09/2024 | $21,119.45 | | | | $21,119.45 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1150 | KONE, Inc. | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1151 | Dentons Munoz Costa Rica LTDA | 07/09/2024 | $3,020.59 | | | | $3,020.59 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1152 | Letticia Diaz | 07/09/2024 | $1,000,000.00 | | | | $1,000,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 1153 | CorVel Enterprise Claims, Inc. | 07/09/2024 | $1,050.12 | | | | $1,050.12 |
| Project Pine OldCo, LLC | 24-10835 | 1154 | Poong In Trading Co., Ltd. | 07/09/2024 | $2,146,561.08 | | | | $2,146,561.08 |
| Project Pine OldCo, LLC | 24-10835 | 1155 | Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1156 | Kautz,Hailey | 07/09/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 1157 | Perkins Coie LLP | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1158 | Perkins Coie LLP | 07/09/2024 | $125,377.50 | | | | $125,377.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1159 | AI Altius US Bidco, Inc. [Encora, Encora Digital LLC] | 07/09/2024 | $156,618.70 | | | | $156,618.70 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1160 | Highland Village Limited Partnership | 07/09/2024 | $0.00 | | | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1161 | ACS Building Services Inc [ACS Electronic Systems] | 07/09/2024 | $7,408.71 | | | | $7,408.71 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1162 | Bradford Capital Holdings, LP [as assignee of Resicom Custom Painting & Maintenance, Inc. (Resicom Group) | 07/09/2024 | $841,933.11 | | | | $841,933.11 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1163 | ACS Building Services Inc [ACS Electronic Systems] | 07/09/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1164 | Banks,Nicole | 07/09/2024 | $9,461.35 | | | | $9,461.35 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1165 | IntouchCX Inc. | 07/09/2024 | $1,085,266.66 | | | | $1,085,266.66 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1166 | Street Retail, Inc. | 07/09/2024 | $101,952.59 | | | | $101,952.59 |
| Project Pine California OldCo, LLC | 24-10841 | 1167 | FRIT San Jose Town and Country Village, LLC | 07/09/2024 | $76,783.60 | $0.00 | | | $76,783.60 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1168 | Promenade Shops - 10220472 LLC | 07/09/2024 | $180,000.00 | | | | $180,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1169 | Miromar Outlet East LLC | 07/09/2024 | $0.00 | | $0.00 | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1170 | Miromar Outlet East, LLC | 07/09/2024 | $0.00 | $0.00 | | | |
| Project Pine OldCo, LLC | 24-10835 | 1171 | Eclipse Creative Services Inc | 07/09/2024 | $54,846.00 | | | | $54,846.00 |

STRETTO

**Quarterly Claims Register**
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1172 | Merkle Inc. | 07/09/2024 | $322,628.87 | | | | $322,628.87 |
| Project Pine OldCo, LLC | 24-10835 | 1173 | Benesch, Friedlander, Coplan & Aronoff LLP | 07/09/2024 | $83,076.75 | | | | $83,076.75 |
| Project Pine OldCo, LLC | 24-10835 | 1174 | Pacific Buying & Marketing Service, Ltd. | 07/09/2024 | $9,814,908.08 | $3,767,589.45 | | | $6,047,318.63 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1175 | White Marsh Mall, LLC | 07/09/2024 | $226,469.08 | | | | $226,469.08 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1176 | Woodbridge Center Property LLC [Woodbridge Mall] | 07/09/2024 | $150,029.29 | | | | $150,029.29 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1177 | Buckland Hills LLC [Buckland Hills Mall] | 07/09/2024 | $80,432.40 | | | | $80,432.40 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1178 | TM Northlake Mall, L.P. [Northlake Mall] | 07/09/2024 | $488,010.45 | | | | $488,010.45 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1179 | g2 revolution, LLC | 07/09/2024 | $17,003.47 | | | | $17,003.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1180 | Liberty Mutual Insurance | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1181 | Lancaster County Treasurer | 07/09/2024 | $430.28 | | | $430.28 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1182 | Aurus, Inc. | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1183 | Google LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1184 | Kern County Treasurer Tax Collector | 07/09/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1185 | Scandit Inc. | 07/10/2024 | $235,439.99 | | | | $235,439.99 |
| Project Pine OldCo, LLC | 24-10835 | 1186 | Google LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1187 | Mylee Spears | 07/10/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1188 | Google LLC | 07/10/2024 | $2,122,640.25 | | | | $2,122,640.25 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1189 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1190 | Songs of Universal, Inc. | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1191 | Cornelisse,Amy | 07/10/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1192 | UMG Recordings, Inc. | 07/09/2024 | $500,000.00 | | | | $500,000.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1193 | Universal Music Corp. | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1194 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1195 | Maria H. Diaz Casas | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1196 | Cornelisse,Amy | 07/10/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1197 | Rhode Island Energy | 07/10/2024 | $2,118.97 | | | | $2,118.97 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1198 | Illinois Department of Revenue | 07/10/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1199 | TCE Corporation | 07/10/2024 | $976,511.98 | | | | $976,511.98 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1200 | Alex Antonia LLC | 07/10/2024 | $14,080.00 | | | | $14,080.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1201 | Elmwood Retail Properties, L.L.C. | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1202 | Hernandez, Yvonne | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1203 | Arellano,Marla | 07/10/2024 | $12,510.00 | | | $12,510.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1204 | Hubert,Sasha Mylana | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1205 | IMImobile US | 07/09/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1206 | Mallari Law Group [Yvonne Hernandez] | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1207 | IMImobile US | 07/09/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1208 | Rene Ortado v. Express LLC d/b/a Express Inc | 07/09/2024 | $0.00 | | | | > 500000.00 |
| Project Pine OldCo, LLC | 24-10835 | 1209 | Microsoft Corporation | 07/09/2024 | $121,413.60 | | | | $121,413.60 |
| Project Pine OldCo, LLC | 24-10835 | 1210 | Salesforce, Inc. | 07/09/2024 | $784,766.99 | $675,449.22 | | | $109,317.77 |
| Project Pine OldCo, LLC | 24-10835 | 1211 | Vinatex International Joint Stock Company | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1212 | Dinsmore & Shohl LLP | 07/10/2024 | $106,319.93 | | | | $106,319.93 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1213 | Quail Springs Mall, LLC | 07/09/2024 | $19,690.02 | | | | $19,690.02 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1214 | Hernandez, Yvonne | 07/09/2024 | $500,000.00 | | | | $500,000.00 |
| Project Pine California OldCo, LLC | 24-10841 | 1215 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1216 | Jacob Edward Chevalier | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1217 | First Colony Mall, LLC | 07/09/2024 | $167.64 | | | | $167.64 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1218 | The Shops at Summerlin North LP | 07/10/2024 | $0.00 | | $0.00 | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1219 | Polygram Publishing, Inc. | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1220 | NewPark Mall, L.P. [NewPark Mall] | 07/09/2024 | $135,137.74 | | | | $135,137.74 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1221 | GGP Meadows Mall L.L.C. | 07/09/2024 | $2,897.22 | | | | $2,897.22 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1222 | W-LD Legends Owners VII, L.L.C. | 07/10/2024 | $27,331.81 | | | | $27,331.81 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1223 | Texbank Limited [UnitedTex Enterprise Ltd. Co] | 07/09/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1224 | Iron Mountain Information Management LLC | 07/10/2024 | $125,732.10 | | $1,765.00 | | $123,967.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1225 | Massachusetts Electric Company DBA National Grid | 07/10/2024 | $4,172.41 | | | | $4,172.41 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1226 | Oakbrook Shopping Center, LLC | 07/09/2024 | $234,069.18 | | | | $234,069.18 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1227 | OGLETHORPE MALL L.L.C. | 07/09/2024 | $113,984.90 | | | | $113,984.90 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1228 | CF Corporation | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1229 | Victoria's Secret & Co., on behalf of itself and certain affiliates | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1230 | DHRUV GLOBALS LIMITED | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1231 | Takihyo Co., Ltd. | 07/10/2024 | $0.00 | | | | Withdrawn |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1232 | FREEDOM MODELS FLORIDA INC | 07/09/2024 | $5,430.17 | | | | $5,430.17 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1233 | KongFong Textile Group Co. Ltd. | 07/10/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1234 | Paramus Park Shopping Center Limited Partnership [ Paramus Park] | 07/09/2024 | $100.00 | | | | $100.00 |
| Project Pine OldCo, LLC | 24-10835 | 1235 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1236 | Capitol Records, LLC | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1237 | Lugang | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1238 | Salesforce, Inc. | 07/09/2024 | $3,978.00 | $3,507.10 | | | $470.90 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1239 | Universal Music-Z Tunes LLC | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1240 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $1,863.00 | | | | $1,863.00 |
| Project Pine California OldCo, LLC | 24-10841 | 1241 | Google LLC | 07/10/2024 | $181,122.19 | | | | $181,122.19 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1242 | First Sterling Greenwich Corp. | 07/09/2024 | $1,035,488.77 | | | | $1,035,488.77 |
| Project Pine OldCo, LLC | 24-10835 | 1243 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1244 | Capstone Law APC | 07/10/2024 | $1,579,957.41 | | | | $1,579,957.41 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1245 | Salesforce, Inc. | 07/09/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1246 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1247 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1248 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1249 | Universal Music-MGB NA LLC | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1250 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1251 | First Sterling Greenwich Corp. | 07/09/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 1252 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1253 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1254 | BIELLA MANIFATTURE- Guabello [BIELLA MANIFATTURE TESSILI SRL-Div. Guabello] | 07/10/2024 | $2,817.84 | | | | $2,817.84 |
| Project Pine OldCo, LLC | 24-10835 | 1255 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1256 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1257 | Google LLC | 07/10/2024 | $1,216,005.46 | | | | $1,216,005.46 |
| Project Pine OldCo, LLC | 24-10835 | 1258 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1259 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1260 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1261 | Jackson APC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1262 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1263 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1264 | Pipkins,Angela | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1265 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1266 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1267 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1268 | Salesforce, Inc. | 07/09/2024 | $1,656,597.04 | $1,251,579.38 | | | $405,017.66 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1269 | Sonoma Cnty Tax Collector | 07/10/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1270 | CF Corporation | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1271 | Jorge Chacon as PAGA | 07/10/2024 | $260,000.00 | | | | $260,000.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1272 | Oakbrook Shopping Center, LLC | 07/09/2024 | $96,588.33 | | | | $96,588.33 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1273 | Plaza Frontenac Acquisition, LLC | 07/09/2024 | $39,776.52 | | | | $39,776.52 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1274 | Southshore Mall Realty LLC, Southshore CH LLC. | 07/10/2024 | $21,829.86 | | | | $21,829.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1275 | Law Offices of Sahag Majarian II | 07/10/2024 | $290,624.96 | | | | $290,624.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1276 | Tory Burch LLC | 07/10/2024 | $131,507.50 | | | | $131,507.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1277 | Jorge Chacon | 07/10/2024 | $10,000.00 | | | | $10,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 1278 | Greenberg Traurig LLP | 07/10/2024 | $50,151.47 | | | | $50,151.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1279 | Lavi & Ebrahimian, LLP | 07/10/2024 | $355,208.28 | | | | $355,208.28 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1280 | Biella Manifatture- Marlane Div | 07/10/2024 | $318.00 | | | | $318.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1281 | Berkshire PA Holdings LLC [Berkshire Mall LP] | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1282 | Miller,Melanie | 07/10/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1283 | Wondersauce, LLC | 07/10/2024 | $181,998.55 | | | | $181,998.55 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1284 | Tal Global Alliances Limited | 07/10/2024 | $374,411.60 | | | | $374,411.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1285 | Genesee Mall Realty LLC | 07/10/2024 | $7,898.27 | | | | $7,898.27 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1286 | EKFH LLC | 07/10/2024 | $1,368,139.08 | $21,301.00 | | | $1,346,838.08 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1287 | Jorge Chacon as PAGA | 07/10/2024 | $260,000.00 | | | | $260,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1288 | Christie Carr | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1289 | Palmer, Leanne C | 07/10/2024 | $9,900.09 | | | | $9,900.09 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1290 | 31-01 Steinway LLC | 07/10/2024 | $0.00 | $0.00 | | | $0.00 |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1291 | Jorge Chacon as Class Representative | 07/10/2024 | $4,636,667.00 | | | | $4,636,667.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1292 | SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | 07/10/2024 | $144,959.38 | | | | $144,959.38 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1293 | BP Prucenter Acquisition LLC | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1294 | Jackson APC | 07/10/2024 | $968,749.88 | | | | $968,749.88 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1295 | Lavi & Ebrahimian, LLP | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1296 | Atlantic City Associates, LLC | 07/10/2024 | $56,531.91 | | | | $56,531.91 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1297 | Tanisha Woodson-Shelby | 07/10/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1298 | 490 Lower Unit LP | 07/10/2024 | $108,333.34 | | | | $108,333.34 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1299 | Attentive Mobile Inc. | 07/10/2024 | $80,890.53 | | | | $80,890.53 |
| Project Pine California OldCo, LLC | 24-10841 | 1300 | Bellevue Square, LLC | 07/10/2024 | $156,191.18 | $1,571.50 | | | $154,619.68 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1301 | SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1302 | Eloy Romero | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1303 | Lincolnwood Town Center, LLC | 07/10/2024 | $31,349.52 | | | | $31,349.52 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1304 | Quantum Metric, Inc. | 07/10/2024 | $9,863.01 | | | | $9,863.01 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1305 | AP 1519-1521 Walnut Street, L.P. | 07/10/2024 | $265,412.66 | | | | $265,412.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1306 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1307 | MICROSTRATEGY SERVICES CORPORATION | 07/10/2024 | $187,003.01 | | | | $187,003.01 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1308 | AP 1519-1521 Walnut Street, L.P. | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1309 | AP Newbury Street Portfolio #1, LLC | 07/10/2024 | $215,541.51 | | $2,500.00 | | $213,041.51 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1310 | Capstone Law APC | 07/10/2024 | $1,579,957.41 | | | | $1,579,957.41 |
| Project Pine California OldCo, LLC | 24-10841 | 1311 | AP Newbury Street Portfolio #1, LLC | 07/10/2024 | $277,854.13 | | $13,500.00 | | $264,354.13 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1312 | 490 Lower Unit LP | 07/10/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 1313 | Batallure Beauty, LLC | 07/10/2024 | $650,533.52 | | | | $650,533.52 |
| Project Pine OldCo, LLC | 24-10835 | 1314 | Bazaarvoice, Inc. as successor-in-interest to Granify, Inc | 07/10/2024 | $961,681.44 | | | | $961,681.44 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1315 | Algonquin I LLC [Algonquin Commons, LLC] | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1316 | Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1317 | Eloy Romero | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1318 | Mats Inc DBA Matter Surfaces | 07/10/2024 | $38,781.88 | | | | $38,781.88 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1319 | Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | 07/10/2024 | $433.92 | | | | $433.92 |
| Project Pine California OldCo, LLC | 24-10841 | 1320 | Bellevue Square Merchants Association | 07/10/2024 | $8,247.09 | $17.10 | | | $8,229.99 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1321 | Law Offices of Sahag Majarian II | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1322 | SRE Ontario LLC [Outlets Park City, Utah] | 07/10/2024 | $242,854.83 | | | | $242,854.83 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1323 | 490 Lower Unit LP | 07/10/2024 | $11,368.44 | $11,368.44 | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1324 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1325 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1326 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1327 | Contrarian Funds, LLC [as assignee of 1552 Broadway Retail Owner LLC] | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1328 | Talent Textiles Company Limited | 07/09/2024 | $12,690.15 | | | | $12,690.15 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1329 | Jorge Chacon as PAGA | 07/10/2024 | $260,000.00 | | | | $260,000.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1330 | Talent Textiles Company Limited | 07/09/2024 | $31,456.60 | | | | $31,456.60 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1331 | Jorge Chacon | 07/10/2024 | $10,000.00 | | | | $10,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1332 | Christie Carr | 07/10/2024 | $10,000.00 | | | | $10,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1333 | Jorge Chacon as Class Representative | 07/10/2024 | $4,636,667.00 | | | | $4,636,667.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1334 | Tanger Daytona, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1335 | Contrarian Funds, LLC [as assignee of 1552 Broadway Retail Owner LLC] | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1336 | Impact Retail Packaging | 07/10/2024 | $3,981.72 | | | | $3,981.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1337 | Tanger Outlets Deer Park, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1338 | INT SOCIEDAD ANONIMA | 07/10/2024 | $1,164,168.55 | | | | $1,164,168.55 |
| Project Pine California OldCo, LLC | 24-10841 | 1339 | Pelczar Productions LLC [Heidi Pelczar] | 07/10/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1340 | Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1341 | COROC/Riviera, L.L.C. | 07/10/2024 | $47,564.95 | | | | $47,564.95 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1342 | Mitchell Ramazon | 07/10/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1343 | Fashion Outlets at Foxwoods, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1344 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1345 | MGF Sourcing US, LLC | 07/10/2024 | $2,212,093.78 | $424,216.25 | $1,787,877.53 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1346 | Alight Solutions LLC | 07/10/2024 | $0.00 | | | | Expunged |

STRETTO

# Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1347 | TWMB Associates, LLC [Tanger Management, LLC] | 07/10/2024 | $47,391.36 | | | | $47,391.36 |
| Project Pine TopCo Winddown, LLC | 24-10832 | 1348 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1349 | Mid-South Outlet Shops, LLC [Tanger Management, LLC] | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1350 | Tanger Nashville, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 1351 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1352 | Palm Beach Mall Holdings, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Finance OldCo Corp. | 24-10834 | 1353 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1354 | Harbor East Parcel B-Retail, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1355 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Logistics OldCo, LLC | 24-10837 | 1356 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1357 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Investments OldCo, LLC | 24-10836 | 1358 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1359 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1360 | Motives International Limited | 07/10/2024 | $4,654,594.96 | $187,001.50 | | | $4,467,593.46 |
| Project Pine OldCo, LLC | 24-10835 | 1361 | Linea Pelle, Inc. | 07/10/2024 | $151,052.80 | | | | $151,052.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1362 | Jeffrey Bermudez | 07/10/2024 | $10,470.00 | | | | $10,470.00 |
| Project Pine OldCo, LLC | 24-10835 | 1363 | MarketVision Research, Inc. | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1364 | SPUS9 FB Paddock Prop, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1365 | Kaiser,Shelley | 07/10/2024 | $10,390.71 | | | | $10,390.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1366 | Ramos,Katalina Olivia | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 1367 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1368 | Amazon Web Services, Inc. | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1369 | Motives International (Hong Kong) Limited | 07/10/2024 | $504,556.45 | $504,556.45 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 1369 | TRC Master Fund LLC [as assignee of Motives International (Hong Kong) Limited] | 07/10/2024 | $13,976,193.80 | | | | $13,976,193.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1370 | Amazon Capital Services, Inc. | 07/10/2024 | $13,903.28 | $59.02 | | | $13,844.26 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1371 | Queens Center SPE LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1372 | BullsEye Telecom Inc | 07/10/2024 | $107,850.60 | | | | $107,850.60 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1373 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine California OldCo, LLC | 24-10841 | 1374 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1375 | Environmental Democracy Project (UpWest and Express) | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1376 | Environmental Democracy Project (UpWest and Express) | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1377 | Amazon Web Services, Inc. | 07/10/2024 | $0.00 | | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1378 | E3 Realty MA Advisors, LLC | 07/10/2024 | $11,668.89 | | | | $11,668.89 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1379 | Forbes/Cohen Properties Limited Partnership | 07/10/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1380 | Forbes Taubman Orlando, L.L.C. | 07/10/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1381 | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | 07/10/2024 | $153,900.00 | | | | $153,900.00 |
| Project Pine California OldCo, LLC | 24-10841 | 1382 | Leap Services, Inc. | 07/10/2024 | $381,359.77 | | | | $381,359.77 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1383 | Disney Advertising Sales LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 1384 | LinkedIn Corporation | 07/10/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1385 | Commonwealth Joe LLC | 07/10/2024 | $894.00 | | | | $894.00 |
| Project Pine OldCo, LLC | 24-10835 | 1386 | JIANGSU PROGRESS TEXTILE TECHNOLOGY CO., LTD | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1387 | Bayside MarketPlace LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1388 | St Rius,Erielle Renee | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1389 | PeagreenCompany Lmtd | 07/11/2024 | $4,050.00 | | | | $4,050.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1390 | CF Corporation | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1391 | Hansoll Textile Ltd. | 07/11/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1391 | Korea Trade Insurance Corporation [as assignee of Hansoll Textile Ltd.] | 07/11/2024 | $61,564.74 | | | | $61,564.74 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1392 | Hansoll Textile Ltd. | 07/11/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1393 | NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1394 | HAMILTON MALL REALTY LLC [HAMILTON MALL CH LLC, HAMILTON NASSIM LLC] | 07/11/2024 | $16,593.71 | | | | $16,593.71 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1395 | Pool Filati S.R.L. | 07/11/2024 | $2,140.66 | | | | $2,140.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1396 | Trumbull Mall Realty LLC | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1397 | Fashion Square Mall Realty LLC | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1398 | Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1399 | Louis Joliet Realty LLC [Louis Joliet CH LLC; Louis Joliet Nassim LLC] | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1400 | Tiger Button Co., Inc. | 07/11/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1401 | Jahanshahi,Gilda | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1402 | Namdar Realty LLC [FMC Stratford Mall Members LLC] | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1403 | Duquesne Light Company | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1404 | WESTGATE MALL REALTY LLC [WESTGATE CH LLC; WESTGATE NASSIM LLC] | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1405 | Ogletree Deakins | 07/11/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1406 | SRE Ontario LLC [Outlets Park City, Utah] | 07/11/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1407 | Hillsborough County Tax Collector | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1408 | Hillsborough County Tax Collector | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1409 | Hillsborough County Tax Collector | 07/10/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1410 | Nehikhuere,Oghosaikhin Deborah | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1411 | Zamrock,Tawni R | 07/12/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1412 | Olivares Santos, Anny | 07/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1413 | Mississippi Department of Revenue | 07/12/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1414 | Mississippi Department of Revenue | 07/12/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1415 | Cord Meyer Development, LLC | 07/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1416 | Kirby Keylan | 07/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1417 | Santos,Rayna | 07/12/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1418 | Halli Bostic | 07/12/2024 | $1,500.00 | | | | $1,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1419 | Veronica Brito | 07/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1420 | James Schisler [Jamie Schisler] | 07/14/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1421 | Lindy Deal | 07/14/2024 | $92,304.00 | $46,152.00 | | $46,152.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1422 | Wepking,Lindsey C | 07/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1423 | Penn-Todd,Aja | 07/14/2024 | $15,000.00 | $15,000.00 | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1424 | Pima County, Arizona | 07/12/2024 | $2,397.36 | | $2,397.36 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1425 | Pima County, Arizona | 07/12/2024 | $191.68 | | $191.68 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1426 | Pima County, Arizona | 07/12/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1427 | CF Corporation | 07/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1428 | Mitchell,Brionna L | 07/15/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1429 | Asset Strategies Group LLC | 07/15/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1430 | Asset Strategies Group LLC | 07/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1431 | Namogoo Technologies Inc. | 07/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1432 | Smith,Yahmese | 07/15/2024 | $0.00 | Expunged | Expunged | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1433 | CPT Group, Inc. | 07/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1434 | Helen Wells Agency LLC | 07/16/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1435 | Luna,Gabriela | 07/16/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1436 | Southport Graphics | 07/16/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1437 | Youngwhitehead,Maya | 07/17/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1438 | Euler Hermes agent for BIELLA MANIFATTURE TESSILI S.R.L. | 07/17/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1439 | Euler Hermes agent for MANIFATTURA*EMMETEX S.P.A. | 07/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1440 | Amanda Theresa Media LLC | 07/17/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 1441 | Phong Phu International Joint Stock Company | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1442 | Phong Phu International Joint Stock Company | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1443 | Phong Phu International Joint Stock Company | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1444 | Phong Phu International Joint Stock Company | 07/15/2024 | $1,082,503.17 | | | | $1,082,503.17 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1445 | Saunders,Haley | 07/17/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1446 | Stylitics, Inc. | 07/17/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1447 | Avaap U.S.A. LLC | 07/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1448 | CIVA Technologies | 07/18/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1449 | White,Nikisha | 07/18/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1450 | CIVA Technologies | 07/18/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1451 | Tianhai Lace Co., Ltd. | 07/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1452 | Tat Fung Textile Co., Ltd. | 07/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1453 | Dalia M. Santiago | 07/18/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1454 | Wells Fargo Vendor Financial Services, LLC | 07/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1455 | PT Huddersfield Tex Indo | 07/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1456 | Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | 07/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1457 | Caribbean IP | 07/19/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1458 | Montano Ramos,Rose | 07/21/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1459 | Vinatex International Joint Stock Company | 07/08/2024 | $340.08 | | | | $340.08 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1460 | Lucas,Meaghan | 07/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1461 | Aurus, Inc. | 07/22/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1462 | Town Center at Boca Raton Trust | 07/22/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1463 | Santiago,Kevin | 07/22/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1464 | Creekside 126 LLC | 07/22/2024 | $10,322.93 | | | | $10,322.93 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1465 | Bayside MarketPlace LLC | 07/22/2024 | $308,462.90 | | | | $308,462.90 |
| Project Pine OldCo, LLC | 24-10835 | 1466 | PT Huddersfield Tex Indo | 07/23/2024 | $35,000.00 | | | | $35,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1467 | Tarter,Sabrina | 07/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1468 | Krueger,Sarah | 07/22/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1469 | Tan,Lannelle Ann | 07/22/2024 | $0.00 | | Expunged | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1470 | Vitullo,Kelsey | 07/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1471 | Systems Integration Specialists, Inc. [SIS] | 07/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1472 | Aventura Mall Venture | 07/23/2024 | $2,459,850.83 | | | | $2,459,850.83 |
| Project Pine OldCo, LLC | 24-10835 | 1473 | Vitullo,Kelsey | 07/23/2024 | $42,309.24 | | | | $42,309.24 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1474 | Heroes Models Management, Inc. | 07/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1475 | Bravo,Lizeth M | 07/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1476 | Communication Interface Technologies, LLC v. Express | 07/24/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1477 | Contract Datascan, LP | 07/25/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1478 | GMV (Mall) Owner LLC | 07/25/2024 | $864,604.60 | | $25,860.15 | | $838,744.45 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1479 | NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | 07/25/2024 | $181,034.31 | $13,706.66 | | | $167,327.65 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1480 | BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | 07/25/2024 | $324,578.49 | $3,276.82 | | | $321,301.67 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1481 | Cord Meyer Development, LLC | 07/25/2024 | $701,664.12 | | | | $701,664.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1482 | Colton,David M. | 07/25/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1483 | Kyle Bridgeforth | 07/26/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1484 | MORGAN LI LLC | 07/26/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1485 | REEP-RTL NPM GA LLC | 07/26/2024 | $464,208.20 | | $7,278.97 | | $456,929.23 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1486 | Pani,Dorian | 07/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1487 | Averus USA, Inc. | 07/26/2024 | $66,804.86 | | | | $66,804.86 |
| Project Pine Investments OldCo, LLC | 24-10836 | 1488 | Pima County, Arizona | 07/26/2024 | $0.00 | | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1489 | Nikki Martinkovic LLC | 07/27/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1490 | Denver Pavilions OwnerCo, LLC | 07/29/2024 | $179,239.94 | | | | $179,239.94 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1491 | Bradford Capital Holdings, LP [as Assignee of Narvar, Inc.] | 07/29/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1492 | Nevaeh Govea | 07/29/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1493 | Warwick Mall Owner LLC | 07/29/2024 | $448,799.88 | | | | $448,799.88 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1494 | HGP TIC, LLC | 07/29/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1495 | HGP TIC, LLC | 07/29/2024 | $7,110.80 | | | | $7,110.80 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1496 | HGP TIC, LLC | 07/29/2024 | $202.37 | | | | $202.37 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1497 | Document Concepts Inc. - Printing | 07/29/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1498 | City of Brea | 07/29/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1499 | HGP TIC, LLC | 07/29/2024 | $131,319.45 | | | | $131,319.45 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1500 | Sangertown Square, L.L.C. | 07/29/2024 | $13,719.84 | | | | $13,719.84 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1501 | Sangertown Square, L.L.C. | 07/29/2024 | $23,222.78 | 23222.78 plus indemnity obligations | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1502 | Hamilton,Ashley Simone | 07/29/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1503 | USPS | 07/29/2024 | $351,529.23 | | | | $351,529.23 |
| Project Pine OldCo, LLC | 24-10835 | 1504 | New York City Department of Finance | 07/29/2024 | $528,143.59 | | | $249,157.33 | $278,986.26 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1505 | Sangertown Square, L.L.C. | 07/29/2024 | $265,909.82 | | | | $265,909.82 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1506 | UGURTEKS TEKSTIL URUNLERI TICARET VE SANAYI A.S. | 07/29/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1507 | Mershops Galleria at Sunset LLC | 07/30/2024 | $88,059.96 | | | | $88,059.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1508 | EWH Escondido Associates, LP and North County Fair LP as tenants in common | 07/30/2024 | $107,192.04 | | | | $107,192.04 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1509 | 230 Clarendon Street, LLC | 07/30/2024 | $57,500.54 | | Expunged | | $57,500.54 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1510 | City of Rancho Cucamonga CA [Rancho] | 07/30/2024 | $3,102.12 | | | | $3,102.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1511 | ServiceChannel.com Inc. | 07/31/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1512 | Hamilton County Treasurer | 07/31/2024 | $2,399.40 | | | $2,399.40 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1513 | Hamilton County Treasurer | 07/31/2024 | $2,942.46 | | | $2,942.46 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1514 | County of Henrico, Virginia | 07/31/2024 | $2,471.19 | | $0.00 | $2,471.19 | |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1515 | Kathy B Wheby | 07/31/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1516 | ServiceChannel.com Inc. | 07/31/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1517 | Boston Barricade Company [Boston Retail Solutions] | 07/31/2024 | $32,647.39 | | | | $32,647.39 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1518 | See Creatures Design Ltd | 08/01/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1519 | Amplitude, Inc. | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1520 | John Hein | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1521 | Kush Banda | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1522 | John Hein | 08/01/2024 | $277,218.90 | | | | $277,218.90 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1523 | Moody's Analytics, Inc. | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1524 | Kush Banda | 08/01/2024 | $136,093.60 | | | | $136,093.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1525 | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1526 | Brooklyn Kings Plaza LLC | 08/01/2024 | $765,423.63 | | | | $765,423.63 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1527 | Valencia Town Center Venture, L.P. | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1528 | Madison Bay Street LLC | 08/01/2024 | $438,297.56 | | | | $438,297.56 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1529 | Valencia Town Center Venture, L.P. | 08/01/2024 | $16,969.64 | | | | $16,969.64 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1530 | Allstate Road (Edens), LLC | 08/01/2024 | $247,060.04 | | | | $247,060.04 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1531 | Southlake Indiana LLC | 08/01/2024 | $284,470.10 | | | | $284,470.10 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1532 | 5060 Montclair Plaza Lane Owner, LLC | 08/02/2024 | $138,990.30 | | | | $138,990.30 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1533 | Contrarian Funds, LLC [as assignee of 1552 Broadway Retail Owner LLC] | 08/02/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1534 | Contrarian Funds, LLC [as assignee of 1552 Broadway Retail Owner LLC] | 08/02/2024 | $25,008,713.37 | | | | $25,008,713.37 |
| Project Pine OldCo, LLC | 24-10835 | 1535 | PREP Hillside Real Estate LLC | 08/02/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1536 | PREP Hillside Real Estate LLC | 08/02/2024 | $87,273.70 | $446.49 | | | $86,827.21 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1537 | Star-West Franklin Park Mall, LLC | 08/02/2024 | $205,089.96 | | | | $205,089.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1538 | TWC Chandler LLC | 08/02/2024 | $337,862.07 | | | | $337,862.07 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1539 | Danbury Mall, LLC | 08/02/2024 | $950,184.36 | $74,261.12 | | | $875,923.24 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1540 | SM Eastland Mall, LLC | 08/02/2024 | $469,023.67 | | | | $469,023.67 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1541 | PR Gallery I Limited Partnership | 08/02/2024 | $264,772.96 | | | | $264,772.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1542 | Macerich Lakewood LP | 08/02/2024 | $330,160.96 | | | | $330,160.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1543 | Macerich Oaks LP | 08/02/2024 | $165,653.17 | | | | $165,653.17 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1544 | Acadia West Diversey LLC | 08/02/2024 | $425,015.31 | | | | $425,015.31 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1545 | Macerich Deptford, LLC | 08/02/2024 | $1,205,026.76 | | | | $1,205,026.76 |
| Project Pine OldCo, LLC | 24-10835 | 1546 | Nathaniel Mitchell | 08/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1547 | Rodway,Lauren Kay | 08/02/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1548 | Molina,Maria | 08/03/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1549 | Nicole Zaim | 08/04/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1550 | RAAB AND RAAB, INC. | 08/05/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1551 | IWD New York LLC | 08/06/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1552 | City of New York Office of Administrative Trials & Hearings (OATH) [Environmental Control Board (ECB)] | 08/06/2024 | $1,945.09 | | | | $1,945.09 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1553 | Flying Tex Co., Ltd. | 08/05/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1554 | Arriola-Tirado,Valentina | 08/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1555 | Guard Services USA | 08/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1556 | Namogoo Technologies Inc. | 08/07/2024 | $21,750.00 | | | | $21,750.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1557 | Murray and Sena, LLC | 08/08/2024 | $6,781.00 | | | | $6,781.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1558 | Truesource LLC | 08/09/2024 | $78,450.59 | | | | $78,450.59 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1559 | BRAZORIA COUNTY, ET AL | 08/09/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1560 | Arapahoe County Treasurer | 08/09/2024 | $839.84 | $0.00 | | $839.84 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1561 | Thomas,Gabrielle | 08/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1562 | Orange County Tax Collector | 08/12/2024 | $3,532.10 | | $3,532.10 | | |
| Project Pine OldCo, LLC | 24-10835 | 1563 | Orange County Tax Collector | 08/12/2024 | $2,192.17 | | $2,192.17 | | |
| Project Pine OldCo, LLC | 24-10835 | 1564 | Orange County Tax Collector | 08/12/2024 | $1,975.99 | | $1,975.99 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1565 | Orange County Tax Collector | 08/12/2024 | $6,519.46 | | $6,519.46 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1566 | Edwards,Debora | 08/12/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1567 | State of Hawaii Dept of Taxation | 08/12/2024 | $25.00 | | | $25.00 | |
| Project Pine California OldCo, LLC | 24-10841 | 1568 | State of Hawaii Dept of Taxation | 08/12/2024 | $25.00 | | | $25.00 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1569 | Dickinson Independent School District | 08/13/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1570 | Galveston County Municipal Utility District #54 | 08/13/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1571 | City of Sterling Heights | 08/13/2024 | $2,019.11 | | | $2,019.11 | |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1572 | Smith,Tonisha | 08/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1573 | Tote Fashion Sourcing Limited | 08/14/2024 | $4,245,494.09 | $1,049,970.87 | | | $3,195,523.22 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1574 | Frazier,Tyya | 08/14/2024 | $0.00 | Expunged | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1575 | Crescent Bahuman Limited | 08/15/2024 | $1,434,954.92 | | | | $1,434,954.92 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1576 | Johnson,Desire | 08/15/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1577 | Missouri Department Of Revenue | 08/15/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1578 | Pereira,Keyla | 08/15/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1579 | Yotpo Inc. | 08/16/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1580 | Sarasota Tax Collector | 08/16/2024 | $757.69 | | | $757.69 | |
| Project Pine OldCo, LLC | 24-10835 | 1581 | Catlett,William | 08/16/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1582 | Stevens,Zachary K [Zak Stevens] | 08/19/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1583 | Monroe County Treasurer | 08/19/2024 | $6,111.46 | | $3,055.73 | $3,055.73 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1584 | Premedics Systems LLC | 08/19/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1585 | SABA & CO (TMP) LIMITED | 08/20/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1586 | Vallejo,Andres | 08/20/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1587 | New York State Department of Labor | 08/20/2024 | $10,939.15 | | | $10,939.15 | |
| Project Pine OldCo, LLC | 24-10835 | 1588 | New York State Department of Labor | 08/20/2024 | $0.00 | | | Withdrawn | |
| Project Pine OldCo, LLC | 24-10835 | 1589 | NetJets Aviation, Inc., NetJets, Services, Inc., NetJets Sales, Inc. | 08/22/2024 | $588,843.74 | | | | $588,843.74 |
| Project Pine OldCo, LLC | 24-10835 | 1590 | Shelby County Trustee | 08/19/2024 | $569.58 | | $0.00 | $569.58 | |
| Project Pine OldCo, LLC | 24-10835 | 1591 | City of Memphis | 08/19/2024 | $536.88 | | $0.00 | $536.88 | |
| Project Pine OldCo, LLC | 24-10835 | 1592 | Sinosky Limited | 08/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1593 | Dayforce US, Inc. [Ceridian HCM, Inc.] | 08/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1594 | Violette,Victoria | 08/22/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1595 | Intellectual Property Online Ltd [WebTMS] | 08/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1596 | Washington County Tax Collector | 08/23/2024 | $3,652.06 | $0.00 | | $3,652.06 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1597 | William Joubert | 08/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1598 | Gumbs,DeShawn Tyree | 08/25/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1599 | Floreal International Limited | 08/26/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1600 | Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | 08/27/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1601 | Crawford,Megan | 08/28/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1602 | Control Group Companies, LLC [Controltek USA] | 08/29/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1603 | Cymbio Digital Inc. | 09/02/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1604 | Quoc Huong Wholesale and Distribution Inc. | 08/31/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1605 | Cruz Tolentino,Nayeli Adalgisa | 08/30/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1606 | Oded Cisneros | 09/02/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1607 | DDR Urban LP [SITE Centers Corp.] | 09/04/2024 | $180,900.84 | | | | $180,900.84 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1608 | California Department of Tax and Fee Administration | 09/04/2024 | $16,000.00 | | | $16,000.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1609 | City and County of San Francisco | 09/05/2024 | $22,305.29 | | | $22,305.29 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1610 | Chatham County Tax Commissioner | 09/08/2024 | $7,769.99 | | | $7,769.99 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1611 | Opentext Corporation | 09/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1612 | Racktop Systems, Inc | 09/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1613 | Computacenter United States Inc. | 09/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1614 | Vivian Nyangara | 09/11/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1615 | TRC Master Fund LLC [as assignee of GG International Manufacturing Co., Ltd.] | 09/10/2024 | $3,327,443.32 | | | | $3,327,443.32 |
| Project Pine OldCo, LLC | 24-10835 | 1615 | Korea Trade Insurance Corporation [as assignee of GG International Manufacturing Co., Ltd.] | 09/10/2024 | $2,209,948.16 | | | | $2,209,948.16 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1616 | RSM Maintenance, LLC [RSM Facility Solutions] | 09/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1617 | Toothman,Kathleen | 09/11/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1618 | Castillo,Francis | 09/12/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1619 | Sequin, LLC | 09/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1620 | Thigpen,Jayda | 09/13/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1621 | State of New Jersey Division of Taxation | 09/16/2024 | $5,067.45 | | | | $5,067.45 |
| Project Pine Holding OldCo, LLC | 24-10833 | 1622 | State of New Jersey Division of Taxation | 09/16/2024 | $12,000.00 | | | $12,000.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1623 | State of New Jersey Division of Taxation | 09/16/2024 | $23,400.00 | | | $23,400.00 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1624 | State of New Jersey Division of Taxation | 09/16/2024 | $500.00 | | | $500.00 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1625 | Castillo,Hector | 09/16/2024 | $0.00 | Expunged | | | |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1626 | Lightserve Corporation | 09/17/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1627 | Prince George's County, Maryland | 09/17/2024 | $1,130.15 | | $1,130.15 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1628 | Prince William County Government | 09/18/2024 | $996.66 | | | $996.66 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1629 | State of Alabama, Department of Revenue | 09/17/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1630 | Horne,Leonard Joseph | 09/19/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1631 | Fabscrap, Inc | 09/19/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1632 | Fresno County Tax Collector [County of Fresno Tax Collector] | 09/19/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1633 | Bernalillo County Treasurer | 09/20/2024 | $1,014.61 | | | $1,014.61 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1634 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine TopCo Winddown, LLC | 24-10832 | 1635 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1636 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $1,793,821.67 | | | | $1,793,821.67 |
| Project Pine Investments OldCo, LLC | 24-10836 | 1637 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine Logistics OldCo, LLC | 24-10837 | 1638 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1639 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 1640 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1641 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1642 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1643 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine Finance OldCo Corp. | 24-10834 | 1644 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/24/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 1645 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/24/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1646 | PR Springfield Town Center LLC | 09/26/2024 | $250,011.54 | | | | $250,011.54 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1647 | PR Prince Georges Plaza LLC | 09/26/2024 | $121,528.34 | | | | $121,528.34 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1648 | PR North Dartmouth LLC | 09/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1649 | County of Santa Clara Department of Tax & Collections | 09/19/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1650 | City of Virginia Beach | 09/26/2024 | $3,274.90 | | | $3,194.90 | $80.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1651 | U.S. Customs and Border Protection | 09/26/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1652 | Destin Commons, Ltd. | 09/27/2024 | $185,157.80 | | | | $185,157.80 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1653 | Arlington County Treasurer | 09/27/2024 | $1,703.50 | | $1,703.50 | | |
| Project Pine OldCo, LLC | 24-10835 | 1654 | TRC Master Fund LLC [as assignee of Choi & Shin's Co., Ltd.] | 09/29/2024 | $2,052,395.93 | | | | $2,052,395.93 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1655 | City of Boston | 09/30/2024 | $150.00 | | | | $150.00 |
| Project Pine OldCo, LLC | 24-10835 | 1656 | NM Taxation & Revenue Department | 10/01/2024 | $135.00 | | | | $135.00 |
| Project Pine OldCo, LLC | 24-10835 | 1657 | City of Bangor | 10/02/2024 | $1,180.90 | | | $1,180.90 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1658 | Pima County, Arizona | 10/03/2024 | $133.85 | | $0.00 | $133.85 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1659 | Pima County, Arizona | 10/03/2024 | $546.05 | | $0.00 | $546.05 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1660 | Rhode Island Division of Taxation | 10/03/2024 | $402.92 | | | $400.92 | $2.00 |
| Project Pine California OldCo, LLC | 24-10841 | 1661 | Rhode Island Division of Taxation | 10/03/2024 | $1,508.18 | | | $1,410.18 | $98.00 |
| Project Pine OldCo, LLC | 24-10835 | 1662 | Rhode Island Division of Taxation | 10/03/2024 | $8,375.91 | | | $7,571.41 | $804.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1663 | Cobb County Tax Commissioner | 10/01/2024 | $7,899.23 | | | $7,899.23 | |
| Project Pine California OldCo, LLC | 24-10841 | 1664 | NM Taxation & Revenue Department | 10/04/2024 | $738.51 | | | $573.51 | $165.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1665 | Charles County, Maryland | 10/04/2024 | $1,234.52 | | $1,234.52 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1666 | Changzhou Dongheng Printing & Dyeing Co, Ltd | 10/05/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1667 | Wisconsin Department of Revenue | 10/07/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1668 | Wisconsin Department of Revenue | 10/07/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1669 | Veritiv Operating Company | 10/08/2024 | $35,733.98 | | | | $35,733.98 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1670 | Parker-Mckee,Ellieana Maria | 10/08/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1671 | Ohio Department of Taxation | 10/09/2024 | $595.82 | | | $48.29 | $547.53 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1672 | Commonwealth of Virginia Department of Taxation | 10/09/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 1673 | Ohio Department of Taxation | 10/09/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1674 | Gwinnett County Tax Commissioner's Office [Gwinnett County] | 10/09/2024 | $17,827.29 | | | $7,590.32 | $10,236.97 |
| Project Pine OldCo, LLC | 24-10835 | 1675 | U.S. Customs and Border Protection | 10/09/2024 | $0.00 | | Expunged | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1676 | Municipality of Carolina | 10/09/2024 | $7,710.48 | | | $652.08 | $7,058.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1677 | Agility Recovery Solutions | 10/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1678 | 0-Mile Corp | 10/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1679 | Mall 1 - Bay Plaza, LLC | 10/10/2024 | $1,149,999.06 | | | | $1,149,999.06 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1680 | SPUS9 FB Paddock PROP, LLC | 10/11/2024 | $102,140.06 | | | | $102,140.06 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1681 | Forbes/Cohen Properties Limited Partnership | 10/11/2024 | $110,594.93 | | | | $110,594.93 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1682 | Forbes Taubman Orlando, L.L.C. | 10/11/2024 | $174,215.83 | | | | $174,215.83 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1683 | Queens Center SPE LLC | 10/11/2024 | $3,364,003.42 | | | | $3,364,003.42 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1684 | New Hampshire Department of Revenue Administration | 10/14/2024 | $0.00 | | | Withdrawn | |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 1685 | New Hampshire Department of Revenue Administration | 10/14/2024 | $0.00 | | | Withdrawn | |
| Project Pine California OldCo, LLC | 24-10841 | 1686 | Tennessee Department of Revenue | 10/14/2024 | $210.57 | | | $100.00 | $110.57 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1687 | Tennessee Department of Revenue | 10/14/2024 | $253.53 | | | | $253.53 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1688 | Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | 10/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1689 | Tanger Management, LLC manager for Tanger Properties Limited Partnership | 10/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1690 | HLD (HK) Trading Limited | 10/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1691 | Constructor.io [Constructor.io Corporation] | 10/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1692 | Brevard County Tax Collector | 10/17/2024 | $551.75 | | | $551.75 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1693 | John Power, Alachua County Tax Collector | 10/17/2024 | $777.51 | | $0.00 | $777.51 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1694 | RI Dept. of Labor & Training, Employer Tax Unit | 10/17/2024 | $4,322.48 | | | $4,322.48 | |
| Project Pine OldCo, LLC | 24-10835 | 1695 | City of Ann Arbor | 10/17/2024 | $4,399.87 | | | | $4,399.87 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1696 | The City and County of Denver - Manager of Finance | 10/17/2024 | $18,137.15 | | $18,137.15 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1697 | Washoe County Treasurer | 10/17/2024 | $1,496.87 | | | $1,496.87 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1698 | Pulaski County Treasurer | 10/21/2024 | $6,503.41 | $0.00 | | $6,503.41 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1699 | Louisiana Department of Revenue | 10/21/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1700 | Fulton County Tax Commissioner | 10/21/2024 | $6,206.73 | | $0.00 | $6,206.73 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1701 | City of Fort Lauderdale, Florida | 10/21/2024 | $117.43 | | $56.36 | $1.38 | $59.69 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1702 | Louisiana Department of Revenue | 10/21/2024 | $625.75 | | | | $625.75 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1703 | Escambia County Tax Collector | 10/22/2024 | $606.02 | | $0.00 | $606.02 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1704 | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | 10/22/2024 | $1,588.00 | | | | $1,588.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1705 | Henry County Tax Commissioner | 10/23/2024 | $2,880.06 | | | | $2,880.06 |
| Project Pine OldCo, LLC | 24-10835 | 1706 | HLD (HK) Trading Limited | 10/24/2024 | $930,891.22 | | | | $930,891.22 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1707 | Nava,Juanita | 10/24/2024 | $0.00 | Expunged | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1708 | Little,Jordan Lacey | 10/27/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1709 | Taxing Districts Collected by Potter County [Texas Taxing Authorities] | 10/28/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1710 | Andrew Santin | 10/28/2024 | $1,200.00 | | | | $1,200.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1711 | Louisiana Department of Revenue | 10/29/2024 | $0.00 | | | $0.00 | |
| Project Pine OldCo, LLC | 24-10835 | 1712 | NU Technology Inc | 11/01/2024 | $286,908.70 | | | | $286,908.70 |
| Project Pine OldCo, LLC | 24-10835 | 1713 | Bexar County | 11/06/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1714 | Ector CAD | 11/08/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1715 | Broward County [Broward County Tax Collector] | 11/12/2024 | $3,362.28 | | $0.00 | $3,362.28 | |
| Project Pine OldCo, LLC | 24-10835 | 1716 | MarketVision Research, Inc. | 11/13/2024 | $81,493.34 | | | | $81,493.34 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1717 | Lubbock Central Appraisal District | 11/18/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1718 | Retail Mechanical Services Inc | 11/22/2024 | $3,063.81 | | | | $3,063.81 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1719 | Business Wire, Inc. | 11/22/2024 | $11,250.00 | | | | $11,250.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1720 | The County of Denton, Texas | 11/25/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1721 | Tulsa County Treasurer | 11/25/2024 | $2,128.31 | | | $2,128.31 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1722 | Locknet LLC | 11/25/2024 | $74,306.27 | | | | $74,306.27 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1723 | Rose Knitting (Asia) Limited | 11/26/2024 | $130,025.00 | | | | $130,025.00 |
| Project Pine OldCo, LLC | 24-10835 | 1724 | Qingdao Baijiachuangqi Trade Co., Ltd | 11/26/2024 | $252,344.40 | | | | $252,344.40 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1725 | Dawson County Tax Commissioner | 11/27/2024 | $1,296.76 | $0.00 | | $1,296.76 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1726 | Cunha,Kimberly [Kimberly Mensack] | 12/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1727 | San Diego County Treasurer-Tax Collector | 12/02/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1728 | Dona Ana County Treasurer | 12/03/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1729 | Dallas County | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1730 | Allen ISD | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1731 | City of Allen | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1732 | City of Frisco | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1733 | Crowley ISD | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1734 | Dallas County | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1735 | Irving ISD | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1736 | Northwest ISD | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1737 | Tarrant County | 12/05/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1738 | San Diego County Treasurer-Tax Collector | 12/04/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1739 | Travis County | 12/09/2024 | $18,560.85 | | $18,560.85 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1740 | Soul Artist Management [Soul, LLC] | 12/11/2024 | $3,439.08 | | | | $3,439.08 |

STRETTO

## Quarterly Claims Register
Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1741 | City of Woodstock | 12/11/2024 | $521.40 | | | $521.40 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1742 | Cameron County | 12/11/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1743 | City of McAllen | 12/11/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1744 | Hidalgo County | 12/11/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1745 | The County of Williamson, Texas | 12/12/2024 | $0.00 | | Withdrawn | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1746 | The County of Brazos, Texas | 12/12/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1747 | The County of Hays, Texas | 12/12/2024 | $0.00 | | Withdrawn | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1748 | Ricoh-USA, Inc. | 12/11/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1749 | AP 1519-1521 Walnut Street, L.P. | 12/12/2024 | $1,049,151.40 | | | | $1,049,151.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1750 | Iron Mountain Information Management LLC | 12/12/2024 | $441,381.74 | | $1,765.00 | | $439,616.74 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1751 | Euler Hermes N.A - Agent for BNWHP, LLC | 12/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1752 | Belfor USA Group, Inc [Belfor Property Restoration] | 12/19/2024 | $5,385.66 | | | | $5,385.66 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1753 | Hillsborough County Tax Collector | 12/16/2024 | $2,353.78 | | $2,353.78 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1754 | Hillsborough County Tax Collector | 12/16/2024 | $1,972.85 | | $0.00 | $1,972.85 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1755 | Hillsborough County Tax Collector | 12/16/2024 | $4,394.81 | | $4,394.81 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1756 | County of Orange Treasurer-Tax Collector | 12/20/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1757 | Oregon Department of Revenue | 12/23/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1758 | Isaac Dyer | 12/23/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1759 | Montgomery County | 12/26/2024 | $3,684.48 | | $0.00 | $3,684.48 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1760 | Nueces County | 12/26/2024 | $323.99 | | $323.99 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1761 | San Marcos CISD | 12/26/2024 | $1,150.70 | | $0.00 | $1,150.70 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1762 | Jefferson County | 12/26/2024 | $3,540.79 | | $3,540.79 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1763 | City of Humble | 12/26/2024 | $565.06 | | $565.06 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1764 | Houston ISD | 12/26/2024 | $9,705.26 | | $9,705.26 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1765 | Houston Comm Coll System | 12/26/2024 | $1,075.07 | | $1,075.07 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1766 | Harris Co ID #01 | 12/26/2024 | $1,603.39 | | $1,603.39 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1767 | Harris Co ESD #09 | 12/26/2024 | $143.90 | | $143.90 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1768 | Galveston County | 12/26/2024 | $2,180.07 | | $2,180.07 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1769 | Fort Bend County | 12/26/2024 | $8,491.29 | | $8,491.29 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1770 | Cypress-Fairbanks ISD | 12/26/2024 | $6,711.99 | | $6,711.99 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1771 | City of Houston | 12/26/2024 | $7,141.59 | | $7,141.59 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1772 | Lone Star College System | 12/26/2024 | $897.00 | | $897.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1773 | Atellio, Inc | 01/03/2025 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1774 | Guilford County Tax Department | 01/06/2025 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1775 | 66degrees Holdings, LLC [Pandera Systems, LLC] | 01/06/2025 | $5,600,427.00 | $440,275.68 | | | $5,160,151.32 |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1776 | Larimer County Treasurer | 01/07/2025 | $2,634.25 | | $2,634.25 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1777 | Czarnecki,Morgan | 01/08/2025 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1778 | 230 Clarendon Street, LLC | 01/09/2025 | $537,464.86 | | | | $537,464.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1779 | San Bernardino County | 01/10/2025 | $5,934.86 | | | | $5,934.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1780 | Bailey,Vanaeya | 01/12/2025 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 1781 | Lightyearmedia, Inc. | 01/14/2025 | $1,100,000.00 | | | | $1,100,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1782 | Chase Bailey [Chase Trena Bailey] | 01/13/2025 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1783 | Fortier Price | 01/14/2025 | $3,570.00 | | | | $3,570.00 |
| Project Pine OldCo, LLC | 24-10835 | 1784 | TRC Master Fund LLC [as assignee of Modelama Exports PVT Limited] | 01/15/2025 | $950,253.71 | | | | $950,253.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1785 | Palm Beach County Tax Collector | 01/17/2025 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1786 | Palm Beach County Tax Collector | 01/17/2025 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1787 | Palm Beach County Tax Collector | 01/17/2025 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1788 | Palm Beach County Tax Collector | 01/17/2025 | $0.00 | | Expunged | | |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1789 | Tobias Denond Clark | 01/18/2025 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1790 | Garrison,Ellen | 01/22/2025 | $110,400.00 | | | | $110,400.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1791 | Redding,Decarlo L. | 01/22/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1792 | Douglas County Treasurer | 01/22/2025 | $780.57 | | $0.00 | $780.57 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1793 | San Bernardino County | 01/16/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1794 | Douglas County Treasurer | 01/22/2025 | $1,295.18 | | $0.00 | $1,295.18 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1795 | Wells Fargo Vendor Financial Services, LLC | 01/24/2025 | $42,524.47 | | | | $42,524.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1796 | Jefferson Wells [Experis Finance, ManpowerGroup] | 01/23/2025 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1797 | City of Philadelphia | 01/24/2025 | $0.00 | Withdrawn | | | |
| Project Pine OldCo, LLC | 24-10835 | 1798 | Granite Telecommunications, LLC | 01/27/2025 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1799 | Workday, Inc. | 01/27/2025 | $2,950,000.00 | | | | $2,950,000.00 |

STRETTO

# Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1800 | Spartanburg County Tax Collector | 01/28/2025 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1801 | KONE, Inc. | 01/28/2025 | $108,740.68 | | | | $108,740.68 |
| Project Pine OldCo, LLC | 24-10835 | 1802 | Cabarrus County Tax Collector | 01/28/2025 | $876.25 | | | $876.25 | |
| Project Pine OldCo, LLC | 24-10835 | 1803 | 3CInteractive, LLC dba IMImobile US | 01/29/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1804 | Manchu Times Fashion Limited | 09/20/2024 | $1,735,166.53 | $684,352.74 | | | $1,050,813.79 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1805 | Adobe Inc. | 01/29/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1806 | Korea Trade Insurance Corporation | 01/29/2025 | $3,905,900.19 | $399,295.52 | | | $3,506,604.67 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1807 | Roth Bros., Inc. d/b/a Sodexo | 01/29/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1808 | Level 3 Communications, LLC a CenturyLink Company | 01/30/2025 | $45,961.02 | | | | $45,961.02 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1809 | CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | 01/30/2025 | $6,002.35 | | | | $6,002.35 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1810 | Tennessee Department of Revenue | 01/30/2025 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1811 | Tennessee Department of Revenue | 01/30/2025 | $80,510.00 | | | $80,510.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1812 | MANE Enterprises, Inc. | 01/29/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1813 | Salesforce, Inc. | 01/30/2025 | $0.00 | Withdrawn | | | |
| Project Pine California OldCo, LLC | 24-10841 | 1814 | Tennessee Department of Revenue | 01/30/2025 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1815 | 3CInteractive, LLC dba IMImobile US | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1816 | Imperial County Treasurer-Tax Collector | 01/30/2025 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1817 | Johnson Controls Fire Protection, LP | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1818 | Tote Fashion Sourcing Limited | 01/30/2025 | $1,127,983.32 | $1,127,983.32 | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1819 | Google LLC | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1820 | Oracle America, Inc. | 01/30/2025 | $413,741.66 | $413,741.66 | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1821 | Motives International Limited | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1822 | Motives International (Hong Kong) Limited | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1823 | ToolsGroup, Inc. (as successor in interest of Onera, Inc.) | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1824 | ToolsGroup Inc. (as successor in interest of Onera, Inc.) | 01/30/2025 | $195,000.00 | | | | $195,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1825 | Danbury Mall, LLC, Forbes Taubman Orlando, LLC and FRIT San Jose Town and Country Village, LLC | 01/30/2025 | $0.00 | Withdrawn | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1826 | Tennessee Department of Revenue | 01/30/2025 | $500.00 | | | $500.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1827 | ToolsGroup Inc. [Onera, Inc.] | 01/30/2025 | $135,000.00 | $135,000.00 | | | |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1828 | Macon-Bibb County Tax Commissioner | 01/30/2025 | $1,730.58 | $0.00 | | $1,730.58 | |
| Project Pine OldCo, LLC | 24-10835 | 1829 | Motives International (Hong Kong) Limited | 01/30/2025 | $3,419,575.93 | $2,279,229.76 | | | $1,140,346.17 |
| Project Pine OldCo, LLC | 24-10835 | 1830 | Motives International Limited | 01/30/2025 | $1,626,866.29 | $832,450.40 | | | $794,415.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1831 | Vilna,Karlie | 02/01/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1832 | Crescent Bahuman Limited | 01/31/2025 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1833 | WPG Legacy, LLC | 01/31/2025 | $0.00 | Withdrawn | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1834 | Miami Dade County Office of the Tax Collector | 02/06/2025 | $57,445.15 | | $57,388.90 | $56.25 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1835 | Helios HVACR Service Partners | 02/06/2025 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1836 | Granite Telecommunications, LLC | 02/07/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1837 | Phillips,Leanna | 06/18/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1838 | Arnold Willis & Co LTD | 06/21/2024 | $419,202.63 | | | | $419,202.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1839 | Crescent Bahuman Limited | 02/03/2025 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1840 | Nasdaq, Inc. | 02/07/2025 | $20,297.28 | | | | $20,297.28 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1841 | Orinoco Studio Inc. | 02/12/2025 | $15,024.00 | | | | $15,024.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1842 | Cheo Waters | 02/24/2025 | $8,408.72 | | | | $8,408.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1843 | Davis,Marchell T. | 02/28/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1844 | Oregon Department of Revenue | 03/10/2025 | $0.00 | | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 1845 | Granite Telecommunications, LLC | 03/14/2025 | $177,790.77 | | | | $177,790.77 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1846 | Albanez,Jessica | 03/31/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1847 | Pierce County Finance Dept | 03/31/2025 | $365.45 | | $365.45 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1848 | Pierce County Finance Dept | 03/31/2025 | $1,007.61 | | $1,007.61 | | |
| Project Pine OldCo, LLC | 24-10835 | 1849 | 3CInteractive, LLC dba IMImobile US | 04/02/2025 | $665,271.61 | | | | $665,271.61 |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1850 | Business Wire, Inc. | 04/02/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1851 | Raphael,Tasha | 04/10/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1852 | Love,Oasis Malka | 04/21/2025 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1853 | BJW Realty LLC | 04/29/2025 | $4,863,504.98 | | | | $4,863,504.98 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1854 | Aparicio, Ashley | 06/08/2025 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1855 | St Joseph County Treasurer | 07/01/2025 | $7,586.74 | | | $7,336.76 | $249.98 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1856 | Ventura County Tax Collector [County of Ventura Treasurer - Tax Collector] | 07/15/2025 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1857 | Wilmes, Julie L | 08/10/2025 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted by Claim Number

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1858 | Wisconsin Department of Revenue | 08/18/2025 | $10.00 | | | | $10.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1859 | Wisconsin Department of Revenue | 08/18/2025 | $235.83 | | | $225.83 | $10.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1860 | Missouri Department Of Revenue | 08/26/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1861 | Visplay Inc | 09/29/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1862 | Illinois Department of Revenue | 10/15/2025 | $12,422.12 | | | $3,214.02 | $9,208.10 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1863 | Seminole County Tax Collector | 10/20/2025 | $1,052.39 | | $0.00 | $851.30 | $201.09 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1864 | Richland County Treasury | 10/27/2025 | $2,119.46 | | | $0.00 | $2,119.46 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1865 | Visionworld | 10/28/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1866 | Noah Christian Manacmul | 02/14/2026 | $0.00 | | | Expunged | |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1867 | Matthew Maynard | 02/17/2026 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1868 | Utah State Tax Commission | 02/17/2026 | $0.00 | | | $0.00 | |
| Project Pine OldCo, LLC | 24-10835 | 1869 | Crescent Bahuman Limited | 02/03/2026 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1870 | Oasis Malka Love | 04/16/2026 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1871 | ROBIN LIONHEART | 04/25/2026 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1872 | U.S. Customs and Border Protection | 04/29/2026 | $0.00 | | Withdrawn | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1873 | Miami Dade Office of the Tax Collector | 08/19/2026 | $28,750.70 | | $28,694.45 | $56.25 | |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Tropic OldCo, LLC | 24-10840 | 1678 | 0-Mile Corp | 10/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 926 | 17 N. State, LLC | 07/02/2024 | $225,305.07 | | | | $225,305.07 |
| Project Pine OldCo, LLC | 24-10835 | 654 | 2.7 August Apparel [Endless Rose and English Factory] | 06/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 735 | 2.7 August Apparel [Endless Rose and English Factory] | 06/24/2024 | $449,465.66 | | | | $449,465.66 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1509 | 230 Clarendon Street, LLC | 07/30/2024 | $57,500.54 | | Expunged | | $57,500.54 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1778 | 230 Clarendon Street, LLC | 01/09/2025 | $537,464.86 | | | | $537,464.86 |
| Project Pine OldCo, LLC | 24-10835 | 774 | 235 N. Fourth Street, LLC | 06/26/2024 | $241,067.16 | | | | $241,067.16 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 626 | 23rd Group LLC | 06/18/2024 | $13,868.04 | | | | $13,868.04 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1290 | 31-01 Steinway LLC | 07/10/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 1803 | 3CInteractive, LLC dba IMImobile US | 01/29/2025 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1849 | 3CInteractive, LLC dba IMImobile US | 04/02/2025 | $665,271.61 | | | | $665,271.61 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1815 | 3CInteractive, LLC dba IMImobile US | 01/30/2025 | $0.00 | Withdrawn | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1298 | 490 Lower Unit LP | 07/10/2024 | $108,333.34 | | | | $108,333.34 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1312 | 490 Lower Unit LP | 07/10/2024 | $0.00 | | | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1323 | 490 Lower Unit LP | 07/10/2024 | $11,368.44 | $11,368.44 | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1532 | 5060 Montclair Plaza Lane Owner, LLC | 08/02/2024 | $138,990.30 | | | | $138,990.30 |
| Project Pine OldCo, LLC | 24-10835 | 1136 | 66degrees Holdings, LLC [Pandera Systems, LLC] | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1775 | 66degrees Holdings, LLC [Pandera Systems, LLC] | 01/06/2025 | $5,600,427.00 | $440,275.68 | | | $5,160,151.32 |
| EXP OldCo Winddown, Inc. | 24-10831 | 220 | 9stitches | 05/15/2024 | $3,203.35 | | | | $3,203.35 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 801 | A Peagreen Company Limited | 06/27/2024 | $2,025.00 | | | | $2,025.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 709 | AB Tasty Inc. | 06/24/2024 | $18,500.00 | | | | $18,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 574 | Abarca-Rufino,Yazmin | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 184 | Abbot Studios Architects + Planners + Designers, LLC | 05/14/2024 | $42,245.36 | | | | $42,245.36 |
| Project Pine OldCo, LLC | 24-10835 | 823 | Abbot Studios Architects + Planners + Designers, LLC | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1544 | Acadia West Diversey LLC | 08/02/2024 | $425,015.31 | | | | $425,015.31 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1142 | Accertify, Inc. | 07/09/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 1064 | ACE American Insurance Company, on its own behalf and on behalf of all of the Chubb Companies | 07/08/2024 | $0.00 | | | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1161 | ACS Building Services Inc [ACS Electronic Systems] | 07/09/2024 | $7,408.71 | | | | $7,408.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1163 | ACS Building Services Inc [ACS Electronic Systems] | 07/09/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 731 | ACS Town Square Shopping Center In LLC | 06/24/2024 | $10,084.67 | | | | $10,084.67 |
| Project Pine OldCo, LLC | 24-10835 | 867 | Acxiom | 07/01/2024 | $12,001.67 | | | | $12,001.67 |
| EXP OldCo Winddown, Inc. | 24-10831 | 360 | Adams County Treasurer and Public Trustee | 05/28/2024 | $1,952.95 | | $0.00 | $1,952.95 | |
| Project Pine OldCo, LLC | 24-10835 | 399 | Adobe Inc. | 06/03/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 402 | Adobe Inc. | 06/03/2024 | $1,255,459.12 | | | | $1,255,459.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1805 | Adobe Inc. | 01/29/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 612 | Adrian Garcia | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 477 | Adzerk Inc dba Kevel | 06/11/2024 | $17,850.00 | | | | $17,850.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1677 | Agility Recovery Solutions | 10/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1132 | AH | 07/08/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1159 | AI Altius US Bidco, Inc. [Encora, Encora Digital LLC] | 07/09/2024 | $156,618.70 | | | | $156,618.70 |
| Project Pine OldCo, LLC | 24-10835 | 1011 | Akamai Technologies, Inc. | 07/05/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1846 | Albanez,Jessica | 03/31/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 780 | Aldama Hernandez,Jasmine | 06/26/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1200 | Alex Antonia LLC | 07/10/2024 | $14,080.00 | | | | $14,080.00 |
| Project Pine OldCo, LLC | 24-10835 | 848 | Alexander Tan | 06/30/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 716 | Alexander,Tenya | 06/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1315 | Algonquin I LLC [Algonquin Commons, LLC] | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1023 | Al-Husseini,Dana | 07/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 497 | Ali Williams | 06/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1346 | Alight Solutions LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1070 | Alina Nastase | 07/08/2024 | $529,163.93 | | | | $529,163.93 |
| EXP OldCo Winddown, Inc. | 24-10831 | 78 | Alina Parfenov | 05/03/2024 | $16,896.70 | | | | $16,896.70 |
| Project Pine OldCo, LLC | 24-10835 | 806 | Allen & Gledhill LLP | 06/28/2024 | $2,399.00 | | | | $2,399.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 187 | Allen ISD | 05/14/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1730 | Allen ISD | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 155 | Alliance Mechanical Services Inc | 05/09/2024 | $32,133.51 | | | | $32,133.51 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1530 | Allstate Road (Edens), LLC | 08/01/2024 | $247,060.04 | | | | $247,060.04 |
| Project Pine OldCo, LLC | 24-10835 | 648 | Alorica Inc. | 06/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 669 | Alorica Inc. | 06/20/2024 | $456,326.52 | | | | $456,326.52 |
| Project Pine Operations OldCo, LLC | 24-10838 | 741 | ALTO 900 Lincoln Road, L.P. | 06/25/2024 | $237,421.20 | | | | $237,421.20 |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 922 | Alvarez,Auris | 07/02/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1026 | Alvarez,Yanci | 07/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 692 | Alves Cabral,Etelvina Eliane | 06/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1440 | Amanda Theresa Media LLC | 07/17/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1370 | Amazon Capital Services, Inc. | 07/10/2024 | $13,903.28 | $59.02 | | | $13,844.26 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1368 | Amazon Web Services, Inc. | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1377 | Amazon Web Services, Inc. | 07/10/2024 | $0.00 | | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 315 | Ameren Missouri | 05/21/2024 | $2,286.24 | | | | $2,286.24 |
| EXP OldCo Winddown, Inc. | 24-10831 | 776 | American Repair Maintenance [ARM] | 06/26/2024 | $6,859.82 | | | | $6,859.82 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 321 | Amperity, Inc. | 05/23/2024 | $0.00 | | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1519 | Amplitude, Inc. | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 541 | Andrew Kaszubski | 06/14/2024 | $6,400.00 | | | | $6,400.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1710 | Andrew Santin | 10/28/2024 | $1,200.00 | | | | $1,200.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 697 | Andrews GTM LLC | 06/21/2024 | $212,725.94 | | | | $212,725.94 |
| Project Pine Operations OldCo, LLC | 24-10838 | 581 | Angela Culver | 06/17/2024 | $560.50 | | | | $560.50 |
| Project Pine OldCo, LLC | 24-10835 | 269 | Annjoy Imports, LLC | 05/21/2024 | $114,405.50 | | | | $114,405.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1305 | AP 1519-1521 Walnut Street, L.P. | 07/10/2024 | $265,412.66 | | | | $265,412.66 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1308 | AP 1519-1521 Walnut Street, L.P. | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1749 | AP 1519-1521 Walnut Street, L.P. | 12/12/2024 | $1,049,151.40 | | | | $1,049,151.40 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1309 | AP Newbury Street Portfolio #1, LLC | 07/10/2024 | $215,541.51 | | $2,500.00 | | $213,041.51 |
| Project Pine California OldCo, LLC | 24-10841 | 1311 | AP Newbury Street Portfolio #1, LLC | 07/10/2024 | $277,854.13 | | $13,500.00 | | $264,354.13 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1854 | Aparicio, Ashley | 06/08/2025 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1105 | Applied Predictive Technologies, Inc. | 07/09/2024 | $729,739.00 | | | | $729,739.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 604 | April T Bell | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 769 | APS | 06/26/2024 | $609.78 | | | | $609.78 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1560 | Arapahoe County Treasurer | 08/09/2024 | $839.84 | $0.00 | | $839.84 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 732 | Arden Jewelry Mfg. Co. | 06/24/2024 | $164,751.45 | | | | $164,751.45 |
| EXP OldCo Winddown, Inc. | 24-10831 | 733 | ARDEN JEWELRY MFG. CO. [AURA ACCESSORIES, LLC D/B/A ARDEN JEWELRY MFG CO.] | 06/24/2024 | $12,401.30 | | | | $12,401.30 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1203 | Arellano,Marla | 07/10/2024 | $12,510.00 | | | $12,510.00 | |
| Project Pine OldCo, LLC | 24-10835 | 819 | Argo Partners [as Assignee of CreatorIQ] | 06/27/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1634 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine TopCo Winddown, LLC | 24-10832 | 1635 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1636 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $1,793,821.67 | | | | $1,793,821.67 |
| Project Pine Investments OldCo, LLC | 24-10836 | 1637 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine Logistics OldCo, LLC | 24-10837 | 1638 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1639 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 1640 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1641 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1642 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1643 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/23/2024 | $0.00 | | | | Expunged |
| Project Pine Finance OldCo Corp. | 24-10834 | 1644 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/24/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 1645 | Argo Partners [as Assignee of Fortune Footwear Inc] | 09/24/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 119 | Arizona Department of Revenue | 05/07/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 121 | Arizona Department of Revenue | 05/07/2024 | $153.50 | | | $50.00 | $103.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 903 | Arkansas Department of Finance and Administration | 07/02/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 921 | Arkansas Department of Finance and Administration | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 371 | Arlington County Treasurer | 05/29/2024 | $8,425.00 | | $8,425.00 | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1653 | Arlington County Treasurer | 09/27/2024 | $1,703.50 | | $1,703.50 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1061 | Arnaiz,Sofia C. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1838 | Arnold Willis & Co LTD | 06/21/2024 | $419,202.63 | | | | $419,202.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1554 | Arriola-Tirado,Valentina | 08/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 206 | Artistic Milliners PVT Ltd | 05/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 207 | Artistic Milliners PVT Ltd | 05/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 208 | Artistic Milliners PVT Ltd | 05/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 209 | Artistic Milliners PVT Ltd | 05/15/2024 | $19,895.42 | | | | $19,895.42 |
| Project Pine OldCo, LLC | 24-10835 | 210 | Artistic Milliners PVT Ltd | 05/15/2024 | $19,716.90 | | | | $19,716.90 |
| Project Pine OldCo, LLC | 24-10835 | 211 | Artistic Milliners PVT Ltd | 05/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1143 | Artistic Milliners PVT Ltd | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 927 | Asia Watson | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1429 | Asset Strategies Group LLC | 07/15/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Tropic OldCo, LLC | 24-10840 | 1430 | Asset Strategies Group LLC | 07/15/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1773 | Atellio, Inc | 01/03/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1296 | Atlantic City Associates, LLC | 07/10/2024 | $56,531.91 | | | | $56,531.91 |
| EXP OldCo Winddown, Inc. | 24-10831 | 65 | Atlantic City Electric Company | 04/29/2024 | $2,621.73 | | | | $2,621.73 |
| EXP OldCo Winddown, Inc. | 24-10831 | 190 | Atmos Energy Corporation | 05/14/2024 | $142.78 | | | | $142.78 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1299 | Attentive Mobile Inc. | 07/10/2024 | $80,890.53 | | | | $80,890.53 |
| EXP OldCo Winddown, Inc. | 24-10831 | 246 | Aurus, Inc. | 05/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1182 | Aurus, Inc. | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1461 | Aurus, Inc. | 07/22/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1447 | Avaap U.S.A. LLC | 07/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 611 | Avalos Molina,Stephanie | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1472 | Aventura Mall Venture | 07/23/2024 | $2,459,850.83 | | | | $2,459,850.83 |
| Project Pine OldCo, LLC | 24-10835 | 146 | Averus USA, Inc. | 05/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1487 | Averus USA, Inc. | 07/26/2024 | $66,804.86 | | | | $66,804.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1094 | AVI Foodsystems, Inc | 07/09/2024 | $45.00 | | | | $45.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 676 | Bag Pack Holdings, Inc | 06/20/2024 | $46,520.10 | | | | $46,520.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 770 | Bailey,Sarah | 06/26/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 816 | Bailey,Vanaeya | 06/27/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1780 | Bailey,Vanaeya | 01/12/2025 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 846 | Baker,Shawn | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 456 | Baldwin County Revenue Commission | 06/10/2024 | $1,105.21 | | $1,105.21 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 457 | Baldwin County Revenue Commission | 06/10/2024 | $605.88 | | $0.00 | $605.88 | |
| Project Pine OldCo, LLC | 24-10835 | 486 | Bamboo Rose LLC | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 152 | Bambuser AB | 05/03/2024 | $15,067.39 | | | | $15,067.39 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 183 | Bankruptcy Group - EAG [Con Ed] | 05/14/2024 | $396.34 | | | | $396.34 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1164 | Banks,Nicole | 07/09/2024 | $9,461.35 | | | | $9,461.35 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1053 | Barnes, Deborah | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1313 | Batallure Beauty, LLC | 07/10/2024 | $650,533.52 | | | | $650,533.52 |
| EXP OldCo Winddown, Inc. | 24-10831 | 710 | Bautista,Lexzandra | 06/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1387 | Bayside MarketPlace LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1465 | Bayside MarketPlace LLC | 07/22/2024 | $308,462.90 | | | | $308,462.90 |
| Project Pine OldCo, LLC | 24-10835 | 1314 | Bazaarvoice, Inc. as successor-in-interest to Granify, Inc | 07/10/2024 | $961,681.44 | | | | $961,681.44 |
| EXP OldCo Winddown, Inc. | 24-10831 | 344 | Beacon Hill Staffing Group, LLC | 05/24/2024 | $81,661.89 | | | | $81,661.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1752 | Belfor USA Group, Inc [Belfor Property Restoration] | 12/19/2024 | $5,385.66 | | | | $5,385.66 |
| Project Pine California OldCo, LLC | 24-10841 | 1320 | Bellevue Square Merchants Association | 07/10/2024 | $8,247.09 | $17.10 | | | $8,229.99 |
| Project Pine California OldCo, LLC | 24-10841 | 1300 | Bellevue Square, LLC | 07/10/2024 | $156,191.18 | $1,571.50 | | | $154,619.68 |
| Project Pine OldCo, LLC | 24-10835 | 1173 | Benesch, Friedlander, Coplan & Aronoff LLP | 07/09/2024 | $83,076.75 | | | | $83,076.75 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1281 | Berkshire PA Holdings LLC [Berkshire Mall LP] | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1633 | Bernalillo County Treasurer | 09/20/2024 | $1,014.61 | | | $1,014.61 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1078 | Bernardo Manufacturing Ltd. | 07/08/2024 | $1,728,754.15 | | | | $1,728,754.15 |
| EXP OldCo Winddown, Inc. | 24-10831 | 624 | Best Courier, Inc. | 06/18/2024 | $15,105.26 | | | | $15,105.26 |
| EXP OldCo Winddown, Inc. | 24-10831 | 835 | Bevier,Destiney G | 06/29/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 4 | Bexar County | 04/23/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1713 | Bexar County | 11/06/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 755 | BGR, Inc | 06/25/2024 | $22,680.00 | | | | $22,680.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1254 | BIELLA MANIFATTURE- Guabello [BIELLA MANIFATTURE TESSILI SRL-Div. Guabello] | 07/10/2024 | $2,817.84 | | | | $2,817.84 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1280 | Biella Manifatture- Marlane Div | 07/10/2024 | $318.00 | | | | $318.00 |
| Project Pine OldCo, LLC | 24-10835 | 98 | Bilkont Dis Ticaret Ve Tekstil Sanayi A.S. | 05/06/2024 | $341,237.74 | | | | $341,237.74 |
| Project Pine OldCo, LLC | 24-10835 | 647 | BIO Counselors At Law, LLC [Bauza Brau Irizarry & Silva] | 06/19/2024 | $4,002.81 | | | | $4,002.81 |
| EXP OldCo Winddown, Inc. | 24-10831 | 786 | Bjorklund,Taylor Kay | 06/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1102 | BJW Realty LLC | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1111 | BJW Realty LLC | 07/09/2024 | $55,287.10 | | | | $55,287.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1853 | BJW Realty LLC | 04/29/2025 | $4,863,504.98 | | | | $4,863,504.98 |
| EXP OldCo Winddown, Inc. | 24-10831 | 398 | Black Hills Energy | 06/03/2024 | $178.42 | | | | $178.42 |
| EXP OldCo Winddown, Inc. | 24-10831 | 959 | Blackbox LLC | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 233 | Blue Cloud, LLC dba Stepani Styles | 05/16/2024 | $86,495.76 | | | | $86,495.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 82 | Blue Northern Air Conditioning | 05/03/2024 | $11,307.40 | | | | $11,307.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 627 | Blue Yonder, Inc. | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 794 | Bolotov & Partners LLP | 06/27/2024 | $511.00 | | | | $511.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 760 | Boss Facility Services, Inc. | 06/26/2024 | $17,703.31 | | | | $17,703.31 |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 157 | Boston Barricade Company [Boston Retail Solutions] | 05/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1517 | Boston Barricade Company [Boston Retail Solutions] | 07/31/2024 | $32,647.39 | | | | $32,647.39 |
| EXP OldCo Winddown, Inc. | 24-10831 | 905 | Boston Gas Company DBA National Grid | 07/02/2024 | $2,201.94 | | | | $2,201.94 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1293 | BP Prucenter Acquisition LLC | 07/10/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 74 | Bradford Capital Holdings, LP [as Assignee of CFL Distribution Inc] | 05/02/2024 | $1,565,230.76 | | | | $1,565,230.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 502 | Bradford Capital Holdings, LP [as Assignee of Civitas Now LLC] | 06/13/2024 | $50,000.00 | | | | $50,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 186 | Bradford Capital Holdings, LP [as Assignee of Conversion Path, Inc.] | 05/14/2024 | $99,430.10 | | | | $99,430.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 66 | Bradford Capital Holdings, LP [as Assignee of David Milosevich Casting & Consulting LLC] | 05/02/2024 | $10,000.00 | | | | $10,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 218 | Bradford Capital Holdings, LP [as assignee of Directions Research, Inc.] | 05/15/2024 | $97,500.00 | | | | $97,500.00 |
| Project Pine OldCo, LLC | 24-10835 | 1033 | Bradford Capital Holdings, LP [as assignee of Enginepoint Marketing Ltd] | 07/08/2024 | $20,000.00 | | | | $20,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 127 | Bradford Capital Holdings, LP [as Assignee of Jebbit, Inc.] | 05/07/2024 | $145,080.00 | | | | $145,080.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 726 | Bradford Capital Holdings, LP [as assignee of Magic Links, Inc.] | 06/24/2024 | $21,703.67 | | | | $21,703.67 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1491 | Bradford Capital Holdings, LP [as Assignee of Narvar, Inc.] | 07/29/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1162 | Bradford Capital Holdings, LP [as assignee of Resicom Custom Painting & Maintenance, Inc. (Resicom Group) | 07/09/2024 | $841,933.11 | | | | $841,933.11 |
| EXP OldCo Winddown, Inc. | 24-10831 | 807 | Bradford Capital Holdings, LP [as Assignee of Retail Next, Inc.] | 06/27/2024 | $13,031.66 | | | | $13,031.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 889 | Bradford Capital Holdings, LP [as Assignee of Safety Building Cleaning Corp] | 07/01/2024 | $33,957.86 | | | | $33,957.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 346 | Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | 05/24/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 929 | Bradford Capital Holdings, LP [as Assignee of Service Quest, Inc.] | 07/02/2024 | $32,793.61 | | | | $32,793.61 |
| Project Pine OldCo, LLC | 24-10835 | 29 | Bradford Capital Holdings, LP [as assignee of Shadow Public Relations Inc.] | 04/29/2024 | $77,500.91 | | | | $77,500.91 |
| EXP OldCo Winddown, Inc. | 24-10831 | 83 | Bradford Capital Holdings, LP [as Assignee of Stetts Model Management Inc.] | 05/03/2024 | $10,527.00 | | | | $10,527.00 |
| Project Pine OldCo, LLC | 24-10835 | 99 | Bradford Capital Holdings, LP [as Assignee of TRUE, Inc dba TRUE Model Management] | 05/06/2024 | $10,050.00 | | | | $10,050.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 422 | Bradford Capital Holdings, LP [as Assignee of Vector Security, Inc.] | 06/06/2024 | $29,971.80 | | | | $29,971.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 151 | Bradford Capital Holdings, LP [as assignee of WYO Artists LLC] | 05/09/2024 | $17,350.89 | | | | $17,350.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 671 | Braham,Virginia Kristine | 06/20/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 888 | Braintree Electric Light Department [BELD] | 07/02/2024 | $2,098.85 | | | | $2,098.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 730 | Branch, Sidney James | 06/24/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 270 | BrandCycle Inc | 05/20/2024 | $118.76 | | | | $118.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 686 | Brandi Reese | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1475 | Bravo,Lizeth M | 07/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1559 | BRAZORIA COUNTY, ET AL | 08/09/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1480 | BRE/Pearlridge LLC [Washington Prime Group Inc., WPG Legacy, LLC] | 07/25/2024 | $324,578.49 | $3,276.82 | | | $321,301.67 |
| Project Pine Operations OldCo, LLC | 24-10838 | 61 | Brevard County Tax Collector | 05/02/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1692 | Brevard County Tax Collector | 10/17/2024 | $551.75 | | | $551.75 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 509 | Brian Richard Oconnell | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 568 | BRIGHTIME INTERNATIONAL LIMITED | 06/17/2024 | $20,350.00 | $20,317.44 | | | $32.56 |
| EXP OldCo Winddown, Inc. | 24-10831 | 164 | Brittney Combs Photography | 05/10/2024 | $12,111.25 | | | | $12,111.25 |
| EXP OldCo Winddown, Inc. | 24-10831 | 323 | Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1526 | Brooklyn Kings Plaza LLC | 08/01/2024 | $765,423.63 | | | | $765,423.63 |
| Project Pine Operations OldCo, LLC | 24-10838 | 938 | Brooks Shopping Centers, LLC | 07/02/2024 | $1,396,670.23 | | | | $1,396,670.23 |
| Project Pine Operations OldCo, LLC | 24-10838 | 79 | Broward County [Broward County Tax Collector] | 05/03/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1715 | Broward County [Broward County Tax Collector] | 11/12/2024 | $3,362.28 | | $0.00 | $3,362.28 | |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 711 | Brown,Chyanna N. | 06/24/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 131 | Brownsville Independent School District | 05/08/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 751 | Bryan Bantry Inc | 06/25/2024 | $3,090.96 | | | | $3,090.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 683 | Bryan Thomas | 06/20/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 876 | BSS Creative Groupe, Inc. | 07/01/2024 | $405,129.29 | | | | $405,129.29 |
| Project Pine Operations OldCo, LLC | 24-10838 | 484 | Bubs NY Corp | 06/12/2024 | $32,579.20 | | | | $32,579.20 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1177 | Buckland Hills LLC [Buckland Hills Mall] | 07/09/2024 | $80,432.40 | | | | $80,432.40 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1372 | BullsEye Telecom Inc | 07/10/2024 | $107,850.60 | | | | $107,850.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 670 | Bureau of Fire Prevention | 06/20/2024 | $98.00 | | | $98.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 76 | Business Wire, Inc. | 05/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1719 | Business Wire, Inc. | 11/22/2024 | $11,250.00 | | | | $11,250.00 |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1850 | Business Wire, Inc. | 04/02/2025 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1802 | Cabarrus County Tax Collector | 01/28/2025 | $876.25 | | | $876.25 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 577 | Cabral,Leonela | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1608 | California Department of Tax and Fee Administration | 09/04/2024 | $16,000.00 | | | $16,000.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 798 | Camara,Mohamed Francis | 06/26/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 166 | Cameron County | 05/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1742 | Cameron County | 12/11/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 551 | Cameron Dickerson | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 746 | Campana 125 c/o David Adam Realty | 06/25/2024 | $203,200.00 | | | | $203,200.00 |
| Project Pine OldCo, LLC | 24-10835 | 349 | Camper Atlantic Corp | 05/27/2024 | $2,688.70 | | | | $2,688.70 |
| Project Pine California OldCo, LLC | 24-10841 | 1092 | Canal Square Associates | 07/08/2024 | $243,801.00 | | | | $243,801.00 |
| Project Pine California OldCo, LLC | 24-10841 | 1104 | Canal Square Associates | 07/08/2024 | $9,582.64 | | | | $9,582.64 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 582 | Can't Touch This Inc | 06/17/2024 | $19,435.00 | | | | $19,435.00 |
| Project Pine OldCo, LLC | 24-10835 | 353 | Capillary Brierley, Inc (formerly known as Brierley & Partners, Inc.) | 05/28/2024 | $1,558,339.00 | | | | $1,558,339.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1236 | Capitol Records, LLC | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1244 | Capstone Law APC | 07/10/2024 | $1,579,957.41 | | | | $1,579,957.41 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1310 | Capstone Law APC | 07/10/2024 | $1,579,957.41 | | | | $1,579,957.41 |
| Project Pine OldCo, LLC | 24-10835 | 287 | Cardinal Commerce Corporation | 05/22/2024 | $15,696.25 | | | | $15,696.25 |
| Project Pine OldCo, LLC | 24-10835 | 1457 | Caribbean IP | 07/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 631 | CARLOS PAEZ | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 603 | Carmen B Rivera | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 573 | Carol Haimerl | 06/15/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 532 | Carol Hernandez | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 589 | Carson,Quincy Avery-Alice | 06/17/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1618 | Castillo,Francis | 09/12/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1625 | Castillo,Hector | 09/16/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 1581 | Catlett,William | 08/16/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 327 | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 324 | CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 337 | CBL-TRS Friendly Center 2023, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 154 | CDW Direct LLC [Sirius Computer Solutions] | 05/07/2024 | $416,576.71 | | | | $416,576.71 |
| Project Pine OldCo, LLC | 24-10835 | 5 | Cedar Glade LP [as Assignee of Bluecore, Inc.] | 04/25/2024 | $829,001.25 | | | | $829,001.25 |
| Project Pine OldCo, LLC | 24-10835 | 1063 | Cedar Glade LP [as Assignee of Sandy Alexander, Inc.] | 07/08/2024 | $244,987.74 | | | | $244,987.74 |
| EXP OldCo Winddown, Inc. | 24-10831 | 54 | Cedar Glade LP [as Assignee of Single Source Apparel, Inc.] | 05/01/2024 | $464,356.16 | | | | $464,356.16 |
| EXP OldCo Winddown, Inc. | 24-10831 | 766 | Centers,Stacey Ann | 06/25/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 14 | Central Appraisal District of Taylor County | 04/26/2024 | $0.00 | | Withdrawn | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1144 | Central Hudson Gas & Electric Co | 07/09/2024 | $122.51 | | | | $122.51 |
| Project Pine OldCo, LLC | 24-10835 | 40 | Century Overseas | 04/30/2024 | $51,101.62 | | | | $51,101.62 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1809 | CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | 01/30/2025 | $6,002.35 | | | | $6,002.35 |
| Project Pine OldCo, LLC | 24-10835 | 413 | CenturyLink Communications, LLC [f/k/a Qwest Communications Company, LLC] | 06/05/2024 | $318,498.40 | | | | $318,498.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1228 | CF Corporation | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1270 | CF Corporation | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1390 | CF Corporation | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1427 | CF Corporation | 07/15/2024 | $0.00 | | | | Expunged |

STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1057 | Chanel Walker | 07/08/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1666 | Changzhou Dongheng Printing & Dyeing Co, Ltd | 10/05/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 458 | Charles County, Maryland | 06/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1665 | Charles County, Maryland | 10/04/2024 | $1,234.52 | | $1,234.52 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 637 | Charter Ventures Ltd | 06/19/2024 | $991,987.29 | | | | $991,987.29 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1782 | Chase Bailey [Chase Trena Bailey] | 01/13/2025 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1610 | Chatham County Tax Commissioner | 09/08/2024 | $7,769.99 | | | $7,769.99 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 118 | Checksammy Inc | 05/07/2024 | $68,662.75 | | | | $68,662.75 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1842 | Cheo Waters | 02/24/2025 | $8,408.72 | | | | $8,408.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 738 | Cherelle Toney | 06/24/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 105 | Cherry Hill Center LLC | 05/06/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 340 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 17 | China Pacific Property Insurance Co [as Assignee of Lever Style LTD.] | 04/28/2024 | $15,264,836.00 | | | | $15,264,836.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 935 | China Pacific Property Insurance Co [as Assignee of Lever Style LTD.] | 07/03/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1123 | China Ting Garment MFG (Group) Limited | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 829 | Choi & Shin's Co., Ltd. | 06/28/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1000 | Choi & Shin's Co., Ltd. | 07/03/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 558 | Christian Paulino | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1288 | Christie Carr | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1332 | Christie Carr | 07/10/2024 | $10,000.00 | | | | $10,000.00 |
| Project Pine California OldCo, LLC | 24-10841 | 750 | Citizens National Bank Building, LLC | 06/25/2024 | $143,643.97 | | | | $143,643.97 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1007 | Citrus Park Mall Owner, LLC | 07/05/2024 | $160,230.65 | | | | $160,230.65 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1609 | City and County of San Francisco | 09/05/2024 | $22,305.29 | | | $22,305.29 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 869 | City Creek Center Associates LLC | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 866 | City Creek Center Associates LLC | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 20 | City Of Allen | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1731 | City of Allen | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 1695 | City of Ann Arbor | 10/17/2024 | $4,399.87 | | | | $4,399.87 |
| Project Pine OldCo, LLC | 24-10835 | 1657 | City of Bangor | 10/02/2024 | $1,180.90 | | | $1,180.90 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1655 | City of Boston | 09/30/2024 | $150.00 | | | | $150.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 936 | City of Boynton Beach | 07/03/2024 | $75.00 | | | | $75.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1498 | City of Brea | 07/29/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 46 | City of El Paso | 04/30/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1701 | City of Fort Lauderdale, Florida | 10/21/2024 | $117.43 | | $56.36 | $1.38 | $59.69 |
| EXP OldCo Winddown, Inc. | 24-10831 | 778 | City of Fresno, Business Tax | 06/26/2024 | $116.60 | | | $116.60 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 24 | City of Frisco | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1732 | City of Frisco | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 35 | City of Garland, Garland ISD, Plano ISD, Frisco ISD | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 32 | City of Grapevine | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 202 | City of Houston | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1771 | City of Houston | 12/26/2024 | $7,141.59 | | $7,141.59 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 435 | City of Houston | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 201 | City of Humble | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1763 | City of Humble | 12/26/2024 | $565.06 | | $565.06 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 634 | City of Katy | 06/19/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 348 | City of Lancaster | 05/24/2024 | $309.96 | | | | $309.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 234 | City of Madison [Madison Municipal Services] | 05/16/2024 | $59.81 | | | | $59.81 |
| Project Pine Operations OldCo, LLC | 24-10838 | 168 | City of McAllen | 05/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1743 | City of McAllen | 12/11/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 1591 | City of Memphis | 08/19/2024 | $536.88 | | $0.00 | $536.88 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 132 | City of Mercedes | 05/08/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 367 | City of Murfreesboro | 05/29/2024 | $297.00 | | | $297.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1552 | City of New York Office of Administrative Trials & Hearings (OATH) [Environmental Control Board (ECB)] | 08/06/2024 | $1,945.09 | | | | $1,945.09 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1797 | City of Philadelphia | 01/24/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 221 | City of Philadelphia | 05/15/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 223 | City of Philadelphia | 05/15/2024 | $0.00 | | | Withdrawn | |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 225 | City of Philadelphia | 05/15/2024 | $0.00 | | | Withdrawn | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1008 | City of Philadelphia | 07/05/2024 | $33,856.68 | | | $12,099.00 | $21,757.68 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1510 | City of Rancho Cucamonga CA [Rancho] | 07/30/2024 | $3,102.12 | | | | $3,102.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 49 | City of Roanoke VA | 04/30/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1571 | City of Sterling Heights | 08/13/2024 | $2,019.11 | | | $2,019.11 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1650 | City of Virginia Beach | 09/26/2024 | $3,274.90 | | | $3,194.90 | $80.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 369 | CITY OF WARWICK | 05/29/2024 | $16,340.18 | | | $7,668.84 | $8,671.34 |
| EXP OldCo Winddown, Inc. | 24-10831 | 362 | City of Winston-Salem | 05/29/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 370 | City of Winston-Salem | 05/29/2024 | $1,578.50 | | | | $1,578.50 |
| Project Pine OldCo, LLC | 24-10835 | 1741 | City of Woodstock | 12/11/2024 | $521.40 | | | $521.40 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1448 | CIVA Technologies | 07/18/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1450 | CIVA Technologies | 07/18/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 68 | Claire Lowe [Claire Coughlin-Lowe] | 05/02/2024 | $4,494.05 | | | | $4,494.05 |
| EXP OldCo Winddown, Inc. | 24-10831 | 52 | Clark County Treasurer | 05/01/2024 | $571.02 | | $0.00 | | $571.02 |
| EXP OldCo Winddown, Inc. | 24-10831 | 275 | Claudia Malco | 05/20/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 437 | Clear Creek Independent School District | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 973 | CMS Payments Intelligence, Inc. | 07/03/2024 | $15,681.00 | | | | $15,681.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 339 | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 981 | COBALT FASHION PTE. LTD. | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1663 | Cobb County Tax Commissioner | 10/01/2024 | $7,899.23 | | | $7,899.23 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 638 | Colarusso,Emma | 06/18/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 10 | Collin County Tax Assessor/Collector | 04/23/2024 | $7,000.00 | | $7,000.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1482 | Colton,David M. | 07/25/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 920 | Comenity Bank | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 845 | COMMERCETOOLS INC. | 07/01/2024 | $0.00 | $0.00 | | | |
| Project Pine OldCo, LLC | 24-10835 | 871 | Commission Junction LLC and applicable affiliates | 07/01/2024 | $4,771,761.42 | | | | $4,771,761.42 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1385 | Commonwealth Joe LLC | 07/10/2024 | $894.00 | | | | $894.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1672 | Commonwealth of Virginia Department of Taxation | 10/09/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1476 | Communication Interface Technologies, LLC v. Express | 07/24/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 530 | Compliance Resources Group, Inc. | 06/14/2024 | $416.00 | | | | $416.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1613 | Computacenter United States Inc. | 09/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 89 | Concur Technologies, Inc. [SAP Concur] | 05/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 870 | Connecticut Light & Power DBA Eversource Energy | 07/01/2024 | $5,656.37 | | | | $5,656.37 |
| Project Pine OldCo, LLC | 24-10835 | 1146 | Constellation NewEnergy, Inc. | 07/09/2024 | $28,331.89 | $14,099.82 | | | $14,232.07 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1691 | Constructor.io [Constructor.io Corporation] | 10/16/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 440 | Consumers Energy Company | 06/07/2024 | $2,557.50 | | | | $2,557.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1049 | Continental Collection (HK) Ltd | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 703 | Contract Datascan, LP | 06/21/2024 | $39,094.22 | | | | $39,094.22 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1477 | Contract Datascan, LP | 07/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1327 | Contrarian Funds, LLC [as assignee of 1552 Broadway Retail Owner LLC] | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1335 | Contrarian Funds, LLC [as assignee of 1552 Broadway Retail Owner LLC] | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1533 | Contrarian Funds, LLC [as assignee of 1552 Broadway Retail Owner LLC] | 08/02/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1534 | Contrarian Funds, LLC [as assignee of 1552 Broadway Retail Owner LLC] | 08/02/2024 | $25,008,713.37 | | | | $25,008,713.37 |
| EXP OldCo Winddown, Inc. | 24-10831 | 918 | Contrarian Funds, LLC [as assignee of Alvarez & Marsal Consumer and Retail Group, LLC] | 07/02/2024 | $6,414,680.00 | | | | $6,414,680.00 |
| Project Pine OldCo, LLC | 24-10835 | 512 | Contrarian Funds, LLC [as assignee of Jonghyun Jung] | 06/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 600 | Contrarian Funds, LLC [as assignee of KL PRIMETEX, SA] | 06/18/2024 | $915,681.34 | | | | $915,681.34 |
| Project Pine OldCo, LLC | 24-10835 | 499 | Contrarian Funds, LLC [as assignee of Laguna Clothing Private Limited] | 06/13/2024 | $632,243.76 | | | | $632,243.76 |
| Project Pine OldCo, LLC | 24-10835 | 515 | Contrarian Funds, LLC [as assignee of Song Hong Garment Joint Stock Company] | 06/12/2024 | $726,739.73 | | | | $726,739.73 |
| Project Pine OldCo, LLC | 24-10835 | 449 | Contrarian Funds, LLC [as assignee of Urban Crown Limited] | 06/10/2024 | $1,884,433.15 | | | | $1,884,433.15 |
| Project Pine OldCo, LLC | 24-10835 | 818 | Contrarian Funds, LLC [as Assignee of US Apparel & Textiles (Pvt.) Ltd] | 06/27/2024 | $1,291,549.88 | | | | $1,291,549.88 |
| Project Pine OldCo, LLC | 24-10835 | 232 | Contrarian Funds, LLC [as assignee of VaynerMedia, LLC] | 05/16/2024 | $656,466.19 | | | | $656,466.19 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1602 | Control Group Companies, LLC [Controltek USA] | 08/29/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 954 | CoolSprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $491,400.56 | | | | $491,400.56 |
| EXP OldCo Winddown, Inc. | 24-10831 | 163 | Copper Hill, Inc. | 05/10/2024 | $37,833.40 | | | | $37,833.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 607 | Coquice Price | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 584 | Cord Meyer Development LLC | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1415 | Cord Meyer Development, LLC | 07/12/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1481 | Cord Meyer Development, LLC | 07/25/2024 | $701,664.12 | | | | $701,664.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 761 | CORE Electric Cooperative | 06/25/2024 | $305.89 | | | | $305.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 90 | Corey Cale | 05/04/2024 | $1,756.35 | | | | $1,756.35 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1191 | Cornelisse,Amy | 07/10/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1196 | Cornelisse,Amy | 07/10/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 901 | Cornell Storefront Systems Inc | 07/02/2024 | $7,804.73 | | | | $7,804.73 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1341 | COROC/Riviera, L.L.C. | 07/10/2024 | $47,564.95 | | | | $47,564.95 |
| Project Pine OldCo, LLC | 24-10835 | 468 | Corptactics Audit Group, PSC | 06/11/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 958 | Corpus Christi Retail Venture LP [La Palmera] | 07/03/2024 | $554,033.23 | | | | $554,033.23 |
| Project Pine OldCo, LLC | 24-10835 | 1153 | CorVel Enterprise Claims, Inc. | 07/09/2024 | $1,050.12 | | | | $1,050.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 534 | CoServ Gas | 06/14/2024 | $70.68 | | | | $70.68 |
| Project Pine Operations OldCo, LLC | 24-10838 | 629 | Country Club Place JV, L.L.C. [Country Club Plaza] | 06/18/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 749 | Country Club Plaza JV, LLC [Country Club Plaza] | 06/25/2024 | $48,029.14 | | | | $48,029.14 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1514 | County of Henrico, Virginia | 07/31/2024 | $2,471.19 | | $0.00 | $2,471.19 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 789 | County of Loudoun | 06/27/2024 | $1,725.76 | | $0.00 | $1,725.76 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 434 | County of Orange Treasurer-Tax Collector | 06/07/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 510 | County of Orange Treasurer-Tax Collector | 06/13/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1756 | County of Orange Treasurer-Tax Collector | 12/20/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1649 | County of Santa Clara Department of Tax & Collections | 09/19/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1433 | CPT Group, Inc. | 07/16/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 452 | Craig Realty Group - Castle Rock, LLC [Outlets at Castle Rock] | 06/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 453 | Craig Realty Group - Tulare, LLC [Outlets at Tulare] | 06/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1601 | Crawford,Megan | 08/28/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 171 | Creative Circle, LLC | 05/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1464 | Creekside 126 LLC | 07/22/2024 | $10,322.93 | | | | $10,322.93 |
| Project Pine OldCo, LLC | 24-10835 | 116 | Crescent Bahuman Limited | 05/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1575 | Crescent Bahuman Limited | 08/15/2024 | $1,434,954.92 | | | | $1,434,954.92 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1832 | Crescent Bahuman Limited | 01/31/2025 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1839 | Crescent Bahuman Limited | 02/03/2025 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 1869 | Crescent Bahuman Limited | 02/03/2026 | $0.00 | Withdrawn | | | |
| Project Pine OldCo, LLC | 24-10835 | 496 | Crimson Cup, Inc. | 06/13/2024 | $1,159.75 | | | | $1,159.75 |
| Project Pine Operations OldCo, LLC | 24-10838 | 338 | Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 33 | Crowley Independent School District | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1733 | Crowley ISD | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 429 | Crown Wears Pvt Ltd. | 06/06/2024 | $924,123.49 | | | | $924,123.49 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 550 | CROWNTV | 06/17/2024 | $1,414.50 | | | | $1,414.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1605 | Cruz Tolentino,Nayeli Adalgisa | 08/30/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 618 | Crystal Mckenney [Crystal Marie Mckenney] | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 174 | CSC Corporate Domains, Inc. | 05/11/2024 | $1,488.84 | | | | $1,488.84 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1726 | Cunha,Kimberly [Kimberly Mensack] | 12/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 249 | Cymbio Digital Inc. | 05/19/2024 | $5,125.00 | | | | $5,125.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1603 | Cymbio Digital Inc. | 09/02/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 200 | Cypress-Fairbanks ISD | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1770 | Cypress-Fairbanks ISD | 12/26/2024 | $6,711.99 | | $6,711.99 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1777 | Czarnecki,Morgan | 01/08/2025 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1453 | Dalia M. Santiago | 07/18/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 19 | Dallas County | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 25 | Dallas County | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1729 | Dallas County | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1734 | Dallas County | 12/05/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 699 | Damerious Koonce | 06/21/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 566 | Dana Al-Husseini v. Express, LLC | 06/14/2024 | $0.00 | | | | Expunged |

STRETTO

# Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 1539 | Danbury Mall, LLC | 08/02/2024 | $950,184.36 | $74,261.12 | | | $875,923.24 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1825 | Danbury Mall, LLC, Forbes Taubman Orlando, LLC and FRIT San Jose Town and Country Village, LLC | 01/30/2025 | $0.00 | Withdrawn | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 21 | Daniel Barron Cuadro [Effortless Gent, Barron Cuadro] | 04/29/2024 | $529.09 | | | | $529.09 |
| EXP OldCo Winddown, Inc. | 24-10831 | 235 | Dappered LLC | 05/16/2024 | $7,800.00 | | | | $7,800.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 542 | Darnes,Charlotte | 06/14/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 559 | Darren Graham | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 487 | Dash Hudson Inc. | 06/12/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 1109 | Data Center Solutions Inc | 07/09/2024 | $6,161.00 | | | | $6,161.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1086 | DataSpan Holdings Inc | 07/08/2024 | $50,472.63 | $4,028.84 | | | $46,443.79 |
| Project Pine Operations OldCo, LLC | 24-10838 | 817 | David,Van B [Van B. Tran] | 06/27/2024 | $10,365.59 | | | | $10,365.59 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1843 | Davis,Marchell T. | 02/28/2025 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 644 | Dawar Footwear Industries | 06/19/2024 | $664,932.45 | | | | $664,932.45 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1725 | Dawson County Tax Commissioner | 11/27/2024 | $1,296.76 | $0.00 | | $1,296.76 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1050 | DAYEON DND CO LTD | 07/07/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1593 | Dayforce US, Inc. [Ceridian HCM, Inc.] | 08/22/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1607 | DDR Urban LP [SITE Centers Corp.] | 09/04/2024 | $180,900.84 | | | | $180,900.84 |
| EXP OldCo Winddown, Inc. | 24-10831 | 693 | De Jesus,Elizabeth J | 06/21/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 222 | Deborah Yohrling | 05/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 243 | Deborah Yohrling | 05/16/2024 | $3,000,000.00 | | | | $3,000,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 433 | DELL/EMC Corporation | 06/07/2024 | $146,329.50 | | | | $146,329.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 64 | Delmarva Power & Light Company | 04/29/2024 | $2,571.61 | | | | $2,571.61 |
| Project Pine OldCo, LLC | 24-10835 | 351 | Deloitte Tax LLP | 05/28/2024 | $54,000.00 | | | | $54,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 698 | Demina,Kate | 06/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 507 | Denae Wright | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 591 | Denise Renteria | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1151 | Dentons Munoz Costa Rica LTDA | 07/09/2024 | $3,020.59 | | | | $3,020.59 |
| Project Pine Operations OldCo, LLC | 24-10838 | 805 | Denver Pavilions OwnerCo, LLC | 06/27/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1490 | Denver Pavilions OwnerCo, LLC | 07/29/2024 | $179,239.94 | | | | $179,239.94 |
| EXP OldCo Winddown, Inc. | 24-10831 | 355 | Department of Treasury - Internal Revenue Service | 05/28/2024 | $60,602.86 | | | | $60,602.86 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1652 | Destin Commons, Ltd. | 09/27/2024 | $185,157.80 | | | | $185,157.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 253 | Destiny Major | 05/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 51 | Dhruv Globals Limited | 05/01/2024 | $1,992,936.97 | $1,166,543.73 | | | $826,393.24 |
| Project Pine OldCo, LLC | 24-10835 | 1230 | DHRUV GLOBALS LIMITED | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 621 | Diaz, Nadiyah | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1569 | Dickinson Independent School District | 08/13/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1212 | Dinsmore & Shohl LLP | 07/10/2024 | $106,319.93 | | | | $106,319.93 |
| EXP OldCo Winddown, Inc. | 24-10831 | 539 | Dipietro,Marina | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1383 | Disney Advertising Sales LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1497 | Document Concepts Inc. - Printing | 07/29/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 872 | Dolphin Mall Associates LLC | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 69 | Domain Northside Retail Property Owner LP | 05/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 754 | Dominion Energy South Carolina | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 757 | Dominion Energy South Carolina | 06/25/2024 | $1,434.09 | | | | $1,434.09 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1728 | Dona Ana County Treasurer | 12/03/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 229 | Dooley Media | 05/16/2024 | $78,900.00 | | | | $78,900.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 518 | Dorsey-Satchell,Cionna A | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1792 | Douglas County Treasurer | 01/22/2025 | $780.57 | | $0.00 | $780.57 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1794 | Douglas County Treasurer | 01/22/2025 | $1,295.18 | | $0.00 | $1,295.18 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 138 | Douglas County, Nebraska [Douglas County Treasurer, John W. Ewing, Jr.] | 05/08/2024 | $1,950.48 | | | $1,950.48 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 517 | Drake,Enjoli | 06/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 407 | DTA Agency, LLC [DT Model Management] | 06/04/2024 | $9,961.49 | | | | $9,961.49 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1032 | Duckwoo Corporation [WTEX] | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 971 | Duke Energy Carolinas | 07/03/2024 | $2,552.49 | | | | $2,552.49 |
| Project Pine Operations OldCo, LLC | 24-10838 | 968 | Duke Energy Progress | 07/03/2024 | $392.47 | | | | $392.47 |
| Project Pine OldCo, LLC | 24-10835 | 969 | Duke Energy Progress | 07/03/2024 | $2,069.84 | | | | $2,069.84 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1403 | Duquesne Light Company | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 787 | Dylan Ruben Ochoa Cardozo | 06/26/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 393 | E.C. Provini Co., Inc. | 05/31/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 394 | E.C. Provini Co., Inc. | 05/31/2024 | $79,939.96 | | | | $79,939.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1378 | E3 Realty MA Advisors, LLC | 07/10/2024 | $11,668.89 | | | | $11,668.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 825 | Eames, Mabel J | 06/28/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 488 | East Brunswick Fire District 1, Bureau of Fire Safety | 06/12/2024 | $1,000.00 | | | | $1,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 1097 | Eastern Heritage | 07/09/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1101 | Eastern Heritage | 07/09/2024 | $173,063.32 | | | | $173,063.32 |
| Project Pine Operations OldCo, LLC | 24-10838 | 933 | Eastview Mall, LLC | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1018 | Eastview Mall, LLC | 07/05/2024 | $460,062.25 | | | | $460,062.25 |
| EXP OldCo Winddown, Inc. | 24-10831 | 123 | Eclipse Creative Services Inc | 05/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1171 | Eclipse Creative Services Inc | 07/09/2024 | $54,846.00 | | | | $54,846.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 8 | Ector CAD | 04/22/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1714 | Ector CAD | 11/08/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1566 | Edwards,Debora | 08/12/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1286 | EKFH LLC | 07/10/2024 | $1,368,139.08 | $21,301.00 | | | $1,346,838.08 |
| Project Pine OldCo, LLC | 24-10835 | 988 | ELEVATE Hong Kong Holdings Limited | 07/05/2024 | $93,620.25 | | | | $93,620.25 |
| EXP OldCo Winddown, Inc. | 24-10831 | 188 | Elite Model Management LLC | 05/14/2024 | $6,085.05 | | | | $6,085.05 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 525 | Elite Service Group | 06/14/2024 | $14,182.76 | | | | $14,182.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 160 | Elizabeth Stevenson [Betsy Stevenson] | 05/10/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 560 | Ellwood,Tyler J | 06/16/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1148 | Elmwood Retail Properties, L.L.C. | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1201 | Elmwood Retail Properties, L.L.C. | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1302 | Eloy Romero | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1317 | Eloy Romero | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1316 | Eloy Romero vs. Express Fashion Operations, LLC; Tim Baxter, CEO; Sidney Burgess; Pualina Chenin: Does 1 through 10 | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 536 | Emily Slik | 06/14/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 67 | Emma Albuquerque | 05/02/2024 | $810.45 | | | | $810.45 |
| Project Pine OldCo, LLC | 24-10835 | 575 | Engagement Agents | 06/15/2024 | $29,077.50 | | | | $29,077.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 813 | Engler,Cindi Marie | 06/27/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 727 | Entrust Corporation | 06/24/2024 | $3,118.93 | | | | $3,118.93 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1375 | Environmental Democracy Project (UpWest and Express) | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1376 | Environmental Democracy Project (UpWest and Express) | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 881 | EQUITY METHODS LLC | 07/01/2024 | $18,195.00 | | | | $18,195.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 88 | Erin Ersenkal | 05/03/2024 | $36,780.00 | $12,000.00 | | | $24,780.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 43 | Escambia County Tax Collector | 04/30/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1703 | Escambia County Tax Collector | 10/22/2024 | $606.02 | | $0.00 | $606.02 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1438 | Euler Hermes agent for BIELLA MANIFATTURE TESSILI S.R.L. | 07/17/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1439 | Euler Hermes agent for MANIFATTURA*EMMETEX S.P.A. | 07/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1398 | Euler Hermes agent for Marzotto Wool Manufacturing S.R.L. | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1751 | Euler Hermes N.A - Agent for BNWHP, LLC | 12/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 45 | Everest Technologies, Inc. | 04/30/2024 | $22,800.00 | | | | $22,800.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1508 | EWH Escondido Associates, LP and North County Fair LP as tenants in common | 07/30/2024 | $107,192.04 | | | | $107,192.04 |
| Project Pine OldCo, LLC | 24-10835 | 824 | ExlService Holdings, Inc [EXLService (Ireland) Limited] | 06/28/2024 | $139,102.00 | | | | $139,102.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1631 | Fabscrap, Inc | 09/19/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 712 | Faces Pictures Ltd. | 06/24/2024 | $700.00 | | | | $700.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 122 | Facilities Excellence LLC | 05/07/2024 | $24,383.11 | | | | $24,383.11 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1319 | Fallen Timbers Ohio LLC [Fallen Timbers Nassim LLC] | 07/10/2024 | $433.92 | | | | $433.92 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 725 | Fashion Island Retail LLC [Fashion Island Shopping Center] | 06/24/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1343 | Fashion Outlets at Foxwoods, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1397 | Fashion Square Mall Realty LLC | 07/11/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 336 | Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 705 | Federico,Nicolle | 06/21/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 516 | Ferdinand,Jeanine Patrice | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1039 | FG Corporation Ltd. | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 506 | Fire Equipment Inc. | 06/13/2024 | $1,472.00 | | | | $1,472.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1217 | First Colony Mall, LLC | 07/09/2024 | $167.64 | | | | $167.64 |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 1242 | First Sterling Greenwich Corp. | 07/09/2024 | $1,035,488.77 | | | | $1,035,488.77 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1251 | First Sterling Greenwich Corp. | 07/09/2024 | $0.00 | | | | Withdrawn |
| Project Pine Tropic OldCo, LLC | 24-10840 | 450 | Fish Window Cleaning [Tectonic Consulting Group, LTD] | 06/10/2024 | $98.00 | | | | $98.00 |
| Project Pine OldCo, LLC | 24-10835 | 112 | Five9, Inc. | 05/06/2024 | $90,138.10 | | | | $90,138.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 592 | Fletcher,Jada | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 215 | Floreal International Limited | 05/15/2024 | $40,989.95 | | | | $40,989.95 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1599 | Floreal International Limited | 08/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 713 | Flores,Perla Gisell | 06/23/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 463 | Florida Department of Revenue | 06/10/2024 | $448.67 | | | $448.67 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 489 | Florida Department of Revenue | 06/12/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 673 | Florida Department of Revenue | 06/20/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 150 | Florida Power & Light | 05/09/2024 | $4,596.74 | | | | $4,596.74 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1553 | Flying Tex Co., Ltd. | 08/05/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1380 | Forbes Taubman Orlando, L.L.C. | 07/10/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1682 | Forbes Taubman Orlando, L.L.C. | 10/11/2024 | $174,215.83 | | | | $174,215.83 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1379 | Forbes/Cohen Properties Limited Partnership | 07/10/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1681 | Forbes/Cohen Properties Limited Partnership | 10/11/2024 | $110,594.93 | | | | $110,594.93 |
| EXP OldCo Winddown, Inc. | 24-10831 | 524 | Ford Models, Inc. | 06/14/2024 | $22,725.67 | | | | $22,725.67 |
| Project Pine Operations OldCo, LLC | 24-10838 | 199 | Fort Bend County | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1769 | Fort Bend County | 12/26/2024 | $8,491.29 | | $8,491.29 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 651 | Fort Bend County Levee Improvement District #2 | 06/19/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 650 | Fort Bend Independent School District | 06/19/2024 | $0.00 | | $0.00 | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1783 | Fortier Price | 01/14/2025 | $3,570.00 | | | | $3,570.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1067 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine TopCo Winddown, LLC | 24-10832 | 1072 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 1073 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Finance OldCo Corp. | 24-10834 | 1077 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 1079 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 1084 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1087 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Investments OldCo, LLC | 24-10836 | 1088 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Logistics OldCo, LLC | 24-10837 | 1089 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1090 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 1091 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1133 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1134 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1135 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1137 | Fortune Footwear Inc. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 317 | Franchise Tax Board | 05/23/2024 | $875.09 | | | $1.97 | $873.12 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 319 | Franchise Tax Board | 05/23/2024 | $1,733.79 | | | $1,625.79 | $108.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 322 | Franchise Tax Board | 05/23/2024 | $1,839.90 | | | $1,839.90 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 279 | Francois Leroy Latelier Inc | 05/21/2024 | $4,305.59 | | | | $4,305.59 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1574 | Frazier,Tyya | 08/14/2024 | $0.00 | Expunged | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 271 | Freedom Denim Corp | 05/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1232 | FREEDOM MODELS FLORIDA INC | 07/09/2024 | $5,430.17 | | | | $5,430.17 |
| EXP OldCo Winddown, Inc. | 24-10831 | 639 | Freeland,Kayla Renee | 06/18/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1632 | Fresno County Tax Collector [County of Fresno Tax Collector] | 09/19/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 84 | Friendbuy, Inc | 05/03/2024 | $58,792.50 | | | | $58,792.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 38 | Frisco Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine California OldCo, LLC | 24-10841 | 1167 | FRIT San Jose Town and Country Village, LLC | 07/09/2024 | $76,783.60 | $0.00 | | | $76,783.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1700 | Fulton County Tax Commissioner | 10/21/2024 | $6,206.73 | | $0.00 | $6,206.73 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1071 | G&L Building Corp. | 07/08/2024 | $367,801.58 | | | | $367,801.58 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1179 | g2 revolution, LLC | 07/09/2024 | $17,003.47 | | | | $17,003.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 314 | Gainesville Regional Utilities | 05/21/2024 | $3,655.00 | | | | $3,655.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 198 | Galveston County | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1768 | Galveston County | 12/26/2024 | $2,180.07 | | $2,180.07 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1570 | Galveston County Municipal Utility District #54 | 08/13/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 2 | GardaWorld Security Services [Whelans Security Mid-Atlantic, Whelan Security of California, Industrial Security Service] | 04/25/2024 | $209,424.54 | | | | $209,424.54 |
| Project Pine OldCo, LLC | 24-10835 | 34 | Garland Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |

STRETTO

# Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 365 | Garment 10 Corporation - Joint Stock company | 05/29/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 377 | Garment 10 Corporation - Joint Stock company | 05/30/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 950 | Garment 10 Corporation - Joint Stock company | 07/03/2024 | $6,170,195.99 | | | | $6,170,195.99 |
| EXP OldCo Winddown, Inc. | 24-10831 | 782 | Garrison,Ellen | 06/26/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1790 | Garrison,Ellen | 01/22/2025 | $110,400.00 | | | | $110,400.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1285 | Genesee Mall Realty LLC | 07/10/2024 | $7,898.27 | | | | $7,898.27 |
| EXP OldCo Winddown, Inc. | 24-10831 | 120 | Gerber Technology LLC [Lectra] | 05/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 690 | Gerber Technology LLC [Lectra] | 06/21/2024 | $131,442.99 | | | | $131,442.99 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 289 | Get It Productions Inc. | 05/22/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 299 | Get It Productions Inc. | 05/22/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 925 | Get It Productions Inc. | 07/02/2024 | $180,072.67 | | | | $180,072.67 |
| Project Pine OldCo, LLC | 24-10835 | 841 | GG International Manufacturing Co., Ltd. | 06/28/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 990 | GG International Manufacturing Co., Ltd. | 07/03/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1221 | GGP Meadows Mall L.L.C. | 07/09/2024 | $2,897.22 | | | | $2,897.22 |
| EXP OldCo Winddown, Inc. | 24-10831 | 883 | Ghazoul,Marilyn | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 540 | Glass,Sierra | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 415 | Global Crossing Telecommunications, INC., a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | 06/05/2024 | $54,886.23 | | | | $54,886.23 |
| EXP OldCo Winddown, Inc. | 24-10831 | 170 | Global Intimates LLC [DBA Leonisa USA] | 05/10/2024 | $51,219.36 | | | | $51,219.36 |
| Project Pine OldCo, LLC | 24-10835 | 282 | Globant, LLC | 05/21/2024 | $99,552.00 | | | | $99,552.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1478 | GMV (Mall) Owner LLC | 07/25/2024 | $864,604.60 | | $25,860.15 | | $838,744.45 |
| EXP OldCo Winddown, Inc. | 24-10831 | 740 | Gomez,Nicole | 06/24/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 632 | Gonzalez-Jorge,Naraly | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 281 | Goody Technologies Inc | 05/21/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1081 | Goody Technologies Inc | 07/08/2024 | $7,483.38 | | | | $7,483.38 |
| Project Pine California OldCo, LLC | 24-10841 | 1183 | Google LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1186 | Google LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1188 | Google LLC | 07/10/2024 | $2,122,640.25 | | | | $2,122,640.25 |
| Project Pine California OldCo, LLC | 24-10841 | 1241 | Google LLC | 07/10/2024 | $181,122.19 | | | | $181,122.19 |
| Project Pine OldCo, LLC | 24-10835 | 1257 | Google LLC | 07/10/2024 | $1,216,005.46 | | | | $1,216,005.46 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1819 | Google LLC | 01/30/2025 | $0.00 | Withdrawn | | | |
| Project Pine OldCo, LLC | 24-10835 | 1798 | Granite Telecommunications, LLC | 01/27/2025 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1836 | Granite Telecommunications, LLC | 02/07/2025 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1845 | Granite Telecommunications, LLC | 03/14/2025 | $177,790.77 | | | | $177,790.77 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1 | Granite Telecommunications, LLC | 04/25/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 957 | Granite Telecommunications, LLC | 07/03/2024 | $66,256.86 | | | | $66,256.86 |
| Project Pine Operations OldCo, LLC | 24-10838 | 31 | Grapevine-Colleyville Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 180 | Great Bowery Inc. [dba Streeters] | 05/13/2024 | $8,021.68 | | | | $8,021.68 |
| Project Pine California OldCo, LLC | 24-10841 | 595 | Green Hills Mall TRG LLC [The Mall at Green Hills] | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 616 | Green Hills Mall TRG LLC [The Mall at Green Hills] | 06/18/2024 | $256,396.85 | | | | $256,396.85 |
| Project Pine Operations OldCo, LLC | 24-10838 | 875 | Green Hills Mall TRG LLC [The Mall at Green Hills] | 07/01/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 672 | Green, Mijaun | 06/20/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1278 | Greenberg Traurig LLP | 07/10/2024 | $50,151.47 | | | | $50,151.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 674 | Greene,Christopher | 06/20/2024 | $14,008.76 | | | $14,008.76 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 781 | Green-Hudson,Cinnira A | 06/26/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 461 | Greenville County Tax Collector Office | 06/10/2024 | $2,715.75 | | | | $2,715.75 |
| Project Pine Operations OldCo, LLC | 24-10838 | 939 | Greer Stacey [Carr v Express Fashion Operations] | 07/02/2024 | $10,340.47 | | | | $10,340.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 137 | Gregory Johnson | 05/08/2024 | $20,384.60 | | | | $20,384.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 752 | Gregory Todd Fancher [Greg Fancher] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 379 | Grisdela Business Consulting, LLC | 05/30/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 1555 | Guard Services USA | 08/07/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1774 | Guilford County Tax Department | 01/06/2025 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1598 | Gumbs,DeShawn Tyree | 08/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1674 | Gwinnett County Tax Commissioner's Office [Gwinnett County] | 10/09/2024 | $17,827.29 | | | $7,590.32 | $10,236.97 |
| Project Pine OldCo, LLC | 24-10835 | 1045 | H.W. Textiles Co., Limited | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 276 | Ha Hae Corporation | 05/20/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 304 | Ha Hae Corporation | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 342 | Ha Hae Corporation | 05/24/2024 | $2,148,778.33 | $0.00 | | | $2,148,778.33 |
| EXP OldCo Winddown, Inc. | 24-10831 | 768 | Hales, Noriell | 06/25/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1418 | Halli Bostic | 07/12/2024 | $1,500.00 | | | | $1,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 521 | Hamad,Esrraa | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 546 | Hambleton,George Nickolas | 06/17/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1512 | Hamilton County Treasurer | 07/31/2024 | $2,399.40 | | | $2,399.40 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1513 | Hamilton County Treasurer | 07/31/2024 | $2,942.46 | | | $2,942.46 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1394 | HAMILTON MALL REALTY LLC [HAMILTON MALL CH LLC, HAMILTON NASSIM LLC] | 07/11/2024 | $16,593.71 | | | | $16,593.71 |
| Project Pine Operations OldCo, LLC | 24-10838 | 312 | Hamilton Place CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1502 | Hamilton,Ashley Simone | 07/29/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1099 | HANA Textile Co. | 07/09/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1130 | HANGZHOU REALEVER TEXTILES CO.,LTD | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1116 | Hangzhou Sanjin Textiles Development Co, Ltd | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1048 | Hangzhou Shangxiang Textile Co. Ltd. | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 219 | Hansoll Textile Ltd. | 05/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1391 | Hansoll Textile Ltd. | 07/11/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1392 | Hansoll Textile Ltd. | 07/11/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 834 | Hansoll Textile Ltd. | 06/30/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 273 | Happy Little Treats | 05/21/2024 | $561.46 | | | | $561.46 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1354 | Harbor East Parcel B-Retail, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 203 | Harris Co ESD # 09 | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1767 | Harris Co ESD #09 | 12/26/2024 | $143.90 | | $143.90 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 197 | Harris Co ID # 01 | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1766 | Harris Co ID #01 | 12/26/2024 | $1,603.39 | | $1,603.39 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 439 | Harris County Municipal Utility District # 358 | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 444 | Harris County WCID # 155 | 06/07/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 86 | Harris County, et al. | 05/03/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 479 | Harris County, et al. | 06/11/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 359 | Harris,Lauren | 05/28/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 93 | Haverty,Thomas | 05/04/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 585 | Heide & Cook LLC | 06/17/2024 | $1,504.62 | | | | $1,504.62 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1434 | Helen Wells Agency LLC | 07/16/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1835 | Helios HVACR Service Partners | 02/06/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 555 | Hendley,Carletta | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 252 | Hendrix,Angel Patreece | 05/19/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1705 | Henry County Tax Commissioner | 10/23/2024 | $2,880.06 | | | | $2,880.06 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1056 | Hernandez, Yvonne | 07/08/2024 | $9,300.08 | | | | $9,300.08 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1202 | Hernandez, Yvonne | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1214 | Hernandez, Yvonne | 07/09/2024 | $500,000.00 | | | | $500,000.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1474 | Heroes Models Management, Inc. | 07/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 451 | Heyman Talent Artist Agency, Inc. | 06/10/2024 | $2,990.00 | | | | $2,990.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1494 | HGP TIC, LLC | 07/29/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1495 | HGP TIC, LLC | 07/29/2024 | $7,110.80 | | | | $7,110.80 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1496 | HGP TIC, LLC | 07/29/2024 | $202.37 | | | | $202.37 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1499 | HGP TIC, LLC | 07/29/2024 | $131,319.45 | | | | $131,319.45 |
| Project Pine Operations OldCo, LLC | 24-10838 | 167 | Hidalgo County | 05/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1744 | Hidalgo County | 12/11/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 569 | Higginbotham,Aidan E. | 06/16/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1160 | Highland Village Limited Partnership | 07/09/2024 | $0.00 | | | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1407 | Hillsborough County Tax Collector | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1408 | Hillsborough County Tax Collector | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1409 | Hillsborough County Tax Collector | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1753 | Hillsborough County Tax Collector | 12/16/2024 | $2,353.78 | | $2,353.78 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1754 | Hillsborough County Tax Collector | 12/16/2024 | $1,972.85 | | $0.00 | $1,972.85 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1755 | Hillsborough County Tax Collector | 12/16/2024 | $4,394.81 | | $4,394.81 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 640 | Hines,Tiana | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 417 | Hing Shing Looping Manufacturing Co., Ltd. [Hing Shing Looping Manufactoring Co., Ltd] | 06/05/2024 | $1,950,082.99 | | | | $1,950,082.99 |
| Project Pine OldCo, LLC | 24-10835 | 601 | HK HONGBO TRADE LIMITED | 06/18/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 9 | HLD (HK) Trading Limited | 04/26/2024 | $0.00 | | | | Withdrawn |

STRETTO

# Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 114 | HLD (HK) Trading Limited | 05/07/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 145 | HLD (HK) Trading Limited | 05/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1112 | HLD (HK) Trading Limited | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1126 | HLD (HK) Trading Limited | 07/09/2024 | $0.00 | Withdrawn | | | |
| Project Pine OldCo, LLC | 24-10835 | 1690 | HLD (HK) Trading Limited | 10/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1706 | HLD (HK) Trading Limited | 10/24/2024 | $930,891.22 | | | | $930,891.22 |
| EXP OldCo Winddown, Inc. | 24-10831 | 885 | Holland,Latoya | 07/02/2024 | $0.00 | | Expunged | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 1019 | Hope Star Overseas Limited | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 793 | Horizon Enterprise Limited | 06/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 799 | Horizon Enterprise Limited | 06/26/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 932 | Horizon Enterprise Limited | 07/02/2024 | $360.00 | | | | $360.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1630 | Horne,Leonard Joseph | 09/19/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 196 | Houston Comm Coll System | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1765 | Houston Comm Coll System | 12/26/2024 | $1,075.07 | | $1,075.07 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 195 | Houston ISD | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1764 | Houston ISD | 12/26/2024 | $9,705.26 | | $9,705.26 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 681 | Houston, Tanika | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1096 | HTI CHINA CORP | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1119 | HTI CHINA CORP | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1204 | Hubert,Sasha Mylana | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 438 | Humble Independent School District | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine OldCo, LLC | 24-10835 | 1060 | Hunton Andrews Kurth LLP | 07/08/2024 | $3,763.00 | | | | $3,763.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 60 | Iljoong Global | 05/02/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 115 | Iljoong Global | 05/07/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 143 | Iljoong Global | 05/08/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1198 | Illinois Department of Revenue | 07/10/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1862 | Illinois Department of Revenue | 10/15/2025 | $12,422.12 | | | $3,214.02 | $9,208.10 |
| Project Pine Operations OldCo, LLC | 24-10838 | 495 | Illinois Security Svc, Inc | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 527 | Illinois Security Svc, Inc | 06/14/2024 | $19,594.75 | | | | $19,594.75 |
| Project Pine OldCo, LLC | 24-10835 | 176 | IMG Models, LLC | 05/13/2024 | $18,965.25 | | | | $18,965.25 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 366 | IMG Models, LLC | 05/29/2024 | $10,200.00 | | | | $10,200.00 |
| Project Pine OldCo, LLC | 24-10835 | 1205 | IMImobile US | 07/09/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1207 | IMImobile US | 07/09/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1336 | Impact Retail Packaging | 07/10/2024 | $3,981.72 | | | | $3,981.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1816 | Imperial County Treasurer-Tax Collector | 01/30/2025 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 335 | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 238 | Indiana Michigan Power Company d/b/a Indiana Michigan Power | 05/17/2024 | $299.63 | | | | $299.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 966 | Indyme Solutions LLC | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 739 | Infor (US), LLC | 06/24/2024 | $860.00 | | | | $860.00 |
| Project Pine OldCo, LLC | 24-10835 | 1338 | INT SOCIEDAD ANONIMA | 07/10/2024 | $1,164,168.55 | | | | $1,164,168.55 |
| Project Pine OldCo, LLC | 24-10835 | 295 | Intellectual Property Online Ltd [WebTMS] | 05/22/2024 | $4,250.00 | | | | $4,250.00 |
| Project Pine OldCo, LLC | 24-10835 | 1595 | Intellectual Property Online Ltd [WebTMS] | 08/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 285 | International Business Machines Corporation | 05/21/2024 | $8,697.42 | | | | $8,697.42 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1165 | IntouchCX Inc. | 07/09/2024 | $1,085,266.66 | | | | $1,085,266.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 412 | Intralinks, Inc. | 06/05/2024 | $142,554.66 | | | | $142,554.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 310 | iPromo [Friedmans' Premier System, Inc.] | 05/23/2024 | $11,560.88 | | | | $11,560.88 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1224 | Iron Mountain Information Management LLC | 07/10/2024 | $125,732.10 | | $1,765.00 | | $123,967.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1750 | Iron Mountain Information Management LLC | 12/12/2024 | $441,381.74 | | $1,765.00 | | $439,616.74 |
| Project Pine Operations OldCo, LLC | 24-10838 | 26 | Irving ISD | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1735 | Irving ISD | 12/05/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1758 | Isaac Dyer | 12/23/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 565 | Itzel Reyes | 06/16/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1551 | IWD New York LLC | 08/06/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1024 | JaCarry Lattimore | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1261 | Jackson APC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1294 | Jackson APC | 07/10/2024 | $968,749.88 | | | | $968,749.88 |
| EXP OldCo Winddown, Inc. | 24-10831 | 636 | Jacob Chevalier | 06/18/2024 | $0.00 | | | | Expunged |

STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1216 | Jacob Edward Chevalier | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 717 | Jaden Blanco | 06/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1401 | Jahanshahi,Gilda | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 504 | Jahnell Wise | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 55 | Jaime Kay Waxman | 05/01/2024 | $17,124.14 | | | | $17,124.14 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1420 | James Schisler [Jamie Schisler] | 07/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 567 | Janae Rogers | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 318 | Jasmine Alexis Freeman | 05/23/2024 | $0.00 | | Expunged | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 141 | Jasmine Roper [Jasmine Janue] | 05/08/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 179 | Jasmine Roper [Jasmine Janue] | 05/13/2024 | $1,600.00 | | | | $1,600.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 185 | Jayson Council | 05/14/2024 | $150,000.00 | | | | $150,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 194 | Jefferson County | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1762 | Jefferson County | 12/26/2024 | $3,540.79 | | $3,540.79 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1796 | Jefferson Wells [Experis Finance, ManpowerGroup] | 01/23/2025 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1362 | Jeffrey Bermudez | 07/10/2024 | $10,470.00 | | | | $10,470.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 354 | Jersey Central Power & Light [FirstEnergy] | 05/28/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 410 | Jersey Central Power & Light [FirstEnergy] | 06/04/2024 | $691.17 | | | | $691.17 |
| EXP OldCo Winddown, Inc. | 24-10831 | 594 | Jesse Rios | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 511 | Jesus Mendez | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 952 | JG Winston-Salem, LLC, by CBL & Associates Management Inc., its managing agent | 07/03/2024 | $147,186.72 | | | | $147,186.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 836 | JIANGSU EXCELLENT TEXTILE CO.,LTD | 06/28/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1114 | Jiangsu Guotai Guosheng Co. Ltd | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1107 | Jiangsu Guotai Huasheng Industrial Co Ltd | 07/08/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1113 | Jiangsu Guotai Huasheng Industrial Co., Ltd. (GTHS) | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1129 | Jiangsu Guotai Huasheng Industrila Co.,Ltd. (GTHS) | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1386 | JIANGSU PROGRESS TEXTILE TECHNOLOGY CO., LTD | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1124 | Jiangsu Xinfang Import & Export Co.,LTD | 07/09/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 940 | Jiatai Textile Technology Co., Ltd. | 07/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 605 | Jiniah Latrice McKinney | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 41 | JK Creative NYC LLC | 04/30/2024 | $2,200.00 | | | | $2,200.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 617 | Joe Clark [Joseph I Clark] | 06/17/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 837 | John Corrado | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1520 | John Hein | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1522 | John Hein | 08/01/2024 | $277,218.90 | | | | $277,218.90 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1693 | John Power, Alachua County Tax Collector | 10/17/2024 | $777.51 | | $0.00 | $777.51 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 590 | Johnson Co Treasurer (IN) | 06/17/2024 | $1,402.78 | | $1,402.78 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1030 | Johnson Controls Fire Protection LP [Simplex Grinnell] | 07/08/2024 | $15,802.53 | | | | $15,802.53 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1817 | Johnson Controls Fire Protection, LP | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1576 | Johnson,Desire | 08/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 598 | Johnson,Nikcole | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 544 | Jonathan Nathaniel Guzman | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1277 | Jorge Chacon | 07/10/2024 | $10,000.00 | | | | $10,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1331 | Jorge Chacon | 07/10/2024 | $10,000.00 | | | | $10,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 864 | Jorge Chacon | 07/01/2024 | $45,000.00 | | | | $45,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1291 | Jorge Chacon as Class Representative | 07/10/2024 | $4,636,667.00 | | | | $4,636,667.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1333 | Jorge Chacon as Class Representative | 07/10/2024 | $4,636,667.00 | | | | $4,636,667.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1271 | Jorge Chacon as PAGA | 07/10/2024 | $260,000.00 | | | | $260,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1287 | Jorge Chacon as PAGA | 07/10/2024 | $260,000.00 | | | | $260,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1329 | Jorge Chacon as PAGA | 07/10/2024 | $260,000.00 | | | | $260,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 564 | Jose M Quito | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 316 | Joshua Teshome | 05/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 622 | Juarez Ruiz,Hellen [Hellen Zaragoza] | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 658 | K/BTF Broadway LLC | 06/19/2024 | $29,443.15 | | | | $29,443.15 |
| Project Pine OldCo, LLC | 24-10835 | 702 | Kaiser Consulting LLC | 06/21/2024 | $122,868.50 | | | | $122,868.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 719 | Kaiser Consulting LLC | 06/21/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 720 | Kaiser Consulting LLC | 06/21/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 721 | Kaiser Consulting LLC | 06/21/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1365 | Kaiser,Shelley | 07/10/2024 | $10,390.71 | | | | $10,390.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 133 | Kaleigh Shrigley | 05/08/2024 | $2,401.75 | | | | $2,401.75 |
| EXP OldCo Winddown, Inc. | 24-10831 | 267 | Kanawha Scales and Systems, LLC | 05/20/2024 | $245.00 | | | | $245.00 |

STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Tropic OldCo, LLC | 24-10840 | 501 | Karla Barbosa | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 974 | Kathryn Suellentrop [Kathryn Suellentrop Photography] | 07/03/2024 | $19,120.63 | | | | $19,120.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1515 | Kathy B Wheby | 07/31/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 128 | Kattoula,Alexander | 05/07/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 653 | Katy Management District # 1 (HFBM4) | 06/19/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1156 | Kautz,Hailey | 07/09/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 785 | KCD, Inc. | 06/26/2024 | $107,625.71 | | | | $107,625.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 482 | KDM Signs Inc | 06/12/2024 | $38,987.33 | | | | $38,987.33 |
| EXP OldCo Winddown, Inc. | 24-10831 | 311 | Kelly Lane | 05/23/2024 | $510.45 | | | | $510.45 |
| EXP OldCo Winddown, Inc. | 24-10831 | 454 | Kenilworth Creations Inc | 06/10/2024 | $496,274.85 | | | | $496,274.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 538 | Kennedy, Destiny | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 545 | Kennedy,Keshon | 06/17/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 983 | Kentucky Utilities Company | 07/05/2024 | $1,793.47 | | | | $1,793.47 |
| Project Pine Operations OldCo, LLC | 24-10838 | 39 | Kern County Treasurer and Tax Collector Office | 04/29/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1184 | Kern County Treasurer Tax Collector | 07/09/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 904 | Keter Environmental Services | 07/02/2024 | $142,080.34 | | | | $142,080.34 |
| EXP OldCo Winddown, Inc. | 24-10831 | 625 | Key West Air LLC | 06/18/2024 | $4,793.60 | | | | $4,793.60 |
| Project Pine OldCo, LLC | 24-10835 | 548 | Keysight Technologies, Inc. | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 907 | Keyspan Gas East Corporation DBA National Grid | 07/02/2024 | $1,602.12 | | | | $1,602.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 508 | Kiara Johnson | 06/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1456 | Kimberly Picardi vs. Liberty Place Retail Management d/b/a The Shops at Liberty Plance and The Arthur Jackson Company vs. Express, LLC | 07/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 175 | King Business Interiors, Inc. | 05/13/2024 | $12,471.77 | | | | $12,471.77 |
| EXP OldCo Winddown, Inc. | 24-10831 | 460 | King County Treasury [King County Treasury Operations] | 06/10/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1416 | Kirby Keylan | 07/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 140 | KNS International [Journee Collection] | 05/08/2024 | $135,402.66 | | | | $135,402.66 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1150 | KONE, Inc. | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1801 | KONE, Inc. | 01/28/2025 | $108,740.68 | | | | $108,740.68 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1233 | KongFong Textile Group Co. Ltd. | 07/10/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1806 | Korea Trade Insurance Corporation | 01/29/2025 | $3,905,900.19 | $399,295.52 | | | $3,506,604.67 |
| Project Pine OldCo, LLC | 24-10835 | 1615 | Korea Trade Insurance Corporation [as assignee of GG International Manufacturing Co., Ltd.] | 09/10/2024 | $2,209,948.16 | | | | $2,209,948.16 |
| Project Pine OldCo, LLC | 24-10835 | 342 | Korea Trade Insurance Corporation [as assignee of Ha Hae Corporation] | 05/24/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 1391 | Korea Trade Insurance Corporation [as assignee of Hansoll Textile Ltd.] | 07/11/2024 | $61,564.74 | | | | $61,564.74 |
| Project Pine OldCo, LLC | 24-10835 | 1117 | Korea Trade Insurance Corporation [as assignee of Molaxtrading Limited] | 07/08/2024 | $598,752.67 | $326,114.58 | | | $272,638.09 |
| EXP OldCo Winddown, Inc. | 24-10831 | 613 | Korea Trade Insurance Corporation [as assignee of Sung Hwa Trading Co., Ltd.] | 06/18/2024 | $193,480.63 | | | | $193,480.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 593 | Korina Orta | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 406 | Korn Ferry (US) | 06/04/2024 | $40,202.25 | | | | $40,202.25 |
| EXP OldCo Winddown, Inc. | 24-10831 | 307 | Kreber | 05/23/2024 | $1,490.00 | | | | $1,490.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 714 | Krista Timika Walker | 06/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1468 | Krueger,Sarah | 07/22/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1521 | Kush Banda | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1524 | Kush Banda | 08/01/2024 | $136,093.60 | | | | $136,093.60 |
| Project Pine OldCo, LLC | 24-10835 | 1483 | Kyle Bridgeforth | 07/26/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 664 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP [BEVERLY CENTER] | 06/19/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 630 | La Cienega Partners Limited Partnership [Beverly Center] | 06/18/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 431 | Lake County Treasurer | 06/03/2024 | $2,882.28 | | $2,882.28 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 432 | Lake County Treasurer | 06/03/2024 | $8,850.30 | | $8,850.30 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 982 | Lakeside OOTB Ventures, LLC | 07/05/2024 | $7,223.85 | | | | $7,223.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 884 | Lamar Atkins | 07/01/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 610 | Lambert Sheet Metal, Inc. | 06/17/2024 | $92,768.13 | | | | $92,768.13 |
| Project Pine OldCo, LLC | 24-10835 | 1181 | Lancaster County Treasurer | 07/09/2024 | $430.28 | | | $430.28 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1125 | LANIFICIO FRATELLI TALLIA DI DELFINO | 07/09/2024 | $1,740.10 | | | | $1,740.10 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1127 | LANIFICIO SUBALPINO SRL | 07/08/2024 | $2,336.00 | | | | $2,336.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 839 | LANIFICIO ZIGNONE SPA | 07/01/2024 | $450.00 | | | | $450.00 |

STRETTO

# Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Tropic OldCo, LLC | 24-10840 | 561 | LANIFICO NOVA FIDES SPA | 06/17/2024 | $528.63 | | | | $528.63 |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1776 | Larimer County Treasurer | 01/07/2025 | $2,634.25 | | $2,634.25 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 334 | Laurel Park Retail Properties, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $8,286.32 | | | | $8,286.32 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1279 | Lavi & Ebrahimian, LLP | 07/10/2024 | $355,208.28 | | | | $355,208.28 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1295 | Lavi & Ebrahimian, LLP | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1275 | Law Offices of Sahag Majarian II | 07/10/2024 | $290,624.96 | | | | $290,624.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1321 | Law Offices of Sahag Majarian II | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1382 | Leap Services, Inc. | 07/10/2024 | $381,359.77 | | | | $381,359.77 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1016 | Legg,Jessica [Jessica Singh] | 07/05/2024 | $10,240.00 | | | | $10,240.00 |
| Project Pine OldCo, LLC | 24-10835 | 490 | Lehman Daman Construction Services Inc | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 537 | Lehman Daman Construction Services Inc | 06/14/2024 | $10,648.00 | | | | $10,648.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1152 | Letticia Diaz | 07/09/2024 | $1,000,000.00 | | | | $1,000,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1808 | Level 3 Communications, LLC a CenturyLink Company | 01/30/2025 | $45,961.02 | | | | $45,961.02 |
| Project Pine OldCo, LLC | 24-10835 | 414 | Level 3 Communications, LLC a CenturyLink Company [f/k/a Qwest Communications Company, LLC] | 06/05/2024 | $29,749.39 | | | | $29,749.39 |
| EXP OldCo Winddown, Inc. | 24-10831 | 579 | Lewis,Jason L | 06/15/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 809 | Li & Fung (Trading) Limited | 06/27/2024 | $2,122,155.00 | $25,439.00 | | | $2,096,716.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 623 | Liberman Law Group [Elena Yugay] | 06/18/2024 | $22,500.00 | | | | $22,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1180 | Liberty Mutual Insurance | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1189 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1194 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine California OldCo, LLC | 24-10841 | 1215 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1267 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1306 | Liberty Mutual Insurance Company | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 364 | Liberty Place Retail Associations, L.P. | 05/29/2024 | $223,842.70 | | | | $223,842.70 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1626 | Lightserve Corporation | 09/17/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1781 | Lightyearmedia, Inc. | 01/14/2025 | $1,100,000.00 | | | | $1,100,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1303 | Lincolnwood Town Center, LLC | 07/10/2024 | $31,349.52 | | | | $31,349.52 |
| Project Pine California OldCo, LLC | 24-10841 | 1421 | Lindy Deal | 07/14/2024 | $92,304.00 | $46,152.00 | | $46,152.00 | |
| Project Pine OldCo, LLC | 24-10835 | 1361 | Linea Pelle, Inc. | 07/10/2024 | $151,052.80 | | | | $151,052.80 |
| Project Pine GC OldCo, LLC | 24-10839 | 1384 | LinkedIn Corporation | 07/10/2024 | $0.00 | $0.00 | | | $0.00 |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1708 | Little,Jordan Lacey | 10/27/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1722 | Locknet LLC | 11/25/2024 | $74,306.27 | | | | $74,306.27 |
| Project Pine Operations OldCo, LLC | 24-10838 | 758 | Lombardo,Jackie | 06/25/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 193 | Lone Star College System | 05/14/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1772 | Lone Star College System | 12/26/2024 | $897.00 | | $897.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 465 | Los Angeles County Treasurer and Tax Collector | 06/10/2024 | $2,897.07 | | $0.00 | $0.00 | $2,897.07 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1399 | Louis Joliet Realty LLC [Louis Joliet CH LLC; Louis Joliet Nassim LLC] | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 420 | Louisiana Department of Revenue | 06/05/2024 | $0.00 | | | Withdrawn | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1699 | Louisiana Department of Revenue | 10/21/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1702 | Louisiana Department of Revenue | 10/21/2024 | $625.75 | | | | $625.75 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1711 | Louisiana Department of Revenue | 10/29/2024 | $0.00 | | | $0.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 984 | Louisville Gas and Electric Company | 07/05/2024 | $2,263.26 | $162.26 | | | $2,101.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1852 | Love,Oasis Malka | 04/21/2025 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 734 | Low, Steven Alexander | 06/24/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 924 | Lu,Sean | 07/02/2024 | $13,205.92 | | | | $13,205.92 |
| Project Pine Operations OldCo, LLC | 24-10838 | 6 | Lubbock Central Appraisal District | 04/23/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1717 | Lubbock Central Appraisal District | 11/18/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1460 | Lucas,Meaghan | 07/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1237 | Lugang | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 928 | Luis Merlos | 07/02/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 685 | Luisa Felix | 06/20/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1435 | Luna,Gabriela | 07/16/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 134 | Lydia Brock | 05/08/2024 | $4,883.60 | | | | $4,883.60 |
| Project Pine Operations OldCo, LLC | 24-10838 | 833 | M & J - Big Waterfront Town Center I, LLC | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1545 | Macerich Deptford, LLC | 08/02/2024 | $1,205,026.76 | | | | $1,205,026.76 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1542 | Macerich Lakewood LP | 08/02/2024 | $330,160.96 | | | | $330,160.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1543 | Macerich Oaks LP | 08/02/2024 | $165,653.17 | | | | $165,653.17 |

STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 139 | Macon-Bibb County Tax Commissioner | 05/08/2024 | $0.00 | | | Expunged | |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1828 | Macon-Bibb County Tax Commissioner | 01/30/2025 | $1,730.58 | $0.00 | | $1,730.58 | |
| Project Pine OldCo, LLC | 24-10835 | 1600 | Madeline Gonzalez v GS Portfolio Holdings, LLC, Willowbrook Mall, Express Clothing Store, ABS Clean Co, John Does | 08/27/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 767 | Madhu,Arjun | 06/25/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1528 | Madison Bay Street LLC | 08/01/2024 | $438,297.56 | | | | $438,297.56 |
| Project Pine OldCo, LLC | 24-10835 | 923 | Madison County Tax Collector | 07/02/2024 | $871.88 | | | $871.88 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 953 | Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $23,206.50 | | | | $23,206.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 325 | Madison/West Towne, LLC by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 492 | MaestroQA, Inc. | 06/12/2024 | $3,760.54 | | | | $3,760.54 |
| Project Pine OldCo, LLC | 24-10835 | 886 | Malissa Akay | 07/02/2024 | $576,923.00 | | | | $576,923.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1679 | Mall 1 - Bay Plaza, LLC | 10/10/2024 | $1,149,999.06 | | | | $1,149,999.06 |
| Project Pine Operations OldCo, LLC | 24-10838 | 656 | Mall at Chestnut Hill, LLC [The Shops at Chestnut Hill] | 06/19/2024 | $33,293.69 | | | $100.00 | $33,193.69 |
| Project Pine Operations OldCo, LLC | 24-10838 | 333 | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1206 | Mallari Law Group [Yvonne Hernandez] | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 153 | Manatee County Tax Collector [Ken Burton, Jr., Manatee County Tax Collector] | 05/06/2024 | $1,252.11 | | $1,252.11 | | |
| Project Pine OldCo, LLC | 24-10835 | 960 | Manchu Times Fashion Limited | 07/03/2024 | $8,148,208.00 | | | | $8,148,208.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1804 | Manchu Times Fashion Limited | 09/20/2024 | $1,735,166.53 | $684,352.74 | | | $1,050,813.79 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 965 | MANE Enterprises, Inc. | 07/03/2024 | $295,052.15 | $61,938.30 | | | $233,113.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1812 | MANE Enterprises, Inc. | 01/29/2025 | $0.00 | Withdrawn | | | |
| Project Pine California OldCo, LLC | 24-10841 | 278 | Margaret Wilson | 05/20/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 280 | Margaret Wilson | 05/20/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 358 | Margaret Wilson | 05/28/2024 | $7,560.00 | | | | $7,560.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1195 | Maria H. Diaz Casas | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 50 | Mark Bay [Murat Bayrak] | 04/30/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 543 | Mark Bay [Murat Bayrak] | 06/14/2024 | $14,139.00 | | | | $14,139.00 |
| Project Pine OldCo, LLC | 24-10835 | 1363 | MarketVision Research, Inc. | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1716 | MarketVision Research, Inc. | 11/13/2024 | $81,493.34 | | | | $81,493.34 |
| Project Pine OldCo, LLC | 24-10835 | 343 | Marpipe, Inc. | 05/24/2024 | $9,000.00 | | | | $9,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 1340 | Marsh USA LLC [Bowring Marsh (Bermuda) Limited] | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 597 | Martin County Utilities | 06/18/2024 | $19.50 | | | | $19.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 72 | Mary Kamalsky | 05/02/2024 | $11,227.65 | | | | $11,227.65 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 533 | Maryland Plaza South LLC | 06/14/2024 | $4,056.90 | | | | $4,056.90 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1100 | MARZOTTO LAB S.R.L. | 07/09/2024 | $3,879.82 | | | | $3,879.82 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1047 | Marzotto Wool Manufacturing | 07/08/2024 | $5,516.60 | | | | $5,516.60 |
| Project Pine OldCo, LLC | 24-10835 | 491 | Masc Inc [dba Thousand Fell] | 06/12/2024 | $20,684.00 | | | | $20,684.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1225 | Massachusetts Electric Company DBA National Grid | 07/10/2024 | $4,172.41 | | | | $4,172.41 |
| Project Pine OldCo, LLC | 24-10835 | 894 | Matrix Clothing Private Limited | 07/02/2024 | $0.00 | Withdrawn | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 896 | Matrix Clothing Private Limited | 07/02/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 979 | Matrix Clothing Private Limited | 07/04/2024 | $1,269,941.26 | | | | $1,269,941.26 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1318 | Mats Inc DBA Matter Surfaces | 07/10/2024 | $38,781.88 | | | | $38,781.88 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 242 | Matthew Gonzalez | 05/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 553 | Matthew Gonzalez | 06/16/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1867 | Matthew Maynard | 02/17/2026 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1031 | May Hai Joint Stock Company | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1042 | May Hai Joint Stock Company | 07/08/2024 | $145,712.57 | | | | $145,712.57 |
| EXP OldCo Winddown, Inc. | 24-10831 | 148 | McCain,Tarrell | 05/09/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 588 | Mcduffee,Emma Sophia | 06/17/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 493 | McGuire Sponsel, LLC | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 661 | McGuire Sponsel, LLC | 06/19/2024 | $7,950.00 | | | | $7,950.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 149 | Mediumplex Studio DBA Ryan Slack | 05/09/2024 | $17,900.00 | | | | $17,900.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 94 | Meenakshi India Limited | 05/06/2024 | $93,305.00 | | | | $93,305.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 706 | Meghan Stanton | 06/23/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1128 | Mejia,Jakelin | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 75 | MelissaBrookshireStyling LLC | 05/03/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 977 | MelissaBrookshireStyling LLC | 07/04/2024 | $0.00 | | | Expunged | |

STRETTO

# Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 978 | MelissaBrookshireStyling LLC | 07/04/2024 | $3,552.25 | | | | $3,552.25 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1025 | MelissaBrookshireStyling LLC | 07/06/2024 | $1,981.35 | | | | $1,981.35 |
| EXP OldCo Winddown, Inc. | 24-10831 | 341 | Meridian Compensation Partners, LLC | 05/23/2024 | $31,204.00 | | | | $31,204.00 |
| Project Pine OldCo, LLC | 24-10835 | 1172 | Merkle Inc. | 07/09/2024 | $322,628.87 | | | | $322,628.87 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1507 | Mershops Galleria at Sunset LLC | 07/30/2024 | $88,059.96 | | | | $88,059.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1345 | MGF Sourcing US, LLC | 07/10/2024 | $2,212,093.78 | $424,216.25 | $1,787,877.53 | | |
| Project Pine TopCo Winddown, LLC | 24-10832 | 1348 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Holding OldCo, LLC | 24-10833 | 1351 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Finance OldCo Corp. | 24-10834 | 1353 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Logistics OldCo, LLC | 24-10837 | 1356 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1357 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Investments OldCo, LLC | 24-10836 | 1358 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1359 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine GC OldCo, LLC | 24-10839 | 1367 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1373 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine California OldCo, LLC | 24-10841 | 1374 | MGF Sourcing US, LLC | 07/10/2024 | $0.00 | Expunged | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1834 | Miami Dade County Office of the Tax Collector | 02/06/2025 | $57,445.15 | | $57,388.90 | $56.25 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1873 | Miami Dade Office of the Tax Collector | 08/19/2026 | $28,750.70 | | $28,694.45 | $56.25 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 91 | Michael Batts | 05/05/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 481 | Michael Batts | 06/11/2024 | $8,167.20 | | | | $8,167.20 |
| EXP OldCo Winddown, Inc. | 24-10831 | 92 | Michael Marquez | 05/06/2024 | $3,748.32 | | | | $3,748.32 |
| EXP OldCo Winddown, Inc. | 24-10831 | 790 | Michele Valerie Davis | 06/27/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 531 | Michelle Ayleen Flores | 06/14/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 182 | Michelle Coccia France | 05/13/2024 | $961.54 | | | | $961.54 |
| EXP OldCo Winddown, Inc. | 24-10831 | 250 | Michelle Coccia France | 05/17/2024 | $1,923.08 | | | | $1,923.08 |
| Project Pine OldCo, LLC | 24-10835 | 1209 | Microsoft Corporation | 07/09/2024 | $121,413.60 | | | | $121,413.60 |
| Project Pine OldCo, LLC | 24-10835 | 1307 | MICROSTRATEGY SERVICES CORPORATION | 07/10/2024 | $187,003.01 | | | | $187,003.01 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1349 | Mid-South Outlet Shops, LLC [Tanger Management, LLC] | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 470 | Mike Dolan | 06/11/2024 | $38,461.60 | | | | $38,461.60 |
| Project Pine OldCo, LLC | 24-10835 | 1005 | Millcraft Paper Company | 07/05/2024 | $286,155.20 | | | | $286,155.20 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1282 | Miller,Melanie | 07/10/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 660 | Milliman, Inc | 06/19/2024 | $12,125.00 | | | | $12,125.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 695 | Mills,Lori Mignon | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1169 | Miromar Outlet East LLC | 07/09/2024 | $0.00 | | $0.00 | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1170 | Miromar Outlet East, LLC | 07/09/2024 | $0.00 | $0.00 | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1413 | Mississippi Department of Revenue | 07/12/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 1414 | Mississippi Department of Revenue | 07/12/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 313 | Mississippi Power Company | 05/17/2024 | $806.62 | | | | $806.62 |
| EXP OldCo Winddown, Inc. | 24-10831 | 345 | Missouri Department Of Revenue | 05/24/2024 | $254.37 | | | $254.37 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 352 | Missouri Department Of Revenue | 05/28/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1577 | Missouri Department Of Revenue | 08/15/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1860 | Missouri Department Of Revenue | 08/26/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 677 | Mitchell Ramazon | 06/20/2024 | $1,800.00 | | | | $1,800.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1342 | Mitchell Ramazon | 07/10/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 397 | Mitchell, Michael Wayne | 06/03/2024 | $5,059.50 | | | | $5,059.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1428 | Mitchell,Brionna L | 07/15/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1118 | MJ Corporation | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1122 | MJ Corporation | 07/09/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 426 | Modelama Exports PVT Limited | 06/06/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1006 | Modesto Irrigation District | 07/05/2024 | $1,755.25 | | | | $1,755.25 |
| Project Pine California OldCo, LLC | 24-10841 | 1095 | MOLAXTRADING LIMITED | 07/08/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 1117 | MOLAXTRADING LIMITED | 07/08/2024 | $272,638.09 | $0.00 | | | $272,638.09 |
| Project Pine OldCo, LLC | 24-10835 | 1121 | MOLAXTRADING LIMITED | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1548 | Molina,Maria | 08/03/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1058 | Monarchs Sub, LLC, by Trademark Property Company, its managing agent | 07/08/2024 | $185,629.71 | | | | $185,629.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 963 | MONDO MANNEQUINS | 07/03/2024 | $34,875.81 | | | | $34,875.81 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1583 | Monroe County Treasurer | 08/19/2024 | $6,111.46 | | $3,055.73 | $3,055.73 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1458 | Montano Ramos,Rose | 07/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 192 | Montgomery County | 05/14/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1759 | Montgomery County | 12/26/2024 | $3,684.48 | | $0.00 | $3,684.48 | |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Tropic OldCo, LLC | 24-10840 | 1075 | Montgomery Mall Owner LLC | 07/08/2024 | $134,393.88 | | | | $134,393.88 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1076 | Montgomery Mall Owner LLC | 07/08/2024 | $15,029.55 | | | | $15,029.55 |
| Project Pine OldCo, LLC | 24-10835 | 934 | Monument Consulting, LLC | 07/02/2024 | $300,000.00 | | | $46,027.40 | $253,972.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1523 | Moody's Analytics, Inc. | 08/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 891 | Mora Guzman,Steicy | 07/01/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1484 | MORGAN LI LLC | 07/26/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1369 | Motives International (Hong Kong) Limited | 07/10/2024 | $504,556.45 | $504,556.45 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 1829 | Motives International (Hong Kong) Limited | 01/30/2025 | $3,419,575.93 | $2,279,229.76 | | | $1,140,346.17 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1822 | Motives International (Hong Kong) Limited | 01/30/2025 | $0.00 | Withdrawn | | | |
| Project Pine OldCo, LLC | 24-10835 | 1360 | Motives International Limited | 07/10/2024 | $4,654,594.96 | $187,001.50 | | | $4,467,593.46 |
| Project Pine OldCo, LLC | 24-10835 | 1830 | Motives International Limited | 01/30/2025 | $1,626,866.29 | $832,450.40 | | | $794,415.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1821 | Motives International Limited | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 297 | Mr. Grieves Originals | 05/22/2024 | $7,000.00 | | | | $7,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 400 | MSCI 2011-C2 Ingram Park, LLC | 06/03/2024 | $0.00 | $0.00 | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1676 | Municipality of Carolina | 10/09/2024 | $7,710.48 | | | $652.08 | $7,058.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1557 | Murray and Sena, LLC | 08/08/2024 | $6,781.00 | | | | $6,781.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 390 | Muse Management, Inc. | 05/31/2024 | $23,156.54 | | | | $23,156.54 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1187 | Mylee Spears | 07/10/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 30 | Nagi Sakai Studio, Inc [Felfel Studio] | 04/29/2024 | $19,430.00 | | | | $19,430.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 467 | Nahanco.com the Retail Source [National Hanger Company Inc.] | 06/11/2024 | $931.97 | | | | $931.97 |
| EXP OldCo Winddown, Inc. | 24-10831 | 578 | Nakhiya Cook | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1402 | Namdar Realty LLC [FMC Stratford Mall Members LLC] | 07/11/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1431 | Namogoo Technologies Inc. | 07/16/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1556 | Namogoo Technologies Inc. | 08/07/2024 | $21,750.00 | | | | $21,750.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 763 | Naqib Wardak [Naqib Ullah Wardak] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 764 | Naqib Wardak [Naqib Ullah Wardak] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 765 | Naqib Wardak [Naqib Ullah Wardak] | 06/25/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1840 | Nasdaq, Inc. | 02/07/2025 | $20,297.28 | | | | $20,297.28 |
| Project Pine Operations OldCo, LLC | 24-10838 | 937 | Nashville Electric Service | 07/03/2024 | $1,512.44 | | | | $1,512.44 |
| Project Pine OldCo, LLC | 24-10835 | 1546 | Nathaniel Mitchell | 08/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1707 | Nava,Juanita | 10/24/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1479 | NE Gateway Mall Propco, LLC [Washington Prime Group Inc.; WPG Legacy, LLC] | 07/25/2024 | $181,034.31 | $13,706.66 | | | $167,327.65 |
| EXP OldCo Winddown, Inc. | 24-10831 | 771 | Nebril,Marisa K | 06/26/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1147 | Nedap, Inc. | 07/09/2024 | $190,347.95 | | | | $190,347.95 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1410 | Nehikhuere,Oghosaikhin Deborah | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 519 | Nelson,Keonna | 06/13/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1589 | NetJets Aviation, Inc., NetJets, Services, Inc., NetJets Sales, Inc. | 08/22/2024 | $588,843.74 | | | | $588,843.74 |
| Project Pine OldCo, LLC | 24-10835 | 63 | NeuZeit Consulting, LLC | 05/02/2024 | $167,235.28 | | | | $167,235.28 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1492 | Nevaeh Govea | 07/29/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 529 | Nevarez, Ashley | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1684 | New Hampshire Department of Revenue Administration | 10/14/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1685 | New Hampshire Department of Revenue Administration | 10/14/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 383 | New Jersey Natural Gas Company | 05/28/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 384 | New Jersey Natural Gas Company | 05/28/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 85 | New Jersey Unclaimed Property Administration | 05/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 619 | New Relic, Inc. | 06/18/2024 | $67,393.20 | | | | $67,393.20 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 620 | New Relic, Inc. | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 895 | New Tristar Leader Trading Company Ltd | 07/01/2024 | $1,287,752.33 | | | | $1,287,752.33 |
| EXP OldCo Winddown, Inc. | 24-10831 | 728 | New View Management Group Inc [NV Models & Talent] | 06/24/2024 | $6,618.42 | | | | $6,618.42 |
| Project Pine OldCo, LLC | 24-10835 | 1504 | New York City Department of Finance | 07/29/2024 | $528,143.59 | | | $249,157.33 | $278,986.26 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1587 | New York State Department of Labor | 08/20/2024 | $10,939.15 | | | $10,939.15 | |
| Project Pine OldCo, LLC | 24-10835 | 1588 | New York State Department of Labor | 08/20/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1220 | NewPark Mall, L.P. [NewPark Mall] | 07/09/2024 | $135,137.74 | | | | $135,137.74 |
| EXP OldCo Winddown, Inc. | 24-10831 | 827 | Next Management LLC | 06/28/2024 | $28,540.20 | | | | $28,540.20 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 832 | Next Management LLC | 06/28/2024 | $15,570.73 | | | | $15,570.73 |
| Project Pine Operations OldCo, LLC | 24-10838 | 596 | Nextech | 06/18/2024 | $270,978.68 | | | | $270,978.68 |
| EXP OldCo Winddown, Inc. | 24-10831 | 906 | Niagara Mohawk Power Corporation DBA National Grid | 07/02/2024 | $3,155.82 | | | | $3,155.82 |
| EXP OldCo Winddown, Inc. | 24-10831 | 718 | Nicole James-Taylor | 06/22/2024 | $0.00 | | | | Expunged |

STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1549 | Nicole Zaim | 08/04/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 117 | Nicor Gas | 05/07/2024 | $549.18 | | | | $549.18 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1489 | Nikki Martinkovic LLC | 07/27/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 403 | Nipsco | 06/04/2024 | $4,261.74 | | | | $4,261.74 |
| Project Pine OldCo, LLC | 24-10835 | 1656 | NM Taxation & Revenue Department | 10/01/2024 | $135.00 | | | | $135.00 |
| Project Pine California OldCo, LLC | 24-10841 | 1664 | NM Taxation & Revenue Department | 10/04/2024 | $738.51 | | | $573.51 | $165.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1866 | Noah Christian Manacmul | 02/14/2026 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 840 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine TopCo Winddown, LLC | 24-10832 | 850 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 851 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Holding OldCo, LLC | 24-10833 | 852 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 853 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Investments OldCo, LLC | 24-10836 | 854 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 855 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 856 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 857 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Finance OldCo Corp. | 24-10834 | 858 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Logistics OldCo, LLC | 24-10837 | 859 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 860 | North Carolina Self-Insurance Security Association | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 27 | Northwest ISD | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1736 | Northwest ISD | 12/05/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 332 | Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $7,311.42 | | | | $7,311.42 |
| EXP OldCo Winddown, Inc. | 24-10831 | 436 | NSTAR Electric dba Eversource Energy | 06/07/2024 | $2,399.55 | | | | $2,399.55 |
| Project Pine OldCo, LLC | 24-10835 | 109 | NU Technology Inc | 05/06/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1712 | NU Technology Inc | 11/01/2024 | $286,908.70 | | | | $286,908.70 |
| EXP OldCo Winddown, Inc. | 24-10831 | 165 | Nueces County | 05/10/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1760 | Nueces County | 12/26/2024 | $323.99 | | $323.99 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1040 | Nutun Global Sales (GB21200094) | 07/08/2024 | $103,265.55 | | | | $103,265.55 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1393 | NW Arkansas Mall Realty LLC; NW Arkansas Nassim LLC, and NW Arkansas CH LLC | 07/11/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 48 | NXGN, Inc | 04/30/2024 | $0.00 | | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 744 | O.C. Sweaters LLP | 06/25/2024 | $95,511.65 | | | | $95,511.65 |
| Project Pine Operations OldCo, LLC | 24-10838 | 331 | Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1226 | Oakbrook Shopping Center, LLC | 07/09/2024 | $234,069.18 | | | | $234,069.18 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1272 | Oakbrook Shopping Center, LLC | 07/09/2024 | $96,588.33 | | | | $96,588.33 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1870 | Oasis Malka Love | 04/16/2026 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 576 | Oatis,Shannon | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1606 | Oded Cisneros | 09/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 814 | O'Donnell Corp [Timothy J. O'Donnell Corporation] | 06/27/2024 | $144,601.91 | | | | $144,601.91 |
| Project Pine Operations OldCo, LLC | 24-10838 | 392 | Office of Doris Maloy, Tax Collector - Leon County | 05/31/2024 | $1,402.25 | | $0.00 | $1,402.25 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1085 | OGE [Oklahoma Gas and Electric] | 07/08/2024 | $517.96 | | | | $517.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1227 | OGLETHORPE MALL L.L.C. | 07/09/2024 | $113,984.90 | | | | $113,984.90 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1405 | Ogletree Deakins | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 216 | Ohio Bureau of Workers' Compensation | 05/15/2024 | $0.00 | | | Withdrawn | |
| EXP OldCo Winddown, Inc. | 24-10831 | 217 | Ohio Bureau of Workers' Compensation | 05/15/2024 | $0.00 | | | | Withdrawn |
| Project Pine Tropic OldCo, LLC | 24-10840 | 387 | Ohio Department of Taxation | 05/31/2024 | $221.02 | | | $200.93 | $20.09 |
| Project Pine Holding OldCo, LLC | 24-10833 | 388 | Ohio Department of Taxation | 05/31/2024 | $11,172.57 | | | $8,656.88 | $2,515.69 |
| EXP OldCo Winddown, Inc. | 24-10831 | 389 | Ohio Department of Taxation | 05/31/2024 | $16,500.00 | | | $15,000.00 | $1,500.00 |
| Project Pine OldCo, LLC | 24-10835 | 391 | Ohio Department of Taxation | 05/31/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1671 | Ohio Department of Taxation | 10/09/2024 | $595.82 | | | $48.29 | $547.53 |
| Project Pine OldCo, LLC | 24-10835 | 1673 | Ohio Department of Taxation | 10/09/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 375 | Ohio Edison | 05/29/2024 | $13,599.46 | | | | $13,599.46 |
| EXP OldCo Winddown, Inc. | 24-10831 | 237 | Ohio Power Company d/b/a AEP Ohio | 05/17/2024 | $602.66 | | | | $602.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 320 | Okaloosa County Tax Collector | 05/22/2024 | $1,152.22 | | $576.11 | $576.11 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 156 | Oklahoma County Treasurer | 05/09/2024 | $11,474.57 | | | $11,474.57 | |
| Project Pine California OldCo, LLC | 24-10841 | 124 | Oklahoma Tax Commission | 05/07/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 125 | Oklahoma Tax Commission | 05/07/2024 | $0.00 | | | Withdrawn | |
| EXP OldCo Winddown, Inc. | 24-10831 | 308 | Olimpias Group S.r.l. | 05/23/2024 | $1,904.54 | | | | $1,904.54 |

STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1412 | Olivares Santos, Anny | 07/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 298 | Onera Inc. | 05/22/2024 | $45,000.00 | | | | $45,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 737 | Oowashame F Salinas | 06/24/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1611 | Opentext Corporation | 09/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 878 | Oracle America, Inc. | 07/01/2024 | $326,714.61 | | | | $326,714.61 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1820 | Oracle America, Inc. | 01/30/2025 | $413,741.66 | $413,741.66 | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 820 | Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | 06/27/2024 | $87,027.07 | | | | $87,027.07 |
| Project Pine OldCo, LLC | 24-10835 | 1562 | Orange County Tax Collector | 08/12/2024 | $3,532.10 | | $3,532.10 | | |
| Project Pine OldCo, LLC | 24-10835 | 1563 | Orange County Tax Collector | 08/12/2024 | $2,192.17 | | $2,192.17 | | |
| Project Pine OldCo, LLC | 24-10835 | 1564 | Orange County Tax Collector | 08/12/2024 | $1,975.99 | | $1,975.99 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1565 | Orange County Tax Collector | 08/12/2024 | $6,519.46 | | $6,519.46 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 266 | Oregon Department of Revenue | 05/20/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1757 | Oregon Department of Revenue | 12/23/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1844 | Oregon Department of Revenue | 03/10/2025 | $0.00 | | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 745 | ORIENT CRAFT FASHION INDUSTRIES LIMITED | 06/25/2024 | $101,547.16 | | | | $101,547.16 |
| Project Pine OldCo, LLC | 24-10835 | 448 | Orient Fashion Exports (India) Private Limited | 06/10/2024 | $1,170,030.97 | | | | $1,170,030.97 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 572 | Orient Fashion Exports (India) Private Limited | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 53 | Orinoco Studio Inc. | 05/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1841 | Orinoco Studio Inc. | 02/12/2025 | $15,024.00 | | | | $15,024.00 |
| Project Pine OldCo, LLC | 24-10835 | 1174 | Pacific Buying & Marketing Service, Ltd. | 07/09/2024 | $9,814,908.08 | $3,767,589.45 | | | $6,047,318.63 |
| EXP OldCo Winddown, Inc. | 24-10831 | 571 | Palazzolo,Amelia Grace | 06/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1785 | Palm Beach County Tax Collector | 01/17/2025 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1786 | Palm Beach County Tax Collector | 01/17/2025 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1787 | Palm Beach County Tax Collector | 01/17/2025 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1788 | Palm Beach County Tax Collector | 01/17/2025 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1352 | Palm Beach Mall Holdings, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1289 | Palmer, Leanne C | 07/10/2024 | $9,900.09 | | | | $9,900.09 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1486 | Pani,Dorian | 07/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 498 | Pantone Credit | 06/13/2024 | $266.50 | | | | $266.50 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1234 | Paramus Park Shopping Center Limited Partnership [ Paramus Park] | 07/09/2024 | $100.00 | | | | $100.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 330 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1670 | Parker-Mckee,Ellieana Maria | 10/08/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 329 | Parkway Place SPE, LLC by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 480 | Partner Hero, Inc. | 06/11/2024 | $65,447.27 | | | | $65,447.27 |
| EXP OldCo Winddown, Inc. | 24-10831 | 500 | Patrick Grajeda | 06/13/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1389 | PeagreenCompany Lmtd | 07/11/2024 | $4,050.00 | | | | $4,050.00 |
| Project Pine OldCo, LLC | 24-10835 | 700 | Pearl Global Industries FZCO | 06/21/2024 | $17,435.00 | | | | $17,435.00 |
| Project Pine OldCo, LLC | 24-10835 | 1139 | Pearl Global Industries FZCO | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 328 | Pearland Ground LLC, by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 130 | Peclers | 05/08/2024 | $4,425.77 | | | | $4,425.77 |
| Project Pine Operations OldCo, LLC | 24-10838 | 783 | PECO Energy Company | 06/26/2024 | $2,528.82 | | | | $2,528.82 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1021 | Pelczar Productions LLC [Heidi Pelczar] | 07/05/2024 | $47,821.08 | $47,821.08 | | | |
| Project Pine California OldCo, LLC | 24-10841 | 1339 | Pelczar Productions LLC [Heidi Pelczar] | 07/10/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 675 | Pena,Abigail | 06/20/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1423 | Penn-Todd,Aja | 07/14/2024 | $15,000.00 | $15,000.00 | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1578 | Pereira,Keyla | 08/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1157 | Perkins Coie LLP | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1158 | Perkins Coie LLP | 07/09/2024 | $125,377.50 | | | | $125,377.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 722 | Peyton,Dayshon | 06/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1837 | Phillips,Leanna | 06/18/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 469 | Phong Phu International Joint Stock Company | 06/11/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 943 | Phong Phu International Joint Stock Company | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1441 | Phong Phu International Joint Stock Company | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1442 | Phong Phu International Joint Stock Company | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1443 | Phong Phu International Joint Stock Company | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1444 | Phong Phu International Joint Stock Company | 07/15/2024 | $1,082,503.17 | | | | $1,082,503.17 |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 723 | Pierce County Budget & Finance | 06/24/2024 | $0.00 | | Expunged | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 724 | Pierce County Budget & Finance | 06/24/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1847 | Pierce County Finance Dept | 03/31/2025 | $365.45 | | $365.45 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1848 | Pierce County Finance Dept | 03/31/2025 | $1,007.61 | | $1,007.61 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1424 | Pima County, Arizona | 07/12/2024 | $2,397.36 | | $2,397.36 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1425 | Pima County, Arizona | 07/12/2024 | $191.68 | | $191.68 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1426 | Pima County, Arizona | 07/12/2024 | $0.00 | | Expunged | | |
| Project Pine Investments OldCo, LLC | 24-10836 | 1488 | Pima County, Arizona | 07/26/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1658 | Pima County, Arizona | 10/03/2024 | $133.85 | | $0.00 | $133.85 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1659 | Pima County, Arizona | 10/03/2024 | $546.05 | | $0.00 | $546.05 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 213 | Pinellas County Tax Collector | 05/15/2024 | $1,729.73 | | $1,729.73 | | |
| Project Pine OldCo, LLC | 24-10835 | 447 | Pioneer Knitwears BD Ltd | 06/10/2024 | $64,192.56 | | | | $64,192.56 |
| Project Pine OldCo, LLC | 24-10835 | 58 | Pioneer Knitwears BD Ltd. | 05/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1264 | Pipkins,Angela | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1020 | Pitt County Tax Collector | 07/05/2024 | $1,333.50 | | $0.00 | $1,333.50 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 614 | Pizzuti GM LLC | 06/18/2024 | $73,373.57 | | | | $73,373.57 |
| Project Pine Operations OldCo, LLC | 24-10838 | 615 | Pizzuti GM LLC | 06/18/2024 | $0.00 | | | | Withdrawn |
| Project Pine Operations OldCo, LLC | 24-10838 | 475 | Placer County Tax Collector | 06/11/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 404 | Planes Moving & Storage of Columbus [Planes Companies] | 06/04/2024 | $170,226.25 | | | | $170,226.25 |
| Project Pine OldCo, LLC | 24-10835 | 80 | Planet Technology, LLC | 05/03/2024 | $24,840.00 | | | | $24,840.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 36 | Plano Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 37 | Plano Independent School District | 04/29/2024 | $0.00 | | $0.00 | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1065 | Plaza Bonita LLC | 07/08/2024 | $15,690.03 | | | | $15,690.03 |
| Project Pine Operations OldCo, LLC | 24-10838 | 773 | Plaza del Caribe, S.E. | 06/26/2024 | $14,000.00 | | | | $14,000.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1273 | Plaza Frontenac Acquisition, LLC | 07/09/2024 | $39,776.52 | | | | $39,776.52 |
| Project Pine Operations OldCo, LLC | 24-10838 | 772 | Plaza las Americas, Inc. | 06/26/2024 | $15,050.00 | | | | $15,050.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 528 | Poellintz,Diane D | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 667 | POLAR GOOSE CLOTHING CO LTD | 06/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 736 | POLAR GOOSE CLOTHING CO LTD | 06/25/2024 | $1,547,683.48 | | | | $1,547,683.48 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1219 | Polygram Publishing, Inc. | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 949 | POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $104,590.86 | | | | $104,590.86 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1395 | Pool Filati S.R.L. | 07/11/2024 | $2,140.66 | | | | $2,140.66 |
| Project Pine OldCo, LLC | 24-10835 | 1154 | Poong In Trading Co., Ltd. | 07/09/2024 | $2,146,561.08 | | | | $2,146,561.08 |
| Project Pine California OldCo, LLC | 24-10841 | 189 | Portfolio One, Inc | 05/14/2024 | $66,430.13 | | | | $66,430.13 |
| Project Pine Operations OldCo, LLC | 24-10838 | 226 | Portland General Electric (PGE) | 05/13/2024 | $371.68 | | | | $371.68 |
| EXP OldCo Winddown, Inc. | 24-10831 | 374 | Potomac Edison | 05/29/2024 | $1,257.61 | | | | $1,257.61 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 643 | PPF AMLI 421 West 3rd Street, L.P. | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1012 | PPF RTL Atlantic Town Center LLC | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1013 | PPF RTL Atlantic Town Center LLC | 07/05/2024 | $302,511.62 | | | | $302,511.62 |
| Project Pine OldCo, LLC | 24-10835 | 962 | PPF RTL Rosedale Shopping Center, LLC | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 106 | PR Capital City Limited Partnership | 05/06/2024 | $0.00 | | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1541 | PR Gallery I Limited Partnership | 08/02/2024 | $264,772.96 | | | | $264,772.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1648 | PR North Dartmouth LLC | 09/26/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 107 | PR Patrick Henry LLC | 05/06/2024 | $4,220.23 | | | | $4,220.23 |
| Project Pine Operations OldCo, LLC | 24-10838 | 108 | PR Plymouth Meeting Limited Partnership | 05/06/2024 | $2,216.63 | | | | $2,216.63 |
| Project Pine Operations OldCo, LLC | 24-10838 | 102 | PR Prince Georges Plaza LLC | 05/06/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1647 | PR Prince Georges Plaza LLC | 09/26/2024 | $121,528.34 | | | | $121,528.34 |
| Project Pine Operations OldCo, LLC | 24-10838 | 103 | PR Springfield Town Center LLC | 05/06/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1646 | PR Springfield Town Center LLC | 09/26/2024 | $250,011.54 | | | | $250,011.54 |
| Project Pine Operations OldCo, LLC | 24-10838 | 104 | PR Viewmont Limited Partnership | 05/06/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1584 | Premedics Systems LLC | 08/19/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1535 | PREP Hillside Real Estate LLC | 08/02/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1536 | PREP Hillside Real Estate LLC | 08/02/2024 | $87,273.70 | $446.49 | | | $86,827.21 |
| EXP OldCo Winddown, Inc. | 24-10831 | 503 | Pricetrace LLC [Dealmoon] | 06/13/2024 | $4,753.63 | | | | $4,753.63 |
| Project Pine Operations OldCo, LLC | 24-10838 | 408 | Prince George's County, Maryland | 06/04/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 409 | Prince George's County, Maryland | 06/04/2024 | $0.00 | | Withdrawn | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1627 | Prince George's County, Maryland | 09/17/2024 | $1,130.15 | | $1,130.15 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1628 | Prince William County Government | 09/18/2024 | $996.66 | | | $996.66 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1168 | Promenade Shops - 10220472 LLC | 07/09/2024 | $180,000.00 | | | | $180,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 286 | PSEG Long Island | 05/21/2024 | $31,094.01 | | | | $31,094.01 |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 599 | PT Huddersfield Tex Indo | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1455 | PT Huddersfield Tex Indo | 07/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1466 | PT Huddersfield Tex Indo | 07/23/2024 | $35,000.00 | | | | $35,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 59 | PT. Eratex Djaja Tbk. | 05/02/2024 | $137,320.21 | | | | $137,320.21 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 97 | PT. Eratex Djaja Tbk. | 05/06/2024 | $61,718.51 | $0.00 | | | $61,718.51 |
| Project Pine OldCo, LLC | 24-10835 | 419 | PT. Mod Indo | 06/05/2024 | $21,294.39 | | | | $21,294.39 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 96 | PT. Ungaran Sari Garments | 05/06/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 142 | PT. Ungaran Sari Garments | 05/08/2024 | $609,133.99 | | | | $609,133.99 |
| EXP OldCo Winddown, Inc. | 24-10831 | 608 | Public Service Co dba Xcel Energy | 06/18/2024 | $1,463.03 | | | | $1,463.03 |
| EXP OldCo Winddown, Inc. | 24-10831 | 892 | Public Service of NH dba Eversource | 07/02/2024 | $2,794.66 | | | | $2,794.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 975 | Puget Sound Energy [PSE] | 07/03/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1698 | Pulaski County Treasurer | 10/21/2024 | $6,503.41 | $0.00 | | $6,503.41 | |
| Project Pine OldCo, LLC | 24-10835 | 144 | Qingdao Baijiachuangqi Trade Co., Ltd | 05/08/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 635 | Qingdao Baijiachuangqi Trade Co., Ltd | 06/19/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1724 | Qingdao Baijiachuangqi Trade Co., Ltd | 11/26/2024 | $252,344.40 | | | | $252,344.40 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1213 | Quail Springs Mall, LLC | 07/09/2024 | $19,690.02 | | | | $19,690.02 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1304 | Quantum Metric, Inc. | 07/10/2024 | $9,863.01 | | | | $9,863.01 |
| EXP OldCo Winddown, Inc. | 24-10831 | 762 | Qudsia Wardak [Qudsia Ullah Wardak] | 06/25/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1371 | Queens Center SPE LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1683 | Queens Center SPE LLC | 10/11/2024 | $3,364,003.42 | | | | $3,364,003.42 |
| EXP OldCo Winddown, Inc. | 24-10831 | 427 | Quench | 06/06/2024 | $10,130.00 | | | | $10,130.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 70 | Quest Controls Inc | 05/02/2024 | $59,583.54 | | | | $59,583.54 |
| EXP OldCo Winddown, Inc. | 24-10831 | 385 | Questar Gas Company DBA Dominion Energy UT | 05/29/2024 | $277.80 | | | | $277.80 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1604 | Quoc Huong Wholesale and Distribution Inc. | 08/31/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1550 | RAAB AND RAAB, INC. | 08/05/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1612 | Racktop Systems, Inc | 09/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 788 | Radial, Inc. f/k/a eBay Enterprise, Inc. | 06/26/2024 | $336,310.56 | | | | $336,310.56 |
| Project Pine Operations OldCo, LLC | 24-10838 | 792 | Radial, Inc. f/k/a eBay Enterprise, Inc. | 06/26/2024 | $1,465,177.46 | | | | $1,465,177.46 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1034 | Rambo Fixture Company | 07/08/2024 | $77,160.73 | | | | $77,160.73 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1093 | Ramirez,Aleish | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 583 | Ramirez,Antonia | 06/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1366 | Ramos,Katalina Olivia | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 831 | Rampath,Shereen Lisa | 06/28/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 689 | Random Sound Inc | 06/21/2024 | $1,421.19 | | | | $1,421.19 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1851 | Raphael,Tasha | 04/10/2025 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1041 | RCG Global Services, Inc. | 07/07/2024 | $204,770.00 | | | | $204,770.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1791 | Redding,Decarlo L. | 01/22/2025 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1485 | REEP-RTL NPM GA LLC | 07/26/2024 | $464,208.20 | | $7,278.97 | | $456,929.23 |
| EXP OldCo Winddown, Inc. | 24-10831 | 523 | Reeves,Carla | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 483 | Refrigeration Sales Company LLC | 06/12/2024 | $90,451.59 | | | | $90,451.59 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1208 | Rene Ortado v. Express LLC d/b/a Express Inc | 07/09/2024 | $0.00 | | | | > 500000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 649 | Rentokil | 06/19/2024 | $31,665.64 | | | | $31,665.64 |
| Project Pine OldCo, LLC | 24-10835 | 1155 | Resicom Custom Painting & Maintenance, Inc. [Resicom Group] | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1718 | Retail Mechanical Services Inc | 11/22/2024 | $3,063.81 | | | | $3,063.81 |
| Project Pine OldCo, LLC | 24-10835 | 826 | Retail Services WIS Corporation | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 828 | Retail Services WIS Corporation | 06/28/2024 | $7,546.72 | | | | $7,546.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 609 | Revtrax | 06/17/2024 | $70,000.00 | | | | $70,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 944 | rewardStyle Inc d/b/a LTK | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1083 | rewardStyle Inc d/b/a LTK | 07/08/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 955 | Rexel USA, Inc. d/b/a Capitol Light | 07/03/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 961 | Rexel USA, Inc. d/b/a Capitol Light | 07/03/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1017 | Rexel USA, Inc. d/b/a Capitol Light | 07/05/2024 | $107,676.90 | $0.00 | | | $107,676.90 |
| Project Pine Operations OldCo, LLC | 24-10838 | 381 | Rezod LLC dba Architectural Innovative Finishes | 05/30/2024 | $16,780.00 | | | | $16,780.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1660 | Rhode Island Division of Taxation | 10/03/2024 | $402.92 | | | $400.92 | $2.00 |
| Project Pine California OldCo, LLC | 24-10841 | 1661 | Rhode Island Division of Taxation | 10/03/2024 | $1,508.18 | | | $1,410.18 | $98.00 |
| Project Pine OldCo, LLC | 24-10835 | 1662 | Rhode Island Division of Taxation | 10/03/2024 | $8,375.91 | | | $7,571.41 | $804.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1197 | Rhode Island Energy | 07/10/2024 | $2,118.97 | | | | $2,118.97 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1694 | RI Dept. of Labor & Training, Employer Tax Unit | 10/17/2024 | $4,322.48 | | | $4,322.48 | |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 665 | Ribeiro,Ana Sophia | 06/19/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1864 | Richland County Treasury | 10/27/2025 | $2,119.46 | | | $0.00 | $2,119.46 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1009 | Ricoh-USA, Inc. | 07/02/2024 | $237,840.47 | | | | $237,840.47 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1748 | Ricoh-USA, Inc. | 12/11/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 951 | Rimini Street, Inc. | 07/03/2024 | $250,000.00 | | | | $250,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 382 | Riverside County Treasurer-Tax Collector | 05/24/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 386 | Riverside County Treasurer-Tax Collector | 05/29/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 363 | ROAR Logistics, Inc. | 05/29/2024 | $111,160.00 | | | | $111,160.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1871 | ROBIN LIONHEART | 04/25/2026 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 396 | Rodriguez,Isabella | 06/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1547 | Rodway,Lauren Kay | 08/02/2024 | $0.00 | | | Expunged | |
| Project Pine California OldCo, LLC | 24-10841 | 277 | Ronald M. Tucker [Roosevelt Field] | 05/21/2024 | $251,912.97 | $18,661.01 | | | $233,251.96 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 248 | Rose Knitting (Asia) Limited | 05/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1723 | Rose Knitting (Asia) Limited | 11/26/2024 | $130,025.00 | | | | $130,025.00 |
| Project Pine OldCo, LLC | 24-10835 | 301 | Rosenthal & Rosenthal, Inc. | 05/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 302 | Rosenthal & Rosenthal, Inc. | 05/22/2024 | $858,885.62 | | | | $858,885.62 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1807 | Roth Bros., Inc. d/b/a Sodexo | 01/29/2025 | $0.00 | Withdrawn | | | |
| Project Pine OldCo, LLC | 24-10835 | 1037 | Roth Bros., Inc., a Sodexo Company | 07/08/2024 | $291,949.58 | $45,105.82 | | | $246,843.76 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1145 | RR Donnelley & Sons Company | 07/09/2024 | $1,922,796.18 | | | | $1,922,796.18 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1616 | RSM Maintenance, LLC [RSM Facility Solutions] | 09/11/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 356 | Ruggles Sign | 05/28/2024 | $53,059.21 | | | | $53,059.21 |
| EXP OldCo Winddown, Inc. | 24-10831 | 191 | Rune Model Management LLC | 05/14/2024 | $28,140.78 | | | | $28,140.78 |
| Project Pine Operations OldCo, LLC | 24-10838 | 476 | Rusco Fixture Company Inc | 06/11/2024 | $32,243.00 | | | | $32,243.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 562 | Ruting Yan | 06/15/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 158 | Ryan Ransom | 05/09/2024 | $6,000.00 | | | | $6,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 416 | Ryan, LLC | 06/05/2024 | $27,760.00 | | | | $27,760.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1585 | SABA & CO (TMP) LIMITED | 08/20/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 284 | Saba Software, Inc. | 05/21/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1381 | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | 07/10/2024 | $153,900.00 | | | | $153,900.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1046 | Saigon 3 Garment Joint Stock Company | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1140 | Saigon 3 Garment Joint Stock Company | 07/09/2024 | $2,069,670.58 | | | | $2,069,670.58 |
| Project Pine OldCo, LLC | 24-10835 | 1210 | Salesforce, Inc. | 07/09/2024 | $784,766.99 | $675,449.22 | | | $109,317.77 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1238 | Salesforce, Inc. | 07/09/2024 | $3,978.00 | $3,507.10 | | | $470.90 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1245 | Salesforce, Inc. | 07/09/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1268 | Salesforce, Inc. | 07/09/2024 | $1,656,597.04 | $1,251,579.38 | | | $405,017.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1813 | Salesforce, Inc. | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 520 | Salomon,Gabrielle | 06/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 791 | Samuel T. Sherman | 06/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 395 | San Bernardino County | 05/31/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 430 | San Bernardino County | 06/03/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1779 | San Bernardino County | 01/10/2025 | $5,934.86 | | | | $5,934.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1793 | San Bernardino County | 01/16/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1727 | San Diego County Treasurer-Tax Collector | 12/02/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1738 | San Diego County Treasurer-Tax Collector | 12/04/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 930 | San Diego Gas & Electric | 07/02/2024 | $14,413.90 | | | | $14,413.90 |
| EXP OldCo Winddown, Inc. | 24-10831 | 178 | San Diego Hat Company | 05/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 169 | San Marcos CISD | 05/10/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1761 | San Marcos CISD | 12/26/2024 | $1,150.70 | | $0.00 | $1,150.70 | |
| Project Pine OldCo, LLC | 24-10835 | 1103 | Sandex Trading Co., Ltd [Sandex Enterprises Ltd] | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1500 | Sangertown Square, L.L.C. | 07/29/2024 | $13,719.84 | | | | $13,719.84 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1501 | Sangertown Square, L.L.C. | 07/29/2024 | $23,222.78 | 23222.78 plus indemnity obligations | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1505 | Sangertown Square, L.L.C. | 07/29/2024 | $265,909.82 | | | | $265,909.82 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1463 | Santiago,Kevin | 07/22/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1417 | Santos,Rayna | 07/12/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1028 | Saragosa, Natalia | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1580 | Sarasota Tax Collector | 08/16/2024 | $757.69 | | | $757.69 | |
| Project Pine OldCo, LLC | 24-10835 | 1054 | Sarpy County Treasurer | 07/08/2024 | $357.62 | | $178.81 | $178.81 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 687 | Sasha Phipps | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 830 | Sasha Phipps | 06/28/2024 | $10,139.65 | | | | $10,139.65 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 245 | Satoru Saito | 05/17/2024 | $4,800.00 | | | | $4,800.00 |

STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1445 | Saunders,Haley | 07/17/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1185 | Scandit Inc. | 07/10/2024 | $235,439.99 | | | | $235,439.99 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1027 | Scarlett,Camille | 07/07/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1029 | Scharn, Nicholas | 07/06/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 77 | Scott Handel Productions LLC [Ohio HD Video and OHD Studios] | 05/03/2024 | $17,640.28 | | | | $17,640.28 |
| EXP OldCo Winddown, Inc. | 24-10831 | 73 | Scott Heidelberg Productions, Inc. | 05/02/2024 | $5,335.00 | | | | $5,335.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 224 | Seaman Paper Company of Massachusetts Inc | 05/15/2024 | $12,539.68 | | | | $12,539.68 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1518 | See Creatures Design Ltd | 08/01/2024 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1014 | Select Chicago LLC | 07/05/2024 | $21,176.38 | | | | $21,176.38 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1863 | Seminole County Tax Collector | 10/20/2025 | $1,052.39 | | $0.00 | $851.30 | $201.09 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1619 | Sequin, LLC | 09/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1511 | ServiceChannel.com Inc. | 07/31/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1516 | ServiceChannel.com Inc. | 07/31/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 446 | Seshin Apparel Co., Ltd. | 06/09/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 472 | Seshin Apparel Co., Ltd. | 06/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 473 | Seshin Apparel Co., Ltd. | 06/10/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 513 | Seshin Apparel Co., Ltd. | 06/12/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 514 | Seshin Apparel Co., Ltd. | 06/12/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 890 | Seshin Apparel Co., Ltd. | 07/01/2024 | $3,174,355.62 | | | | $3,174,355.62 |
| Project Pine Operations OldCo, LLC | 24-10838 | 802 | Settlers' R2, Inc. | 06/27/2024 | $164,277.24 | | | | $164,277.24 |
| Project Pine Operations OldCo, LLC | 24-10838 | 812 | Settlers' R2, Inc. | 06/27/2024 | $10,842.15 | | | | $10,842.15 |
| EXP OldCo Winddown, Inc. | 24-10831 | 570 | Severin Emilio Abdallah | 06/16/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 159 | SG International USA | 05/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 547 | Shahi Exports Private Limited | 06/15/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1052 | Shahi Exports Private Limited | 07/05/2024 | $4,217,497.00 | | | | $4,217,497.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 563 | Shamika Kendra Jefferson | 06/17/2024 | $0.00 | Expunged | | | |
| Project Pine OldCo, LLC | 24-10835 | 303 | Shandong Lanyan Textiles Co., Ltd. | 05/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 691 | Shanelle Jones | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 985 | Shaoxing Xuyan Textile co;ltd | 07/05/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 942 | Shaoxing Manzhen Textile Co., Ltd | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1590 | Shelby County Trustee | 08/19/2024 | $569.58 | | $0.00 | $569.58 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 868 | Short Hill Associates, L.L.C | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1003 | Show & Tell Productions, Inc | 07/05/2024 | $37,158.03 | | | | $37,158.03 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1055 | SHREMSHOCK ARCHTCTS, INC. | 07/08/2024 | $5,959.50 | | | | $5,959.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 970 | Sierra Pacific Power Company d/b/a NV Energy | 07/03/2024 | $129.15 | | | | $129.15 |
| EXP OldCo Winddown, Inc. | 24-10831 | 972 | Sierra Pacific Power Company d/b/a NV Energy | 07/03/2024 | $4,125.97 | | | | $4,125.97 |
| EXP OldCo Winddown, Inc. | 24-10831 | 244 | Sigal Models & Talent, LLC | 05/17/2024 | $3,555.00 | | | | $3,555.00 |
| Project Pine OldCo, LLC | 24-10835 | 743 | Silver Crest Clothing Private Limited | 06/25/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1044 | Silver Crest Clothing Private Limited | 07/06/2024 | $1,998,966.09 | | | | $1,998,966.09 |
| Project Pine OldCo, LLC | 24-10835 | 305 | Silver Spark Apparel Limited | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 309 | Silver Spark Apparel Limited | 05/23/2024 | $3,460,332.71 | | | | $3,460,332.71 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1059 | Silvestri California | 07/08/2024 | $45,423.85 | | | | $45,423.85 |
| EXP OldCo Winddown, Inc. | 24-10831 | 54 | Single Source Apparel [Greenwood Mills, Inc.] | 05/01/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1592 | Sinosky Limited | 08/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 775 | Sixta Checo | 06/26/2024 | $20,000.00 | | | | $20,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 701 | Skadden, Arps, Slate, Meagher & Flom LLP | 06/21/2024 | $479,310.24 | | | | $479,310.24 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1540 | SM Eastland Mall, LLC | 08/02/2024 | $469,023.67 | | | | $469,023.67 |
| EXP OldCo Winddown, Inc. | 24-10831 | 42 | Small Cap Consumer Research LLC | 04/30/2024 | $8,333.33 | | | | $8,333.33 |
| EXP OldCo Winddown, Inc. | 24-10831 | 682 | Smith, Brenda E. | 06/20/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 779 | Smith, Jaqavious L | 06/26/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1572 | Smith,Tonisha | 08/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1432 | Smith,Yahmese | 07/15/2024 | $0.00 | Expunged | Expunged | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 350 | SNA Displays | 05/28/2024 | $5,911.22 | | | | $5,911.22 |
| EXP OldCo Winddown, Inc. | 24-10831 | 288 | Solomon Page Group LLC | 05/22/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 290 | Solomon Page Group LLC | 05/22/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1190 | Songs of Universal, Inc. | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1269 | Sonoma Cnty Tax Collector | 07/10/2024 | $0.00 | | Expunged | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 129 | Soul Artist Management [Soul, LLC] | 05/08/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Tropic OldCo, LLC | 24-10840 | 214 | Soul Artist Management [Soul, LLC] | 05/15/2024 | $1,800.00 | | | | $1,800.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1740 | Soul Artist Management [Soul, LLC] | 12/11/2024 | $3,439.08 | | | | $3,439.08 |
| Project Pine OldCo, LLC | 24-10835 | 800 | South Asia Enterprises Limited | 06/26/2024 | $673.80 | | | | $673.80 |
| Project Pine OldCo, LLC | 24-10835 | 822 | South Asia Enterprises Limited | 06/28/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 993 | South Asia Enterprises Limited | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 821 | South Asia Knitting Factory Ltd. | 06/27/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1004 | South Asia Knitting Factory Ltd. | 07/05/2024 | $364,985.22 | | | | $364,985.22 |
| Project Pine California OldCo, LLC | 24-10841 | 459 | South Carolina Department of Revenue | 06/10/2024 | $53.74 | | | $23.74 | $30.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1531 | Southlake Indiana LLC | 08/01/2024 | $284,470.10 | | | | $284,470.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1436 | Southport Graphics | 07/16/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1274 | Southshore Mall Realty LLC, Southshore CH LLC. | 07/10/2024 | $21,829.86 | | | | $21,829.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 378 | Southwest Gas Corporation | 05/30/2024 | $108.12 | | | | $108.12 |
| EXP OldCo Winddown, Inc. | 24-10831 | 236 | Southwestern Electric Power Company d/b/a AEP SWEPCO | 05/17/2024 | $874.20 | | | | $874.20 |
| Project Pine Operations OldCo, LLC | 24-10838 | 804 | Spartan Surfaces, LLC | 06/27/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 663 | Spartanburg County Tax Collector | 06/19/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1800 | Spartanburg County Tax Collector | 01/28/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 552 | Spectrum | 06/17/2024 | $3,507.72 | | | | $3,507.72 |
| Project Pine Operations OldCo, LLC | 24-10838 | 136 | Spokane County Treasurer | 05/08/2024 | $577.07 | | | $577.07 | |
| Project Pine OldCo, LLC | 24-10835 | 401 | Spotsylvania County | 06/03/2024 | $31.10 | | | | $31.10 |
| Project Pine OldCo, LLC | 24-10835 | 411 | Spotsylvania County | 06/04/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 441 | Spring Branch Independent School District | 06/07/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1680 | SPUS9 FB Paddock PROP, LLC | 10/11/2024 | $102,140.06 | | | | $102,140.06 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1364 | SPUS9 FB Paddock Prop, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1292 | SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | 07/10/2024 | $144,959.38 | | | | $144,959.38 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1301 | SRE Hawkeye LLC [Outlets Williamsburg, Iowa] | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1322 | SRE Ontario LLC [Outlets Park City, Utah] | 07/10/2024 | $242,854.83 | | | | $242,854.83 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1406 | SRE Ontario LLC [Outlets Park City, Utah] | 07/11/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1010 | St Joseph County Treasurer | 07/03/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1855 | St Joseph County Treasurer | 07/01/2025 | $7,586.74 | | | $7,336.76 | $249.98 |
| EXP OldCo Winddown, Inc. | 24-10831 | 18 | St Louis County Collector of Revenue | 04/26/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1388 | St Rius,Erielle Renee | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 947 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $21,427.84 | | | | $21,427.84 |
| Project Pine Operations OldCo, LLC | 24-10838 | 931 | Stacey Greer | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 81 | Stacy Abbott | 05/03/2024 | $12,164.00 | | | | $12,164.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 300 | Standard Black | 05/22/2024 | $150,000.00 | | | | $150,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 729 | Standard Printing Company of Canton | 06/24/2024 | $13,722.84 | | | | $13,722.84 |
| EXP OldCo Winddown, Inc. | 24-10831 | 204 | Staples, Inc. | 05/14/2024 | $11,521.14 | | | | $11,521.14 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 241 | Star Garments Group (PVT) Ltd | 05/16/2024 | $851,212.45 | | | | $851,212.45 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1537 | Star-West Franklin Park Mall, LLC | 08/02/2024 | $205,089.96 | | | | $205,089.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 100 | State Artist Management LLC | 05/06/2024 | $2,400.00 | | | | $2,400.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 101 | State Artist Management LLC | 05/06/2024 | $480.00 | | | | $480.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 111 | State Artist Management LLC | 05/06/2024 | $7,350.00 | | | | $7,350.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1629 | State of Alabama, Department of Revenue | 09/17/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1567 | State of Hawaii Dept of Taxation | 08/12/2024 | $25.00 | | | $25.00 | |
| Project Pine California OldCo, LLC | 24-10841 | 1568 | State of Hawaii Dept of Taxation | 08/12/2024 | $25.00 | | | $25.00 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 274 | State of Nevada Department of Taxation | 05/20/2024 | $18,528.62 | | | $16,998.18 | $1,530.44 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1621 | State of New Jersey Division of Taxation | 09/16/2024 | $5,067.45 | | | | $5,067.45 |
| Project Pine Holding OldCo, LLC | 24-10833 | 1622 | State of New Jersey Division of Taxation | 09/16/2024 | $12,000.00 | | | $12,000.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1623 | State of New Jersey Division of Taxation | 09/16/2024 | $23,400.00 | | | $23,400.00 | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1624 | State of New Jersey Division of Taxation | 09/16/2024 | $500.00 | | | $500.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 251 | Sterling | 05/18/2024 | $2,975.86 | | | | $2,975.86 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1582 | Stevens,Zachary K [Zak Stevens] | 08/19/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 161 | Stilnovo Srl | 05/10/2024 | $49,890.40 | | | | $49,890.40 |
| EXP OldCo Winddown, Inc. | 24-10831 | 549 | Stone,Matt | 06/15/2024 | $0.00 | | | | Expunged |
| Project Pine GC OldCo, LLC | 24-10839 | 803 | Stored Value Solutions, a division of Comdata Inc. | 06/27/2024 | $0.00 | | | | Withdrawn |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1166 | Street Retail, Inc. | 07/09/2024 | $101,952.59 | | | | $101,952.59 |
| EXP OldCo Winddown, Inc. | 24-10831 | 425 | Style Girlfriend | 06/06/2024 | $2,580.99 | | | | $2,580.99 |

STRETTO

# Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1446 | Stylitics, Inc. | 07/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1069 | Stylmark, Inc. | 07/08/2024 | $16,428.94 | | | | $16,428.94 |
| EXP OldCo Winddown, Inc. | 24-10831 | 613 | Sung Hwa Trading Co.,Ltd | 06/18/2024 | $193,480.63 | | | | $193,480.63 |
| Project Pine Operations OldCo, LLC | 24-10838 | 893 | Sunvalley Shopping Center LLC | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 759 | Surface Materials Inc | 06/26/2024 | $5,394.60 | | | | $5,394.60 |
| EXP OldCo Winddown, Inc. | 24-10831 | 641 | Susie's Custom Design, Inc. | 06/18/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1471 | Systems Integration Specialists, Inc. [SIS] | 07/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 646 | T.B.I. Refunds Unlimited Company [Taxback International] | 06/19/2024 | $198.32 | | | | $198.32 |
| EXP OldCo Winddown, Inc. | 24-10831 | 181 | Tacoma Public Utilities | 05/13/2024 | $1,386.85 | | | | $1,386.85 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1231 | Takihyo Co., Ltd. | 07/10/2024 | $0.00 | | | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 1284 | Tal Global Alliances Limited | 07/10/2024 | $374,411.60 | | | | $374,411.60 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1328 | Talent Textiles Company Limited | 07/09/2024 | $12,690.15 | | | | $12,690.15 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1330 | Talent Textiles Company Limited | 07/09/2024 | $31,456.60 | | | | $31,456.60 |
| Project Pine OldCo, LLC | 24-10835 | 994 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 996 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 997 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 998 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 999 | TALENT TEXTILES COMPANY LIMITED | 07/04/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1235 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1240 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $1,863.00 | | | | $1,863.00 |
| Project Pine OldCo, LLC | 24-10835 | 1243 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1246 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1247 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1248 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1250 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1252 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1253 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1255 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1256 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1258 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1259 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1260 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1262 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1263 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1265 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1266 | TALENT TEXTILES COMPANY LIMITED | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 877 | Tampa Westshore Associates Limited Partnership [International Plaza] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 1469 | Tan,Lannelle Ann | 07/22/2024 | $0.00 | | Expunged | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1334 | Tanger Daytona, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1688 | Tanger Management, LLC [Tanger Asheville, LLC successor to Asheville Retail Associates, LLC] | 10/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1689 | Tanger Management, LLC manager for Tanger Properties Limited Partnership | 10/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1350 | Tanger Nashville, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1337 | Tanger Outlets Deer Park, LLC | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1324 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1325 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1326 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1344 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1355 | Tanger Properties Limited Partnership | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 815 | Tanika Thomas | 06/27/2024 | $71.57 | | | $71.57 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1297 | Tanisha Woodson-Shelby | 07/10/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 811 | Tantika Tivorat [Tantika LLC] | 06/27/2024 | $8,950.00 | | | | $8,950.00 |
| Project Pine OldCo, LLC | 24-10835 | 748 | TargetCW [WMBE Payrolling Inc] | 06/25/2024 | $2,807.03 | | | | $2,807.03 |
| Project Pine OldCo, LLC | 24-10835 | 135 | Tarik Fayad | 05/08/2024 | $12,480.00 | | | | $12,480.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 23 | Tarrant County | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 28 | Tarrant County | 04/29/2024 | $0.00 | | Expunged | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1737 | Tarrant County | 12/05/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1467 | Tarter,Sabrina | 07/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 247 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |

STRETTO

**Quarterly Claims Register**
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 254 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 255 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 256 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 257 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 258 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 259 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 260 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 261 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 262 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 263 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 264 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 265 | Tat Fung Textile Co., Ltd. | 05/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 291 | Tat Fung Textile Co., Ltd. | 05/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 292 | Tat Fung Textile Co., Ltd. | 05/21/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 293 | Tat Fung Textile Co., Ltd. | 05/21/2024 | $204.60 | | | | $204.60 |
| Project Pine OldCo, LLC | 24-10835 | 294 | Tat Fung Textile Co., Ltd. | 05/21/2024 | $1,180.80 | | | | $1,180.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 897 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 898 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 899 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 900 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 902 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 908 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 909 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 910 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 911 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 912 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 914 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 915 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 916 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 917 | Tat Fung Textile Co., Ltd. | 07/02/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 919 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 945 | Tat Fung Textile Co., Ltd. | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1452 | Tat Fung Textile Co., Ltd. | 07/18/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 873 | Taubman Auburn Hills Associates Limited Partnership [Great Lakes Crossing Outlets] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 865 | Taubman Cherry Creek Shopping Center, L.L.C | 07/01/2024 | $0.00 | Expunged | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 844 | Tavares,Claudia | 06/29/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 3 | Taxing Districts Collected by Potter County [Texas Taxing Authorities] | 04/22/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1709 | Taxing Districts Collected by Potter County [Texas Taxing Authorities] | 10/28/2024 | $0.00 | | $0.00 | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 879 | TB Mall at UTC, LLC [The Mall at University Town Center] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine OldCo, LLC | 24-10835 | 1110 | TCE Corporation | 07/09/2024 | $0.00 | | | | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 1199 | TCE Corporation | 07/10/2024 | $976,511.98 | | | | $976,511.98 |
| EXP OldCo Winddown, Inc. | 24-10831 | 126 | Tennessee Department of Revenue | 05/07/2024 | $0.00 | | | Withdrawn | |
| Project Pine Operations OldCo, LLC | 24-10838 | 272 | Tennessee Department of Revenue | 05/20/2024 | $1,690.74 | | | $1,690.74 | |
| Project Pine California OldCo, LLC | 24-10841 | 1686 | Tennessee Department of Revenue | 10/14/2024 | $210.57 | | | $100.00 | $110.57 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1687 | Tennessee Department of Revenue | 10/14/2024 | $253.53 | | | | $253.53 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1810 | Tennessee Department of Revenue | 01/30/2025 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1811 | Tennessee Department of Revenue | 01/30/2025 | $80,510.00 | | | $80,510.00 | |
| Project Pine California OldCo, LLC | 24-10841 | 1814 | Tennessee Department of Revenue | 01/30/2025 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1826 | Tennessee Department of Revenue | 01/30/2025 | $500.00 | | | $500.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 694 | Terradajha Rena Williams | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1223 | Texbank Limited [UnitedTex Enterprise Ltd. Co] | 07/09/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1043 | Texfriend Korea [TFK (Texfriend KOREA )] | 07/08/2024 | $0.00 | | | Expunged | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1035 | Texgroup SA | 07/08/2024 | $267,934.76 | | | | $267,934.76 |
| Project Pine OldCo, LLC | 24-10835 | 796 | Texport Overseas Pvt Ltd | 06/27/2024 | $459,707.32 | | | | $459,707.32 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 228 | The Brinell Clothing Inc | 05/15/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 22 | The CIT Group/Commercial Services, Inc. | 04/29/2024 | $119,160.70 | | | | $119,160.70 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1696 | The City and County of Denver - Manager of Finance | 10/17/2024 | $18,137.15 | | $18,137.15 | | |

STRETTO

# Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Operations OldCo, LLC | 24-10838 | 11 | The County of Brazos, Texas | 04/26/2024 | $0.00 | | Withdrawn | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1746 | The County of Brazos, Texas | 12/12/2024 | $0.00 | | Withdrawn | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 12 | The County of Denton, Texas | 04/26/2024 | $0.00 | | Withdrawn | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1720 | The County of Denton, Texas | 11/25/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 13 | The County of Hays, Texas | 04/26/2024 | $0.00 | | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1747 | The County of Hays, Texas | 12/12/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 15 | The County of Williamson, Texas | 04/26/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1745 | The County of Williamson, Texas | 12/12/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 882 | The Critical Fit Inc. | 07/01/2024 | $6,660.00 | | | | $6,660.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 372 | The Illuminating Company | 05/29/2024 | $1,059.15 | | | | $1,059.15 |
| EXP OldCo Winddown, Inc. | 24-10831 | 227 | The Jewelry Group [Premier Brands Group Holdings] | 05/15/2024 | $435,751.39 | | | | $435,751.39 |
| EXP OldCo Winddown, Inc. | 24-10831 | 380 | The Lions Talent Management LLC | 05/30/2024 | $19,339.51 | | | | $19,339.51 |
| Project Pine OldCo, LLC | 24-10835 | 1149 | The Metro Group, Inc. | 07/09/2024 | $21,119.45 | | | | $21,119.45 |
| Project Pine Operations OldCo, LLC | 24-10838 | 704 | The Music Bed LLC | 06/21/2024 | $4,500.00 | | | | $4,500.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 71 | The Only Agency, Inc. | 05/02/2024 | $1,800.00 | | | | $1,800.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 696 | THE PEAK AGENCY INC | 06/21/2024 | $644.00 | | | | $644.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 113 | The Playlist Generation LLC [Sauce Industries Inc] | 05/06/2024 | $19,262.80 | | | | $19,262.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 296 | The Que Studio | 05/22/2024 | $975.00 | | | | $975.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 742 | The Rebellion | 06/25/2024 | $1,460.23 | | | | $1,460.23 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1218 | The Shops at Summerlin North LP | 07/10/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 679 | The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | 06/20/2024 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 657 | The Travelers Indemnity Company and those certain of its property casualty insurance affiliates | 06/19/2024 | $0.00 | Withdrawn | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 162 | The Weeks Lerman Group, LLC | 05/10/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 205 | The Weeks Lerman Group, LLC | 05/14/2024 | $33,712.79 | | | | $33,712.79 |
| EXP OldCo Winddown, Inc. | 24-10831 | 442 | The Woodlands Metro Center Mud | 06/07/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 443 | The Woodlands Road Utility District # 1 | 06/07/2024 | $0.00 | | $0.00 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1620 | Thigpen,Jayda | 09/13/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1561 | Thomas,Gabrielle | 08/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 964 | Thorn,Chelsea | 07/03/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1451 | Tianhai Lace Co., Ltd. | 07/18/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1051 | TIEN TIEN GARMENT JOINT STOCK COMPANY | 07/08/2024 | $2,048.28 | | | | $2,048.28 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1400 | Tiger Button Co., Inc. | 07/11/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 231 | TikTok Inc | 05/16/2024 | $227,108.28 | | | | $227,108.28 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 842 | TikTok Inc. | 07/01/2024 | $494,267.32 | | | | $494,267.32 |
| Project Pine OldCo, LLC | 24-10835 | 1022 | Tim Baxter | 07/07/2024 | $571,153.85 | | | | $571,153.85 |
| Project Pine OldCo, LLC | 24-10835 | 505 | Tim Mccumber | 06/13/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 173 | Timemanagers LLC | 05/11/2024 | $10,027.50 | | | | $10,027.50 |
| EXP OldCo Winddown, Inc. | 24-10831 | 557 | Timothy D Nolan | 06/16/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1178 | TM Northlake Mall, L.P. [Northlake Mall] | 07/09/2024 | $488,010.45 | | | | $488,010.45 |
| Express Fashion Digital Services Costa Rica, S.R.L. | 24-10842 | 1789 | Tobias Denond Clark | 01/18/2025 | $0.00 | Expunged | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 849 | Todriquez,Shania M [Garcia, Shania M] | 06/29/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 376 | Toledo Edison | 05/29/2024 | $546.89 | | | | $546.89 |
| EXP OldCo Winddown, Inc. | 24-10831 | 522 | Tolman,Trinity Rose | 06/13/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1824 | ToolsGroup Inc. (as successor in interest of Onera, Inc.) | 01/30/2025 | $195,000.00 | | | | $195,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1827 | ToolsGroup Inc. [Onera, Inc.] | 01/30/2025 | $135,000.00 | $135,000.00 | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1823 | ToolsGroup, Inc. (as successor in interest of Onera, Inc.) | 01/30/2025 | $0.00 | Withdrawn | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1617 | Toothman,Kathleen | 09/11/2024 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 95 | TOPY TOP S.A | 05/03/2024 | $308,749.97 | | | | $308,749.97 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1276 | Tory Burch LLC | 07/10/2024 | $131,507.50 | | | | $131,507.50 |
| Project Pine OldCo, LLC | 24-10835 | 777 | Tote Fashion Sourcing Limited | 06/26/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1573 | Tote Fashion Sourcing Limited | 08/14/2024 | $4,245,494.09 | $1,049,970.87 | | | $3,195,523.22 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1818 | Tote Fashion Sourcing Limited | 01/30/2025 | $1,127,983.32 | $1,127,983.32 | | | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1462 | Town Center at Boca Raton Trust | 07/22/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 655 | Town Center Boca Raton Trust | 06/19/2024 | $0.00 | Expunged | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 633 | Town of Manchester, CT | 06/18/2024 | $153,454.58 | | | $5,714.58 | $147,740.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1739 | Travis County | 12/09/2024 | $18,560.85 | | $18,560.85 | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 418 | Travis County | 06/05/2024 | $0.00 | | Expunged | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 421 | Travis County | 06/05/2024 | $0.00 | | Expunged | | |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1654 | TRC Master Fund LLC [as assignee of Choi & Shin's Co., Ltd.] | 09/29/2024 | $2,052,395.93 | | | | $2,052,395.93 |
| Project Pine OldCo, LLC | 24-10835 | 1038 | TRC Master Fund LLC [as Assignee of CMT de La Laguna, S.A. DE C.V.] | 07/08/2024 | $699,349.04 | | | | $699,349.04 |
| EXP OldCo Winddown, Inc. | 24-10831 | 445 | TRC Master Fund LLC [as assignee of E-Teen Company Limited] | 06/09/2024 | $225,435.60 | | | | $225,435.60 |
| Project Pine OldCo, LLC | 24-10835 | 230 | TRC Master Fund LLC [as Assignee of Fourlaps Athletic LLC] | 05/16/2024 | $48,127.20 | | | | $48,127.20 |
| Project Pine OldCo, LLC | 24-10835 | 1615 | TRC Master Fund LLC [as assignee of GG International Manufacturing Co., Ltd.] | 09/10/2024 | $3,327,443.32 | | | | $3,327,443.32 |
| EXP OldCo Winddown, Inc. | 24-10831 | 47 | TRC Master Fund LLC [as assignee of Illinois Wholesale Cash Register, Inc. dba IW Technologies] | 04/30/2024 | $97,405.69 | | | | $97,405.69 |
| EXP OldCo Winddown, Inc. | 24-10831 | 967 | TRC Master Fund LLC [as assignee of Indyme Solutions, LLC] | 07/03/2024 | $21,280.78 | | | | $21,280.78 |
| EXP OldCo Winddown, Inc. | 24-10831 | 652 | TRC Master Fund LLC [as Assignee of KFM247 Ltd] | 06/19/2024 | $182,858.55 | | | | $182,858.55 |
| EXP OldCo Winddown, Inc. | 24-10831 | 361 | TRC Master Fund LLC [as assignee of LiftLab Analytics, Inc.] | 05/28/2024 | $289,200.00 | | | | $289,200.00 |
| Project Pine OldCo, LLC | 24-10835 | 428 | TRC Master Fund LLC [as assignee of Modelama Exports PVT Limited] | 06/06/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1784 | TRC Master Fund LLC [as assignee of Modelama Exports PVT Limited] | 01/15/2025 | $950,253.71 | | | | $950,253.71 |
| Project Pine OldCo, LLC | 24-10835 | 1369 | TRC Master Fund LLC [as assignee of Motives International (Hong Kong) Limited] | 07/10/2024 | $13,976,193.80 | | | | $13,976,193.80 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 56 | TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | 05/01/2024 | $55,893.00 | | | | $55,893.00 |
| Project Pine OldCo, LLC | 24-10835 | 57 | TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | 05/01/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 147 | TRC Master Fund LLC [as Assignee of NewTimes Development Limited] | 05/08/2024 | $1,650,000.00 | | | | $1,650,000.00 |
| Project Pine OldCo, LLC | 24-10835 | 423 | TRC Master Fund LLC [as assignee of PT. Mod Indo] | 06/06/2024 | $128,364.28 | | | | $128,364.28 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1138 | Trejo,Anthony | 07/08/2024 | $0.00 | | Expunged | | |
| Project Pine OldCo, LLC | 24-10835 | 1120 | Tri Thien Trading & Producing Company Limited | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 471 | Tricia Zelenak | 06/11/2024 | $5,200.00 | | | | $5,200.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 556 | Tricia Zelenak | 06/17/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 462 | Triumph Protection Group | 06/10/2024 | $1,758.75 | | | | $1,758.75 |
| Project Pine Operations OldCo, LLC | 24-10838 | 680 | Trueblood,Duke | 06/20/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1558 | Truesource LLC | 08/09/2024 | $78,450.59 | | | | $78,450.59 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1396 | Trumbull Mall Realty LLC | 07/11/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 87 | Tulsa County Treasurer | 05/03/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1721 | Tulsa County Treasurer | 11/25/2024 | $2,128.31 | | | $2,128.31 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 887 | TVO Mall Owner LLC [Twelve Oaks] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1538 | TWC Chandler LLC | 08/02/2024 | $337,862.07 | | | | $337,862.07 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1347 | TWMB Associates, LLC [Tanger Management, LLC] | 07/10/2024 | $47,391.36 | | | | $47,391.36 |
| Project Pine Operations OldCo, LLC | 24-10838 | 405 | Tyco Integrated Security LLC [Sensormatic Solutions, Sensormatic] | 06/04/2024 | $21,783.16 | | | | $21,783.16 |
| EXP OldCo Winddown, Inc. | 24-10831 | 535 | Ty'Quanna L Charles | 06/14/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1651 | U.S. Customs and Border Protection | 09/26/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Project Pine OldCo, LLC | 24-10835 | 1675 | U.S. Customs and Border Protection | 10/09/2024 | $0.00 | | Expunged | Expunged | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1872 | U.S. Customs and Border Protection | 04/29/2026 | $0.00 | | Withdrawn | | Withdrawn |
| EXP OldCo Winddown, Inc. | 24-10831 | 1068 | UGI Utilities, Inc. | 07/08/2024 | $126.96 | | | | $126.96 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1506 | UGURTEKS TEKSTIL URUNLERI TICARET VE SANAYI A.S. | 07/29/2024 | $0.00 | Expunged | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1192 | UMG Recordings, Inc. | 07/09/2024 | $500,000.00 | | | | $500,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 808 | Unifield Textiles Limited | 06/28/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 838 | Unifield Textiles Limited | 06/30/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 843 | Unifield Textiles Limited | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 862 | Unifield Textiles Limited | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 847 | Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | 07/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 861 | Unifield Textiles Limited [Unifield Textiles(Shenzhen) Limited] | 07/01/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register
Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine Tropic OldCo, LLC | 24-10840 | 1193 | Universal Music Corp. | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1249 | Universal Music-MGB NA LLC | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1239 | Universal Music-Z Tunes LLC | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 715 | Upchurch,Nikala | 06/23/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 810 | Upchurch,Nikala | 06/27/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 478 | Ursula Wiedmann Models Inc | 06/11/2024 | $8,400.00 | | | | $8,400.00 |
| Project Pine OldCo, LLC | 24-10835 | 212 | UsableNet, Inc. | 05/15/2024 | $30,980.00 | | | | $30,980.00 |
| Project Pine OldCo, LLC | 24-10835 | 526 | UserTesting Technologies, Inc. | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1503 | USPS | 07/29/2024 | $351,529.23 | | | | $351,529.23 |
| EXP OldCo Winddown, Inc. | 24-10831 | 347 | Utah State Tax Commission | 05/24/2024 | $0.00 | | | $0.00 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1868 | Utah State Tax Commission | 02/17/2026 | $0.00 | | | $0.00 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1066 | UTC Venture LLC | 07/08/2024 | $787,612.94 | | | | $787,612.94 |
| EXP OldCo Winddown, Inc. | 24-10831 | 44 | Vaco LLC | 04/30/2024 | $51,581.44 | | | | $51,581.44 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1527 | Valencia Town Center Venture, L.P. | 08/01/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1529 | Valencia Town Center Venture, L.P. | 08/01/2024 | $16,969.64 | | | | $16,969.64 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1036 | Valerio Plotegher | 07/08/2024 | $2,740.66 | | | | $2,740.66 |
| EXP OldCo Winddown, Inc. | 24-10831 | 874 | Vallecillo,Daniel Humberto | 07/01/2024 | $0.00 | | | Expunged | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1586 | Vallejo,Andres | 08/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 946 | Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 07/03/2024 | $113,301.80 | | | | $113,301.80 |
| EXP OldCo Winddown, Inc. | 24-10831 | 357 | Van Hook Service Co., Inc. | 05/28/2024 | $17,254.67 | | | | $17,254.67 |
| EXP OldCo Winddown, Inc. | 24-10831 | 684 | Vang,Kanong | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1525 | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | 08/01/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1704 | Vaughan McLean & Partners LLC [Vaughan Baio & Partners LLC] | 10/22/2024 | $1,588.00 | | | | $1,588.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 784 | Vaughan Staros | 06/26/2024 | $20,894.24 | | | | $20,894.24 |
| Project Pine OldCo, LLC | 24-10835 | 110 | Vellabox LLC | 05/06/2024 | $4,712.00 | | | | $4,712.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 172 | Velocity Apparelz for Readymade Garments E.S.C. | 05/11/2024 | $572,032.00 | | | | $572,032.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1856 | Ventura County Tax Collector [County of Ventura Treasurer - Tax Collector] | 07/15/2025 | $0.00 | | | Expunged | |
| Project Pine OldCo, LLC | 24-10835 | 464 | Verifone Inc | 06/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 466 | Verifone Inc | 06/10/2024 | $346,635.72 | | | | $346,635.72 |
| EXP OldCo Winddown, Inc. | 24-10831 | 913 | Veritiv Operating Company | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1669 | Veritiv Operating Company | 10/08/2024 | $35,733.98 | | | | $35,733.98 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1419 | Veronica Brito | 07/12/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 980 | Veronica Chavarria | 07/05/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1229 | Victoria's Secret & Co., on behalf of itself and certain affiliates | 07/10/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1098 | Viet Thanh Garment Trading Joint Stock Company | 07/08/2024 | $20,364.37 | | | | $20,364.37 |
| Project Pine OldCo, LLC | 24-10835 | 586 | Village of Birch Run | 06/17/2024 | $0.00 | | | Expunged | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 587 | Village of Birch Run | 06/17/2024 | $75.02 | | | | $75.02 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1831 | Vilna,Karlie | 02/01/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 494 | Vinatex International Joint Stock Company | 06/12/2024 | $148,578.99 | | | | $148,578.99 |
| EXP OldCo Winddown, Inc. | 24-10831 | 941 | Vinatex International Joint Stock Company | 07/02/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1211 | Vinatex International Joint Stock Company | 07/09/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1459 | Vinatex International Joint Stock Company | 07/08/2024 | $340.08 | | | | $340.08 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1594 | Violette,Victoria | 08/22/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 753 | Vision Models | 06/25/2024 | $1,200.00 | | | | $1,200.00 |
| Project Pine OldCo, LLC | 24-10835 | 1106 | Visionland Co.,Ltd | 07/09/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 976 | Visionworld | 07/04/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1865 | Visionworld | 10/28/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1861 | Visplay Inc | 09/29/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 424 | Visplay, Inc. | 06/06/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 948 | Visplay, Inc. | 07/03/2024 | $81,954.79 | | | | $81,954.79 |
| Project Pine Operations OldCo, LLC | 24-10838 | 956 | Visplay, Inc. | 07/03/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1108 | Visplay, Inc. | 07/09/2024 | $64,104.71 | | | | $64,104.71 |
| Project Pine OldCo, LLC | 24-10835 | 1470 | Vitullo,Kelsey | 07/22/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1473 | Vitullo,Kelsey | 07/23/2024 | $42,309.24 | | | | $42,309.24 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 240 | Viva Knitwear Factory Limited | 05/17/2024 | $191,417.85 | | | | $191,417.85 |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| EXP OldCo Winddown, Inc. | 24-10831 | 1614 | Vivian Nyangara | 09/11/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 797 | VPV Interactive Inc., d/b/a Verbal+Visual | 06/27/2024 | $10,580.00 | | | | $10,580.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 708 | Wagy,Mylijah S | 06/23/2024 | $1,620.00 | | | $1,620.00 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 602 | Warwick Construction, Inc. | 06/18/2024 | $80,024.31 | | | | $80,024.31 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1493 | Warwick Mall Owner LLC | 07/29/2024 | $448,799.88 | | | | $448,799.88 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1596 | Washington County Tax Collector | 08/23/2024 | $3,652.06 | $0.00 | | $3,652.06 | |
| Project Pine Operations OldCo, LLC | 24-10838 | 1697 | Washoe County Treasurer | 10/17/2024 | $1,496.87 | | | $1,496.87 | |
| EXP OldCo Winddown, Inc. | 24-10831 | 485 | Waste Management | 06/12/2024 | $6,092.09 | | | | $6,092.09 |
| EXP OldCo Winddown, Inc. | 24-10831 | 795 | Web Analytics Demystified Inc. | 06/27/2024 | $36,000.00 | | | | $36,000.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 268 | Web Future Studio S.R.L. | 05/21/2024 | $25,064.00 | | | | $25,064.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 642 | Webb,Kelina N. | 06/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 554 | WEICHERT WORKFORCE MOBILITY INC [ Weichert Workforce Mobility Inc. Omnia Partners...] | 06/17/2024 | $349.00 | | | | $349.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 863 | Wells Fargo Bank, National Association, as First Lien Prepetition ABL Agent | 07/01/2024 | $0.00 | | Withdrawn | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1454 | Wells Fargo Vendor Financial Services, LLC | 07/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1795 | Wells Fargo Vendor Financial Services, LLC | 01/24/2025 | $42,524.47 | | | | $42,524.47 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1062 | Wendy Young | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1422 | Wepking,Lindsey C | 07/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 662 | Wesco Distribution | 06/19/2024 | $9,937.36 | | | | $9,937.36 |
| Project Pine Operations OldCo, LLC | 24-10838 | 326 | West County Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | 05/23/2024 | $25,737.96 | | | | $25,737.96 |
| Project Pine Operations OldCo, LLC | 24-10838 | 880 | WEST FARMS MALL, LLC [WESTFARMS] | 07/01/2024 | $0.00 | $0.00 | | | $0.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 373 | West Penn Power | 05/29/2024 | $2,213.31 | | | | $2,213.31 |
| Project Pine OldCo, LLC | 24-10835 | 707 | WEST-CAMP PRESS, INC. | 06/24/2024 | $421,816.70 | | | | $421,816.70 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1082 | Westfield Topanga Owner LLC | 07/08/2024 | $14,686.10 | | | | $14,686.10 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1404 | WESTGATE MALL REALTY LLC [WESTGATE CH LLC; WESTGATE NASSIM LLC] | 07/11/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 1074 | Westland Garden State Plaza Limited Partnership | 07/08/2024 | $213,114.41 | | | | $213,114.41 |
| EXP OldCo Winddown, Inc. | 24-10831 | 688 | WestRock USC Inc | 06/21/2024 | $194,127.91 | $34,174.00 | | | $159,953.91 |
| Project Pine OldCo, LLC | 24-10835 | 239 | WGSN LLC [Ascential Inc] | 05/17/2024 | $217,685.04 | | | | $217,685.04 |
| Project Pine OldCo, LLC | 24-10835 | 1015 | Wheatley,Nicholas | 07/05/2024 | $174,784.62 | | | | $174,784.62 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1080 | Wheaton Plaza Regional Shopping Center, LLC | 07/08/2024 | $15,772.93 | | | | $15,772.93 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1175 | White Marsh Mall, LLC | 07/09/2024 | $226,469.08 | | | | $226,469.08 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1449 | White,Nikisha | 07/18/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 678 | Wiggins,Ezari Z | 06/20/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 62 | Wilhelmina International Inc | 05/02/2024 | $36,673.41 | | | | $36,673.41 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1597 | William Joubert | 08/23/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 177 | William Morris Endeavor Entertainment, LLC [WME] | 05/13/2024 | $20,000.00 | | | | $20,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 645 | Williams,Adonis | 06/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1857 | Wilmes, Julie L | 08/10/2025 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 986 | Winnitex (Vietnam) Limited | 07/05/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1667 | Wisconsin Department of Revenue | 10/07/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 1668 | Wisconsin Department of Revenue | 10/07/2024 | $0.00 | | | Expunged | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 1858 | Wisconsin Department of Revenue | 08/18/2025 | $10.00 | | | | $10.00 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1859 | Wisconsin Department of Revenue | 08/18/2025 | $235.83 | | | $225.83 | $10.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 455 | Wisconsin Public Service | 06/10/2024 | $900.49 | | | | $900.49 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1222 | W-LD Legends Owners VII, L.L.C. | 07/10/2024 | $27,331.81 | | | | $27,331.81 |
| EXP OldCo Winddown, Inc. | 24-10831 | 580 | Wojciechowski,Jennifer M | 06/14/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 668 | Wolfe,Daniel | 06/20/2024 | $0.00 | Expunged | Expunged | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1141 | Womble Bond Dickinson (US) LLP | 07/09/2024 | $66,894.17 | | | | $66,894.17 |
| Project Pine California OldCo, LLC | 24-10841 | 1283 | Wondersauce, LLC | 07/10/2024 | $181,998.55 | | | | $181,998.55 |
| Project Pine Operations OldCo, LLC | 24-10838 | 1176 | Woodbridge Center Property LLC [Woodbridge Mall] | 07/09/2024 | $150,029.29 | | | | $150,029.29 |
| Project Pine OldCo, LLC | 24-10835 | 1799 | Workday, Inc. | 01/27/2025 | $2,950,000.00 | | | | $2,950,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 368 | WorkGenius Inc | 05/29/2024 | $8,050.00 | | | | $8,050.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1833 | WPG Legacy, LLC | 01/31/2025 | $0.00 | Withdrawn | | | |
| Project Pine Tropic OldCo, LLC | 24-10840 | 747 | WS/CIP II Tampa Owner LLC | 06/25/2024 | $0.00 | | | $0.00 | $0.00 |
| Project Pine Tropic OldCo, LLC | 24-10840 | 283 | Wt Media Inc. | 05/21/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 756 | Xin Guan | 06/25/2024 | $0.00 | | | | Expunged |
| Project Pine OldCo, LLC | 24-10835 | 306 | XINGTAI H & J TEXTILES CO., LTD | 05/23/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 1579 | Yotpo Inc. | 08/16/2024 | $0.00 | | | | Expunged |

STRETTO

## Quarterly Claims Register

Sorted Alphabetically

| Debtor | Case No. | Claim Number | Creditor Name | Claim Date Filed | Total Amount | Administrative Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Project Pine OldCo, LLC | 24-10835 | 1115 | YOUNGBO WORLDWIDE CO.,LTD | 07/08/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1437 | Youngwhitehead,Maya | 07/17/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 606 | Zachary Nabors | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine Tropic OldCo, LLC | 24-10840 | 474 | Zachary Nixon Willis | 06/11/2024 | $4,000.00 | | | | $4,000.00 |
| EXP OldCo Winddown, Inc. | 24-10831 | 1411 | Zamrock,Tawni R | 07/12/2024 | $0.00 | | | Expunged | |
| Project Pine Operations OldCo, LLC | 24-10838 | 628 | ZenGenius, Inc. [ZenGenius] | 06/18/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 659 | ZenGenius, Inc. [ZenGenius] | 06/19/2024 | $6,096.30 | | | | $6,096.30 |
| EXP OldCo Winddown, Inc. | 24-10831 | 991 | Zhejiang Tianpai Knitting Co., Ltd. | 07/04/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 992 | Zhejiang Tianpai Knitting Co., Ltd. | 07/04/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 995 | Zhejiang Tianpai Knitting Co., Ltd. | 07/04/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 1001 | Zhejiang Tianpai Knitting Co., Ltd. | 07/05/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1002 | Zhejiang Tianpai Knitting Co., Ltd. | 07/05/2024 | $0.00 | Expunged | | | |
| EXP OldCo Winddown, Inc. | 24-10831 | 1131 | Zhejiang Tianpai Knitting Co., Ltd. | 07/08/2024 | $0.00 | Expunged | | | |
| Project Pine California OldCo, LLC | 24-10841 | 7 | Ziff Davis, Inc. | 04/26/2024 | $0.00 | | | | Expunged |
| Project Pine California OldCo, LLC | 24-10841 | 16 | Ziff Davis, LLC | 04/26/2024 | $0.00 | | | | Expunged |
| Project Pine Operations OldCo, LLC | 24-10838 | 666 | Zulema Ruby Sanchez | 06/19/2024 | $0.00 | | | | Expunged |
| EXP OldCo Winddown, Inc. | 24-10831 | 987 | Zurich American Insurance Company | 07/04/2024 | $1.00 | | | | $1.00 |
| Project Pine OldCo, LLC | 24-10835 | 989 | Zurich American Insurance Company | 07/04/2024 | $1.00 | | | | $1.00 |